# Exhibit B

## PART 10 of 10

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/mrs-pappas-wins-acquittal-on-l-i-jury-finds-wife-not-guilty-of.html | MRS PAPPAS WINS ACQUITTAL ON L I Jury Finds Wife Not Guilty of Murdering Husband | By Roy R Silver | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/museum-edited-essay-by-girl-17-she-was-told-to-rephrase-it-for.html | MUSEUM EDITED ESSAY BY GIRL 17 She Was Told to Rephrase It for Harlem Catalogue | By Martin Arnold | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/nasa-takes-cooper-out-of-daytona-orbit.html | NASA Takes Cooper Out of Daytona Orbit | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/nasser-gets-soviet-message.html | Nasser Gets Soviet Message | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/national-life-elects.html | National Life Elects | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/navy-reequips-spy-ships-scuttling-devices-added-15-electronic.html | Navy Reequips Spy Ships Scuttling Devices Added 15 Electronic Intelligence Vessels Also Get 20MM Cannons and Equipment to Destroy Classified Papers | By William Beecher | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/navy-rejects-plea-to-release-transcripts-of-pueblo-inquiry.html | Navy Rejects Plea to Release Transcripts of Pueblo Inquiry | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/negro-school-trustees-reflect-wide-rifts-at-national-party.html | Negro School Trustees Reflect Wide Rifts at National Party | By M S Handler | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/new-rules-for-pinchhitters-will-be-tried-in-minor-leagues-in-1969.html | New Rules for PinchHitters Will Be Tried in Minor Leagues in 1969 Season 4 PLANS APPROVED FOR SCORINGG PUNCH | By Leonard Koppett | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/new-student-riots-erupt-in-germany.html | NEW STUDENT RIOTS ERUPT IN GERMANY | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/nixon-aides-said-to-favor-stronger-role-on-mideast-aides-said-to.html | Nixon Aides Said to Favor Stronger Role on Mideast Aides Said to Urge Shift on Mideast | By Hedrick Smith | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/nixon-backs-plan-to-jail-suspects-held-crimeprone-he-offers.html | NIXON BACKS PLAN TO JAIL SUSPECTS HELD CRIMEPRONE He Offers Proposals to Curb Lawbreakers in Capital  Asks 1000 More Police | By Robert B Semple Jr | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/oddy-eliminates-tendler-in-squash-racquets-play.html | Oddy Eliminates Tendler In Squash Racquets Play | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/okinawa-issue-called-a-tumor-afflicting-japaneseu-s-ties-ryukyuan-s.html | Okinawa Issue Called a Tumor Afflicting JapaneseU S Ties Ryukyuan Scholar at a Joint Parley in Kyoto Warns of Urgency of Early Solution | By Takashi Oka | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/paris-turning-its-attention-to-poor-and-disaffected-brittany-de.html | Paris Turning Its Attention to Poor and Disaffected Brittany De Gaulle on a 3Day Visit to Dramatize Autonomy Plans | By Henry Tanner | RE0000748004 | 1997-01-30 | B00000480891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/peak-11billion-asked-by-lindsay-in-capital-budget-almost-half-of.html | PEAK 11BILLION ASKED BY LINDSAY IN CAPITAL BUDGET Almost Half of Funds Would Go to Transportation and Education Projects | By Richard Phalon | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/penn-edges-dartmouth.html | Penn Edges Dartmouth | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/pentagon-weighs-textile-contract-defers-decision-on-issue-of-bias.html | PENTAGON WEIGHS TEXTILE CONTRACT Defers Decision on Issue of Bias at Dan River Mills | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/pianists-regital-draws-yirtuosos-jeffrey-siegel-26-offers.html | PIANISTS REGITAL DRAWS YIRTUOSOS Jeffrey Siegel 26 Offers NoNonsense Program | By Allen Hughes | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/pieper-takes-formula-vee-race-porsches-are-favored-at-daytona-beach.html | Pieper Takes Formula Vee Race Porsches Are Favored at Daytona Beach | By John S Radosta | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/pope-bids-jordan-spare-lives-of-2-he-tells-israel-of-plea-for.html | POPE BIDS JORDAN SPARE LIVES OF 2 He Tells Israel of Plea for Christians in Spying Case | By James Feron | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/potato-futures-double-in-volume-prices-show-gain-of-9-to-10-cents.html | POTATO FUTURES DOUBLE IN VOLUME Prices Show Gain of 9 to 10 Cents on 100 Pounds | By Elizabeth M Fowler | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/poverty-aide-takes-a-long-view-finds-conservative-institutions.html | Poverty Aide Takes a Long View Finds Conservative Institutions Being Slowly Changed | By Joseph A Loftus | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/princeton-trims-harvard-76-to-65-petrie-and-chestnut-pace-tiger-to.html | PRINCETON TRIMS HARVARD 76 TO 65 Petrie and Chestnut Pace Tiger to 5th Ivy Victory | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/reagan-proposes-10-tax-rebate-asks-legislative-approval-on.html | REAGAN PROPOSES 10 TAX REBATE Asks Legislative Approval on 100Million Surplus | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/reed-w-isbell-alumna-of-smith-is-married-to-john-martin-meek.html | Reed W Isbell Alumna of Smith Is Married to John Martin Meek | Special to the New York Ttmeg | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/resolves-and-results.html | Resolves and Results | By Thomas Lask | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/rites-for-mrs-brawer.html | Rites for Mrs Brawer | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/school-unit-ousts-bearded-teacher-quits-over-protest.html | School Unit Ousts Bearded Teacher Quits Over Protest | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/service-held-in-washington-for-14-executed-in-iraq.html | Service Held in Washington for 14 Executed in Iraq | By Irving Spiegel | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/soviet-pressing-shooting-inquiry-kremlin-gunman-said-to-be-army.html | SOVIET PRESSING SHOOTING INQUIRY Kremlin Gunman Said to Be Army Officer in 20s | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/sports-of-the-times-making-it.html | Sports of Times Making It | By Dave Anderson | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/standards-for-schools.html | Standards for Schools | FRANCES ROSENBAUM | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/stella-e-waugh-engaged-to-wed-robert-s-grew.html | Stella E Waugh Engaged to Wed Robert S Grew | Specll To The New York ilimes | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/stranded-biafrans.html | Stranded Biafrans | VIKKI V HUFF | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/subirats-advances-in-eastern-tennis.html | SUBIRATS ADVANCES IN EASTERN TENNIS | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/sugar-estate-vexes-tanzania-tanzania-fears-repercussions-if-big.html | Sugar Estate Vexes Tanzania Tanzania Fears Repercussions If Big Sugar Estate Collapses | By Lawrence Fellows | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/suit-by-goodrich-assails-share-bid-seeks-to-prevent-takeover-by.html | SUIT BY GOODRICH ASSAILS SHARE BID Seeks to Prevent TakeOver by Northwest and Loews | By Leonard Sloane | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/susan-schleiuf-plans-nuptials.html | Susan Schleiuf Plans Nuptials | pecad To The New York Tlmem | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/suspended-pupil-sues-for-return-brandeis-high-youth-printed.html | SUSPENDED PUPIL SUES FOR RETURN Brandeis High Youth Printed Underground Paper | By James P Sterba | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/the-spring-and-summer-look-a-la-cardin-givenchy-and-gres.html | The Spring and Summer Look a la Cardin Givenchy and Gres | By Gloria Emerson | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/to-reform-primaries.html | To Reform Primaries | JOHN A PERKINS | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/topics-american-vignettes.html | Topics American Vignettes | By Paul Johnson | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/train-wreck-in-korea-in-snowstorm-kills-35.html | Train Wreck in Korea In Snowstorm Kills 35 | Special to The New York Times | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/tv-writer-drops-name-from-script-changes-in-retardedchild-plays.html | TV WRITER DROPS NAME FROM SCRIPT Changes in RetardedChild Plays Dialogue Irk Author | By Jack Gould | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/unusual-budget-item-combines-varied-neighborhood-projects.html | Unusual Budget Item Combines Varied Neighborhood Projects | By Michael Stern | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/us-lines-to-lay-off-office-help-as-dock-strike-enters-43d-day.html | US Lines to Lay Off Office Help As Dock Strike Enters 43d Day | By George Horne | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/venue-change-denied-in-mutiny-trial.html | Venue Change Denied in Mutiny Trial | By Wallace Turner | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/views-on-wbai.html | Views on WBAI | ERIC SALZMAN | RE0000748004 | 1997-01-30 | B00000480891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/whether-or-not-the-groundhog-comes-out-punxsutawney-will-celebrate.html | Whether or Not the Groundhog Comes Out Punxsutawney Will Celebrate | By Jean Hewitt | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/yost-and-jarring-confer.html | Yost and Jarring Confer | By Drew Middleton | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-01 | https://www.nytimes.com/1969/02/01/archives/ziegler-posts-2dround-69-for-total-of-139-to-take-san-diego-open.html | Ziegler Posts 2dRound 69 for Total of 139 to Take San Diego Open Lead NICKLAUS IS NEXT ONE STROKE BACK | By Lincoln A Werden | RE0000748004 | 1997-01-30 | B00000480891 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/12th-juror-seated-for-trial-of-shaw.html | 12TH JUROR SEATED FOR TRIAL OF SHAW | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/2-cleared-of-sedition-in-uganda-but-return-to-jail.html | 2 Cleared of Sedition in Uganda but Return to Jail | By Lawrence Fellows | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/3-commemoratives-added-to-program.html | 3 Commemoratives Added to Program | By David Lidman | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/435-tarkington-letters-are-given-to-princeton.html | 435 Tarkington Letters Are Given to Princeton | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-castoff-finds-glory-with-nets.html | A Castoff Finds Glory With Nets | By George Vecsey | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-letter-to-amy-by-ezra-jack-keats-illustrated-by-the-author.html | A Letter to Amy By Ezra Jack Keats Illustrated by the author Unpaged New York Harper  Row 395 Ages 4 to 7 | GEORGE A WOODS | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-new-governor-finds-civility-pays.html | A New Governor Finds Civility Pays | By Anthony Ripley | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-new-mathis-svelte-at-230-pounds-and-emotionally-secure-for-fight.html | A New Mathis Svelte at 230 Pounds and Emotionally Secure for Fight | By Dave Anderson | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-stronger-climate-nine-stories-by-r-prawer-jhabvala-214-pp-new.html | A Stronger Climate Nine Stories By R Prawer Jhabvala 214 pp New York W W Norton  Co 495 | By Orville Prescott | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-teenage-seminar-is-planned-on-the-techniques-of-aerospace.html | A TeenAge Seminar Is Planned On the Techniques of Aerospace | By Gene Currivan | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/a-tough-act-to-follow-a-tough-act-to-follow.html | A Tough Act to Follow A Tough Act To Follow | By Clive Barnes | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/after-mao-what-.html | After Mao What | TILLMAN DURDIN | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/aid-in-parkinsonism-new-methods-of-treatment-include-cryosurgery.html | Aid in Parkinsonism New Methods of Treatment Include Cryosurgery and Biogenic Amines | By Howard A Rusk Md | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/airlifting-food.html | Airlifting Food | MICHAEL C LATHAM | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/america-and-the-jazz-age-a-history-of-the-1920s-by-fon-w-boardman.html | America and The Jazz Age A History of the 1920s By Fon W Boardman Jr 136 pp New York Henry Z Walck 450 Ages 12 to 16 | ROBERT CORMIER | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/america-is-multiracial.html | America Is MultiRacial | By Harold Cruse | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/amhersttrustees-chairman.html | AmherstTrustees Chairman | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/an-escape-to-the-quiet-side-of-puerto-rico.html | An Escape to the Quiet Side of Puerto Rico | By Phillip I Danzig | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ann-louise-delancey-bride-of-robert-waldo.html | Ann Louise DeLancey Bride of Robert Waldo | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/anne-k-a-ugustine-fiancee-of-soldier.html | Anne K A ugustine Fiancee of Soldier | Special to Tne Nv York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/apollos-summer-look-by-kathleen-conlon-253-pp-new-york-dodd-mead-co.html | Apollos Summer Look By Kathleen Conlon 253 pp New York Dodd Mead  Co 450 | By Martin Levin | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/architects-group-announces-awards.html | ARCHITECTS GROUP ANNOUNCES AWARDS | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/army-nyu-fives-victors-in-garden-violets-down-navy-in-two-overtimes.html | ARMY NYU FIVES VICTORS IN GARDEN Violets Down Navy in Two Overtimes by 85 to 81 Manhattan Bows 7152 | By Sam Goldaper | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/army-track-team-beats-penn-state.html | ARMY TRACK TEAM BEATS PENN STATE | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-2-no-title-can-black-and-white-artists-still-work-together.html | Article 2  No Title Can Black and White Artists Still Work Together | By John ONeal | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-21-no-title-vassar.html | Article 21  No Title VASSAR | LOIS SHAPLEY BASSEN | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-22-no-title-what-can-they-do-for-an-encore.html | Article 22  No Title What Can They Do For an Encore | By Walter Kerr | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-23-no-title-roughing-it-in-style.html | Article 23  No Title Roughing it in style | By Barbara Plumb | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/at-75-senior-active-member-of-tribe.html | At 75 Senior Active Member of Tribe | By Philip H Dougherty | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/auditing-at-aspen-auditing-at-aspen.html | Auditing at Aspen Auditing At Aspen | By Raymond Ericson | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/australia-revising-policy-on-the-purchase-of-arms.html | Australia Revising Policy On the Purchase of Arms | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/australian-gateway-to-the-sun-or-the-snow.html | Australian Gateway  To the Sun Or the Snow | By John Sidney | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/australian-rail-strike-ends.html | Australian Rail Strike Ends | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ayub-khan-offers-talks-on-reforms-says-he-is-willingto-discuss.html | AYUB KHAN OFFERS TALKS ON REFORMS Says He Is Willingto Discuss Demands of Opponents | By Joseph Lelyveld | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/barr-budget-plan-put-to-congress-extreasury-chief-offers-guide-to.html | BARR BUDGET PLAN PUT TO CONGRESS ExTreasury Chief Offers Guide to Spending Maze | By Marjorie Hunter | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/beautification-carries-on.html | Beautification Carries On | By Alice H Hubbard | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/big-atomic-complex-finds-time-to-be-a-teacher.html | Big Atomic Complex Finds Time to Be a Teacher | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/biggs-stars-as-c-w-post-defeats-pratt-five-8373.html | Biggs Stars as C W Post Defeats Pratt Five 8373 | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/bill-would-aid-6-jersey-colleges-fiscal-autonomy-asked-in-a-renewed.html | BILL WOULD AID 6 JERSEY COLLEGES Fiscal Autonomy Asked in a Renewed Campaign | By Ray Warner | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/black-militants-learn-selfhelp-in-washington-with-pride-inc.html | Black Militants Learn SelfHelp In Washington With Pride Inc | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/blood-and-ice-the-best-defenseman-in-the-most-savage-sport-outside.html | Blood And Ice The best defenseman in the most savage sport outside of bullfighting | By Bill Surface | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/bnai-brith-scores-french-arms-policy.html | BNAI BRITH SCORES FRENCH ARMS POLICY | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/bostons-auto-sales-for-winter-are-brisk.html | Bostons Auto Sales For Winter Are Brisk | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/brandeis-school-benefit.html | Brandeis School Benefit | eeal to e lew Terlt | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/brazil-assailed-for-press-curbs-arrests-of-news-executives.html | BRAZIL ASSAILED FOR PRESS CURBS Arrests of News Executives Protested by Publishers | By Henry Raymont | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/bridal-planned-by-carol-clark-1963-debutante.html | Bridal Planned By Carol Clark 1963 Debutante | Simeon to The New Yck Tnet | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/bridge-a-comical-error-nearly-wins-a-hand.html | Bridge A comical error nearly wins a hand | By Alan Truscott | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/bridge-builders-conquer-a-marsh-highway-is-being-built-over-a-bog.html | BRIDGE BUILDERS CONQUER A MARSH Highway is Being Built Over a Bog in Pennsylvania | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/brown-turns-back-army-sextet-6-to-4.html | BROWN TURNS BACK ARMY SEXTET 6 TO 4 | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/brown-will-offer-a-course-on-blacks.html | BROWN WILL OFFER A COURSE ON BLACKS | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/but-i-do-my-thing.html | But I Do My Thing | By Alice Childress | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/campus-unrest-in-hong-kong-stirs-fear-of-red-exploitation.html | Campus Unrest in Hong Kong Stirs Fear of Red Exploitation | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/can-black-and-white-artists-still-work-together.html | Can Black and White Artists Still Work Together | By Dick Gregory | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/car-makers-urge-gasoline-change-seek-to-cut-pollution-by-use-of-new.html | CAR MAKERS URGE GASOLINE CHANGE Seek to Cut Pollution by Use of New Formulas | By Jerry M Flint | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/carol-brittingham-is-wed-to-student.html | Carol Brittingham Is Wed to Student | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/charles-f-davis.html | CHARLES F DAVIS | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/cheryl-smith-and-c-w-gill-are-married.html | Cheryl Smith and C W Gill Are Married | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/child-to-mrs-elfenbein.html | Child to Mrs Elfenbein | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/child-to-mrs-jacobson.html | Child to Mrs Jacobson | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/child-to-mrs-s-j-nelson.html | Child to Mrs S J Nelson | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/christina-a-hughes-married-in-darien.html | Christina A Hughes Married in Darien | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/clothes-make-the-man-spend-more-this-year-clothes-make-man-spend.html | Clothes Make the Man Spend More This Year Clothes Make Man Spend More Money This Year | By Leonard Sloane | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/coast-bills-seek-to-curb-colleges-penalties-urged-in-assembly-for.html | COAST BILLS SEEK TO CURB COLLEGES Penalties Urged in Assembly for Riots on Campuses | By Wallace Turner | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/coast-regents-defeat-conservatives.html | Coast Regents Defeat Conservatives | By Steven V Roberts | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-code-of-eye-for-an-eye.html | Code of Eye for an Eye | HERBERT B EHRMANN | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-college-to-stress-study-of-minorities.html | COLLEGE TO STRESS STUDY OF MINORITIES | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-colleges-are-expanding-courses-on-negro-culture.html | Colleges Are Expanding Courses on Negro Culture | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-color-contrast-at-shows.html | Color Contrast At Shows | By Jacob Deschin | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-commander-bucher-who-will-investigate-the-investigators.html | Commander Bucher Who Will Investigate the Investigators | By James Reston | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-consumers-keep-purses-open.html | Consumers Keep Purses Open | By Herbert Koshetz | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-dance-balanchine-presents-xenakis-unusual-music-given-appropriate.html | Dance Balanchine Presents Xenakis Unusual Music Given Appropriate Action | By Clive Barnes | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-daughter-to-the-goidmans.html | Daughter to the GoIdmans | Spea to The New York lXme | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-david-fass-is-fiance-of-marian-l-kirtchik.html | David Fass Is Fiance Of Marian L Kirtchik | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-de-gaulle-meets-cool-welcome-as-he-continues-travels-in-brittany-de.html | De Gaulle Meets Cool Welcome as He Continues Travels in Brittany De Gaulle Gets Cool Breton Welcome | By John L Hess | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-deborah-cash-fiancee-of-john-hockenberry.html | Deborah Cash Fiancee Of John Hockenberry | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-democrats-begin-angling-for-1970-nominations-for-governor-and.html | Democrats Begin Angling for 1970 Nominations for Governor and Senator | By James F Clarity | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-despite-summer-uruguay-is-tense-bonus-cancellations-keep-protesters.html | DESPITE SUMMER URUGUAY IS TENSE Bonus Cancellations Keep Protesters From Vacations | By Malcolm W Browne | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-dignitas-triumphs-on-foul-in-strub-dignitas-scores-on-foul-in-strub.html | Dignitas Triumphs On Foul in Strub DIGNITAS SCORES ON FOUL IN STRUB | By Bill Becker | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-dions-jump-gains-bear-mt-honors-bimonti-2d-as-6-top-skiers-seek.html | DIONS JUMP GAINS BEAR MT HONORS Bimonti 2d as 6 Top Skiers Seek Presidents Trophy | By Michael Strauss | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-district-19.html | DISTRICT 19 | ELIZABETH C ODALY | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives-dock-strikes-cost-nears-2billion.html | Dock Strikes Cost Nears 2Billion | By George Horne | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/edward-kennedy-limbering-up-on-the-road-to-72.html | Edward Kennedy Limbering Up on the Road to 72 | WARREN WEAVER Jr | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/el-barrio.html | EL BARRIO | Dr BERNARD LANDER | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/eleanor-rodgers-teacher-a-bride.html | Eleanor Rodgers Teacher a Bride | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/elizabeth-jeffrey-girling-to-wed.html | Elizabeth Jeffrey Girling to Wed | Sal tO The Nw YGrk Tm | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ellen-l-bird-married-to-william-jellett.html | Ellen L Bird Married to William Jellett | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/evidence-inflation-curbs-are-taking-hold-still-scant-the-week-in.html | Evidence Inflation Curbs Are Taking Hold Still Scant The Week in Finance Inflation Curbs Still Lacking Bite | By Thomas E Mullaney | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/explore-black-experience.html | Explore Black Experience | By Julian Mayfield | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/fans-called-eventual-arbiters-of-pinchhitting-rules-changes.html | Fans Called Eventual Arbiters of PinchHitting Rules Changes | By Leonard Koppett | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/federal-employes-retirement-fund-out-of-balance-as-appropriations.html | Federal Employes Retirement Fund Out of Balance as Appropriations by Congress Lag | By Joseph A Loftus | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/federation-predicts-record-1969-sale.html | Federation Predicts Record 1969 Sale | By Thomas V Haney | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/festivities-give-way-to-murmurs-in-lraq-ln-wake-of-hangings-in-iraq.html | Festivities Give Way To Murmurs in lraq In Wake of Hangings In Iraq Dancing and Shouting Give Way to Murmurs in Wake of Hangings | By Eric Pace | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/finch-considers-james-farmer-for-post-of-assistant-secretary-core.html | Finch Considers James Farmer For Post of Assistant Secretary CORE ExHead Would Become Most Prominent Negro in the Nixon Administration | By John Herbers | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/flying-time.html | FLYING TIME | EDWARD U THOMAS | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/foes-of-antimissile-net-increase-in-senate-attacks-on-pentagon.html | Foes of Antimissile Net Increase In Senate Attacks on Pentagon Kennedy Joins Sentinel System Critics as Others Plan Inquiry Into Influence of the MilitaryIndustrial Complex | By John W Finney | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/fordham-fencers-lose.html | Fordham Fencers Lose | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/foreign-affairs-the-big-switch.html | Foreign Affairs The Big Switch | By C L Sulzberger | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/forgotten-taxpayer.html | Forgotten Taxpayer | THOMAS A DUGAN Jr | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/free-speech-and-the-right-to-abuse-it.html | Free Speech and the Right to Abuse It | By Jack Gould | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/fulbright-scores-aid-in-colombia-says-us-program-trails-alliance.html | FULBRIGHT SCORES AID IN COLOMBIA Says US Program Trails Alliance Goals and May Have Delayed Reforms | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/gambling-trips-stir-puerto-rico-free-lodging-to-purchasers-of.html | GAMBLING TRIPS STIR PUERTO RICO Free Lodging to Purchasers of Casino Chips Criticized | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/genetics-clinics-predict-defects-tests-during-pregnancy-can.html | GENETICS CLINICS PREDICT DEFECTS Tests During Pregnancy Can Indicate Likely Abnormality | By Jane E Brody | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/give-people-the-right-artists-and-theyll-tear-the-doors-down.html | Give People the Right Artists and Theyll Tear the Doors Down | By Harold C Schonberg | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/golden-anniversary-of-grand-canyon-of-the-colorado-as-a-national.html | Golden Anniversary Of Grand Canyon Of the Colorado As a National Park Golden Anniversary Year For Grand Canyon Park | By John V Young | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/governor-sends-civil-rights-bills-to-legislature.html | Governor Sends Civil Rights Bills to Legislature | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/greek-group-develops-small-carriers-for-bulk-cargo-10-vessels-will.html | Greek Group Develops Small Carriers for Bulk Cargo 10 Vessels Will Be in Service in Far East by End of the Year | By Werner Bamberger | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/guatemala-party-backs-a-colonel-military-has-good-chance-for.html | GUATEMALA PARTY BACKS A COLONEL Military Has Good Chance for Presidency in 1970 | By Henry Giniger | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/half-of-allamerica-team-passed-up-in-first-round-of-pro-football.html | Half of AllAmerica Team Passed Up in First Round of Pro Football Draft | By William N Wallace | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/halfdutch-halffrench-and-wholly-unspoiled.html | HalfDutch HalfFrench And Wholly Unspoiled | By Sydney Hunt | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/has-john-field-been-sold-down-the-river.html | Has John Field Been Sold Down the River | By Allen Hughes | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/highways-mirrors-and-gee.html | Highways Mirrors and   Gee | By Grace Glueck | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/hijacking-it-makes-the-going-less-great.html | Hijacking It Makes the Going Less Great | RICHARD WITKIN | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/hofstra-five-tops-fairleigh-in-league-game-by-9867.html | Hofstra Five Tops Fairleigh In League Game by 9867 | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/hogans-goat-sings-news-of-the-rialto.html | Hogans Goat Sings News of the Rialto | By Lewis Funke | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/hollings-assails-u-s-over-hunger-carolina-senator-says-red-tape.html | HOLLINGS ASSAILS U S OVER HUNGER Carolina Senator Says Red Tape Curbs Local Aid | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/honolulu-speeds-work-on-harbor-improvements-part-of-project-to.html | HONOLULU SPEEDS WORK ON HARBOR Improvements Part of Project to Handle Added Traffic | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/hot-cocoa-fails-to-warm-the-growers.html | Hot Cocoa Fails to Warm the Growers | By Elizabeth M Fowler | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/huge-reforestation-plan-set-by-producer-of-paper.html | Huge Reforestation Plan Set by Producer of Paper | By John J Abele | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/impossible-object-by-nicholas-mosley-2-19-pp-new-york-cowardmccann.html | Impossible Object By Nicholas Mosley 2 19 pp New York CowardMcCann 495 | By Saul Maloff | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/in-action-on-cabs-by-hra-gharged-smith-says-6000-on-relief-could.html | IN ACTION ON CABS BY HRA GHARGED Smith Says 6000 on Relief Could Get Taxi Jobs | By Val Adams | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/in-paris-the-dreaded-word-deadlock.html | In Paris the Dreaded Word Deadlock | PAUL HOFMANN | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/in-saigon-fear-of-coalition.html | In Saigon Fear of Coalition | CHARLES MOHR | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/in-the-nation-looking-southward.html | In The Nation Looking Southward | By Tom Wicker | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/india-mrs-gandhi-to-voters-strengthen-my-hands.html | India Mrs Gandhi to Voters Strengthen My Hands | JOSEPH LELYVELD | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/iraqi-executions.html | Iraqi Executions | C A A STORER | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/israel-ponders-issue-of-reprisal.html | Israel Ponders Issue of Reprisal | JAMES FERON | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/jane-h-lohman-is-bride-of-john-i-jellinek.html | Jane H Lohman Is Bride of John I Jellinek | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/jean-beebe-engaged.html | Jean Beebe Engaged | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/jersey-panel-recommends-urban-action-that-might-require-an-income.html | Jersey Panel Recommends Urban Action That Might Require an Income Tax | By Ronald Sullivan | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/jewish-unit-asks-school-decentralization-delay-congress-urges.html | Jewish Unit Asks School Decentralization Delay Congress Urges Longer Study Would Keep and Add to Present Experiments | By Thomas F Brady | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/joanna-trask-is-bride-of-lieut-tw-watson.html | Joanna Trask Is Bride Of Lieut TW Watson | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/jockey-enjoys-training-2year-olds-aitcheson-holds-5-steeplechase.html | Jockey Enjoys Training 2Year Olds Aitcheson Holds 5 Steeplechase Titles and Seeks Sixth | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/joseph-nachman-of-wharton-fiance-of-miss-penelope-stout.html | Joseph Nachman of Wharton Fiance of Miss Penelope Stout | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/judge-orders-end-of-court-backlog-program-aimed-at-crowded.html | JUDGE ORDERS END OF COURT BACKLOG Program Aimed at Crowded Detention Centers Here | By Seth S King | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/judgment-on-bucher.html | Judgment on Bucher | J P W VEST | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/kathleen-t-mccabe-is-betrothed.html | Kathleen T McCabe Is Betrothed | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/knicks-0vercome-celtics-by-10982-move-close-to-third-place-bradley.html | KNICKS 0VERCOME CELTICS BY 10982 Move Close to Third Place  Bradley Leads Scorers With 28 His Pro High | By Thomas Rogers | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/l-i-parkway-police-press-ticketgiving-but-fail-in-pay-bid.html | L I Parkway Police Press TicketGiving But Fail in Pay Bid | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/land-of-many-frontiers-a-history-of-the-american-southwest.html | Land of Many Frontiers A History of the American Southwest | By N Scott Momaday | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/land-trusts-for-open-spaces-land-trusts.html | Land Trusts For Open Spaces Land Trusts | By Mary Ann Guitar | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/landing-pieces-on-the-best-squares.html | Landing Pieces on the Best Squares | By Al Horowitz | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/latin-america-castros-a-hero-in-the-discotheques.html | Latin America Castros a Hero  in the Discotheques | MALCOLM W BROWNE | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/laura-morris-fiancee-of-richard-j-berman.html | Laura Morris Fiancee Of Richard J Berman | Sleclal to The New Yrk Tlms | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/law-when-bail-is-a-license-for-crime.html | Law When Bail Is a License for Crime | FRED P GRAHAM | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letter-from-iceland.html | Letter From Iceland | By Henry P Scarupa | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | FREDRIC STOESSEL | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROBERT BROOKINS GORE | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ANNE EDGERTON | RE0000748003 | 1997-01-30 | B00000480889 |

| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | YALE CHUSSIL | RE0000748003 | 1997-01-30 | B00000480889 |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | MIRYAM GOTTARDI | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | Charles E Ross | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/letters-courtesy-in-odda.html | Letters Courtesy In Odda | ROBERT L SCHMIDT | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/liberals-in-chicago-seeking-2-positions.html | LIBERALS IN CHICAGO SEEKING 2 POSITIONS | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/limiting-the-draft.html | Limiting the Draft | ANNE and WALLACE McCLURE | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/linda-garcia-married-to-william-a-marion.html | Linda Garcia Married To William A Marion | pt clal to The New York Tm | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/littler-with-209-leads-by-2-shots-cards-3dround-67-in-san-diego.html | LITTLER WITH 209 LEADS BY 2 SHOTS Cards 3dRound 67 in San Diego Open Nicklaus 2d  Ziegler Has 215 | By Lincoln A Werden | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/living-up-to-kodak-past-is-part-of-picture.html | Living Up to Kodak Past Is Part of Picture | By Robert A Wright | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/local-planners-held-toothless-sadowsky-bill-would-give-them-greater.html | LOCAL PLANNERS HELD TOOTHLESS Sadowsky Bill Would Give Them Greater Power | By Thomas P Ronan | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/m-s-eisenberg-fiance-of-lois-a-schwimmer.html | M S Eisenberg Fiance Of Lois A Schwimmer | SpecXal to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/malnutrition-the-morbid-chain-must-be-broken.html | Malnutrition  The Morbid Chain Must Be Broken | JOHN A HAMILTON | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/margery-macmillan-is-betrothed.html | Margery MacMillan Is Betrothed | xXnl Io New York mt | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/marijuana-still-a-mystery-to-scientists-scientists-disturbed-by.html | Marijuana Still a Mystery to Scientists Scientists Disturbed by Lack of Knowledge About Effects of Marijuana | By Sylvan Fox | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/marins-anomalous-moment-about-marin.html | Marins Anomalous Moment About Marin | By James R Mellow | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/marriage-planned-by-amy-grossman.html | Marriage Planned By Amy Grossman | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/martha-scholz-to-be-a-bride.html | Martha Scholz To Be a Bride | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/mary-matthews-bride-of-ronald-hulse-jr.html | Mary Matthews Bride of Ronald Hulse Jr | Special to The New York Ttmos | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/mary-moore-wed-to-joseph-curry.html | Mary Moore Wed to Joseph Curry | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/maximum-feasible-misunderstanding-community-action-in-the-war-on.html | Maximum Feasible Misunderstanding Community Action in the War on Poverty By Daniel P Moynihan 218 pp An Arkville Press Book New York MacmillanThe Free Press 595 | By Adam Walinsky | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/mcoy-wont-act-on-antisemitism-rejects-lindsays-demands-to.html | MCOY WONT ACT ON ANTISEMITISM Rejects Lindsays Demands to Discipline 2 Aides | By Will Lissner | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/meantime-back-in-ocean-hill-.html | Meantime Back in Ocean Hill | MARTIN MAYER | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/medicaid-is-cut-in-massachusetts-move-is-viewed-as-a-step-in.html | MEDICAID IS CUT IN MASSACHUSETTS Move Is Viewed as a Step in Untangling Welfare Skein | By John H Fenton | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/medicine-trouble-for-the-speedsters.html | Medicine Trouble for the Speedsters | WILLIAM K STEVENS | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/meredith-c-mitchell-is-betrothed.html | Meredith C Mitchell Is Betrothed | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/merrill-captures-giant-slalom-race.html | MERRILL CAPTURES GIANT SLALOM RACE | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-bosak-engaged-to-dentistry-student.html | Miss Bosak Engaged To Dentistry Student | SPecial o The New York llm e | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-elizabeth-a-bolton-bride-0u-lugene-sdward-mcgetrck.html | Miss Elizabeth A Bolton Bride 0u lugene Sdward McGetrck | Speea t Te exe rX mt | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-francine-campbell-francine-a-campbell-engaged-to-scott-stanley.html | Miss Francine Campbell Francine A Campbell Engaged To Scott Stanley Allan Coby | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-jane-l-sullivan-is-betrothed.html | Miss Jane L Sullivan Is Betrothed | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-kosciusko-becomes-bride.html | Miss Kosciusko Becomes Bride | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-maureen-conners-is-bride.html | Miss Maureen Conners Is Bride | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-patricia-andres-fiancee-of-a-marine.html | Miss Patricia Andres Fiancee of a Marine | Special to The New York Tlms | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-scott-m-mills-is-married.html | Miss Scott M Mills Is Married | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/miss-wendy-gaillard-vred-to-francis-blaha.html | Miss Wendy Gaillard Vred to Francis Blaha | Spenl to le New York Times | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/moderate-archbishop-is-named-by-vatican-as-primate-of-spain.html | Moderate Archbishop Is Named By Vatican as Primate of Spain | By Richard Eder | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/montagnard-autonomists-vow-their-loyalty-to-saigon-regime.html | Montagnard Autonomists Vow Their Loyalty to Saigon Regime | By B Drummond Ayres Jr | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/more-and-more-malamud.html | More and More Malamud | By A H Weiler | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/mortgages-available-except-for-homes-mortgage-money-for-houses.html | Mortgages Available  Except for Homes Mortgage Money for Houses Scarce | By John H Allan | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/mrs-janice-emmons-wed.html | Mrs Janice Emmons Wed | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/mrs-rf-kennedy-tops-gallup-poll-rated-first-among-women-admired-by.html | MRS RF KENNEDY TOPS GALLUP POLL Rated First Among Women Admired by Americans | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/needles-stitch-is-hialeah-victor-takes-opening-division-of-palm.html | NEEDLES STITCH IS HIALEAH VICTOR Takes Opening Division of Palm Beach Handicap  Second Part to Doon | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/negro-school-parley-dims-new-yorkers-hopes-national-session-cool-to.html | Negro School Parley Dims New Yorkers Hopes National Session Cool to Use of Community Controls as Pattern in Rest of US | By M S Handler | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/new-approaches-for-cities-urged-urban-leader-cites-danger-of.html | NEW APPROACHES FOR CITIES URGED Urban Leader Cites Danger of Continuing Decay | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/new-criminal-code-first-in-88-years-drafted-for-state-major-changes.html | New Criminal Code First in 88 Years Drafted for State Major Changes Are Drafted in State Criminal Code | By William E Farrell | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/new-glow-is-shown-by-utilities.html | New Glow Is Shown By Utilities | By Vartanig G Vartan | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/new-haven-to-cut-rail-service-today.html | New Haven to Cut Rail Service Today | By William Borders | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/new-life-for-old-furniture.html | New Life For Old Furniture | By Bernard Gladstone | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/new-rochelle-gala.html | New Rochelle Gala | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nixon-examining-crisis-in-mideast-meets-more-than-3-hours-with-his.html | NIXON EXAMINING CRISIS IN MIDEAST Meets More Than 3 Hours With His Security Council  2d Session Is Planned | By Robert B Semple Jr | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nixon-moves-to-defuse-a-powder-keg.html | Nixon Moves To Defuse A Powder Keg | HEDRICK SMITH | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/now-that-the-average-russian-can-think-of-buying-a-car-he-learns.html | Now That the Average Russian Can Think of Buying a Car He Learns That No Parking Space Is Left | By Theodore Shabad | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/now-the-foundations-are-on-trial-for-activism.html | Now the Foundations Are on Trial for Activism | FRED M HECHINGER | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/number-of-stockholders-still-fueling-demand.html | Number of Stockholders Still Fueling Demand | By Terry Robards | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nuptials-for-miss-mary-diamond.html | Nuptials for Miss Mary Diamond | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nuptials-for-uzanne-plowman-and-david-auten-a-lawyer.html | Nuptials for uzanne Plowman And David Auten a Lawyer | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/nuptials-in-capital-for-grace-m-koch.html | Nuptials in Capital For Grace M Koch | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/observer-the-multimilliondollar-sentinel-caper.html | Observer The MultiMillionDollar Sentinel Caper | By Russell Baker | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ohio-plants-expect-job-gains.html | Ohio Plants Expect Job Gains | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/on-community-sailing.html | On Community Sailing | GEORGE A VIDULICH | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/oncefierce-fiji-islanders-cozy-up-to-tourists.html | OnceFierce Fiji Islanders Cozy Up to Tourists | By Robert Trumbull | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/opening-historic-doors-in-virginia.html | Opening Historic Doors in Virginia | By John Koenig Jr | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/opposition-rally-held-in-portugal-3000-call-for-liberalization.html | OPPOSITION RALLY HELD IN PORTUGAL 3000 Call for Liberalization Heckling Shows Split | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/over-and-under-the-pyrenees-to-spains-dramatic-aran-valley.html | Over and Under the Pyrenees to Spains Dramatic Aran Valley | By Dick Huffman | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/palestine-council-convenes-in-egypt.html | PALESTINE COUNCIL CONVENES IN EGYPT | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/peace-corps-rolls-go-up-gain-inmorale-is-credited-record-700-join.html | Peace Corps Rolls Go Up Gain inMorale Is Credited Record 700 Join on Day After Inauguration as Peace Hopes Grow | By Benjamin Welles | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/peking-institute-given-clean-bill-tsinghua-is-to-have-own.html | PEKING INSTITUTE GIVEN CLEAN BILL Tsinghua Is to Have Own Revolutionary Committee | By Tillman Durdin | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/penn-tops-harvard-7570.html | Penn Tops Harvard 7570 | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/philadelphia-to-build-job-skills.html | Philadelphia To Build Job Skills | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/pianists-recital-draws-virtuosos-jeffrey-siegel-26-offers.html | PIANISTS RECITAL DRAWS VIRTUOSOS Jeffrey Siegel 26 Offers NoNonsense Program | By Allen Hughes | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/piano-fantasy-by-schubert-is-discovered-a-piano-fantasy-by-schubert.html | Piano Fantasy by Schubert Is Discovered A Piano Fantasy by Schubert Discovered and Authenticated | By Tad Szulc | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/plan-for-us-radio-base-stirs-nuclear-fears-in-new-zealand.html | Plan for US Radio Base Stirs Nuclear Fears in New Zealand | By Robert Trumbull | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/play-area-takes-friendly-shape-will-channel-the-energies-of-west.html | PLAY AREA TAKES FRIENDLY SHAPE Will Channel the Energies of West Side Children | By Maurice Carroll | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/police-in-nassau-test-new-ideas-commissioner-describes-life-of.html | POLICE IN NASSAU TEST NEW IDEAS Commissioner Describes Life of County Patrolman | By Roy R Silver | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/pony-club-examiner-urges-better-screening-in-class-b.html | Pony Club Examiner Urges Better Screening in Class B | By Ed Corrigan | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/porsche-holds-lead-in-daytona-event-ford-gt-is-second-porsche-leads.html | Porsche Holds Lead In Daytona Event Ford GT Is Second Porsche Leads in 24 Hours of Daytona | By John S Radosta | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/postbikini.html | Postbikini | By Patricia Peterson | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/poverty-program-a-constructive-approach-to-new-yorks-troubles.html | Poverty Program A Constructive Approach to New Yorks Troubles | BARNARD L COLLIER | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/premier-dismisses-greek-reds-threat.html | PREMIER DISMISSES GREEK REDS THREAT | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/princeton-beats-dartmouth-6150-retains-tie-with-columbia-for-lead.html | PRINCETON BEATS DARTMOUTH 6150 Retains Tie With Columbia for Lead in Ivy League | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/princeton-victor-in-ivy-track-meet.html | PRINCETON VICTOR IN IVY TRACK MEET | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/prisoners-of-conscience.html | PRISONERS OF CONSCIENCE | JOSEPH CHANTIKIAN | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/procaccino-assails-lindsay-on-his-fiscal-policies.html | Procaccino Assails Lindsay on His Fiscal Policies | By Murray Illson | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/protecting-the-colorados-banks.html | Protecting the Colorados Banks | By Jack Goodman | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/pueblo-hearings.html | Pueblo Hearings | J B HARRIS | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/rally-by-mateer-defeats-ufford-poor-and-louria-also-gain-in-squash.html | RALLY BY MATEER DEFEATS UFFORD Poor and Louria Also Gain in Squash Racquets | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/rangers-routed-by-canadiens-62-as-worsley-stars-loss-is-first-for.html | RANGERS ROUTED BY CANADIENS 62 AS WORSLEY STARS Loss Is First for New York in 8 Games After Victors Gain Early 30 Lead | By Joe Nichols | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/relief-proposals-scored-by-panel-advisers-say-legislators.html | RELIEF PROPOSALS SCORED BY PANEL Advisers Say Legislators Suggestions Are Punitive | By Francis X Clines | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/religion-illich-goes-his-own-way.html | Religion Illich Goes His Own Way | EDWARD B FISKE | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/remember-my-forgotten-movie.html | Remember My Forgotten Movie | By Rex Reed | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/retailer-hails-passing-of-old-dogmas.html | Retailer Hails Passing of Old Dogmas | By Isadore Barmash | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/richard-william-morton-weds-susan-l-hinman.html | Richard William Morton Weds Susan L Hinman | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/rommel-missile-ship-is-launched-in-maine.html | Rommel Missile Ship Is Launched in Maine | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/rosemary-hall.html | ROSEMARY HALL | ISABEL KURTZ SATTERTHWAITE | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/russell-attacks-czech-occupation-soviet-denounced-at-start-of.html | RUSSELL ATTACKS CZECH OCCUPATION Soviet Denounced at Start of Stockholm Conference | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/russian-mission-to-guerrillas-stirs-laotian-hopes-for-peace.html | Russian Mission to Guerrillas Stirs Laotian Hopes for Peace | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sally-v-cadle-to-be-married-to-peter-john-shallenberger.html | Sally V Cadle to Be Married To Peter John Shallenberger | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/samuel-eliot-morisons-party-patter-is-steeped-in-history.html | Samuel Eliot Morisons Party Patter Is Steeped in History | By Charlotte Curtis | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/samuel-mcmillan-jr-weds-mrs-susanne-farrand-of-rye.html | Samuel McMillan Jr Weds Mrs Susanne Farrand of Rye | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sandra-malkin-to-wed.html | Sandra Malkin to Wed | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sarah-jean-meck-of-bonwit-married-to-john-b-pinkham.html | Sarah Jean Meck of Bonwit Married to John B Pinkham | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/saudi-official-in-baghdad.html | Saudi Official in Baghdad | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/school-names-headmaster.html | School Names Headmaster | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/second-not-third.html | Second Not Third | CONRAD M SHERMAN | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/send-computers-not-men-into-deep-space-send-computers-into-deep.html | Send Computers Not Men Into Deep Space Send computers into deep space | By Ralph E Lapp | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/seoul-party-asks-3d-term-for-park-move-to-alter-constitutior-may.html | SEOUL PARTY ASKS 3D TERM FOR PARK Move to Alter Constitutior May Stir Political Storm | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sirhan-trial-seen-plodding-along-in-world-of-own.html | Sirhan Trial Seen Plodding Along in World of Own | By Douglas E Kneeland | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/slick-off-california-coast-revives-oil-deal-disputes-spreading.html | Slick Off California Coast Revives Oil Deal Disputes Spreading Slick Revives Oil Dispute | By Gladwin Hill | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/snowmobile-marathon-565-bouncy-miles-of-cold-and-courage-snowmobile.html | Snowmobile Marathon 565 Bouncy Miles of Cold and Courage Snowmobile Marathon 565 Bouncy Miles of Hot Skills and Cold Spills | By James Tuite | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/social-comment.html | Social Comment | John E Roberts | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/some-city-dwellers-find-a-boat-is-much-like-any-apartment.html | Some City Dwellers Find a Boat Is Much Like Any Apartment | By Eirdre Carmody | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/some-fine-tuning-for-the-sour-notes-of-inflation.html | Some Fine Tuning for the Sour Notes of Inflation | EDWIN L DALE Jr | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/something-soft-and-other-stories-by-roland-starke-213-pp-new-york.html | Something Soft And Other Stories By Roland Starke 213 pp New York Doubleday  Co 495 | By Richard Boston | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/son-to-mrs-frommer.html | Son to Mrs Frommer | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/soviet-economic-bloc-stalled-by-two-key-problems.html | Soviet Economic Bloc Stalled by Two Key Problems | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/space-program-improves-bonding.html | Space Program Improves Bonding | By Walter Tomaszewski | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/spain-it-is-just-like-30-years-ago.html | Spain It Is Just Like 30 Years Ago | RICHARD EDER | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/spending-cuts-opposed.html | Spending Cuts Opposed | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sports-matches-for-girls-sought-change-in-16-rule-banning.html | SPORTS MATCHES FOR GIRLS SOUGHT Change in 16 Rule Banning Competition Here Expected | By James P Sterba | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sports-of-the-times-the-good-guy.html | Sports of The Times The Good Guy | By Arthur Daley | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/st-johns-runners-take-52mile-race-in-jersey.html | St Johns Runners Take 52Mile Race in Jersey | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/steam-propulsion-races-ahead-of-diesel-at-sea-holds-a-41-lead-as.html | Steam Propulsion Races Ahead of Diesel at Sea Holds a 41 Lead as Tankers Grow Larger and Owners Press for Best Bargain | By Farnsworth Fowle | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/study-on-pueblo-discerns-weaknesses-in-control-staff-of-senate.html | Study on Pueblo Discerns Weaknesses in Control Staff of Senate Panel Finds Little Coordination Among Diplomats and Military | By E W Kenworthy | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/susan-anderson-wed-to-oswald-johnston-jr.html | Susan Anderson Wed To Oswald Johnston Jr | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/susan-ann-gonzalez-is-bride-of-paul-a-lyons-jr-on-l-i.html | Susan Ann Gonzalez Is Bride Of Paul A Lyons Jr on L I | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/susan-f-hetzler-engaged-to-wed-roland-straten.html | Susan F Hetzler Engaged to Wed Roland Straten | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/susan-h-powell-engaged-to-wed-stewart-snow.html | Susan H Powell Engaged to Wed Stewart Snow | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/susan-p-doriss-engaged-towed-peter-r-fowler.html | Susan P Doriss Engaged toWed Peter R Fowler | Sal tO The Nw YGrk Tm | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/sweetbread-gap.html | Sweetbread gap | By Craig Claiborne | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/tax-reform-plan-seeks-fairer-levy-on-incomes-in-us-program-prepared.html | TAX REFORM PLAN SEEKS FAIRER LEVY ON INCOMES IN US Program Prepared Under Johnson Requires All Rich to Make Some Payments | By Eileen Shanahan | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/tea-production-gains-in-ceylon.html | Tea Production Gains in Ceylon | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-arms-of-krupp.html | The Arms Of Krupp | William J Wilkins | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-audience-decides-how-to-end-faust-about-faust.html | The Audience Decides How to End Faust About Faust | By Peter Heyworth | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-brandywine-tradition-by-henry-c-pitz-illustrated-252-pp-boston.html | The Brandywine Tradition By Henry C Pitz Illustrated 252 pp Boston Houghton Mifflin Company 1295 | By Donelson F Hoopes | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-complete-poems-by-randall-jarrell-507-pp-new-york-farrar-straus.html | The Complete Poems By Randall Jarrell 507 pp New York Farrar Straus  Giroux 10 | By Helen Vendler | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-conversion-of-julio-gonzalez.html | The Conversion of Julio Gonzalez | By Hilton Kramer | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/the-creation-of-the-sun-and-the-moon-by-b-traven-illustrated-by.html | The Creation Of the Sun And the Moon By B Traven Illustrated by Alberto Beltran 65 pp New York Hill and Wang 395 Ages 10 to 13 | ROSS PARMENTER | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/the-draft-on-nixons-pledge-to-bury-it.html | The Draft On Nixons Pledge To Bury It | WILLIAM BEECHER | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/the-full-and-sometimes-very-surprising-story-of-ocean-hill.html | The Full and Sometimes Very Surprising Story of Ocean Hill the Teachers Union And the Teacher Strikes of 1968 The story of Ocean Hill | By Martin Mayer | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/the-goal-is-autonomy.html | The Goal Is Autonomy | By Douglas Turner Ward | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/the-impression-of-serenity-may-not-last-very-long.html | The Impression of Serenity May Not Last Very Long | MAX FRANKEL | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/the-jesuits-a-history-by-christopher-hollis-illustrated-284-pp-new.html | The Jesuits A History By Christopher Hollis Illustrated 284 pp New York The Macmillan Company 695 | By James Finn | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/the-mandate-of-heaven-record-of-a-civil-war-china-194549-by-john-f.html | The Mandate Of Heaven Record of a Civil War China 194549 By John F Melby Photographs by Henri CartierBresson 313 pp Buffalo NY 1061 Kensington Ave and Toronto University of Toronto Press 10 | By Gaddis Smith | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/the-parables-of-peanuts-by-robert-l-short-328-pp-new-york-harper.html | The Parables Of Peanuts By Robert L Short 328 pp New York Harper  Row Cloth 495 Paper 195 | By Tom F Driver | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/the-price-may-be-too-high.html | The Price May Be Too High | By James Baldwin | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/the-sports-parade-in-daytona-beach.html | The Sports Parade in Daytona Beach | By C E Wright | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/the-unfinished-odyssey-of-robert-kennedy-by-david-halberstam-211-pp.html | The Unfinished Odyssey Of Robert Kennedy By David Halberstam 211 pp New York Random House 495 | By Victor S Navasky | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/the-us-faces-a-door-with-no-keyhole.html | The US Faces a Door With No Keyhole | PETER GROSE | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/the-wild-party-the-setup-by-joseph-moncure-march-with-an.html | The Wild Party The SetUp By Joseph Moncure March With an Introduction by Louis Untermeyer Illustrations by Paul Busch 308 pp Freeport Maine The Bond Wheelright Company 10 | By Charles Rembar | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/theater-a-reappraisal-of-cabaret-anita-gillette-and-larry-kert-new.html | Theater A Reappraisal of Cabaret Anita Gillette and Larry Kert New in Cast | By Clive Barnes | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/theology-school-dean-will-be-installed-today.html | Theology School Dean Will Be Installed Today | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archiv es/these-hallowed-grounds-by-john-clagett-illustrated-with-photographs.html | These Hallowed Grounds By John Clagett Illustrated with photographs 159 pp New York Hawthorn Books 495 Ages 10 to 14 | NASH K BURGER | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/tito-meets-rumanian-president-near-border-for-a-day-of-talks.html | Tito Meets Rumanian President Near Border for a Day of Talks | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/to-journey-to-each-other.html | To Journey To Each Other | By Vinnette Carroll | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/trading-up-on-counter-and-amex.html | Trading Up On Counter And Amex | By Douglas W Cray | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/trying-to-do-something-for-biafra.html | Trying To Do Something for Biafra | BENJAMIN WELLES | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/two-college-football-stars-named-in-baseball-draft-of-amateur.html | Two College Football Stars Named in Baseball Draft of Amateur Players MINNESOTA PICKS RIGGINS OF KANSAS | By Joseph Durso | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/two-lady-sailors-in-a-rented-boat.html | Two Lady Sailors in a Rented Boat | By Olive Evans | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/two-western-experts-appraise-situation-of-nato-differently.html | Two Western Experts Appraise Situation of NATO Differently | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/u-of-chicago-protest-seeking-major-change-in-hiring-policy.html | U of Chicago Protest Seeking Major Change in Hiring Policy | By Donald Janson | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/ulbricht-mapping-a-policy-for-1970s-regime-establishes-goals-in.html | ULBRICHT MAPPING A POLICY FOR 1970S Regime Establishes Goals in Shaping Stand on West | By David Binder | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/un-tries-through-big-four.html | UN Tries Through Big Four | DREW MIDDLETON | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/urban-planners-focus-on-reality-conferees-chart-the-future-of.html | URBAN PLANNERS FOCUS ON REALITY Conferees Chart the Future of Atlantic Region States | By William K Stevens | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/us-budget-emphasis.html | US Budget Emphasis | CHARLES J ZWICK | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/us-business-grip-on-europe-seen-weakening.html | US Business Grip on Europe Seen Weakening | By Gerd Wilcke | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/us-navy-hangout.html | US NAVY HANGOUT | W J WHITESIDE | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/us-panel-urges-summit-meeting-to-reunify-nato-un-association-group.html | US PANEL URGES SUMMIT MEETING TO REUNIFY NATO UN Association Group Also Proposes Talks on Arms and Division of Germany | By Drew Middleton | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/us-role-in-euromarket.html | US Role in Euromarket | GEOFFREY SAMPSON | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/us-safety-rules-proposed-to-cut-airtaxi-accidents.html | US Safety Rules Proposed To Cut AirTaxi Accidents | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/vatican-revises-rules-for-orders-stipulates-a-longer-period-before.html | VATICAN REVISES RULES FOR ORDERS Stipulates a Longer Period Before the Final Vows | By Robert C Doty | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/vickie-inman-engaged.html | Vickie Inman Engaged | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/visiting-fireman-checks-boat-show-tour-is-planned-with-efficiency.html | Visiting Fireman Checks Boat Show TOUR IS PLANNED WITH EFFICIENCY | By Steve Cady | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/watch-that-new-hungarian-tenor.html | Watch That New Hungarian Tenor | By Robert T Jones | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/what-do-the-young-make-of-it-all.html | What Do the Young Make of It All | WALTER KERR | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/what-kind-of-integration.html | What Kind of Integration | By Harry Belafonte | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/whats-happening-in-cuba.html | WHATS HAPPENING IN CUBA | Dr GERTRUDE BERGER | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/where-it-goes-nobody-knows.html | Where It Goes Nobody Knows | By Ada Louise Huxtable | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/where-ocaseys-career-went-wrong-where-ocasey-went-wrong.html | Where OCaseys Career Went Wrong Where OCasey Went Wrong | By Walter Kerr | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/which-irving-kristol.html | WHICH IRVING KRISTOL | IRVING KRISTOL | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/white-house-parley-on-the-cities-urged.html | WHITE HOUSE PARLEY ON THE CITIES URGED | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/white-house-party-nixon-style-colorful-tidy-formal.html | White House Party Nixon Style Colorful Tidy Formal | By Nan Robertson | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/whos-gonna-run-the-show.html | Whos Gonna Run the Show | By Barbara Ann Teer | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/will-diana-ever-get-together.html | Will Diana Ever Get Together | By Mark Shivas | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/wood-field-and-stream-a-georgia-lunch-a-good-bag-of-quail-and-all.html | Wood Field and Stream A Georgia Lunch a Good Bag of Quail and All Is Well With the World | By Nelson Bryant | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/world-hurdle-mark-set-by-davenport-in-boston-davenport-sets.html | World Hurdle Mark Set By Davenport in Boston DAVENPORT SETS HURDLING RECORD | By Neil Amdur | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/wrestlers-seeking-pins-at-garden-get-needles-from-woman-at-ringside.html | Wrestlers Seeking Pins at Garden Get Needles From Woman at Ringside | By Peter Bonventre | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/yachting-turns-to-electronic-timers-starts-and-finishes-can-be.html | Yachting Turns to Electronic Timers Starts and Finishes Can Be Recorded Automatically | By John Rendel | RE0000748003 | 1997-01-30 | B00000480889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/yale-beats-brown-and-penn-in-track.html | YALE BEATS BROWN AND PENN IN TRACK | Special to The New York Times | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/yale-busts-the-rotc.html | Yale Busts the ROTC | FMH | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-02 | https://www.nytimes.com/1969/02/02/archives/zapata-and-the-mexican-revolution-by-john-womack-jr-illustrated-435.html | Zapata And the Mexican Revolution By John Womack Jr Illustrated 435 pp New York Alfred A Knopf 10 | By Frank Jellinek | RE0000748003 | 1997-01-30 | B00000480889 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/26million-owed-city-in-relief-cases.html | 26Million Owed City in Relief Cases | By Peter Kihss | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/5-in-crowd-protesting-hangings-are-arrested-at-iraqi-mission-to-un.html | 5 in Crowd Protesting Hangings Are Arrested at Iraqi Mission to UN 5 ARE ARRESTED AT IRAQI MISSION | By Will Lissner | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/5-officials-score-crosstown-route-say-congestion-could-be-eased-in.html | 5 OFFICIALS SCORE CROSSTOWN ROUTE Say Congestion Could Be Eased in Simpler Way | By David Bird | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/a-family-poet-provides-de-gaulles-breton-text.html | A Family Poet Provides De Gaulles Breton Text | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/a-handbag-now-a-flower-box-later.html | A Handbag Now a Flower Box Later | By Enid Nemy | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/a-red-cross-plane-lands-in-biafra-first-in-4-weeks.html | A Red Cross Plane Lands In Biafra First in 4 Weeks | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/advertising-interpublic-hails-turnaround.html | Advertising Interpublic Hails Turnaround | By Philip H Dougherty | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/algerians-disclose-aid-to-commandos.html | ALGERIANS DISCLOSE AID TO COMMANDOS | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/american-pilot-buzzes-sydney-harbor-4-hours.html | American Pilot Buzzes Sydney Harbor 4 Hours | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/amex-to-improve-stock-transfers-better-control-is-expected-when.html | AMEX TO IMPROVE STOCK TRANSFERS Better Control Is Expected When System Is Revised | By Terry Robards | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/article-planned-by-buchers-wife-mccalls-to-print-account-of-drive.html | ARTICLE PLANNED BY BUCHERS WIFE McCalls to Print Account of Drive to Free Husband | By Henry Raymont | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/arts-still-losing-ground-to-rising-tide-of-costs.html | Arts Still Losing Ground to Rising Tide of Costs | By Howard Taubman | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/baseball-takes-a-roasting-while-denny-plays-on-mclain-is-honored.html | Baseball Takes a Roasting While Denny Plays On McLain Is Honored and Responds With Musical Pitch Writers Fire Line Drives at Players and Executives | By Joseph Durso | RE0000748001 | 1997-01-30 | B00000480887 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/bimonti-17-wins-bear-mt-skiing-tops-older-foes-for-major-laurels-in.html | BIMONTI 17 WINS BEAR MT SKIING Tops Older Foes for Major Laurels in Jumping | By Michael Strausspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/boat-show-ends-in-record-note-sales-and-attendance-mark-laid-to.html | BOAT SHOW ENDS IN RECORD NOTE Sales and Attendance Mark Laid to Good Weather | By Parton Keese | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/bowensweet-team-wins.html | BowenSweet Team Wins | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/bridge-li-group-is-seeking-ways-to-assess-teachers-ability.html | Bridge LI Group Is Seeking Ways To Assess Teachers Ability | By Alan Truscott | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/briton-urges-unity-on-arms.html | Briton Urges Unity on Arms | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/business-and-government-move-to-expand-job-training-plan.html | Business and Government Move to Expand Job Training Plan | By Joseph A Loftusspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/candid-witty-voice-of-us-in-paris-harold-kaplan.html | Candid Witty Voice of US in Paris Harold Kaplan | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/candida-is-revived-by-the-roundabout.html | Candida Is Revived by the Roundabout | HOWARD THOMPSON | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/capital-quest-how-to-reduce-budget.html | Capital Quest How to Reduce Budget | By Edwin L Dale Jrspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/chess-cuban-uses-moscow-line-to-deal-setback-to-russian.html | Chess Cuban Uses Moscow Line To Deal Setback to Russian | By Al Horowitz | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/chuvalo-will-count-on-his-jab-tonight-canadian-seeking-to-upset.html | Chuvalo Will Count on His Jab Tonight Canadian Seeking to Upset Mathis in Garden Bout | By Dave Anderson | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/city-racial-tensions.html | City Racial Tensions | SELIG EDELMAN | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/city-to-ask-rise-in-housing-funds-lindsay-prepares-package-of-bills.html | CITY TO ASK RISE IN HOUSING FUNDS Lindsay Prepares Package of Bills for Albany | By David K Shipler | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/clergy-role-in-local-school-boards-opposed.html | Clergy Role in Local School Boards Opposed | BLANCHE LEWIS | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/czech-delegation-flies-to-moscow-talks-believed-part-of-aim-to.html | CZECH DELEGATION FLIES TO MOSCOW Talks Believed Part of Aim to Normalize Bloc Ties | By Jonathan Randalspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/daring-diane-debut-rated-long-shot.html | Daring Diane Debut Rated Long Shot | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/davenport-clears-annoying-hurdle-wins-first-award.html | Davenport Clears Annoying Hurdle Wins First Award | By Neil Amdur | RE0000748001 | 1997-01-30 | B00000480887 |

| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/de-gaulle-plans-vote-on-reform-outlines-steps-to-enlarge-regional.html | DE GAULLE PLANS VOTE ON REFORM Outlines Steps to Enlarge Regional Authority and Revise Senates Role De Gaulle Plans Vote on Reforms | By John L Hessspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
|---|---|---|---|---|---|---|
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/democrats-select-michigan-chairman.html | DEMOCRATS SELECT MICHIGAN CHAIRMAN | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/dock-pact-seen-in-new-orleans-no-details-released-talks-resume-in-2.html | DOCK PACT SEEN IN NEW ORLEANS No Details Released  Talks Resume in 2 Other Ports | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/dowling-college-installs.html | Dowling College Installs | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/dr-edward-j-hart-weds-aileen-kates.html | Dr Edward J Hart Weds Aileen Kates | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/dr-wallace-notestein-90-dies-taught-history-at-yale-2847.html | Dr Wallace Notestein 90 Dies Taught History at Yale 2847 | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/east-pakistani-secession-trial-hears-8-men-charge-torture.html | East Pakistani Secession Trial Hears 8 Men Charge Torture | By Joseph Lelyveldspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/edelmann-in-rosenkavalier.html | Edelmann in Rosenkavalier | DH | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/elizabeth-thalheimer-is-married.html | Elizabeth Thalheimer Is Married | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/emil-gilels-delights-piano-fans-at-soldout-recital-in-carnegie.html | Emil Gilels Delights Piano Fans At SoldOut Recital in Carnegie | By Donal Henahan | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/end-papers.html | End Papers | EDWARD B FISKE | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/eugene-dooman-diplomat-dies-an-expert-on-asiatic-affairs-78.html | Eugene Dooman  Diplomat Dies An Expert on Asiatic Affairs 78 | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/finch-urges-us-to-set-minimums-on-relief-checks-backs-national.html | FINCH URGES US TO SET MINIMUMS ON RELIEF CHECKS Backs National Standards to Reduce the Disparities Between State Benefits BIG DIFFERENCES CITED Secretary Says They Have an Enormous Effect on the Flow of People Finch Backs US Welfare Standards | By John Herbersspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/first-hearing-of-work.html | First Hearing of Work | By Arthur Cunninghamtheodore Strongin | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/for-un-probe.html | For UN Probe | NAJWA A KHURI | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/funds-for-family.html | Funds for Family | BETH MURPHY | RE0000748001 | 1997-01-30 | B00000480887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/germany-thwarts-frances-efforts-at-oil-acquisition.html | Germany Thwarts Frances Efforts At Oil Acquisition | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/gibbons-pilots-phantom-to-limit-jumper-honors.html | Gibbons Pilots Phantom To Limit Jumper Honors | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/governor-asks-legislature-for-abortion-reform-offers-a-bill-with.html | Governor Asks Legislature for Abortion Reform Offers a Bill With Six New Grounds A Mood for Approval Is Seen | By Bill Kovachspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/governor-names-aide.html | Governor Names Aide | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/group-urges-thant-to-help-jews-leave-arab-nations.html | Group Urges Thant to Help Jews Leave Arab Nations | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/house-prepared-to-start-work-without-first-nixon-proposals.html | House Prepared to Start Work Without First Nixon Proposals | By Marjorie Hunterspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/humphrey-views-sentinel-plans-hints-johnson-sought-way-to-spur.html | HUMPHREY VIEWS SENTINEL PLANS Hints Johnson Sought Way to Spur Soviet Arms Talks | By David E Rosenbaumspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/in-italy-a-revolution-in-avantgarde-design-grows.html | In Italy a Revolution in AvantGarde Design Grows | By Alfred Friendly Jrspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/injured-knee-and-exhaustion-to-keep-russell-out-710-days.html | Injured Knee and Exhaustion To Keep Russell Out 710 Days | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/inquiry-to-hear-pueblo-crewmen-new-phase-in-investigation-scheduled.html | INQUIRY TO HEAR PUEBLO CREWMEN New Phase in Investigation Scheduled to Open Today | By Bernard Weinraubspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/israeli-officials-unavailable.html | Israeli Officials Unavailable | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/israelis-quell-riot-by-arab-girls-in-gaza-90-hurt-israeli-troops.html | Israelis Quell Riot by Arab Girls in Gaza 90 Hurt Israeli Troops Quell Gaza Riot By Arab Schoolgirls 90 Hurt | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/its-the-cerruti-look-men-without-neckties-pants-banded-in-furs.html | Its the Cerruti Look Men Without Neckties Pants Banded in Furs | By Gloria Emersonspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/jenuine-is-elected-president-of-hta.html | JENUINE IS ELECTED PRESIDENT OF HTA | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/jersey-city-pact-won-by-teachers-schools-will-stay-closed-in-strike.html | JERSEY CITY PACT WON BY TEACHERS Schools Will Stay Closed in Strike for Vote Today | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/knicks-turn-back-celtics-9594-as-bill-russell-is-hurt-in-last-12.html | Knicks Turn Back Celtics 9594 as Bill Russell Is Hurt in Last 12 Seconds BRADLEY CLINCHES NEW YORK VICTORY His Two Free Throws Give Knicks 9592 Lead and 3d Place in Division | By Thomas Rogersspecial to the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/laughing-at-the-fed-monetary-ingroup-examines-ironies-of-nations.html | Laughing at the Fed Monetary InGroup Examines Ironies Of Nations Central Bank Operations AN EXAMINATION FEDS OPERATIONS | By Edwin L Dale Jrspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/leslie-porter-marshall-is-bride.html | Leslie Porter Marshall Is Bride | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/liberals-back-state-incometax-rise.html | Liberals Back State IncomeTax Rise | By Clayton Knowles | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/lindsay-may-alter-school-plan-after-study-of-citizen-reactions.html | Lindsay May Alter School Plan After Study of Citizen Reactions | By Nancy Hicks | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/lolachevrolet-wins-24hour-daytona-race-5-porsches-2-fords-drop-out.html | LolaChevrolet Wins 24Hour Daytona Race 5 Porsches 2 Fords Drop Out DONOHUE PARSONS DRIVE THE VICTOR Complete 238506 Miles or 626 Laps Averaging 99268 Miles an Hour | By John S Radostaspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/making-taylor-law-harsher-would-be-mistake-kheel-says.html | Making Taylor Law Harsher Would Be Mistake Kheel Says | By Emanuel Perlmutter | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/mekong-delta-town-slowly-reborn-and-made-secure-with-us-teams-aid.html | Mekong Delta Town Slowly Reborn and Made Secure With US Teams Aid | By Charles Mohrspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/merrill-and-miss-middleton-madonna-ski-cup-victors.html | Merrill and Miss Middleton Madonna Ski Cup Victors | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/mills-enduring-cuts-in-auto-production-steel-producers-weathering.html | Mills Enduring Cuts in Auto Production STEEL PRODUCERS WEATHERING CUTS | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/mimi-greiman-wed-to-allan-s-jones.html | Mimi Greiman Wed To Allan S Jones | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/miss-catherine-posselt-bride-of-william-bradford-bachrach.html | Miss Catherine Posselt Bride Of William Bradford Bachrach | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/miss-maryelizabeth-gordon-is-affianced-to-carey-h-kirk.html | Miss MaryElizabeth Gordon Is Affianced to Carey H Kirk | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/mmillian-shrugs-at-ivy-pressure-but-his-coach-at-columbia-frets.html | MMILLIAN SHRUGS AT IVY PRESSURE But His Coach at Columbia Frets Over Princeton | By Sam Goldaper | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/moon-of-madness.html | Moon of Madness | By John Leonard | RE0000748001 | 1997-01-30 | B00000480887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/music-serkin-plays-chopin-preludes-pianist-gives-recital-at.html | Music Serkin Plays Chopin Preludes Pianist Gives Recital at Carnegie Hall Also Offers Schubert and Beethoven Sonatas | By Harold C Schonberg | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/need-for-huac.html | Need for HUAC | IM LANDON | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/negroes-scored-on-antisemitism-head-of-bnai-brith-assails-deceit-of.html | NEGROES SCORED ON ANTISEMITISM Head of Bnai Brith Assails Deceit of Extremists | By Irving Spiegelspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/new-master-plan-outlines-wide-social-changes-here-citys-300000word.html | New Master Plan Outlines Wide Social Changes Here Cities 300000Word Document Includes 10Year 19Billion Proposal Aimed at Improving Life for the Poor Master Plan Outlines Wide Changes In Economic and Social Structures | By Richard Reeves | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/news-of-realty-astor-plaza-lease-fawcett-publications-signs-for-3.html | NEWS OF REALTY ASTOR PLAZA LEASE Fawcett Publications Signs for 3 Floors on Times Sq | By Glenn Fowler | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/nicklaus-takes-san-diego-open-by-stroke-with-73-for-284-littler.html | Nicklaus Takes San Diego Open by Stroke With 73 for 284 LITTLER FALTERS FINISHES SECOND 54Hole Pacesetter Fades to 76  Stockton Aaron Tie for Third at 286 | By Lincoln A Werdenspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/north-bergen-strike-called.html | North Bergen Strike Called | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/official-stricken-at-forum-in-israel.html | OFFICIAL STRICKEN AT FORUM IN ISRAEL | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/oloughlin-takes-title.html | OLoughlin Takes Title | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/peace-corps-quietly-folding-up-in-tanzania-onceambitious-plan-is.html | Peace Corps Quietly Folding Up in Tanzania OnceAmbitious Plan Is Victim of Harsh Political Climate | By Lawrence Fellowsspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/peking-keeping-up-an-intense-attack-on-us-and-nixon.html | Peking Keeping Up An Intense Attack On US and Nixon | By Tillman Durdinspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/personal-finance-growing-costs-of-mortgages.html | Personal Finance Growing Costs of Mortgages | By Robert J Cole | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/poor-nations-lag-will-be-surveyed-economic-progress-is-topic-of.html | POOR NATIONS LAG WILL BE SURVEYED Economic Progress Is Topic of Amsterdam Meeting Poor Countries Economic Lag To Be Surveyed at Amsterdam | By Thomas J Hamiltonspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/poor-turns-back-mateer-for-squah-racquets-title.html | Poor Turns Back Mateer For Squah Racquets Title | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/proposed-tax-bracket-changes.html | Proposed Tax Bracket Changes | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/race-hate-and-the-freedom-to-teach.html | Race Hate and the Freedom to Teach | By Fred M Hechinger | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/rangers-rout-penguins-73-as-park-assists-on-4-goals-new-york.html | Rangers Rout Penguins 73 as Park Assists on 4 Goals NEW YORK RALLIES IN SECOND PERIOD Registers Four Times After Penguins Take 20 Lead  Ratelle Gets Two | By Gerald Eskenazi | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/recital-is-sung-by-janet-baker-quality-and-variety-noted-in.html | RECITAL IS SUNG BY JANET BAKER Quality and Variety Noted in Performance at Hunter | ALLEN HUGHES | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/red-onion-jazz-band-revives-20s-style.html | RED ONION JAZZ BAND REVIVES 20S STYLE | JOHN S WILSON | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/reform-leader-fears-some-jews-are-overreacting-to-slurs-by.html | Reform Leader Fears Some Jews Are Overreacting to Slurs by HateMongers and Racists | By Maurice Carroll | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/review-of-defense-is-begun-by-us.html | Review of Defense Is Begun by US | By William Beecherspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/revisions-proposed-for-estate-taxes.html | Revisions Proposed for Estate Taxes | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/russia-sets-up-commission-to-coordinate-transplants.html | Russia Sets Up Commission To Coordinate Transplants | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/science-leader-sees-world-revolution-in-biology-opening-broad.html | Science Leader Sees World Revolution in Biology Opening Broad Vistas | By Harold M Schmeck Jrspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/seasons-first-lucia-puts-3-in-new-roles.html | Seasons First Lucia Puts 3 in New Roles | AH | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/si-ferry-nickel-nightclub-with-sea-air-tang-nickel-nightclub-with.html | SI Ferry Nickel Nightclub With Sea Air Tang Nickel Nightclub With Sea Air Draws Patrons to SI Ferry | By Murray Schumach | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/soviet-sees-french-shifts-on-security.html | Soviet Sees French Shifts on Security | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/soviet-writers-treat-history-more-boldly-but-they-still-shun.html | Soviet Writers Treat History More Boldly But They Still Shun Trotsky in Works About Revolution | By Theodore Shabadspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/sports-of-the-times-an-old-story.html | Sports of The Times An Old Story | By Leonard Koppett | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/st-gobain-defeats-bsn-merger-bid.html | St Gobain Defeats BSN Merger Bid | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archiv es/stage-lateshow-addict-play-about-a-neurotic-at-the-provincetown.html | Stage LateShow Addict Play About a Neurotic at the Provincetown | By Lawrence Van Gelder | RE0000748001 | 1997-01-30 | B00000480887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/state-gop-plans-shift-in-primary-to-september-state-gop-plans-to.html | State GOP Plans Shift In Primary to September STATE GOP PLANS TO SHIFT PRIMARY | By Sydney H Schanbergspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/student-union-head-quits-in-bonn-split.html | STUDENT UNION HEAD QUITS IN BONN SPLIT | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/subirats-gottlieb-barker-seewagen-gain-semifinals.html | Subirats Gottlieb Barker Seewagen Gain SemiFinals | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/tax-reforms-chances-proposals-by-johnson-treasury-will-get-help-and.html | Tax Reforms Chances Proposals by Johnson Treasury Will Get Help and Opposition in Congress | By Eileen Shanahanspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/the-nature-of-sds.html | The Nature of SDS | MARTIN W COHEN | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/theater-larry-blyden-directs-and-stars-in-the-mother-lover.html | Theater Larry Blyden Directs and Stars in The Mother Lover | By Clive Barnes | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/topgrade-bonds-put-on-calendar-fixedincome-issues-facing-market-in.html | TOPGRADE BONDS PUT ON CALENDAR FixedIncome Issues Facing Market in Atmosphere of Rising Interest Rates POLICY GROUP TO MEET Some See No Hurry to Buy Bonds Even if Reserves Credit Squeeze Eases TOPGRADE BONDS PUT ON CALENDAR | By John H Allan | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/uneasiness-engulfs-a-dusty-side-street-in-baghdad.html | Uneasiness Engulfs a Dusty Side Street in Baghdad | By Eric Pacespecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/us-steel-seeking-a-route-to-market-expansion-new-president-starts.html | US Steel Seeking a Route to Market Expansion New President Starts With Galvanizing US Steel in Galvanizing Move Seeks Route to Sales Expansion | By Robert A Wright | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/us-style-in-paris-changed-by-lodge-new-chief-is-expected-to-be.html | US STYLE IN PARIS CHANGED BY LODGE New Chief Is Expected to Be Active in Private Talks | By Paul Hofmannspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/us-tipsters-aid-in-israels-trade-businessmens-advice-helps-to-widen.html | US TIPSTERS AID IN ISRAELS TRADE Businessmens Advice Helps to Widen Markets Here US TIPSTERS AID IN ISRAELS TRADE | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/us-will-accept-french-proposal-on-mideast-talks-reply-to-be-sent.html | US WILL ACCEPT FRENCH PROPOSAL ON MIDEAST TALKS Reply to Be Sent This Week to Paris on FourPower Discussions at UN NEW INITIATIVE IS GOAL Nixon to Ask Ratification of Pact Barring Spread of Nuclear Weapons US Agrees to 4Power Mideast Talks | By Peter Grosespecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/use-of-arab-refugees.html | Use of Arab Refugees | BERNARD JOSHUA KABAK | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/world-bank-unit-spurs-investments-in-restless-areas-world-bank-aids.html | World Bank Unit Spurs Investments In Restless Areas WORLD BANK AIDS RESTLESS AREAS | Special to The New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-03 | https://www.nytimes.com/1969/02/03/archives/youth-of-watts-aid-whites-on-coast-in-cleanup-75-members-of-jobs.html | Youth of Watts Aid Whites on Coast in CleanUp 75 Members of Jobs Group Help Take Debris and Mud Piles From Homes | By Steven V Robertsspecial To the New York Times | RE0000748001 | 1997-01-30 | B00000480887 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/-and-things-are-no-better-on-regular-new-haven-commuter-train.html | And Things Are No Better on Regular New Haven Commuter Train | By William Borders | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/-brown-water-navy-seeks-out-enemy-in-vietnam.html | Brown Water Navy Seeks Out Enemy in Vietnam | By B Drummond Ayres Jr | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/10-who-breached-us-embassy-held.html | 10 WHO BREACHED US EMBASSY HELD | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/125-baseball-players-favor-boycott.html | 125 Baseball Players Favor Boycott | By Joseph Durso | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/150000-golf-tourney-shifted-to-coast-club.html | 150000 Golf Tourney Shifted to Coast Club | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/2-arab-boys-are-killed-10-injured-by-grenade-thrown-into-crowd-in.html | 2 Arab Boys Are Killed 10 Injured by Grenade Thrown Into Crowd in Gaza | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/2-parties-oppose-shift-in-primary-democrats-conservatives-score.html | 2 PARTIES OPPOSE SHIFT IN PRIMARY Democrats Conservatives Score Republican Plan | By Clayton Knowles | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/45-go-on-trial-in-salonika-over-66-wheatpolicy-riots.html | 45 Go on Trial in Salonika Over 66 WheatPolicy Riots | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/admiral-says-destroyer-was-alerted-to-retaliate-after-attack-on.html | Admiral Says Destroyer Was Alerted to Retaliate After Attack on Pueblo | By Bernard Weinraub | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/advertising-latinamerican-editions-gain.html | Advertising LatinAmerican Editions Gain | By Philip H Dougherty | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/allen-gets-us-schools-post-nixon-hails-new-yorker.html | Allen Gets US Schools Post Nixon Hails New Yorker | By Richard L Madden | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/allied-companies-battered-by-foe-34-men-in-3-units-are-killed-in-2.html | ALLIED COMPANIES BATTERED BY FOE 34 Men in 3 Units Are Killed in 2 Clashes Near Saigon | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/amex-ends-mixed-as-volume-falls-index-adds-cent-at-3267-on.html | AMEX ENDS MIXED AS VOLUME FALLS Index Adds Cent at 3267 on 67Million Turnover | By Douglas W Cray | RE0000748011 | 1997-01-30 | B00000483034 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/amid-rubble-of-tet-offensive-hue-has-been-rebuilt-city-now-hoping.html | Amid Rubble of Tet Offensive Hue Has Been Rebuilt City Now Hoping for a Happier Holiday This New Year | By Charles Mohr | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/arabs-claim-2-planes.html | Arabs Claim 2 Planes | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bank-swindler-sentenced-to-5-years.html | Bank Swindler Sentenced to 5 Years | By Charles Grutzner | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bethlehem-lifts-steel-sheet-list-restores-levels-of-nov-4-j-l-will.html | BETHLEHEM LIFTS STEEL SHEET LIST Restores Levels of Nov 4 J  L Will Go Along | By Robert A Wright | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bethlehem-steel-expands-its-plan-for-baltimore-pier.html | Bethlehem Steel Expands Its Plan For Baltimore Pier | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bluechip-stocks-edge-up-slightly-dow-posting-its-first-gain-on-a.html | BLUECHIP STOCKS EDGE UP SLIGHTLY Dow Posting Its First Gain on a Monday in 7 Weeks Closes at 1969 High | By Vartanig G Vartan | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/boris-karloff-dead-horrormovie-star.html | Boris Karloff Dead HorrorMovie Star | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/borman-blasts-off-smoothly-as-envoy-in-britain.html | Borman Blasts Off Smoothly as Envoy in Britain | By John M Lee | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/boston-u-wins-42-in-beanpot-hockey.html | BOSTON U WINS 42 IN BEANPOT HOCKEY | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/bridge-new-jersey-knockout-title-won-by-team-led-by-moss.html | Bridge New Jersey Knockout Title Won by Team Led by Moss | By Alan Truscott | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/burke-gains-his-leagues-support-as-club-owners-meet-to-elect-new.html | Burke Gains His Leagues Support as Club Owners Meet to Elect New Chief FEENEY REMAINS CHIEF OPPONENT | By Leonard Koppett | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/buying-of-unregistered-shares-at-low-price-spurs-examination-sec-to.html | Buying of Unregistered Shares at Low Price Spurs Examination SEC to Inquire Into Holdings of Unregistered Stock by Funds | By Terry Robards | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/c-n-annadurai-60-headed-indian-state.html | C N ANNADURAI 60 HEADED INDIAN STATE | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/capt-john-c-ten-eyck.html | CAPT JOHN C TEN EYCK | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/churchmen-open-drive-to-end-war-3day-mobilization-to-focus-on-draft.html | CHURCHMEN OPEN DRIVE TO END WAR 3Day Mobilization to Focus on Draft Resistance | By Ben A Franklin | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/cleanwater-bill-pushed-muskie-hopeful-on-cleanwater-bill.html | CleanWater Bill Pushed Muskie Hopeful on CleanWater Bill | By Warren Weaver Jr | RE0000748011 | 1997-01-30 | B00000483034 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/cleveland-reserve-says-system-fails-to-halt-inflation-cleveland.html | Cleveland Reserve Says System Fails to Halt Inflation Cleveland Reserve Says System Failed in Drive to Curb Inflation | By H Erich Heinemann | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/cole-takes-over-in-dock-dispute-mediator-named-by-shultz-to-get.html | COLE TAKES OVER IN DOCK DISPUTE Mediator Named by Shultz to Get Talks Going Again | By Edward A Morrow | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/construction-pace-steps-up-slightly.html | Construction Pace Steps Up Slightly | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/courts-cut-down-backlog-in-trials-speedup-plan-in-2-boroughs-opens.html | COURTS CUT DOWN BACKLOG IN TRIALS Speedup Plan in 2 Boroughs Opens With Mixed Results | By Edward C Burks | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/de-gaulle-assailed-over-referendum.html | DE GAULLE ASSAILED OVER REFERENDUM | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/defense-minister-in-baghdad-is-reported-under-arrest.html | Defense Minister in Baghdad is Reported Under Arrest | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/development-shift-seen.html | Development Shift Seen | By Felix Belair Jr | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/difficulties-emphasized.html | Difficulties Emphasized | By Drew Middleton | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/dr-john-c-mclintock.html | DR JOHN C MCLINTOCK | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/dr-william-brown-of-african-center.html | DR WILLIAM BROWN OF AFRICAN CENTER | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/east-harlem-coop-sells-furniture-and-shares.html | East Harlem Coop Sells Furniture and Shares | By Lisa Hammel | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/edward-t-dickinson-57-dies-state-racing-association-head-as.html | Edward T Dickinson 57 Dies State Racing Association Head As President Since 1959 He Supervised 688Million Operation at 3 Tracks | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/election-is-called-in-northern-ireland.html | ELECTION IS CALLED IN NORTHERN IRELAND | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/end-papers.html | End Papers | MURRAY SCHUMACH | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/european-talks-under-way.html | European Talks Under Way | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/frazler-assists-climb-of-knicks-guards-quick-hands-hoist-club-from.html | FRAZIER ASSISTS CLIMB OF KNICKS Guards Quick Hands Hoist Club From 6th Place | By Sam Goldaper | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/fred-s-sergenian.html | FRED S SERGENIAN | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/fury-switches-mathiss-battle-plan.html | Fury Switches Mathiss Battle Plan | By Deane McGowen | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/gladys-m-sheridan.html | GLADYS M SHERIDAN | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/gm-sales-gains-set-strong-pace-chrysler-reports-a-decline-for-last.html | GM SALES GAINS SET STRONG PACE Chrysler Reports a Decline for Last Part of January Compared With 1968 | By Jerry M Flint | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/goodrich-is-denied-injunction-tender-offer-allowed.html | Goodrich Is Denied Injunction Tender Offer Allowed | By William D Smith | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/green-bay-splits-over-personality-but-all-fans-want-lombardi-to.html | GREEN BAY SPLITS OVER PERSONALITY But All Fans Want Lombardi to Remain With Packers | By Gerald Eskenazi | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/grete-sultan-plays-american-moderns.html | GRETE SULTAN PLAYS AMERICAN MODERNS | RAYMOND ERICSON | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/h-d-campbell-90-retired-banker-chase-nationals-president-in-30s-and.html | H D CAMPBELL 90 RETIRED BANKER Chase Nationals President in 30s and 40s Is Dead | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/hannah-comments.html | Hannah Comments | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/hayakawa-critical-of-student-aid-law.html | HAYAKAWA CRITICAL OF STUDENT AID LAW | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/head-of-cultural-center-tells-of-secret-hearing-in-vatican.html | Head of Cultural Center Tells of Secret Hearing in Vatican | By Edward B Fiske | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/heilman-disputes-eastern-justice-decision-and-referee-puzzle.html | HEILMAN DISPUTES EASTERN JUSTICE Decision and Referee Puzzle Fighter From the West | By George Vecsey | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/in-the-nation-playing-with-fire-in-dc.html | In The Nation Playing With Fire in DC | By Tom Wicker | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/investigator-is-scored-in-jersey-murder-trial-defense-in-case.html | Investigator Is Scored in Jersey Murder Trial Defense in Case Linked to Mrs Kavanaughs Death Charges Shielding | By Maurice Carroll | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/iraqs-accounts-disputed.html | Iraqs Accounts Disputed | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/irving-v-jamieson.html | IRVING V JAMIESON | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/israel-fears-she-is-losing-publicrelations-war-a-feeling-that.html | Israel Fears She Is Losing PublicRelations War A Feeling That Sympathy Abroad Is Shifting Stirs Wide Public Debate | By James Feron | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/jersey-air-pollution-law-is-upheld.html | Jersey Air Pollution Law Is Upheld | By Walter H Waggoner | RE0000748011 | 1997-01-30 | B00000483034 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/jersey-to-expand-its-crime-inquiry-study-of-possible-mafia-tie-in.html | JERSEY TO EXPAND ITS CRIME INQUIRY Study of Possible Mafia Tie in Garbage Bids Approved | By Ronald Sullivan | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/jewelry-theft-suspect-seized-in-chase.html | Jewelry Theft Suspect Seized in Chase | By Emanuel Perlmutter | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/john-macy-expected-to-be-head-of-public-broadcasting-agency.html | John Macy Expected to Be Head Of Public Broadcasting Agency | By Joseph A Loftus | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/kings-point-victor.html | Kings Point Victor | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/large-troop-shifts-in-china-reported.html | LARGE TROOP SHIFTS IN CHINA REPORTED | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/latin-economy-advances-in-alliance-for-progress-gains-made-in-68-in.html | Latin Economy Advances In Alliance for Progress GAINS MADE IN 68 IN LATIN ECONOMY | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/leader-of-mozambique-liberation-movement-killed-by-assassins-bomb.html | Leader of Mozambique Liberation Movement Killed by Assassins Bomb at Cottage in Dar es Salaam | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/lincoln-centers-future-as-the-retrenchment-gets-under-way-a-plea-is.html | Lincoln Centers Future As the Retrenchment Gets Under Way A Plea Is Entered for New Approaches | By Howard Taubman | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/lirr-boycotters-bus-is-late-lirr-riders-try-bus-its-late.html | LIRR Boycotters Bus Is Late   LIRR Riders Try Bus  Its Late | By Martin Arnold | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/lombardi-rebuffed-in-effort-to-leave-green-bay-for-post-with.html | Lombardi Rebuffed in Effort to Leave Green Bay for Post With Redskins ANOTHER MEETING SET IN DAY OR TWO | By William N Wallace | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/market-place-traders-follow-papua-drilling.html | Market Place Traders Follow Papua Drilling | By Robert Metz | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/mathis-gains-unanimous-decision-over-chuvalo-griffith-is-victor.html | Mathis Gains Unanimous Decision Over Chuvalo Griffith Is Victor MICHIGAN FIGHTER BATTERS CANADIAN | By Dave Anderson | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/mcgills-column-today.html | McGills Column Today | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/mens-wear-sellers-voice-woes.html | Mens Wear Sellers Voice Woes | By Leonard Sloane | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/miss-blackmore-prospective-bride.html | Miss Blackmore Prospective Bride | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/miss-caballe-sings-an-outstanding-liu.html | MISS CABALLE SINGS AN OUTSTANDING LIU | DONAL HENAHAN | RE0000748011 | 1997-01-30 | B00000483034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/miss-jane-penn-schoellkopf-betrothed-to-kevin-wyckoff.html | Miss Jane Penn Schoellkopf Betrothed to Kevin Wyckoff | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/miss-oppens-makes-her-bow-as-pianist.html | MISS OPPENS MAKES HER BOW AS PIANIST | THEODORE STRONGIN | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/miss-stevens-fiancee-of-sgt-david-r-finch.html | Miss Stevens Fiancee Of Sgt David R Finch | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/missile-program.html | Missile Program | BERNARD T FELD | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/mitchell-urges-united-fund-drive-to-curb-crime.html | Mitchell Urges United Fund Drive to Curb Crime | By Fred P Graham | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/more-concessions-are-hinted-by-ky-he-proposes-private-talks-and.html | MORE CONCESSIONS ARE HINTED BY KY He Proposes Private Talks and Indicates New Moves if They Prove Fruitful | By Paul Hofmann | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/music-cleveland-offers-mahlers-ninth-symphony-szell-is-conductor-at.html | Music Cleveland Offers Mahlers Ninth Symphony Szell Is Conductor at Carnegie Hall | By Harold C Schonberg | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/mutiny-courtmartial-told-of-sitdown-by-stockade-prisoners.html | Mutiny CourtMartial Told of Sitdown by Stockade Prisoners | By Wallace Turner | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/nancy-a-chase-medical-student-engaged-to-wed.html | Nancy A Chase Medical Student Engaged to Wed | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/nancy-jean-robbins-a-teacher-engaged.html | Nancy Jean Robbins A Teacher Engaged | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/navy-nurse-gets-6month-sentence-for-war-protests.html | Navy Nurse Gets 6Month Sentence For War Protests | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/new-test-detects-disease-of-blood-sickle-cell-anemia-found-in-10-of.html | NEW TEST DETECTS DISEASE OF BLOOD Sickle Cell Anemia Found in 10 of American Negroes | By Richard D Lyons | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/nonbetting-pace-to-melrose-josie-yankee-shadow-is-defeated-by-neck.html | NONBETTING PACE TO MELROSE JOSIE Yankee Shadow Is Defeated by Neck at Yonkers | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/not-aggression.html | Not Aggression | EUGENE H BECKER | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/observer-shouting-down-a-rain-barrel.html | Observer Shouting Down a Rain Barrel | By Russell Baker | RE0000748011 | 1997-01-30 | B00000483034 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/palladium-falls-in-active-trading-dips-on-word-of-soviet-sale-at.html | PALLADIUM FALLS IN ACTIVE TRADING Dips on Word of Soviet Sale at Cut Price Later Denied | By Elizabeth M Fowler | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/panel-urges-changes-in-seek-program-at-queens.html | Panel Urges Changes in SEEK Program at Queens | By Arnold H Lubasch | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/perrotta-announces-increase-in-realty-assessed-valuation.html | Perrotta Announces Increase In Realty Assessed Valuation Administrator Reports 52 Rise in Base This Year Calls Higher Tax Likely | By Thomas W Ennis | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/phelps-dodge-earnings-climb-reflecting-settlement-of-a-strike.html | Phelps Dodge Earnings Climb Reflecting Settlement of a Strike Corporations Report Earnings Results | By Clare M Reckert | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/physicists-are-urged-to-take-part-in-public-policy.html | Physicists Are Urged to Take Part in Public Policy | By Walter Sullivan | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/plan-for-bridge-across-sound-blocked-by-state-court-ruling-state.html | Plan for Bridge Across Sound Blocked by State Court Ruling State Court Finds LI Sound Bridge Plan Illegal | By Robert Lindsey | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/political-divisions-reported.html | Political Divisions Reported | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/postcollegians-irked-by-lack-of-bids-to-garden-track-meet.html | PostCollegians Irked by Lack Of Bids to Garden Track Meet | By Frank Litsky | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/prague-tv-ousters-believed-canceled.html | PRAGUE TV OUSTERS BELIEVED CANCELED | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/president-moves-to-restrict-role-of-poverty-board-meets-with-urban.html | PRESIDENT MOVES TO RESTRICT ROLE OF POVERTY BOARD Meets With Urban Council on Taking Some of Major Functions From OEO | By Robert B Semple Jr | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/presidents-priorities-nixon-and-chief-aides-find-that-key-to-their.html | Presidents Priorities Nixon and Chief Aides Find That Key to Their Plans Inescapably Is Peace | By Max Frankel | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/prices-in-credit-markets-off-as-weeklong-slump-persists-credit.html | Prices in Credit Markets Off As WeekLong Slump Persists CREDIT MARKETS IN A PRICE SLUMP | By John H Allan | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/pueblos-record.html | Pueblos Record | BRIAN W MCNAMARA | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/rockefeller-asks-140-farm-wage-minimum-would-increase-to-150-an.html | ROCKEFELLER ASKS 140 FARM WAGE Minimum Would Increase to 150 an Hour in 1971 | By William E Farrell | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/role-changed-his-life-boris-karloff-master-horrorfilm-actor-dies.html | Role Changed His Life Boris Karloff Master HorrorFilm Actor Dies | By Alden Whitman | RE0000748011 | 1997-01-30 | B00000483034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/rostow-plans-to-conduct-seminar-at-u-of-texas.html | Rostow Plans to Conduct Seminar at U of Texas | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/safety-in-the-mines.html | Safety in the Mines | I E BUFF | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/sandbank-stirs-heated-dispute-between-argentina-and-uruguay-reports.html | Sandbank Stirs Heated Dispute Between Argentina and Uruguay Reports of Offshore Oil Deposits in Rio de la Plata Spur Rival Claims to Uninhabited 141Acre Islet | By Malcolm W Browne | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/santa-fe-to-acquire-2-shippers-global-and-states.html | Santa Fe to Acquire 2 Shippers Global and States | By John J Abele | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/sara-smith-fiancee-of-glenn-a-smith.html | Sara Smith Fiancee Of Glenn A Smith | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/saudade-ii-returns-119-as-long-shots-triumph-at-hialeah-park-miss.html | Saudade II Returns 119 as Long Shots Triumph at Hialeah Park MISS CRUMP FALLS TO RIDE IN RACE | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/scherman-seeks-new-image.html | Scherman Seeks New Image | By Donal Henahan | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/secretary-inspects-slick-hickels-request-ends-oil-drilling.html | Secretary Inspects Slick HICKELS REQUEST ENDS OIL DRILLING | By United Press International | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/senate-panel-approves-five-nominees-of-romney-their-lack-of.html | Senate Panel Approves Five Nominees of Romney Their Lack of Experience Is Questioned by Proxmire but It Pleases Others | By John Herbers | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/senators-to-sift-foreign-policies-symington-panel-to-review.html | SENATORS TO SIFT FOREIGN POLICIES Symington Panel to Review Influence of Military | By John W Finney | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/shanker-is-given-15day-sentence-in-school-strike-uft-is-fined.html | SHANKER IS GIVEN 15DAY SENTENCE IN SCHOOL STRIKE UFT Is Fined 220000 Degnan Gets 3 Days  All Sides in Dispute Scored | By Robert E Tomasson | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/sharing-welfare-costs.html | Sharing Welfare Costs | DEBORAH G BLOCH | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/she-tours-the-us-to-beat-the-drums-about-red-power.html | She Tours the US To Beat the Drums About Red Power | By Enid Nemy | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/shout-startles-meeting-on-taxes-but-governors-session-at-niagara-is.html | SHOUT STARTLES MEETING ON TAXES But Governors Session at Niagara Is Mostly Calm | By Sydney H Schanberg | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/sirhan-jurors-await-long-seclusion.html | Sirhan Jurors Await Long Seclusion | By Lacey Fosburgh | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/sister-m-geronima.html | SISTER M GERONIMA | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |

| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/soviet-urges-us-shift.html | Soviet Urges US Shift | By Theodore Shabad | RE0000748011 | 1997-01-30 | B00000483034 |
|---|---|---|---|---|---|---|
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/speaking-in-london-rasminsky-calls-for-reform-fresh-look-urged-in.html | Speaking in London Rasminsky Calls for Reform FRESH LOOK URGED IN MONEY SYSTEM | By John M Lee | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/sports-of-the-times-a-forlorn-figure.html | Sports of The Times A Forlorn Figure | By Arthur Daley | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/struck-steelworks-shut-down-by-spain.html | STRUCK STEELWORKS SHUT DOWN BY SPAIN | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/swiss-borrower-tries-eurobonds-ignores-tradition-by-selling-issue.html | SWISS BORROWER TRIES EUROBONDS Ignores Tradition by Selling Issue Outside Homeland | By Clyde H Farnsworth | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/teachers-strike-in-north-bergen-union-to-defy-court-order-to-return.html | TEACHERS STRIKE IN NORTH BERGEN Union to Defy Court Order to Return to Work | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/the-dance-twyla-tharp-pure-movement-forms-core-of-her-work.html | The Dance Twyla Tharp Pure Movement Forms Core of Her Work | By Anna Kisselgoff | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/theater-a-musical-canterbury-tales-chaucer-poetry-hasnt-crossed.html | Theater A Musical Canterbury Tales Chaucer Poetry Hasnt Crossed Ocean Well | By Clive Barnes | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/thefts-mounting-in-garment-trade-insurers-threaten-to-stop-issuing.html | THEFTS MOUNTING IN GARMENT TRADE Insurers Threaten to Stop Issuing Policies Unless Security Is Tightened | By Herbert Koshetz | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/thousands-protest-at-iraqi-mission.html | Thousands Protest at Iraqi Mission | By John Darnton | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/to-legalize-abortion.html | To Legalize Abortion | RUTH J FREY | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/tom-arnold-72-is-dead-british-stage-producer.html | Tom Arnold 72 Is Dead British Stage Producer | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/trudeau-opposed-on-language-issue.html | TRUDEAU OPPOSED ON LANGUAGE ISSUE | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/us-bill-rates-show-advance-at-weekly-sale-by-treasury.html | US Bill Rates Show Advance At Weekly Sale by Treasury | Special to The New York Times | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/us-finds-nassers-plan-positive-and-encouraging-but-israeli-sources.html | US Finds Nassers Plan Positive and Encouraging But Israeli Sources in Washington Call Egyptian Leaders Statements Cobweb of HalfTruths and Inconsistencies | By Juan de Onis | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archiv es/us-is-deferring-action-for-talks-on-missile-curbs-decides-to-await.html | US IS DEFERRING ACTION FOR TALKS ON MISSILE CURBS Decides to Await 4Power Mideast Parley and Senate Vote on Nuclear Treaty | By Peter Grose | RE0000748011 | 1997-01-30 | B00000483034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/us-rabbis-vote-to-help-found-israel-seminary.html | US Rabbis Vote to Help Found Israel Seminary | By Irving Spiegel | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/victory-in-the-ashes-of-vietnam.html | Victory in the Ashes of Vietnam | By Herbert Mitgang | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/wood-field-and-stream-shrimp-proves-right-magnet-in-fishing-with-an.html | Wood Field and Stream Shrimp Proves Right Magnet in Fishing With an Expert Off Marco Island | By Nelson Bryant | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/you-dont-have-to-look-at-the-label-its-unmistakably-beene.html | You Dont Have to Look at the Label  Its Unmistakably Beene | By Bernadine Morris | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-04 | https://www.nytimes.com/1969/02/04/archives/yvonne-sergent-fingernail-banker.html | Yvonne Sergent Fingernail Banker | By Angela Taylor | RE0000748011 | 1997-01-30 | B00000483034 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/2-east-harlem-dentists-called-medicaid-cheats-suspended-from.html | 2 East Harlem Dentists Called Medicaid Cheats Suspended From Program Pending a Hearing by City on Fraudulent Invoices | By Peter Kihss | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/2-jersey-bankers-accused-in-a-suit-detained-in-athens.html | 2 Jersey Bankers Accused in a Suit Detained in Athens | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/20-at-berkeley-are-held-in-clash-10-are-injured-when-police-battle.html | 20 AT BERKELEY ARE HELD IN CLASH 10 Are Injured When Police Battle Demonstrators | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/20000-safety-jet-tires-are-recalled-by-company.html | 20000 Safety Jet Tires Are Recalled by Company | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/28-indians-atop-train-killed.html | 28 Indians Atop Train Killed | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/300000aday-loss-reported-as-truck-hijackings-rise-here-city.html | 300000aDay Loss Reported As Truck Hijackings Rise Here CITY TRUCKERS SEE RISE IN HIJACKING | By Herbert Koshetz | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/4-leading-american-composers-draw-full-house-to-the-whitney.html | 4 Leading American Composers Draw Full House to the Whitney | By Allen Hughes | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/7-men-and-9-concerns-guilty-of-con-ed-contract-rigging.html | 7 Men and 9 Concerns Guilty Of Con Ed Contract Rigging | By Morris Kaplan | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/advertising-airline-revolution-takes-off.html | Advertising Airline Revolution Takes Off | By Philip H Dougherty | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/aflcio-to-pay-fine-of-teachers-meany-promises-220000-for-taylor-law.html | AFLCIO TO PAY FINE OF TEACHERS Meany Promises 220000 for Taylor Law Penalty in Citywide Strike Meany Says Labor Will Raise 220000 for Teachers Fine | By Joseph A Loftusspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/africans-condemn-mondlane-slaying.html | AFRICANS CONDEMN MONDLANE SLAYING | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/aid-negro-students-white-plains-urged.html | AID NEGRO STUDENTS WHITE PLAINS URGED | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/american-can-co-sets-record-quarter-net-declines-chemical-makers.html | American Can Co Sets Record Quarter Net Declines CHEMICAL MAKERS REPORT EARNINGS | By Clare M Reckert | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/amex-prices-dip-in-an-active-day-oil-and-mining-shares-gain-but.html | AMEX PRICES DIP IN AN ACTIVE DAY Oil and Mining Shares Gain but Other Issues Drift | By Douglas W Cray | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/armbro-harvey-wins-5th-in-row-pacer-rallies-in-stretch-and-returns.html | ARMBRO HARVEY WINS 5TH IN ROW Pacer Rallies in Stretch and Returns 340 at Yonkers | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/australians-withdraw-from-un-colonial-unit.html | Australians Withdraw From UN Colonial Unit | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/bird-study-held-screen-for-army-senate-staff-hints-goal-is-finding.html | BIRD STUDY HELD SCREEN FOR ARMY Senate Staff Hints Goal Is Finding Warfare Test Site | By John W Finneyspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/booth-replaced-in-city-rights-job-and-named-judge-gets-post-in.html | BOOTH REPLACED IN CITY RIGHTS JOB AND NAMED JUDGE Gets Post in Criminal Court  NAACP Lays Removal to White Backlash LINDSAY DEFENDS SHIFT Denies AntiSemitic Charge Influenced Him  Golar Negro Is Successor BOOTH REPLACED IN CITY RIGHTS JOB | By Charles G Bennett | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/bowie-kuhn-wall-st-lawyer-named-commissioner-pro-tem-of-baseball.html | Bowie Kuhn Wall St Lawyer Named Commissioner Pro Tem of Baseball 100000 CONTRACT TO RUN FOR A YEAR Choice of National League Lawyer Ends Deadlock Over Burke and Feeney | By Leonard Koppettspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/bridge-unusual-safety-play-needed-to-bring-in-difficult-slam.html | Bridge Unusual Safety Play Needed To Bring In Difficult Slam | By Alan Truscott | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/brooklyn-builder-loses-suit.html | Brooklyn Builder Loses Suit | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/bundy-calls-taxes-key-to-crime-fight.html | Bundy Calls Taxes Key to Crime Fight | By Lawrence E Daviesspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/chinese-defector-in-us-asks-refuge-chinese-in-us-asks-for-asylum.html | Chinese Defector In US Asks Refuge CHINESE IN US ASKS FOR ASYLUM | By Juan de Onisspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/chriscraft-runs-4-for-piper-board-seeks-half-of-seats-after.html | CHRISCRAFT RUNS 4 FOR PIPER BOARD Seeks Half of Seats After Acquiring 34 of Stock COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/city-plans-to-build-hudson-stolport.html | City Plans to Build Hudson STOLport | By Richard Reeves | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/citys-retail-stores-show-8-advance-metropolitan-area-gain-is-11.html | Citys Retail Stores Show 8 Advance Metropolitan Area Gain Is 11  Consumer Optimism Is Shown CITY RETAIL STORES SHOW 8 ADVANCE | By Isadore Barmash | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/clubs-stand-firm-on-pension-issue-owners-are-unanimous-in-opposing.html | CLUBS STAND FIRM ON PENSION ISSUE Owners Are Unanimous in Opposing TV Income Split | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/coast-project-begins.html | Coast Project Begins | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/control-data-plans-new-computer-services-control-data-plans-new.html | Control Data Plans New Computer Services Control Data Plans New Services | By William D Smith | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/crazy-palette.html | Crazy Palette | By Thomas Lask | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/crime-writer-learned-on-job.html | Crime Writer Learned on Job | By Harry Gilroy | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/crimefighting-has-its-social-air.html | CrimeFighting Has Its Social Air | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/cyanamid-profits-up-for-1968-chemical-sales-at-peak-corporations.html | Cyanamid Profits Up for 1968 Chemical Sales at Peak Corporations Issue Reports Covering Sales and Earnings | By Gerd Wilcke | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/doctor-appraises-2-in-mutiny-trial-finds-both-are-incapable-of.html | DOCTOR APPRAISES 2 IN MUTINY TRIAL Finds Both Are Incapable of Following Orders | By Wallace Turnerspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/dutch-report-departure.html | Dutch Report Departure | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/end-papers.html | End Papers | WERNER WISKARI | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/fatah-wins-control-of-palestine-group.html | FATAH WINS CONTROL OF PALESTINE GROUP | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/festival-blending-music-dance-drama-and-film-opens-in-tokyo.html | Festival Blending Music Dance Drama and Film Opens in Tokyo | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/foot-injury-contract-conflicts-could-stall-mathiss-ring-plan.html | Foot Injury Contract Conflicts Could Stall Mathiss Ring Plan | By Deane McGowen | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/fordham-is-victor-over-army-rams-triumph-5242.html | Fordham Is Victor Over Army Rams Triumph 5242 | By George Vecsey | RE0000748010 | 1997-01-30 | B00000483033 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/foreign-affairs-new-lang-syne.html | Foreign Affairs New Lang Syne | By C L Sulzberger | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/frances-welles-engaged-to-wed-raymond-palin.html | Frances Welles Engaged to Wed Raymond Palin | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/futures-in-orange-juice-firmer-on-frost-and-drop-in-supplies.html | Futures in Orange Juice Firmer On Frost and Drop in Supplies | By Elizabeth M Fowler | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/garrison-subpoenas-film-of-kennedy-assassination.html | Garrison Subpoenas Film Of Kennedy Assassination | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/gm-promotes-high-executives-trend-toward-racy-cars-is-perceived-in.html | GM Promotes High Executives Trend Toward Racy Cars Is Perceived in Appointments | By Jerry M Flintspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/great-neck-busing-plan-opposed.html | Great Neck Busing Plan Opposed | PAUL W ASCHNER | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/hair-holds-up-under-2d-look.html | Hair Holds Up Under 2d Look | By Clive Barnes | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/harvard-faculty-votes-to-withdraw-academic-status-from-rotc-units.html | Harvard Faculty Votes to Withdraw Academic Status From ROTC Units | By Robert Reinholdspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/head-of-realty-company-here-is-accused-of-122000-theft.html | Head of Realty Company Here Is Accused of 122000 Theft | By Joseph P Fried | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/high-church-aides-twice-sought-transfer-of-illich.html | High Church Aides Twice Sought Transfer of Illich | By Edward B Fiske | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/hofstra-crushes-ccny-101-to-77-williams-scores-29-points-to-pace.html | HOFSTRA CRUSHES CCNY 101 TO 77 Williams Scores 29 Points to Pace Winners | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/hospital-refuses-scheuer-inspection.html | Hospital Refuses Scheuer Inspection | By John C Devlin | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/in-defense-of-profits-disagreeing-with-johnson-committee-rinfret.html | In Defense of Profits Disagreeing With Johnson Committee Rinfret Says Economic Spur Is Given Rinfret Differs With Report Criticizing Profits | By Albert L Kraus | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/in-france-roots-for-gypsies-french-gypsies-put-down-some-roots.html | In France Roots for Gypsies French Gypsies Put Down Some Roots | By Lloyd Garrisonspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/iraq-taking-milder-position-on-several-key-issues.html | Iraq Taking Milder Position on Several Key Issues | By Eric Pacespecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/iraqs-jurisdiction.html | Iraqs Jurisdiction | FAUZI M NAJJAR | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/jersey-court-reprieved.html | Jersey Court Reprieved | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/jersey-starts-2-atlantic-city-inquiries.html | Jersey Starts 2 Atlantic City Inquiries | By Ronald Sullivanspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/john-english-79-union-aide-dies-secretarytreasurer-stood-by-hoffa.html | JOHN ENGLISH 79 UNION AIDE DIES SecretaryTreasurer Stood By Hoffa in Teamsters | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/kissinger-gains-a-key-authority-in-foreign-policy-as-coordinator-of.html | KISSINGER GAINS A KEY AUTHORITY IN FOREIGN POLICY As Coordinator of Planning He Takes Role Secretary of State Has Played Kissinger Given a Major Role In Planning of Foreign Policy | By Peter Grosespecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/kissinger-to-meet-churchmen-protesting-the-war.html | Kissinger to Meet Churchmen Protesting the War | By Ben A Franklinspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/knicks-capture-6th-in-row-routing-hawks-12297-before-18437-at.html | Knicks Capture 6th in Row Routing Hawks 12297 Before 18437 at Garden ATLANTA STUNNED BY EARLY STREAKS 150 and 80 Knick Bursts Run Up 3413 Advantage Bradley Tallies 25 | By Thomas Rogers | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/konig-says-mindszenty-wont-leave-embassy.html | Konig Says Mindszenty Wont Leave Embassy | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/lawyer-to-serve-national-gallery.html | Lawyer to Serve National Gallery | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/leslie-ann-kadis-plans-nuptials.html | Leslie Ann Kadis Plans Nuptials | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/liner-helpless-towed-to-balbao-fairseas-captain-is-dead-apparently.html | LINER HELPLESS TOWED TO BALBAO Fairseas Captain Is Dead Apparently a Suicide | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/lombardi-awaits-move-by-packers-directors-expected-to-free-him-from.html | LOMBARDI AWAITS MOVE BY PACKERS Directors Expected to Free Him From Pact Tonight | By William N Wallace | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/lutheran-aide-sees-churchunity-bar.html | Lutheran Aide Sees ChurchUnity Bar | By Val Adams | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/manufacturers-sales-drop-1billion-inventories-reported-up.html | Manufacturers Sales Drop 1Billion Inventories Reported Up 500Million Rise in Consumer Credit PRODUCERS SALES OFF BY 1BILLION | By Eileen Shanahanspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/market-place-a-gadfly-aiming-at-mutual-funds.html | Market Place A Gadfly Aiming At Mutual Funds | By Robert Metz | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/mcgovern-to-head-panel-on-convention-reform.html | McGovern to Head Panel on Convention Reform | By E W Kenworthyspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/millions-of-italian-workers-striking-over-demand-for-higher.html | Millions of Italian Workers Striking Over Demand for Higher Pensions | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/miss-elizabeth-geld-affianced.html | Miss Elizabeth Geld Affianced | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/miss-sidore-is-betrothed.html | Miss Sidore Is Betrothed | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/museums-in-tune-with-nina-simone-enthusiastic-audience-hails-singer.html | MUSEUMS IN TUNE WITH NINA SIMONE Enthusiastic Audience Hails Singer and Her Ensemble | JOHN S WILSON | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/music-king-curtis-saxophonist-plays-soul-pop-quintets-leader.html | Music King Curtis Saxophonist Plays Soul Pop Quintets Leader Explains Hes Singer at Heart Publishing and Recording Are Lucrative Sidelines | By John S Wilson | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/music-of-recent-vintage-3-works-by-americans-get-local-premieres.html | Music Of Recent Vintage 3 Works by Americans Get Local Premieres | By Harold C Schonberg | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/nasser-proposal-derided-by-eban-israeli-asserts-plan-would.html | NASSER PROPOSAL DERIDED BY EBAN Israeli Asserts Plan Would Liquidate His Country | By James Feronspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/new-city-rights-chief-simeon-golar.html | New City Rights Chief Simeon Golar | By McCandlish Phillips | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/new-ford-racer-approved-for-competition-at-daytona.html | New Ford Racer Approved For Competition at Daytona | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/new-us-weapon-may-give-bomber-vital-offense-role-new-dualpurpose.html | New US Weapon May Give Bomber Vital Offense Role New DualPurpose System May Revive Bomber as a Vital Offensive Weapon | By William Beecherspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/nigerians-are-preparing-for-another-final-offensive-war-with-biafra.html | Nigerians Are Preparing for Another Final Offensive War With Biafra 19 Months Old Still Bogged Down Mood in OnceCocky Lagos Turns Glum as Foe Revives | By Alfred Friendly Jrspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/nixon-names-3-to-policy-posts-discusses-mideast.html | Nixon Names 3 to Policy Posts Discusses Mideast | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/okinawans-protest-at-us-base-but-assault-by-leftist-group-fails.html | Okinawans Protest at US Base but Assault by Leftist Group Fails OKINAWAN RALLY PROTESTS B52S | By Takashi Okaspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/panel-bars-bills-on-death-penalty-extension-to-more-crimes-blocked.html | PANEL BARS BILLS ON DEATH PENALTY Extension to More Crimes Blocked in Legislature | By Bill Kovachspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/parties-choose-von-hassel-as-bundestag-president.html | Parties Choose von Hassel as Bundestag President | By David Binderspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archiv es/philadelphia-building-due.html | Philadelphia Building Due | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/pollution-study-finds-nature-more-efficient-housekeeper-than-man.html | Pollution Study Finds Nature More Efficient Housekeeper Than Man | By Sandra Blakeslee | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/port-employers-here-threaten-to-cancel-contract.html | Port Employers Here Threaten to Cancel Contract | By George Horne | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/president-nixons-european-trip.html | President Nixons European Trip | By James Reston | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/professor-to-get-key-tax-position-edwin-s-cohen-picked-for.html | PROFESSOR TO GET KEY TAX POSITION Edwin S Cohen Picked for Assistant at Treasury | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/program-of-dances-by-meredith-monk-mixes-art-and-life.html | Program of Dances By Meredith Monk Mixes Art and Life | DON McDONAGH | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/prosecutor-and-swiss-prelate-clash-over-witchcraft-trial-charge-of.html | Prosecutor and Swiss Prelate Clash Over Witchcraft Trial Charge of Church Laxity Draws Angry Reply  2 Sect Leaders Get 10 Years in Death of Girl by Flogging | By Thomas J Hamiltonspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/pueblo-intelligence-officer-says-10-bags-of-secret-papers-were-lost.html | Pueblo Intelligence Officer Says 10 Bags of Secret Papers Were Lost When Koreans Took Ship | By Bernard Weinraubspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/queens-college-aid-director-resigns-successor-protested.html | Queens College Aid Director Resigns Successor Protested | By Arnold H Lubasch | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/rail-stocks-gain-in-mixed-market-steel-shares-also-advance-as-659.html | RAIL STOCKS GAIN IN MIXED MARKET Steel Shares Also Advance as 659 Issues Rise and 688 Register Declines VOLUME INCREASES A BIT Turnover Edges Upward to 1255 Million  Dow Index Drops by 174 to 94511 RAIL STOCKS GAIN IN MIXED MARKET | By Vartanig G Vartan | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/reagan-proposes-6billion-budget-but-calls-for-10-income-tax-rebate.html | REAGAN PROPOSES 6BILLION BUDGET But Calls for 10 Income Tax Rebate for 1970 | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/reserve-opposing-a-primerate-rise-putting-pressure-on-banks-bunting.html | RESERVE OPPOSING A PRIMERATE RISE Putting Pressure on Banks Bunting Discloses Here RESERVE OPPOSING A PRIMERATE RISE | By H Erich Heinemann | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/retailers-debate-dual-distribution-retailers-debate-dual-marketing.html | Retailers Debate Dual Distribution RETAILERS DEBATE DUAL MARKETING | By Leonard Sloanespecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/rockefeller-faces-test-on-spending-deficiency-budget-is-cut-gop.html | ROCKEFELLER FACES TEST ON SPENDING Deficiency Budget Is Cut GOP Sees Approval | By James F Clarityspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/rockefeller-shuffles-his-press-staff.html | Rockefeller Shuffles His Press Staff | By Sydney H Schanbergspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/rockefeller-tour-for-nixon-likely-governor-weighs-series-of-latin.html | ROCKEFELLER TOUR FOR NIXON LIKELY Governor Weighs Series of Latin FactFinding Trips ROCKEFELLER TOUR FOR NIXON LIKELY | By Benjamin Wellesspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/roger-buswell-is-szells-soloist-in-prokofiev-concerto-for-violin.html | Roger Buswell Is Szells Soloist In Prokofiev Concerto for Violin | By Donal Henahan | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/romney-reports-review-of-policy-indicates-few-budget-cuts-in-key.html | ROMNEY REPORTS REVIEW OF POLICY Indicates Few Budget Cuts in Key Urban Programs | By John Herbersspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/rutgers-fills-medical-post.html | Rutgers Fills Medical Post | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/school-dispute-flares-in-albany-senators-attack-and-defend-martin.html | SCHOOL DISPUTE FLARES IN ALBANY Senators Attack and Defend Martin Mayers Article | By William E Farrellspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/scott-forecasts-extended-surtax-expects-levy-to-be-halved-for.html | SCOTT FORECASTS EXTENDED SURTAX Expects Levy to Be Halved for Fiscal Year 1971 | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/senate-votes-47-to-34-against-move-to-kill-a-pay-rise-of-12500.html | Senate Votes 47 to 34 Against Move to Kill a Pay Rise of 12500 | By Warren Weaver Jrspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/seton-hall-triumphs-8179-as-connecticut-rally-fails.html | Seton Hall Triumphs 8179 As Connecticut Rally Fails | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/sirhan-and-mother-take-stand-at-trial-sirhan-is-poised-as-he-takes.html | Sirhan and Mother Take Stand at Trial Sirhan Is Poised as He Takes Stand for First Time | By Douglas E Kneelandspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/sloop-is-aground-in-gulf-of-mexico-7-of-9-aboard-rampage-are.html | SLOOP IS AGROUND IN GULF OF MEXICO 7 of 9 Aboard Rampage Are Rescued by Coast Guard | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/smith-to-support-a-larger-council-he-also-favors-more-seats-for.html | SMITH TO SUPPORT A LARGER COUNCIL He Also Favors More Seats for Minority Groups | By Seth S King | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/soviet-doubts-political-plot-in-kremlin-shooting-gunman-an-army.html | Soviet Doubts Political Plot in Kremlin Shooting Gunman an Army Officer Considered Too Irrational to Be Part of Conspiracy | By Theodore Shabadspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/soviet-party-denies-stalin-was-wartime-bungler-kommunist-affirming.html | Soviet Party Denies Stalin Was Wartime Bungler Kommunist Affirming Shift in Line Praises Dictator as Outstanding Leader | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/speculative-ban-imposed-by-amex-members-may-not-trade-in-103.html | SPECULATIVE BAN IMPOSED BY AMEX Members May Not Trade in 103 Volatile Issues for Their Own Accounts SPECULATIVE BAN IMPOSED BY AMEX | By Terry Robards | RE0000748010 | 1997-01-30 | B00000483033 |

| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/sports-of-the-times-fumbling-the-ball.html | Sports of The Times Fumbling the Ball | By Arthur Daley | RE0000748010 | 1997-01-30 | B00000483033 |
|---|---|---|---|---|---|---|
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/st-johns-beaten-in-overtime-villanova-wins-8378.html | St Johns Beaten in Overtime Villanova Wins 8378 | By Gordon S White Jrspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/story-of-a-day-care-center-venture-of-faith-born-of-desperation.html | Story of a Day Care Center Venture of Faith Born of Desperation | By Nan Ickeringill | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/summations-open-in-defranco-trial-jersey-murder-inquiry-is-both.html | SUMMATIONS OPEN IN DEFRANCO TRIAL Jersey Murder Inquiry Is Both Praised and Scored | By Maurice Carrollspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/susquehanna-data-queried-by-sec-sec-sets-query-on-susquehanna.html | Susquehanna Data Queried by SEC SEC SETS QUERY ON SUSQUEHANNA | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/teachers-on-coast-blacklist-schools.html | TEACHERS ON COAST BLACKLIST SCHOOLS | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/thants-iraqi-stand.html | Thants Iraqi Stand | S EDWARV KRAft | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/theres-hope-for-nyc.html | Theres Hope for NYC | EDWARD J SAC | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/to-fight-separatism.html | To Fight Separatism | HANS L TRrFOUSSE | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/to-finish-first-in-auto-race-one-first-must-finish.html | To Finish First in Auto Race One First Must Finish | By John S Radosta | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/turning-watch-into-jewels.html | Turning Watch Into Jewels | By Virginia Lee Warren | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/tv-first-tuesday-explores-chemical-warfare.html | TV First Tuesday Explores Chemical Warfare | By Jack Gould | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/two-are-advanced-at-litton-president-denies-some-rumors.html | Two Are Advanced at Litton President Denies Some Rumors | By Robert A Wright | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/unions-and-youth-face-prague-curb-party-moves-to-suppress-defiance.html | UNIONS AND YOUTH FACE PRAGUE CURB Party Moves to Suppress Defiance of Its Policies | By Jonathan Randalspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/upside-down-1969-is-6961.html | Upside Down 1969 Is 6961 | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/us-aide-reports-common-ground-at-talks-in-paris-notes-that-hanoi.html | US AIDE REPORTS COMMON GROUND AT TALKS IN PARIS Notes That Hanoi and Front Spoke on Issue Raised by Lodge in Negotiations ALLIES HELD FLEXIBLE Official Declares Discussion of Political Matters Soon Is Mainly Up to Saigon US AIDE REPORTS COMMON GROUND | By Paul Hofmannspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/us-giving-saigon-60-jet-fighters-also-to-send-300-copters-moves.html | US GIVING SAIGON 60 JET FIGHTERS Also to Send 300 Copters  Moves Linked to Effort to DeAmericanize War US GIVING SAIGON 60 JET FIGHTERS | By Joseph B Treasterspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/utility-issue-sold-at-a-record-yield-kansas-citys-26million-moved-a.html | UTILITY ISSUE SOLD AT A RECORD YIELD Kansas Citys 26Million Moved at 707  Texas Gas Delays Big Sale Utility Issue Sells at a Record Another Decides to Delay Sale | By John H Allan | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/vast-aid-to-slum-schools-urged-by-nixon-advisers-vast-rise-in-slum.html | Vast Aid to Slum Schools Urged by Nixon Advisers Vast Rise in Slum School Aid Is Proposed by Nixon Advisers | By David E Rosenbaumspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/vietcong-terrorism-up-30-in-january-allied-forces-prepare-for-all.html | Vietcong Terrorism Up 30 in January Allied Forces Prepare for All Possibilities at Tet Holiday | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/westinghouse-deal-opposed-by-france.html | WESTINGHOUSE DEAL OPPOSED BY FRANCE | Special to The New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-05 | https://www.nytimes.com/1969/02/05/archives/whites-accused-on-antisemitism-rabbis-say-some-nonjews-foment-negro.html | WHITES ACCUSED ON ANTISEMITISM Rabbis Say Some NonJews Foment Negro Hostility | By Irving Spiegelspecial To the New York Times | RE0000748010 | 1997-01-30 | B00000483033 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/-in-the-heat-of-the-night-soviet-style-emphasizes-american-racial.html | In the Heat of the Night Soviet Style Emphasizes American Racial Problems | By Theodore Shabad | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/-with-this-project-new-zealand-is-joining-world.html | With This Project New Zealand Is Joining World | By Robert Trumbull | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/10-men-are-indicted-in-bronx-in-holdup-killing-of-2-jewelers.html | 10 Men Are Indicted in Bronx In Holdup Killing of 2 Jewelers | By Edward C Burks | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/3-key-pueblo-officers-back-buchers-decision-to-surrender-vessel-to.html | 3 Key Pueblo Officers Back Buchers Decision to Surrender Vessel to North Koreans Without a Fight | By Bernard Weinraub | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/36-enemy-soldiers-killed-in-vietnam.html | 36 ENEMY SOLDIERS KILLED IN VIETNAM | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/555company-survey-up-us-manufacturers-list-a-strong-4th-quarter.html | 555Company Survey Up US Manufacturers List a Strong 4th Quarter Despite Surcharge | By Clare M Reckert | RE0000748007 | 1997-01-30 | B00000483027 |

| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/a-deadline-in-peru-on-oil-issue-passes.html | A DEADLINE IN PERU ON OIL ISSUE PASSES | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
|---|---|---|---|---|---|---|
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/a-scholarly-counselor-arthur-frank-burns.html | A Scholarly Counselor Arthur Frank Burns | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/advertising-ars-gratia-artis-and-itt.html | Advertising Ars Gratia Artis  and ITT | By Philip H Dougherty | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/agencies-requests-cut-by-28billion.html | AGENCIES REQUESTS CUT BY 28BILLION | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/agnew-to-be-given-agency-of-his-own-agnew-to-get-own-agency-to-help.html | Agnew to Be Given Agency of His Own Agnew to Get Own Agency to Help Him Work With State and Local Officials | By Walter Rugaber | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/air-delays-hurt-traffic-growth-tobin-says-area-congestion-cut-rate.html | AIR DELAYS HURT TRAFFIC GROWTH Tobin Says Area Congestion Cut Rate of Increase | By Edward Hudson | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/allen-cant-stop-great-neck-vote-but-warns-board-it-must-decide-the.html | ALLEN CANT STOP GREAT NECK VOTE But Warns Board It Must Decide the Busing Issue | By Sydney H Schanberg | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/allen-will-plan-massive-u-s-aid-to-urban-schools-calls-new-federal.html | ALLEN WILL PLAN MASSIVE U S AID TO URBAN SCHOOLS Calls New Federal Program His No 1 Priority as Next Education Commissioner | By Bill Kovach | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/american-motors-earnings-rise-quarter-gain-is-1c-a-share.html | American Motors Earnings Rise Quarter Gain Is 1c a Share | By Jerry M Flint | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/amex-prices-ease-in-heavy-volume-exchange-index-off-6-cents-to.html | AMEX PRICES EASE IN HEAVY VOLUME Exchange Index Off 6 Cents to Close at 3263 | By Douglas W Cray | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/anne-maloney-to-be-a-bride.html | Anne Maloney To Be a Bride | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/army-tops-massachusetts-in-hockey-at-west-point-51.html | Army Tops Massachusetts In Hockey at West Point 51 | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/att-nets-2billion-but-earnings-of-phone-company-fell-slightly-with.html | ATT Nets 2Billion But Earnings of Phone Company Fell Slightly With Added Taxes | By Gene Smith | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/balloting-begins-in-indian-states-moslems-have-a-key-role-in-little.html | BALLOTING BEGINS IN INDIAN STATES Moslems Have a Key Role in Little General Election | By Joseph Lelyveld | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/bernard-c-capehart-chief-of-american-legion-press.html | Bernard C Capehart Chief Of American Legion Press | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/borman-asks-ussoviet-accord-on-space-aims-astronaut-in-paris-favors.html | Borman Asks USSoviet Accord on Space Aims Astronaut in Paris Favors Separate Objectives and Sharing of Information | By Lloyd Garrison | RE0000748007 | 1997-01-30 | B00000483027 |

| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/bowie-kuhn-ambassador.html | Bowie Kuhn Ambassador | By Leonard Koppett | RE0000748007 | 1997-01-30 | B00000483027 |
|---|---|---|---|---|---|---|
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/bridge-schenken-system-puts-pair-on-the-road-to-a-grand-slam.html | Bridge Schenken System Puts Pair On the Road to a Grand Slam | By Alan Truscott | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/briton-pleased-by-move.html | Briton Pleased by Move | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/bundestag-picks-von-hassel-but-123-vote-against-him.html | Bundestag Picks von Hassel But 123 Vote Against Him | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/carter-group-inc-considers-seeking-rio-grande-railway-companies.html | Carter Group Inc Considers Seeking Rio Grande Railway COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/charles-morgan-in-12meter-race-floridian-to-design-yacht-bidding-to.html | CHARLES MORGAN IN 12METER RACE Floridian to Design Yacht Bidding to Be Defender | By John Rendel | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/chess-wild-bull-was-no-folly-for-santasiere-in-florida.html | Chess Wild Bull Was No Folly For Santasiere in Florida | By Al Horowitz | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/city-stolport-proposal-draws-official-praise-and-skepticism.html | City STOLport Proposal Draws Official Praise and Skepticism | By David Bird | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/congressional-leaders-warn-settle-the-dock-strike-or-else.html | Congressional Leaders Warn Settle the Dock Strike or Else | By George Horne | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/cornell-sextet-routs-yale-for-14th-victory-in-row-112.html | Cornell Sextet Routs Yale For 14th Victory in Row 112 | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/credit-markets-interest-rate-on-federal-funds-sets-mark.html | Credit Markets Interest Rate On Federal Funds Sets Mark | By John H Allan | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/czechoslovakia-is-moving-ahead-with-program-to-rehabilitate-the.html | Czechoslovakia Is Moving Ahead With Program to Rehabilitate the Victims of StalinEra Persecution | By Jonathan Randal | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/davidsondayton-game-tops-garden-card-tonight.html | DavidsonDayton Game Tops Garden Card Tonight | By Sam Goldaper | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/debre-is-in-madrid-for-curtailed-visit.html | DEBRE IS IN MADRID FOR CURTAILED VISIT | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/designer-builds-his-future-in-a-slum.html | Designer Builds His Future in a Slum | By Marylin Bender | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/devaney-leads-brown-six-to-113-rout-of-dartmouth.html | Devaney Leads Brown Six To 113 Rout of Dartmouth | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |

| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/dubcek-vows-fight-against-extremists.html | DUBCEK VOWS FIGHT AGAINST EXTREMISTS | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
|---|---|---|---|---|---|---|
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/dynamiting-adds-to-times-square-din.html | Dynamiting Adds to Times Square Din | By Richard J H Johnston | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/ella-winter-finds-us-so-different-now.html | Ella Winter Finds US So Different Now | By Alden Whitman | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/end-papers.html | End Papers | James P BROWN | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/energetic-council-head-smith-supposedly-a-caretaker-chief-seems.html | Energetic Council Head Smith Supposedly a Caretaker Chief Seems Determined to Stay a Long Time | By Seth S King | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/examiners-warn-on-school-plan-fear-hiring-of-unfit-staffs-if-their.html | EXAMINERS WARN ON SCHOOL PLAN Fear Hiring of Unfit Staffs if Their Board Is Abolished | By Leonard Buder | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/familiar-concerto-glitters-for-szell.html | FAMILIAR CONCERTO GLITTERS FOR SZELL | ALLEN HUGHES | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/fast-hilarious-scores-on-hialeah-foul-top-knight-moved-to-2d-for.html | Fast Hilarious Scores on Hialeah Foul TOP KNIGHT MOVED TO 2D FOR BUMPING | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/fcc-in-61-vote-seeks-ban-on-broadcast-cigarette-ads-fcc-in-61-vote.html | FCC in 61 Vote Seeks Ban On Broadcast Cigarette Ads FCC in 61 Vote Seeks Ban on TV and Radio Cigarette Ads | By John D Morris | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/fcc-move-viewed-as-sign-of-concern-medical-experts-and-aides-of-us.html | FCC MOVE VIEWED AS SIGN OF CONCERN Medical Experts and Aides of US Upset by Smoking | By Jane E Brody | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/federal-food-aid.html | Federal Food Aid | RONALD POLLACK | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/filmmaker-takes-leaf-from-students.html | Filmmaker Takes Leaf From Students | By Louis Calta | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/gop-chiefs-say-nixon-plans-tax-reform-and-a-new-electoral-system.html | GOP Chiefs Say Nixon Plans Tax Reform and a New Electoral System | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/gop-wins-budget-battle-in-albany.html | GOP Wins Budget Battle in Albany | By William E Farrell | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/hatfield-draft-bill.html | Hatfield Draft Bill | JAMES E BRISTOL | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/he-even-volunteered-for-kitchen-duty.html | He Even Volunteered for Kitchen Duty | By Craig Claiborne | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/historic-st-marks-in-the-bowery-robbed-again.html | Historic St Marks in the Bowery Robbed Again | By Sylvan Fox | RE0000748007 | 1997-01-30 | B00000483027 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/humphrey-and-1000-attend-mgill-rites.html | HUMPHREY AND 1000 ATTEND MGILL RITES | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/if-anything-goes-wrong-call-consul-general-days-are-busy-here-for.html | If Anything Goes Wrong Call Consul General Days Are Busy Here for Aides of 80 Nations | By Kathleen Teltsch | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/in-the-nation-too-late-the-metroliner.html | In The Nation Too Late the Metroliner | By Tom Wicker | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/industry-in-italy-is-tied-up-by-general-strike-for-increased.html | Industry in Italy Is Tied Up by General Strike for Increased Pensions STRIKERS TIE UP ITALIAN INDUSTRY | By Robert C Doty | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/innovative-thrusts.html | Innovative Thrusts | JOSEPH GOODMAN | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/iraqis-free-american-held-in-espionage-case-bail-released-after.html | Iraqis Free American Held in Espionage Case Bail Released After Detention of More Than a Month | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/ireland-is-crippled-by-3000-strikers.html | IRELAND IS CRIPPLED BY 3000 STRIKERS | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/israelis-are-confident.html | Israelis Are Confident | By James Feron | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/iwilliam-wichman-served-as-cincin____nati-city__-manager.html | IWilliam Wichman Served As Cincinnati City Manager | peoll t The Nw Nrk Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/jacob-vandergrift-navy-station-head.html | JACOB VANDERGRIFT NAVY STATION HEAD | Special to T ew York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/jane-m-mawicke-to-be-wed-to-david-h-thomas-in-april.html | Jane M Mawicke to Be Wed To David H Thomas in April | peelal to Whe New York lm | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/javits-appoints-4-to-his-senate-staff.html | JAVITS APPOINTS 4 TO HIS SENATE STAFF | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/jazzmen-bring-joy-to-cullen-library.html | JAZZMEN BRING JOY TO CULLEN LIBRARY | JOHN S WILSON | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/john-t-flahiff.html | JOHN T FLAHIFF | peoal to The Nw York lmeg | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/judge-orders-auburn-u-to-allow-coffin-speech.html | Judge Orders Auburn U To Allow Coffin Speech | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/jury-completed-for-shaw-trial-garrison-to-tell-his-theory-of.html | JURY COMPLETED FOR SHAW TRIAL Garrison to Tell His Theory of Assassination Today | By Martin Waldron | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/jury-deliberates-in-defranco-case-panel-retires-for-the-night-in.html | JURY DELIBERATES IN DEFRANCO CASE Panel Retires for the Night in Jersey Murder Trial | By Maurice Carroll | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/kodes-eliminates-ailing-ashe-at-philadelphia-64-46-62.html | Kodes Eliminates Ailing Ashe At Philadelphia 64 46 62 | By Dave Anderson | RE0000748007 | 1997-01-30 | B00000483027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/leaders-on-move-in-east-europe-kadar-goes-to-soviet-as-tito-aide.html | LEADERS ON MOVE IN EAST EUROPE Kadar Goes to Soviet as Tito Aide Reaches Budapest | By Tad Szulc | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/market-place-leasco-eying-chemical-bank.html | Market Place Leasco Eying Chemical Bank | By Robert Metz | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/militants-ransack-office-of-queens-college-dean.html | Militants Ransack Office of Queens College Dean | By Arnold H Lubasch | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/miss-carol-a-magovern-engaged-to-stephen-e-canter-bank-aide.html | Miss Carol A Magovern Engaged To Stephen E Canter Bank Aide | pecal to The Nw Yrk lm | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/miss-elizabeth-creer-to-be-bride-april-25.html | Miss Elizabeth Creer To Be Bride April 25 | lal to New Yk | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/modern-museum-considers-moving.html | Modern Museum Considers Moving | By Grace Glueck | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/mortgage-ceiling-is-lifted-by-state-banking-board-raises-lid-on.html | MORTGAGE CEILING IS LIFTED BY STATE Banking Board Raises Lid on Home Loans to 7 12 to Be Effective Feb 16 | By H Erich Heinemann | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/mrs-warren-rogers.html | MRS WARREN ROGERS | Special to T2ew York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/narhan-w-thompson.html | NArHAN W THOMPSON | qpeeql to Ihe ow Nrrk ltnl | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/nasa-suggestion-confirmed.html | NASA Suggestion Confirmed | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/new-princeton-coach-is-with-it.html | New Princeton Coach Is With It | By George Vecsey | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/newsmenreservists-pick-times-reporter-for-award.html | NewsmenReservists Pick Times Reporter for Award | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/nixon-aides-to-seek-tighter-fiscal-rein-on-hra-projects-nixon-aides.html | Nixon Aides to Seek Tighter Fiscal Rein On HRA Projects NIXON AIDES SEEK A REIN ON HRA | By Martin Tolchin | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/nixon-is-urged-to-back-investment-abroad-invest-abroad-chamber.html | Nixon Is Urged to Back Investment Abroad INVEST ABROAD CHAMBER URGES | By Brendan Jones | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/nixon-orders-postal-jobs-removed-from-patronage-president-orders-an.html | Nixon Orders Postal Jobs Removed From Patronage President Orders an End to Post Office Patronage | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/north-bergen-teachers-vote-to-end-2day-strike.html | North Bergen Teachers Vote to End 2Day Strike | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/observer-a-most-unusual-condition.html | Observer A Most Unusual Condition | By Russell Baker | RE0000748007 | 1997-01-30 | B00000483027 |

| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/oil-pollution-damages.html | Oil Pollution Damages | JOHN P BOZZONE | RE0000748007 | 1997-01-30 | B00000483027 |
|---|---|---|---|---|---|---|
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/oneill-says-he-will-resign-if-he-gets-no-clear-mandate.html | ONeill Says He Will Resign If He Gets No Clear Mandate | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/opponents-of-vietnam-war-meet-with-kissinger.html | Opponents of Vietnam War Meet With Kissinger | By Ben A Franklin | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/our-golden-age-of-revolution.html | Our Golden Age of Revolution | By Charles Poore | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/palestinians-rights-stressed.html | Palestinians Rights Stressed | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/paris-peace-talks-will-resume-today.html | PARIS PEACE TALKS WILL RESUME TODAY | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/penguins-top-rangers-32-on-three-goals-in-last-period-two-by.html | Penguins Top Rangers 32 on Three Goals in Last Period Two by Schinkel PENALTY SETS UP NEW YORK DEFEAT | By Joe Nichols | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/personal-finance-joint-ownership-for-man-and-wife-may-bring-on-many.html | Personal Finance Joint Ownership for Man and Wife May Bring On Many Knotty Problems | By Elizabeth M Fowler | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/plan-to-end-the-war.html | Plan to End the War | JOHN F KENNEY | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/politicians-and-exlegislators-among-those-on-albany-payroll.html | Politicians and ExLegislators Among Those on Albany Payroll | By James F Clarity | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/president-urges-senate-to-back-nuclear-treaty-favors-prompt.html | PRESIDENT URGES SENATE TO BACK NUCLEAR TREATY Favors Prompt Ratification as Advancing His Policy of Harmony With Soviet | By Robert B Semple Jr | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/princeton-six-wins-42.html | Princeton Six Wins 42 | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/progress-is-seen-in-tennis-dispute-uslta-is-said-to-offer-corporate.html | PROGRESS IS SEEN IN TENNIS DISPUTE USLTA Is Said to Offer Corporate Fees to Pros | By Neil Amdur | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/reagan-declares-an-emergency-in-berkeley-campus-disorders.html | Reagan Declares an Emergency In Berkeley Campus Disorders | By Lawrence E Davies | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/report-of-papal-bid-denied.html | Report of Papal Bid Denied | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/reserve-is-asked-to-delay-changes-economic-unit-in-congress-seeks.html | RESERVE IS ASKED TO DELAY CHANGES Economic Unit in Congress Seeks Further Study | By Edwin L Dale Jr | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/rivers-temporarily-blocks-sentinel-missile-system-in-house.html | Rivers Temporarily Blocks Sentinel Missile System in House | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/rusk-statement-cited.html | Rusk Statement Cited | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/salazar-leaves-lisbon-hospital-problem-for-caetano-seen-in-return.html | SALAZAR LEAVES LISBON HOSPITAL Problem for Caetano Seen in Return of Predecessor | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/salute-to-the-city-at-gimbels.html | Salute to the City at Gimbels | By Lisa Hammel | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/sanity-inquiry-slated-in-setback-for-defense-at-trial-for-mutiny.html | Sanity Inquiry Slated in Setback For Defense at Trial for Mutiny | By Wallace Turner | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/santa-barbara-harbor-closed-oil-fouls-beaches-fire-hazard-feared.html | Santa Barbara Harbor Closed Oil Fouls Beaches Fire Hazard Feared Santa Barbara Harbor Closed Beaches Are Fouled by Oil Slick | By Gladwin Hill | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/science-agency-gets-more-funds-national-foundation-ceiling-is.html | SCIENCE AGENCY GETS MORE FUNDS National Foundation Ceiling Is Raised by 10Million | By Harold M Schmeck Jr | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/senate-hearing-held.html | Senate Hearing Held | By Warren Weaver Jr | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/senators-pledge-help-to-consumers.html | Senators Pledge Help to Consumers | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/shanker-ordered-to-jail-monday-says-aim-is-to-keep-him-away-from.html | SHANKER ORDERED TO JAIL MONDAY Says Aim Is to Keep Him Away From Legislature During School Debate | By Robert E Tomasson | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/slaying-threatens-to-divide-mozambique-rebels.html | Slaying Threatens to Divide Mozambique Rebels | By Lawrence Fellows | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/small-skiers-to-set-sitzmarks-on-sugarbush-slopes-saturday.html | Small Skiers to Set Sitzmarks On Sugarbush Slopes Saturday | By Michael Strauss | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/soap-has-beauty-industry-in-a-lather.html | Soap Has Beauty Industry in a Lather | By Angela Taylor | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/sociologist-cites-jews-aid-to-blacks.html | SOCIOLOGIST CITES JEWS AID TO BLACKS | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/soviet-mideast-role.html | Soviet Mideast Role | JACOB J LEIBSON | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/sports-of-the-times-the-draft-detective.html | Sports of The Times The Draft Detective | By William N Wallace | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/st-peterburg-times-names-its-editor-as-new-chairman.html | St Peterburg Times Names Its Editor as New Chairman | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/stevenson-center-marks-its-2d-year.html | STEVENSON CENTER MARKS ITS 2D YEAR | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |

| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/stocks-continue-on-mixed-course-market-generally-seesaws-as-rail.html | STOCKS CONTINUE ON MIXED COURSE Market Generally Seesaws as Rail Average Climbs to Nudge Record Peak | By Vartanig G Vartan | RE0000748007 | 1997-01-30 | B00000483027 |
|---|---|---|---|---|---|---|
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/stocks-restricted-by-the-amex-take-beating-in-brisk-trading-stocks.html | Stocks Restricted by the Amex Take Beating in Brisk Trading STOCKS UNDER BAN DECLINE IN PRICE | By Terry Robards | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/strike-to-protest-misuse-of-science-researchers-at-mit-yale-and.html | STRIKE TO PROTEST MISUSE OF SCIENCE Researchers at MIT Yale and Cornell Plan a Days Stoppage on March 4 | By Walter Sullivan | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/theater-troubles-of-the-oppressed-ceremonies-in-dark-old-men-at-the.html | Theater Troubles of the Oppressed Ceremonies in Dark Old Men at the St Marks | By Clive Barnes | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/thelma-crowthers.html | THELMA CROWTHERS | SPecial to The ew Yrk ltmes | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/tour-of-hue-area-draws-not-a-shot-from-foe-security-is-vastly.html | Tour of Hue Area Draws Not a Shot From Foe Security Is Vastly Improved in Province Since Enemy Offensive Last Year | By Charles Mohr | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/trip-termed-a-policy-test.html | Trip Termed a Policy Test | By David Binder | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/tv-teacher-teacher-story-of-a-retarded-child-nbc-tries-to-merge.html | TV Teacher Teacher Story of a Retarded Child NBC Tries to Merge Disparate Approaches | By Jack Gould | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/unbeaten-princeton-defeats-rutgers-swim-team-7438.html | Unbeaten Princeton Defeats Rutgers Swim Team 7438 | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/us-asks-big-four-hold-early-talks-at-un-on-mideast-aim-would-be-to.html | US ASKS BIG FOUR HOLD EARLY TALKS AT UN ON MIDEAST Aim Would Be to Determine if Parley France Seeks Could Be Successful | By Benjamin Welles | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/us-enters-upstate-suit-accusing-a-city-of-bias.html | US Enters Upstate Suit Accusing a City of Bias | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/us-restrictions-curb-bolivian-aid-nation-lacks-funds-to-buy.html | US RESTRICTIONS CURB BOLIVIAN AID Nation Lacks Funds to Buy Required American Goods | By Paul L Montgomery | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/us-wants-accord-to-return-hijackers-accord-to-return-hijackers-is.html | US Wants Accord To Return Hijackers Accord to Return Hijackers Is Sought | By Robert Lindsey | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/vietcong-expanding-world-propaganda-some-now-in-english.html | Vietcong Expanding World Propaganda Some Now in English | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/west-side-clergymen-ask-citywide-bias-effort-neighborhood-panel.html | West Side Clergymen Ask Citywide Bias Effort Neighborhood Panel Urges Mayors Aid in Projects to Fight Discrimination | By Peter Kihss | RE0000748007 | 1997-01-30 | B00000483027 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/wood-field-and-stream-fishermen-on-florida-gulf-coast-find-marco.html | Wood Field and Stream Fishermen on Florida Gulf Coast Find Marco Island Fever Easy to Catch | By Nelson Bryant | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/youth-using-alias-seized-in-forgery-19yearold-said-to-have-posed-as.html | YOUTH USING ALIAS SEIZED IN FORGERY 19YearOld Said to Have Posed as Duke Relative | By Morris Kaplan | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/zanzibar-changes-tune-curbs-criticism-of-west.html | Zanzibar Changes Tune  Curbs Criticism of West | Special to The New York Times | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-06 | https://www.nytimes.com/1969/02/06/archives/zukerman-soloist-with-philharmonic.html | ZUKERMAN SOLOIST WITH PHILHARMONIC | THEODORE STRONGIN | RE0000748007 | 1997-01-30 | B00000483027 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/3-are-acquitted-in-defranco-case-jury-verdict-returned-on-86th-day.html | 3 ARE ACQUITTED IN DEFRANCO CASE Jury Verdict Returned on 86th Day of Murder Trial | By Maurice Carrollspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/a-breakthrough-in-planning-water-st-to-get-office-tower-with-plaza.html | A Breakthrough in Planning Water St to Get Office Tower With Plaza | By Ada Louise Huxtable | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/advertising-sunkist-plans-to-sell-fruit-in-living-color.html | Advertising Sunkist Plans to Sell Fruit in Living Color | By Philip H Dougherty | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/amex-prices-dip-as-trading-lags-exchange-index-off-3-cents-losers.html | AMEX PRICES DIP AS TRADING LAGS Exchange Index Off 3 Cents  Losers Top Winners | By Douglas W Cray | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/antipoverty-inspectors-score-summer-programs-for-youths.html | Antipoverty Inspectors Score Summer Programs for Youths | By Joseph A Loftusspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/ayub-invites-foes-to-confer-feb-17-voices-willingness-to-seek-aid.html | AYUB INVITES FOES TO CONFER FEB 17 Voices Willingness to Seek Aid on Pakistani Problems | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/berkeley-quiet-as-police-watch-emergency-proclamation-brings-calm.html | BERKELEY QUIET AS POLICE WATCH Emergency Proclamation Brings Calm to Campus | By Lawrence E Daviesspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/big-board-weighs-penalty-for-brokers-on-backlog-haack-in-warning.html | BIG BOARD WEIGHS PENALTY FOR BROKERS ON BACKLOG HAACK IN WARNING Says a Jam Persists but Progress Is Significant BIG BOARD WEIGHS PLINISHING FIRMS | By John J Abele | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/bond-issues-sold-in-stable-market-yields-on-two-big-offerings-are.html | BOND ISSUES SOLD IN STABLE MARKET Yields on Two Big Offerings Are Little Changed 2 Large Bond Issues Nearly All Sold at Relatively Stable Yields | By John H Allan | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/bonn-gets-a-soviet-note.html | Bonn Gets a Soviet Note | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/bradford-t-blauvelt.html | BRADFORD T BLAUVELT | peotal to The New York Tmel | RE0000748008 | 1997-01-30 | B00000483028 |

| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/bridge-ascot-convention-devised-for-bidding-2suited-hands.html | Bridge Ascot Convention Devised For Bidding 2Suited Hands | By Alan Truscott | RE0000748008 | 1997-01-30 | B00000483028 |
|---|---|---|---|---|---|---|
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/bus-plan-losing-in-great-neck-vote.html | Bus Plan Losing in Great Neck Vote | By Roy R Silverspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/carolina-county-provides-integration-test-for-nixon-martin-county-n.html | Carolina County Provides Integration Test for Nixon Martin County N C Provides An Integration Test for Nixon | By James T Wootenspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/city-to-give-47000-base-pay-of-6000-hospital-aides-and-clerical.html | CITY TO GIVE 47000 BASE PAY OF 6000 Hospital Aides and Clerical Workers Also Win Pay Increases Through 71 CITY RAISES PAY FOR 47000 AIDES | By Damon Stetson | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/clinton-j-ruch.html | CLINTON J RUCH | pecIal to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/college-embarks-on-a-giftboat-drive.html | College Embarks on a GiftBoat Drive | By Steve Cady | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/courtaulds-drops-english-calico-bid.html | Courtaulds Drops English Calico Bid | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/curtis-smith-finds-a-modern-composer-filled-to-his-style.html | Curtis Smith Finds A Modern Composer Filled to His Style | By Theodore Strongin | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/curtis-trustees-want-chief-fired-estate-a-big-stockholder-writes.html | CURTIS TRUSTEES WANT CHIEF FIRED Estate a Big Stockholder Writes Letter to Board Setting a Deadline CURTIS TRUSTEES WANT CHIEF FIRED | By Isadore Barmash | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/dartmouth-carnival-will-open-today.html | Dartmouth Carnival Will Open Today | By Michael Straussspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/davidson-tops-dayton-6463-on-maloys-basket-in-final-second-at.html | Davidson Tops Dayton 6463 on Maloys Basket in Final Second at Garden NYU TURNS BACK MANHATTAN 9291 Poor Pass by Flyers Sets Up Decisive Jump Shot Maloy Gets 23 Points | By George Vecsey | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/de-gaulle-calls-borman-a-very-nice-young-man.html | De Gaulle Calls Borman a Very Nice Young Man | By Lloyd Garrisonspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/delay-asked-at-hijacking-trial-in-miami-by-lawyers-for-defense.html | Delay Asked at Hijacking Trial In Miami by Lawyers for Defense | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/diplomats-tell-israel-that-iraq-has-let-21-to-25-jews-out-of-jail.html | Diplomats Tell Israel That Iraq Has Let 21 to 25 Jews Out of Jail Israelis Hear Iraqis Have Released 21 to 25 Jews | By James Feronspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/directory-to-dining-in-the-city.html | Directory to Dining in the City | By Craig Claiborne | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/displaying-works-of-art-calls-for-a-touch-of-magic-these-days.html | Displaying Works of Art Calls for a Touch of Magic These Days | By Rita Reif | RE0000748008 | 1997-01-30 | B00000483028 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/dr-alfred-l-peiker.html | DR ALFRED L PEIKER | pec2ato The New Nrlr nes | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/drug-makers-offer-to-pay-120million-in-price-suits-drug-settlement.html | Drug Makers Offer to Pay 120Million in Price Suits DRUG SETTLEMENT AT 120MILLION | By Peter Kihss | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/east-germans-warn-bonn-against-vote-in-berlin.html | East Germans Warn Bonn Against Vote in Berlin | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/end-papers.html | End Papers | FRANK LITSKY | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/engineers-hope-to-plug-well.html | Engineers Hope to Plug Well | By Gladwin Hillspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/english-journal-in-brussels-likes-it-sassy-irreverence-helps-to.html | English Journal in Brussels Likes It Sassy Irreverence Helps to Spur Circulation of The Bull | By Clyde H Farnsworthspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/f-a-a-scored-on-landing-systems.html | F A A Scored on Landing Systems | By Robert Lindseyspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/five-gain-pro-footballs-hall-of-fame-edwards-nomellini-neale.html | Five Gain Pro Footballs Hall of Fame Edwards Nomellini Neale Stautner Perry Elected | By William N Wallace | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/foe-again-spurns-lodge-proposals-thieu-vows-to-see-talks-through-to.html | FOE AGAIN SPURNS LODGE PROPOSALS Thieu Vows to See Talks Through to a Settlement FOE AGAIN SPURNS LODGE PROPOSALS | By Paul Hofmannspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/foes-deaths-put-at-3190-in-week-rise-is-25-us-loses-198-south.html | FOES DEATHS PUT AT 3190 IN WEEK Rise Is 25  US Loses 198 South Vietnam 242 | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/foreign-affairs-cold-poker.html | Foreign Affairs Cold Poker | By C L Sulzberger | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/garrison-tells-shaw-jury-he-will-prove-plot-in-kennedys-death-with.html | Garrison Tells Shaw Jury He Will Prove Plot in Kennedys Death With Fatal Shot Fired From Front | By Martin Waldronspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/golar-promises-to-combat-all-kinds-of-racism-new-human-rights.html | Golar Promises to Combat All Kinds of Racism New Human Rights Chairman Notes AntiSemitism in City Religious and Civic Leaders Plan Drive Against Bias | By Charles G Bennett | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/gonzalez-kodes-gain-in-philadelphia-tennis-40yearold-star-topskoch.html | Gonzalez Kodes Gain in Philadelphia Tennis 40YEAROLD STAR TOPSKOCH 63 75 Czechoslovak Downs Smith by 62 26 62 Laver and Gimeno Advance | By Dave Andersonspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/governor-details-reduced-aid-plan-after-196970-rises-would-be-held.html | GOVERNOR DETAILS REDUCED AID PLAN After 196970 Rises Would Be Held to 235Million Governor Seeks to Limit Rise in Future State Aid to 235Million | By William E Farrellspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/grace-shipping-line-is-tentatively-sold-skourases-interest-agrees.html | Grace Shipping Line Is Tentatively Sold Skourases Interest Agrees to Terms in 445 Million Deal Move to Help Grace Stresses Attention on Diversification | By George Horne | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/guatemalans-buying-progress-for-pennies.html | Guatemalans Buying Progress for Pennies | By Henry Ginigerspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/hanged-in-prison-albakr-says.html | Hanged in Prison alBakr Says | Dispatch of The Times London | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/hayakawa-offers-to-rehire-teachers.html | Hayakawa Offers to Rehire Teachers | By Wallace Turnerspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/head-of-public-outlines-his-aims-macy-stresses-educational-and.html | HEAD OF PUBLIC OUTLINES HIS AIMS Macy Stresses Educational and Community Roles | By Robert Windeler | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/highlights-of-news-conference.html | Highlights of News Conference | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/hofstra-five-wins-7968.html | Hofstra Five Wins 7968 | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/house-gop-irked-over-postal-jobs-members-were-not-consulted-on-plan.html | HOUSE GOP IRKED OVER POSTAL JOBS Members Were Not Consulted on Plan to End Patronage House GOP Angry Over Postal Jobs | By Marjorie Hunterspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/hra-is-adopting-new-safeguards-to-prevent-fraud-ginsberg-outlines.html | HRA IS ADOPTING NEW SAFEGUARDS TO PREVENT FRAUD Ginsberg Outlines Some of 50 Procedures Resulting From US Proposals CHECK SETUP STIFFENED Improvement Sought in All Phases of Management Administrator Says H R A Adopting Safeguard System | By Richard Severo | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/humor-sets-tone-of-loews-meeting-annual-meeting-held-by-loews.html | Humor Sets Tone of Loews Meeting ANNUAL MEETING HELD BY LOEWS | By Leonard Sloane | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/ila-plans-talks-on-new-strategy-parley-called-to-avert-legal-move.html | ILA PLANS TALKS ON NEW STRATEGY Parley Called to Avert Legal Move by Management | By Edward A Morrow | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/irish-bakery-workers-join-thousands-idle-in-walkout.html | Irish Bakery Workers Join Thousands Idle in Walkout | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/israeli-soldiers-clash-with-protesters-in-nablus.html | Israeli Soldiers Clash With Protesters in Nablus | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/kosygin-welcomes-kadar-to-moscow.html | KOSYGIN WELCOMES KADAR TO MOSCOW | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/legislators-pay-rise.html | Legislators Pay Rise | SAMUEL B PENENOILL | RE0000748008 | 1997-01-30 | B00000483028 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/lehman-brothers-censured-by-sec-firms-partners-also-cited-exchange.html | LEHMAN BROTHERS CENSURED BY SEC Firms Partners Also Cited  Exchange Cautions Its Members on Paperwork LEHMAN BROTHERS CENSURED BY SEC | By Terry Robards | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/lucy-borchard-91-owner-of-ship-line.html | LUCY BORCHARD 91 OWNER OF SHIP LINE | Special to The Nev York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/malhaney-evans-run-here-tonight-duel-in-500-well-be-among-garden.html | MALHANEY EVANS RUN HERE TONIGHT Duel in 500 Well Be Among Garden Meet Highlights | By Frank Litsky | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/manager-of-frank-sinatra-jr-indicted-in-credit-card-fraud.html | Manager of Frank Sinatra Jr Indicted in Credit Card Fraud | By Edward Ranzal | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/marianne-fairbank-betrothed-to-christopher-yates-crockett.html | Marianne Fairbank Betrothed To Christopher Yates Crockett | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/market-place-small-hunters-big-ammunition.html | Market Place Small Hunters Big Ammunition | By Robert Metz | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mayor-accepts-navy-yard-gives-control-to-civic-group-citys-flag.html | Mayor Accepts Navy Yard Gives Control to Civic Group Citys Flag Hoisted Over the Base on East River CLICK to Develop Industrial Park in the Facility | By Seth S King | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mayor-asks-school-site-change-because-of-linear-city-delays.html | Mayor Asks School Site Change Because of Linear City Delays | By David K Shipler | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/miss-jeryl-jones-planning-marriage.html | Miss Jeryl Jones Planning Marriage | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mondlane-eulogized.html | Mondlane Eulogized | R E BISEL | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/move-to-establish-peace-department-opposed-by-nixon.html | Move to Establish Peace Department Opposed by Nixon | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mrs-george-wyckoff.html | MRS GEORGE WYCKOFF | pecJal to The New York T Imel | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mrs-joseph-sampson.html | MRS JOSEPH SAMPSON | Sctal to The New York mes | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/mt-vernon-board-will-fight-busing-school-officials-end-meeting.html | MT VERNON BOARD WILL FIGHT BUSING School Officials End Meeting After Disturbance | By Joseph Novitskispecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/new-work-given-by-louis-dancers-go-6-presents-an-unusual-theme-at.html | NEW WORK GIVEN BY LOUIS DANCERS Go 6 Presents an Unusual Theme at Henry House | By Anna Kisselgoff | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/news-of-realty-site-is-aqquired-tower-on-6th-ave-planned-from-41st.html | NEWS OF REALTY SITE IS AQQUIRED Tower on 6th Ave Planned from 41st to 42d St | By Thomas W Ennis | RE0000748008 | 1997-01-30 | B00000483028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nixon-hopes-to-overcome-negroes-distrust-of-him-he-indicates-that-a.html | Nixon Hopes to Overcome Negroes Distrust of Him He Indicates That Administration Will Take a Less Stringent Approach in Moves to End School Segregation Nixon Is Hoping by His Actions To Overcome Negroes Distrust | By Walter Rugaberspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nixon-in-charge-a-new-boy-in-town-no-longer.html | Nixon in Charge A New Boy in Town No Longer | By Robert B Semple Jrspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nixon-is-opposed-to-import-quotas-sees-freer-trade-as-goal-of.html | NIXON IS OPPOSED TO IMPORT QUOTAS Sees Freer Trade as Goal of Nation but Considers Textiles a Special Case NIXON IS OPPOSED TO IMPORT QUOTAS | By Edwin L Dale Jrspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nixon-may-give-annual-state-of-world-reports-idea-proposed-by.html | Nixon May Give Annual State of World Reports Idea Proposed by Kissinger as Way to Inform Public  Questionnaire Sent | By Hedrick Smithspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nixon-plan-on-cities-aims-at-reforms.html | Nixon Plan on Cities Aims at Reforms | By John Herbersspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/nixon-to-examine-record.html | Nixon to Examine Record | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/not-on-marquee-but-in-spotlight-the-audience.html | Not on Marquee but in Spotlight The Audience | By Richard F Shepard | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/officials-of-wbai-invite-critics-to-help-solve-problems-of.html | Officials of WBAI Invite Critics to Help Solve Problems of Community Unrest and Racism | By George Gent | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/palestinian-plans-shifts.html | Palestinian Plans Shifts | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/pax-incaica.html | Pax Incaica | By Roger Jellinek | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/peru-seizing-all-international-petroleum-assets.html | Peru Seizing All International Petroleum Assets | By Paul L Montgomeryspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/players-seek-owners-compromise-on-baseball-pension-tv-income-rights.html | Players Seek Owners Compromise on Baseball Pension TV INCOME RIGHTS REMAIN KEY ISSUE Players Ask 5050 Split but Clubs Insist on Exclusive Control of Video Money | By Leonard Koppett | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/policy-on-credit-showing-results-tightening-by-the-federal-reserve.html | POLICY ON CREDIT SHOWING RESULTS Tightening by the Federal Reserve Is Reflected in Banking Figures MONEY SUPPLY IN DROP Rates of Growth in Broad Gauges Decline From High January Levels POLICY ON CREDIT SHOWING RESULTS | By H Erich Heinemann | RE0000748008 | 1997-01-30 | B00000483028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/president-may-call-gis-to-combat-coast-oil-slick-nixon-may-use-gis.html | President May Call GIs To Combat Coast Oil Slick Nixon May Use GIs to Fight Oil Slick | By Warren Weaver Jrspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/president-nixon-strikes-the-right-note.html | President Nixon Strikes the Right Note | By James Reston | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/president-to-ask-taft-act-reform-would-change-outmoded-sections-of.html | PRESIDENT TO ASK TAFT ACT REFORM Would Change Outmoded Sections of Strike Law | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/president-to-visit-western-europe-feb-23-to-march-3-will-stop-in.html | PRESIDENT TO VISIT WESTERN EUROPE FEB 23 TO MARCH 3 Will Stop in Berlin and Meet Leaders in 5 Capitals to Bolster Atlantic Alliance ALSO TO SEE POPE PAUL Itinerary of Working Trip Lists Brussels London Bonn Paris and Rome Nixon to Visit 5 Western European Capitals and See Pope Paul | By Peter Grosespecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/prices-advance-modest-rally-is-led-by-rail-issues-dow-up-069-rails.html | PRICES ADVANCE Modest Rally Is Led by Rail Issues  Dow Up 069 RAILS LEAD GAINS IN STOCK MARKET | By Vartanig G Vartan | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/priest-weds-former-student-then-resigns-from-diocese.html | Priest Weds Former Student Then Resigns From Diocese | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/problems-at-wesleyan.html | Problems at Wesleyan | ROBERT ALAN SEGAL 70 | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/pueblo-inquiry-is-told-crewmen-were-in-dark-as-to-mission.html | Pueblo Inquiry Is Told Crewmen Were in Dark as to Mission | By Bernard Weinraubspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/rail-tonmileage-shows-05-drop.html | RAIL TONMILEAGE SHOWS 05 DROP | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/railway-to-resist-carter-group-bid-denver-rio-grande-aide-sees.html | RAILWAY TO RESIST CARTER GROUP BID Denver  Rio Grande Aide Sees TakeOver Doubtful Denver  Rio Grande Railroad to Resist a Bid by Carter Group | By William D Smith | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/rainer-troupe-seen-in-rose-fractions.html | RAINER TROUPE SEEN IN ROSE FRACTIONS | DON MCDONAGH | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/reagan-asks-tighter-curbs.html | Reagan Asks Tighter Curbs | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/recreation-aide-ousted-by-hickel-official-told-interior-chief-wants.html | RECREATION AIDE OUSTED BY HICKEL Official Told Interior Chief Wants Own Man in Job | By David E Rosenbaumspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/red-china-tells-us-to-return-defector.html | RED CHINA TELLS US TO RETURN DEFECTOR | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/reynolds-earnings-dip-for-12-months-sales-and-earnings-statistics.html | Reynolds Earnings Dip for 12 Months Sales and Earnings Statistics Are Reported by Corporations | By Clare M Reckert | RE0000748008 | 1997-01-30 | B00000483028 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/rhodesian-african-denies-plotting-murder-of-smith.html | Rhodesian African Denies Plotting Murder of Smith | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/roger-sherman-lawyer-excounsel-for-rye-dies.html | ROger Sherman Lawyer ExCounsel for Rye Dies | peclat to The ler York TLmes | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/sandra-rousseau-prospective-bride.html | Sandra Rousseau Prospective Bride | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/sentinel-project-halted-by-laird-pending-review-a-monthlong-study.html | SENTINEL PROJECT HALTED BY LAIRD PENDING REVIEW A MonthLong Study of All Major Weapons Systems Stops Antimissile Work Sentinel Project Halted by Laird Pending Review | By William Beecherspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/shanker-will-appeal-sentence-degnan-enters-jail.html | Shanker Will Appeal Sentence Degnan Enters Jail | By Robert E Tomasson | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/silence-of-christians.html | Silence of Christians | Rev EDWARD II FLANNERN | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/silver-futures-tumble-in-price-fourcent-decline-is-linked-to-forced.html | SILVER FUTURES TUMBLE IN PRICE FourCent Decline Is Linked to Forced Liquidation | By Elizabeth M Fowler | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/sports-of-the-times-elevation-to-olympus.html | Sports of The Times Elevation to Olympus | By Arthur Daley | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/st-johns-quintet-wins-no-15-7346-rhode-islands-slowdown-tactics.html | ST JOHNS QUINTET WINS NO 15 7346 Rhode Islands Slowdown Tactics Foiled by Redmen | By Sam Goldaper | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/stars-and-ticket-sellers-trade-quips.html | Stars and Ticket Sellers Trade Quips | By Lawrence Van Gelder | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/state-democrats-offer-plan-to-revitalize-party.html | State Democrats Offer Plan to Revitalize Party | By Thomas P Ronan | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/state-protestants-now-back-repeal-of-abortion-statute.html | State Protestants Now Back Repeal Of Abortion Statute | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/stuart-hay.html | STUART HAY | Special to The lew Yrk Tme | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/study-of-capital-prison-assails-white-guards-staff-of-southerners.html | Study of Capital Prison Assails White Guards Staff of Southerners Is Said to Spur Antiwhite Hostility Among Negro Inmates | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/theater-the-madwoman-of-chaillot-set-to-music-dear-world-arrives-at.html | Theater The Madwoman of Chaillot Set to Music Dear World Arrives at Mark Hellinger Angela Lansbury and Godreau Excel | By Clive Barnes | RE0000748008 | 1997-01-30 | B00000483028 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/thieu-says-regime-wont-quit-paris-talks-before-a-settlement.html | Thieu Says Regime Wont Quit Paris Talks Before a Settlement | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/thieves-raid-st-marks-again-rector-says-church-may-close-bowery.html | Thieves Raid St Marks Again Rector Says Church May Close BOWERY CHURCH IS ROBBED AGAIN | By Sylvan Fox | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/thoroughly-modern-carol-goes-for-wayout-fashion.html | Thoroughly Modern Carol Goes for WayOut Fashion | By Joan Cook | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/throwing-the-gauntlet.html | Throwing the Gauntlet | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/times-reporter-is-excused-by-the-hudson-county.html | Times Reporter Is Excused By the Hudson County Jury | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/to-regulate-insurance.html | To Regulate Insurance | HYMAN A PRESSMA | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/tv-now-whats-it-all-about-world-abc-vaudeville-hour-stars-dean.html | TV Now Whats It All About World ABC Vaudeville Hour Stars Dean Jones Landau and Miss Bain Appear as Guests | By Jack Gould | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/un-envoys-of-big-4-open-meetings-on-mideast-yost-confers-with-malik.html | UN Envoys of Big 4 Open Meetings on Mideast Yost Confers With Malik  Some Eased Positions on Settlement Reported | By Drew Middletonspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/up-the-ladder-in-bonn-kaiuwe-von-hassel.html | Up the Ladder in Bonn KaiUwe von Hassel | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/us-tennis-urged-to-replace-volunteers-with-salaried-staff.html | US Tennis Urged to Replace Volunteers With Salaried Staff | By Neil Amdurspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/us-too-is-great-hanoi-negotiator-says.html | US Too Is Great Hanoi Negotiator Says | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/volcker-planning-monetary-talks-no-new-proposals-are-due-for.html | VOLCKER PLANNING MONETARY TALKS No New Proposals Are Due for European Meetings | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/vote-on-methodists-encourages-ramsey.html | VOTE ON METHODISTS ENCOURAGES RAMSEY | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/webster-helps-st-peters-beat-kings-five-9768.html | Webster Helps St Peters Beat Kings Five 9768 | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/wedding-feb-16-for-alicia-pardo.html | Wedding Feb 16 For Alicia Pardo | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/welsh-contralto-bows-as-soloist-helen-watts-sings-in-hunter.html | WELSH CONTRALTO BOWS AS SOLOIST Helen Watts Sings in Hunter SongCycle Series | By Raymond C Ericson | RE0000748008 | 1997-01-30 | B00000483028 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/woman-lawyer-27-jailed-on-contempt-in-grenada-miss.html | Woman Lawyer 27 Jailed on Contempt In Grenada Miss | Special to The New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-07 | https://www.nytimes.com/1969/02/07/archives/wood-field-and-stream-fastmoving-spanish-mackerel-give-new-yorkers.html | Wood Field and Stream FastMoving Spanish Mackerel Give New Yorkers a Lively Afternoon | By Nelson Bryantspecial To the New York Times | RE0000748008 | 1997-01-30 | B00000483028 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/11-of-14-issues-up-from-initial-cost-new-stocks-in-technology-and.html | 11 OF 14 ISSUES UP FROM INITIAL COST New Stocks in Technology and Health Fields Gain 11 OF 14 ISSUES UP FROM INITIAL COST | By Robert D Hershey Jr | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/2-geologists-confirm-continental-drift-theory-layers-of-rock-in.html | 2 Geologists Confirm Continental Drift Theory Layers of Rock in Africa and South America Found to Match in 3 Areas | By Walter Sullivan | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/250-whites-march.html | 250 Whites March | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/aid-role-for-bonn-stirs-dispute-at-un.html | AID ROLE FOR BONN STIRS DISPUTE AT UN | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/air-traffic-controllers-propose-a-delay-in-airport-restrictions.html | Air Traffic Controllers Propose A Delay in Airport Restrictions Safety Committee Says It Has Program to Postpone Plan in Reduction of Service | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/all-laws-called-open-to-question-college-head-says-it-may-be-right.html | ALL LAWS CALLED OPEN TO QUESTION College Head Says It May Be Right to Be Disobedient | By Donald Jansonspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/amex-prices-ease-in-slack-trading-profittaking-trims-values-of-oil.html | AMEX PRICES EASE IN SLACK TRADING ProfitTaking Trims Values of Oil and Mine Issues | By Douglas W Cray | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/antiques-parian-ware-wears-well.html | Antiques Parian Ware Wears Well | By Marvin D Schwartz | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/art-whirring-and-quivering-aplenty-electronic-sculpture-of-takis-at.html | Art Whirring and Quivering Aplenty Electronic Sculpture of Takis at Wise Gallery Other Houses Display Ludwig and Cavallon | By Grace Glueck | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/back-civil-rights-jews-are-urged-reform-rabbis-fear-split-on.html | BACK CIVIL RIGHTS JEWS ARE URGED Reform Rabbis Fear Split on AntiSemitism Issue | By George Dugan | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/banks-said-to-plan-eurobond-transfer.html | BANKS SAID TO PLAN EUROBOND TRANSFER | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/battles-in-vietnam-continue-to-be-small-and-brief.html | Battles in Vietnam Continue to Be Small and Brief | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/bostons-new-city-hall-a-public-building-of-quality.html | Bostons New City Hall A Public Building of Quality | By Ada Louise Huxtablespecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/bridge-vigorous-partscore-bidding-leads-to-unsound-contract.html | Bridge Vigorous PartScore Bidding Leads to Unsound Contract | By Alan Truscott | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/building-the-lommel.html | Building the lommel | MARJORIE HOROWITZ | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/cernik-reports-loans-for-czechs-to-help-industry-hints-credit-of.html | CERNIK REPORTS LOANS FOR CZECHS TO HELP INDUSTRY Hints Credit of 200Million May Come From West US Bankers in Dark Cernik Says Czechs Will Get Credits for Industry | By Jonathan Randalspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/children-picket-the-knickerbocker-greys-call-the-youngsters-who.html | Children Picket the Knickerbocker Greys Call the Youngsters Who Drill Part of War Machine | By James P Sterba | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/china-protests-to-u-s.html | China Protests to U S | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/commodities-index-reported-for-week.html | COMMODITIES INDEX REPORTED FOR WEEK | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/community-tv.html | Community TV | ETHAN A HITCHCOCK | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/copter-service-to-shift-bases-will-use-american-airlines-terminals.html | COPTER SERVICE TO SHIFT BASES Will Use American Airlines Terminals at 3 Airports | By Robert Lindsey | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/cunard-cites-chart-error-in-grounding-of-cruise-ship.html | Cunard Cites Chart Error In Grounding of Cruise Ship | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/dartmouth-sinks-brown.html | Dartmouth Sinks Brown | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/dartmouth-skiers-capture-lead-after-2-winter-carnival-events.html | Dartmouth Skiers Capture Lead After 2 Winter Carnival Events | By Michael Straussspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/david-cochran-weds-daphne-t-montgelas.html | David Cochran Weds Daphne T Montgelas | Special 1o The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/davila-outpoints-cane-in-10-rounds-peruvian-batters-italian-foe-in.html | DAVILA OUTPOINTS CANE IN 10 ROUNDS Peruvian Batters Italian Foe in Heavyweight Battle | By Joe Nichols | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/defections-by-chinese-red-officials-are-a-rarity-pekings.html | Defections by Chinese Red Officials Are a Rarity Pekings Indoctrination and Tight Curbs Have Limited Number to 4 Since 62 | By Tillman Durdinspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/designers-feeling-playful-offer-a-choice-of-moods-for-summer.html | Designers Feeling Playful Offer a Choice of Moods for Summer | By Bernadine Morris | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/despite-top-rates-of-century-us-issue-gets-cool-reception.html | Despite Top Rates of Century US Issue Gets Cool Reception | By John H Allan | RE0000748009 | 1997-01-30 | B00000483032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/diane-crump-rides-481-shot-in-hialeah-race-and-finishes-10th-in.html | Diane Crump Rides 481 Shot in Hialeah Race and Finishes 10th in Field of 12 HER PERFORMANCE TERMED SMOOTH But 1 18Mile Distance Tires Her Some  Six Jockeys Refuse Mounts in Race | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/dock-strike-deepens-as-several-ports-talks-stop.html | Dock Strike Deepens as Several Ports Talks Stop | By George Horne | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/dr-noah-meyerson.html | DR NOAH MEYERSON | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/east-germans-warn-anew.html | East Germans Warn Anew | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/election-time-in-ulster-slogans-fanning-religious-strife-its-no.html | Election Time in Ulster Slogans Fanning Religious Strife Its No Pope Here and Up the IRA on Many Walls Protestants Appear to Have the Edge in Word War | By John M Leespecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/end-papers.html | End Papers | BAYARD WEBSTER | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/expert-says-pueblo-had-time-to-destroy-secrets.html | Expert Says Pueblo Had Time to Destroy Secrets | By Bernard Weinraubspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/expressionist-by-temperament-at-50-oils-by-lester-johnson-at-martha.html | Expressionist by Temperament at 50 Oils by Lester Johnson at Martha Jacksons Harold Bruders Art at the Forum | By Hilton Kramer | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/fcc-plans-study-of-tv-ownership.html | FCC Plans Study of TV Ownership | By David R Jonesspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/finch-giving-post-to-james-farmer-veneman-of-california-gets-no-2.html | FINCH GIVING POST TO JAMES FARMER Veneman of California Gets No 2 Job in Department FINCH GIVING POST TO JAMES FARMER | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/finchs-righthand-man.html | Finchs RightHand Man | John G Veneman JrBy David E Rosenbaumspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/for-nonproliferation.html | For Nonproliferation | MASON WILLRICH | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/for-socialism-tanzania-needs-more-socialists.html | For Socialism Tanzania Needs More Socialists | By Lawrence Fellowsspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/futures-in-sugar-soar-in-volume-dramatic-change-keynote-of.html | FUTURES IN SUGAR SOAR IN VOLUME Dramatic Change Keynote of Commodities Trading | By Elizabeth M Fowler | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/garment-trade-sets-plan-to-reduce-theft-losses-plan-given-to-cut.html | Garment Trade Sets Plan To Reduce Theft Losses PLAN GIVEN TO CUT GARMENT THEFTS | By Herbert Koshetz | RE0000748009 | 1997-01-30 | B00000483032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/governor-plans-talk-with-nixon-on-aid-to-states-rockefeller-to.html | GOVERNOR PLANS TALK WITH NIXON ON AID TO STATES Rockefeller to Offer Major Revisions in US Program at Meeting on Monday ASKS PER CAPITA GRANTS Universal Health Insurance Would Cut Federal and Local Medicaid Costs Rockefeller to Meet Nixon on US Aid | By James F Clarityspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/governor-scored-by-state-unionist-wurf-charges-he-reneged-on.html | GOVERNOR SCORED BY STATE UNIONIST Wurf Charges He Reneged on Bargaining Elections | By Damon Stetson | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/green-captures-60yard-dash-at-garden-carlos-takes-2d-and-miller.html | Green Captures 60Yard Dash at Garden CARLOS TAKES 2D AND MILLER THIRD Tobin Beats Dyce in 1000 and OReilly Wins 880 in Federation Meet | By Frank Litsky | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/harvard-riot-study-balked-by-negroes-negroes-at-harvard-force-end.html | Harvard Riot Study Balked by Negroes Negroes at Harvard Force End Of New Course in Riot Controls | By Robert Reinholdspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/harvard-tops-boston-meet-sets-2-field-event-marks.html | Harvard Tops Boston Meet Sets 2 Field Event Marks | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/hearty-oldfashioned-chicken-dishes.html | Hearty OldFashioned Chicken Dishes | By Jean Hewitt | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/hickel-reverses-coast-oil-stand-he-orders-a-halt-to-drilling-in-all.html | HICKEL REVERSES COAST OIL STAND He Orders a Halt to Drilling in All the Offshore Wells in Polluted Channel HICKEL REVERSES COAST OIL STAND | By Warren Weaver Jrspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/holy-cross-tops-seton-hall-as-kissane-stars-7467.html | Holy Cross Tops Seton Hall As Kissane Stars 7467 | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/huk-guerrillas-kill-2.html | Huk Guerrillas Kill 2 | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/huntington-sued-on-renewal-plan-zoning-attacked-as-curbing-minority.html | HUNTINGTON SUED ON RENEWAL PLAN Zoning Attacked as Curbing Minority Groups Rights | By C Gerald Fraser | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/interior-aide-asked-to-stay-on-reversing-a-misunderstanding.html | Interior Aide Asked to Stay On Reversing a Misunderstanding | By David E Rosenbaumspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/iraqis-announce-firm-oil-policy-declare-foreign-concerns-will-be.html | IRAQIS ANNOUNCE FIRM OIL POLICY Declare Foreign Concerns Will Be Supervised | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/jersey-cities-hire-goldberg-to-oppose-assessment-law.html | Jersey Cities Hire Goldberg To Oppose Assessment Law | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/johnson-at-austin-ceremony-disclosing-gift-to-university.html | Johnson at Austin Ceremony Disclosing Gift to University | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/junta-chiefs-explain-panamas-new-look-colonels-say-they-have.html | Junta Chiefs Explain Panamas New Look Colonels Say They Have Cleaned Up National Guard May Ask That US Extradite the Wife of ExPresident | By Henry Ginigerspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/kahn-plans-hall-for-venice-biennale.html | Kahn Plans Hall for Venice Biennale | By Robert C Dotyspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/kings-point-quintet-defeats-babson-in-overtime-6656.html | Kings Point Quintet Defeats Babson in Overtime 6656 | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/knicks-to-oppose-bullets-tonight-19500-to-see-pennant-foes-clash-on.html | KNICKS TO OPPOSE BULLETS TONIGHT 19500 to See Pennant Foes Clash on Garden Court | By Thomas Rogers | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/laver-overpowers-pasarell-61-63-and-reaches-philadelphia-semifinals.html | Laver Overpowers Pasarell 61 63 and Reaches Philadelphia SemiFinals ROSEWALL HALTS GIMENO 63 75 Roche Conquers Gonzalez 63 63  Okker Ends Streak by Kodes | By Dave Andersonspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/lefkowitz-seeking-a-bill-to-regulate-contest-promotions.html | Lefkowitz Seeking A Bill to Regulate Contest Promotions | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/lindsay-to-meet-with-st-marks-rector-on-crime.html | Lindsay to Meet With St Marks Rector on Crime | By Douglas Robinson | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/london-is-pleased-by-your-own-thing.html | LONDON IS PLEASED BY YOUR OWN THING | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/lonne-elder-talks-of-theater-in-black-and-white.html | Lonne Elder Talks of Theater in Black and White | By Richard F Shepard | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/man-killed-in-jersey-crash.html | Man Killed in Jersey Crash | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/mandated-use-of-methodone-assailed-by-3-big-city-officials.html | Mandated Use of Methodone Assailed by 3 Big City Officials | By Charles G Bennett | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/many-votes-lost-in-great-neck-but-most-of-those-counted-oppose.html | MANY VOTES LOST IN GREAT NECK But Most of Those Counted Oppose Busing Proposal | By Roy R Silverspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/market-place-bids-for-banks-stir-discussion.html | Market Place Bids for Banks Stir Discussion | By Robert Metz | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/mediterranean-fleet-of-soviet-called-peril.html | Mediterranean Fleet Of Soviet Called Peril | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/mens-wear-chief-sees-professionals-era-really-have-to-know-what.html | Mens Wear Chief Sees Professionals Era Really Have to Know What Were Doing Says Ashford Groups New Head Fashion Explosion Cited as Reason | By Leonard Sloane | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/miss-allyn-peterson-is-married-to-joel-schiavone-club-owner.html | Miss Allyn Peterson Is Married To Joel Schiavone Club Owner | Spegtal to The ew York Tmes | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/miss-susan-e-white-to-be-bride-of-david-paul-callahan-in-fall.html | Miss Susan E White to Be Bride Of David Paul Callahan in Fall | Special to The New York Tlme | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/miss-trescher-engaged-towed-richard-agnich.html | Miss Trescher Engaged towed Richard Agnich | Special to Tile New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/murder-attempt-charged-to-girl-student-nurse-19-indicted-in-attack.html | MURDER ATTEMPT CHARGED TO GIRL Student Nurse 19 Indicted in Attack on 2 Policemen | By Morris Kaplan | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/navigable-suez.html | Navigable Suez | BOHDAN NAGORSKI | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/negro-youth-corps-organizes-patrols-in-slums-of-detroit.html | Negro Youth Corps Organizes Patrols In Slums of Detroit | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/new-starvation-area.html | New Starvation Area | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/nixon-and-wilkins-split-on-pupil-aid-disagree-on-funds-cutoff-to-5.html | NIXON AND WILKINS SPLIT ON PUPIL AID Disagree on Funds Cutoff to 5 Southern Districts | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/ox-ridge-hunt-club-beats-yale-polo-team-by-2312.html | Ox Ridge Hunt Club Beats Yale Polo Team by 2312 | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/park-is-a-smash-hit-with-rangers-fans.html | Park Is a Smash Hit With Rangers Fans | By Gerald Eskenazispecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/patricia-knight-fiancee-of-richard-io-cluett-jr.html | Patricia Knight Fiancee Of Richard Io Cluett Jr | Special o The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/police-officer-gets-post.html | Police Officer Gets Post | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/pope-renews-plea-for-peace.html | Pope Renews Plea for Peace | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/president-replies-to-nassers-plea-stresses-peace-nixons-message-is.html | PRESIDENT REPLIES TO NASSERS PLEA STRESSES PEACE Nixons Message Is Viewed as Not Going Beyond the Johnson Position NOTE IS NONCOMMITTAL Diplomatic Sources Say US Falls Short of the Change Expected by Egyptians Nixon Response to Nassers Plea Stresses Goal of Mideast Peace | By Juan de Onisspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/princeton-downs-columbia-6849-lion-five-suffers-first-ivy-defeat.html | Princeton Downs Columbia 6849 LION FIVE SUFFERS FIRST IVY DEFEAT Petrie Scores 30 Points to Pace Tigers to Sole Possession of First | By Deane McGowenspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/reported-robberies-here-up-more-than-50-in-68-robbery-reports-show.html | Reported Robberies Here Up More Than 50 in 68 ROBBERY REPORTS SHOW A RISE HERE | By David Burnham | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/rock-party-celebrates-a-bigger-bigi.html | Rock Party Celebrates a Bigger Bigi | By Judy Klemesrud | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/rogers-is-called-top-foreign-aide-white-house-in-announcing.html | ROGERS IS CALLED TOP FOREIGN AIDE White House in Announcing National Security Format Cites His Special Role White House Calls Rogers Top Foreign Policy Aide | By Benjamin Wellesspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/ronnie-dancer-19-impatient-rookie-eldest-son-of-star-harness-driver.html | RONNIE DANCER 19 IMPATIENT ROOKIE Eldest Son of Star Harness Driver Making a Name | By Louis Effratspecial to the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/seasoned-jazz-pianist-moving-to-broader-public-acceptance-junior.html | Seasoned Jazz Pianist Moving To Broader Public Acceptance Junior Mance at Top of Gate Drawing His Listeners Into Each Selection | By John S Wilson | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/secret-contacts-in-paris-reported-lowlevel-talks-on-vietnam-issues.html | SECRET CONTACTS IN PARIS REPORTED LowLevel Talks on Vietnam Issues Said to Begin | By Paul Hofmannspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/shanker-gains-stay-of-jail-sentence.html | Shanker Gains Stay of Jail Sentence | By Leonard Buder | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/sierra-club-head-asks-leave-in-bid-to-oust-critics.html | Sierra Club Head Asks Leave in Bid to Oust Critics | By Lawrence E Daviesspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/soviet-moves-to-halt-the-pollution-of-lake-baikal.html | Soviet Moves to Halt the Pollution of Lake Baikal | By Theodore Shabadspecial to the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/soviet-receptive-to-nixon-plan-to-explore-summit-possibility.html | Soviet Receptive to Nixon Plan To Explore Summit Possibility | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/soviet-said-to-ban-novel-by-sholokhov.html | SOVIET SAID TO BAN NOVEL BY SHOLOKHOV | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/soviet-urging-bonn-to-sign-atom-pact-pledges-generosity-moscow.html | Soviet Urging Bonn To Sign Atom Pact Pledges Generosity MOSCOW MAKES OFFER TO BONN | By David Binderspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/sports-of-the-times-broadway-joes-bodyguard.html | Sports of the Times Broadway Joes Bodyguard | By Joseph Durso | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/spy-trials-in-iraq.html | Spy Trials in Iraq | TARIK S ELERRIS | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/stocks-advance-in-active-trading-rail-issues-move-to-record-in-2d.html | STOCKS ADVANCE IN ACTIVE TRADING Rail Issues Move to Record in 2d Day of MiniRally  Rises Top Drops DOW HITS 1969 HIGH Wall Street Analysts See Eventual End to Stalemate in Markets Activity STOCKS ADVANCE IN ACTIVE TRADING | By Vartanig G Vartan | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/street-sign-program.html | Street Sign Program | THEODORE KARAGHEUZOFF | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/study-finds-men-can-control-own-blood-pressure-if-trained.html | Study Finds Men Can Control Own Blood Pressure if Trained | By Jane E Brody | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/suitor-acquires-third-of-armour-general-host-makes-gain-nvf-wins.html | SUITOR ACQUIRES THIRD OF ARMOUR General Host Makes Gain NVF Wins Sharon Steel COMPANIES TAKE MERGER ACTIONS | By William D Smith | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/supersonic-plane-gets-triple-study-us-to-decide-if-federal-subsidy.html | SUPERSONIC PLANE GETS TRIPLE STUDY US to Decide If Federal Subsidy Should Continue | By John Herbersspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/tennis-proposes-player-revision-those-over-19-could-get-prize.html | TENNIS PROPOSES PLAYER REVISION Those Over 19 Could Get Prize Endorsement Money | By Neil Amdurspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/the-dance-don-redlich-use-of-film-enhances-program-at-billy-rose.html | The Dance Don Redlich Use of Film Enhances Program at Billy Rose | By Clive Barnes | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/the-little-screen.html | The Little Screen | By Thomas Lask | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/thruway-rules-for-stops-eased-for-charter-buses.html | Thruway Rules for Stops Eased for Charter Buses | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/times-reporter-named-labor-department-aide.html | Times Reporter Named Labor Department Aide | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/to-honor-fdr.html | To Honor FDR | ESTHER EVERETT LAPE | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/topics-the-moral-dilemma-of-a-notwar-skipper.html | Topics The Moral Dilemma of a NotWar Skipper | By Herman Wouk | RE0000748009 | 1997-01-30 | B00000483032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/transmutation-process-aids-radios-rareearth-element-used-for-better.html | Transmutation Process Aids Radios RareEarth Element Used For Better Vacuum Tubes Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/treasury-to-seek-tax-law-equity-wants-reform-enacted-this-year.html | TREASURY TO SEEK TAX LAW EQUITY Wants Reform Enacted This Year Social Credit for Businesses Is Planned TREASURY TO SEEK TAX LAW EQUITY | By Eileen Shanahanspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/turks-said-to-lift-bosporus-curb-on-soviet-subs-turks-said-to-lift.html | Turks Said to Lift Bosporus Curb on Soviet Subs Turks Said to Lift Bosporus Curb on Soviet Subs | By Hanson W Baldwinspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/tv-a-warm-look-at-sholem-aleichem-the-universality-of-his-humor-is.html | TV A Warm Look at Sholem Aleichem The Universality of His Humor Is Conveyed Documentary Is First in Series on NBC | By Jack Gould | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/unions-accuse-chief-of-curtis-assert-ackerman-and-aides-misused.html | UNIONS ACCUSE CHIEF OF CURTIS Assert Ackerman and Aides Misused Pension Funds UNIONS ACCUSE CHIEF OF CURTIS | By Isadore Barmash | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/upstate-utility-uses-computer-to-win-customers-friendship-upstate.html | Upstate Utility Uses Computer To Win Customers Friendship UPSTATE UTILITY DISPLAYS SYSTEM | By Gene Smithspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/urban-f-rickard.html | URBAN F RICKARD | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/us-acts-to-close-a-polluting-plant-goes-to-court-first-time-under.html | US ACTS TO CLOSE A POLLUTING PLANT Goes to Court First Time Under Clean Air Act | By Fred P Grahamspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/virtuosi-perform-music-of-vienna-haydn-mozart-beethoven-and.html | VIRTUOSI PERFORM MUSIC OF VIENNA Haydn Mozart Beethoven and Schubert on Bill | By Raymond Ericson | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/volunteers-upstate-protecting-an-indian-family.html | Volunteers Upstate Protecting an Indian Family | By Michael T Kaufmanspecial To the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/wisconsin-disruption.html | Wisconsin Disruption | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/witness-relates-shaw-discussion-says-murder-of-kennedy-was-topic-at.html | WITNESS RELATES SHAW DISCUSSION Says Murder of Kennedy Was Topic at a Party | By Martin Waldronspecial to the New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/xerox-is-seeking-computer-maker-925million-in-stock-would-be-given.html | XEROX IS SEEKING COMPUTER MAKER 925Million in Stock Would Be Given for the Shares of Scientific Data | By Terry Robards | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-08 | https://www.nytimes.com/1969/02/08/archives/yale-defeats-harvard.html | Yale Defeats Harvard | Special to The New York Times | RE0000748009 | 1997-01-30 | B00000483032 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-a-promised-land-across-the-barbed-wire-where-the-meadow-ends-the.html | A Promised Land Across the Barbed Wire Where the Meadow Ends the Meadow Ends the Meadow Ends | By Alan Levy | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-damn-everybody-sums-up-the-angry-mood-of-israel-israels-mood.html | Damn Everybody Sums Up The Angry Mood of Israel Israels mood | By Amnon Rubinstein | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-deserve-gratitude.html | DESERVE GRATITUDE | MRS JULIA PORCELLI MORAN | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-exemplary.html | EXEMPLARY | JOSEPH T FRASER Jr | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-firmly-against.html | FIRMLY AGAINST | MARGARET MOWER | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-hamletwhy-not-take-all-of-him-hamlet-why-not-take-all-of-him.html | HamletWhy Not Take All of Him  Hamlet Why Not Take All of Him | By Lewis Funke | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-harlem-on-my-mind-is-on-their-minds.html | Harlem on My Mind Is on Their Minds | SAMUEL Y EDGERTON Jr | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-king-danny-kaye-to-upset-tradition-at-the-mardi-gras.html | King Danny Kaye to Upset Tradition at the Mardi Gras | By Vincent Randazzo | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-more-mistakes.html | MORE MISTAKES | MRS DOMINIQUE DE MENIL | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-not-enough.html | NOT ENOUGH | MRS LEONDA F FINKE | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/-proper-subjects.html | PROPER SUBJECTS | ALFRED M PRINCE MD | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/13-show-at-the-arts-club.html | 13 Show At The Arts Club | By Jacob Deschin | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/14yearold-high-school-champion.html | 14YearOld High School Champion | By Al Horowitz | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/2-canadian-rinks-gain-semifinals.html | 2 CANADIAN RINKS GAIN SEMIFINALS | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/2-us-civilians-killed-in-an-ambush-east-of-saigon.html | 2 US Civilians Killed in an Ambush East of Saigon | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/2nation-project-in-soviet-hailed-a-timbercutting-program-with.html | 2NATION PROJECT IN SOVIET HAILED A TimberCutting Program With Bulgaria Is Year Old | By Theodore Shabad | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/4-haitian-exiles-sentenced-to-die-court-in-bahamas-convicts-them-of.html | 4 HAITIAN EXILES SENTENCED TO DIE Court in Bahamas Convicts Them of Killing Consul | By Henry Raymont | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/40-are-feared-drowned-in-philippine-ferry-accident.html | 40 Are Feared Drowned In Philippine Ferry Accident | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/5-in-1964-slaying-seek-trial-by-us-issue-of-who-picks-lawyers-for.html | 5 IN 1964 SLAYING SEEK TRIAL BY US Issue of Who Picks Lawyers for Indigents at Stake | By Sidney E Zion | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | | |
|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/6-negro-colleges-pool-efforts-to-resolve-financial-problems.html | 6 Negro Colleges Pool Efforts To Resolve Financial Problems | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/60-trawlers-of-communist-bloc-intercepted-off-coast-of-virginia.html | 60 Trawlers of Communist Bloc Intercepted Off Coast of Virginia | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/8-greek-soldiers-sentenced-for-plot-against-regime.html | 8 Greek Soldiers Sentenced For Plot Against Regime | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/93d-westminster-kennel-club-show-first-in-new-garden-opens-tomorrow.html | 93d Westminster Kennel Club Show First in New Garden Opens Tomorrow 2530 DOGS LISTED IN TOP US EVENT | By John Rendel | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-belief-in-agencies-and-new-products.html | A Belief in Agencies and New Products | By Philip H Dougherty | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-fight-becomes-business.html | A Fight Becomes Business | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-good-postwar-range-a-good-postwar-spectrum.html | A Good Postwar Range A Good Postwar Spectrum | By Donal Henahan | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-head-start-on-spring.html | A Head Start On Spring | By Martha P Haislip | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-negro-speaks-for-balanced-ticket.html | A Negro Speaks for Balanced Ticket | By Thomas P Ronan | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-new-fleet-of-squareriggers-on-floridas-waterways.html | A New Fleet of SquareRiggers on Floridas Waterways | By C E Wright | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-oneworlder-looks-to-europe.html | A OneWorlder Looks to Europe | PETER GROSE | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-show-tour-of-london.html | A Show Tour of London | By Ethel A Hauser | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-small-piece-of-paradise-by-geoffrey-morgan-illustrated-by-david.html | A Small Piece Of Paradise By Geoffrey Morgan Illustrated by David Knight 110 pp New York Alfred A Knopf 395 Ages 10 to 14 | K McQ | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/a-spy-tells-all-to-czech-public-satiric-confession-answers-charge.html | A SPY TELLS ALL TO CZECH PUBLIC Satiric Confession Answers Charge by Soviet Paper | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/activated-airmen-feel-resentment-year-after-pueblo-capture-they.html | ACTIVATED AIRMEN FEEL RESENTMENT Year After Pueblo Capture They Remain on Duty | By Joseph Novitski | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/adelphi-wins-7774.html | Adelphi Wins 7774 | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/airlines-safety-called-improved-but-percentage-of-fatal-accidents.html | AIRLINES SAFETY CALLED IMPROVED But Percentage of Fatal Accidents Is Increased | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/airman-is-fiance-of-virginia-walker.html | Airman Is Fiance Of Virginia Walker | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/all-the-worlds-a-market-for-litton-officer.html | All the Worlds a Market for Litton Officer | By Robert A Wright | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/an-art-of-conservation.html | An Art of Conservation | By Hilton Kramer | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/army-colonels-son-faces-jail-in-refusing-draft.html | Army Colonels Son Faces Jail in Refusing Draft | By John H Fenton | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/army-officials-press-to-continue-system-for-missile-defense-army.html | Army Officials Press to Continue System for Missile Defense Army Officials Press to Retain Thin Sentinel Missile System | By William Beecher | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/army-trackmen-triumph.html | Army Trackmen Triumph | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/art-and-alphabet-soup-art-and-alphabet-soup.html | Art And Alphabet Soup Art and Alphabet Soup | By Grace Glueck | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/article-18-no-title-the-red-book-and-the-great-wall.html | Article 18  No Title The Red Book And The Great Wall | By Howard L Boorman | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/ashe-will-continue-to-weigh-pro-tennis-offers-despite-his-player.html | Ashe Will Continue to Weigh Pro Tennis Offers Despite His Player Status US CHAMPION SAYS HES OPENMINDED | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/auto-driver-rating-banks-on-facts.html | Auto Driver Rating Banks on Facts | By John S Radosta | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/ball-to-mark-garden-city-centennial.html | Ball to Mark Garden City Centennial | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/barbara-guinn-bride-of-marine.html | Barbara Guinn Bride of Marine | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/beams-background.html | Beams Background | HELEN EULALAH HANDLER | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/berkeley-strike-halts-program-demands-by-negroes-delay-black.html | BERKELEY STRIKE HALTS PROGRAM Demands by Negroes Delay Black Studies Course | By Wallace Turner | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/bernard-gweirzman-is-fiance-of-marieeanne-marcouyeux.html | Bernard Gweirzman Is Fiance Of Marieeanne Marcouyeux | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/big-money-and-professional-sports-vexing-problems-go-with-affluence.html | Big Money and Professional Sports Vexing Problems Go With Affluence Big Money and Professional Sports Vexing Problems Accompany Affluence | By Joseph Durso | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/bnai-brith-lifts-budget-for-youth-15684558-sum-includes-42-for.html | BNAI BRITH LIFTS BUDGET FOR YOUTH 15684558 Sum Includes 42 for TeenAge Work | By Irving Spiegel | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/boris-karloff-18871969.html | Boris Karloff 18871969 | By Peter Bogdanovich | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/brennan-scores-lawyers-on-poor-says-radical-changes-are-needed-to.html | BRENNAN SCORES LAWYERS ON POOR Says Radical Changes Are Needed to Aid Disaffected | By Donald Janson | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/briarcliff-takes-dip-info-think-tank.html | Briarcliff Takes Dip Info Think Tank | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/bridge-when-a-sure-trump-trick-isnt-so-sure.html | Bridge When a sure trump trick isnt so sure | By Alan Truscott | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/britain-racism-becomes-good-politics.html | Britain Racism Becomes Good Politics | ALVIN SHUSTER | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/bulgarian-writers-are-warned-against-czechtype-subversion.html | Bulgarian Writers Are Warned Against CzechType Subversion | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/california-is-worried-about-its-rate-ceiling.html | California Is Worried About Its Rate Ceiling | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/cardinal-king-3-first-at-yonkers-26074-see-new-zealand-pacer-beat.html | CARDINAL KING 3 FIRST AT YONKERS 26074 See New Zealand Pacer Beat Orbiter N | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/chicago-aids-hardcore-jobless.html | Chicago Aids HardCore Jobless | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/child-to-the-plotnicks.html | Child to the Plotnicks | IIPiA t TII P Nw Ntrr Tlmls | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/child-to-the-shuwalls.html | Child to the Shuwalls | Sleoll to The New Yot Tlm | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/chinas-new-red-guard-teams-made-up-of-children-3-12-to-7.html | Chinas New Red Guard Teams Made Up of Children 3 12 to 7 | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/cigarettes-but-can-you-take-them-out-of-tv.html | Cigarettes But Can You Take Them Out of TV | HERBERT MITGANG | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/citizens-may-view-atombomb-tests.html | Citizens May View AtomBomb Tests | By Gladwin Hill | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/claims-settled-in-62-air-crash-judge-signs-order-in-mishap-that.html | CLAIMS SETTLED IN 62 AIR CRASH Judge Signs Order in Mishap That Killed 130 in Paris | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/clean-the-trains.html | CLEAN THE TRAINS | ARTHUR M ISLER | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/clinic-here-tries-to-avert-suicides-preventive-center-part-of.html | CLINIC HERE TRIES TO AVERT SUICIDES Preventive Center Part of Cornell Psychiatry Plan | By Sandra Blakeslee | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/coast-oil-slick-crisis-reflected-impotence-of-panels-on-pollution.html | Coast Oil Slick Crisis Reflected Impotence of Panels on Pollution Key California Agency Unrepresented in the Situation Off Santa Barbara Because of a Lack of Authority | By Gladwin Hill | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/cologne-cardinal-82-retiring-scored-nazis-and-aided-hungry.html | Cologne Cardinal 82 Retiring Scored Nazis and Aided Hungry | By David Binder | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/columbia-loses-to-penn-91-to-81-lions-suffer-2d-defeat-in-row-35.html | COLUMBIA LOSES TO PENN 91 TO 81 Lions Suffer 2d Defeat in Row  35 for Bilsky | By Deane McGowen | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/columbia-receives-fewer-applications-in-reaction-to-riots-columbia.html | Columbia Receives Fewer Applications In Reaction to Riots COLUMBIA NOTES APPLICATION DROP | By Murray Illson | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/congress-begins-a-10day-recess-after-one-month-it-is-still-groping.html | CONGRESS BEGINS A 10DAY RECESS After One Month It Is Still Groping for an Identity | By Marjorie Hunter | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/convention-hall-approved.html | Convention Hall Approved | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/cosa-nostra.html | Cosa Nostra | Henry F Winslow Sr | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/counter-and-amex-are-mixed.html | Counter And Amex Are Mixed | By Douglas W Cray | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/court-lets-bequest-go-to-kin-in-soviet.html | COURT LETS BEQUEST GO TO KIN IN SOVIET | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/czech-newspaper-prints-part-of-essay-suppressed-by-soviet.html | Czech Newspaper Prints Part Of Essay Suppressed by Soviet | By Jonathan Randal | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dame-at-sea-or-on-the-way-up.html | Dame at Sea  or on the Way Up | By Judy Klemesrud | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/danger-is-found-in-some-remedies-group-psychotherapy-body-urges.html | DANGER IS FOUND IN SOME REMEDIES Group Psychotherapy Body Urges Thorough Study | By John Leo | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/daughter-to-mrs-rokito.html | Daughter to Mrs Rokito | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dear-mr-nixon-about-that-reported-job-opening-president-besieged-by.html | Dear Mr Nixon About That Reported Job Opening President Besieged by Thousands for Top US Posts | By Nan Robertson | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/deep-snow-now-means-happiness-for-jackson-hole.html | Deep Snow Now Means Happiness For Jackson Hole | By Jack Goodman | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/denver-team-wins-dartmouth-carnival-denver-captures-winter-carnival.html | Denver Team Wins Dartmouth Carnival DENVER CAPTURES WINTER CARNIVAL | By Michael Strauss | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/diana-murphy-is-wed-to-frederic-drake.html | Diana Murphy Is Wed To Frederic  Drake | pecla to The New York Time5 | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/diane-c-firestone-plans-nuptials.html | Diane C Firestone Plans Nuptials | 1ctal toThe e York Time | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/discontent-rides-the-canarsie-subway.html | Discontent Rides the Canarsie Subway | By Deirdre Carmody | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dispute-over-busing-in-affluent-suburb.html | Dispute Over Busing In Affluent Suburb | LEONARD BUDER | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/doctor-urges-outlawing-of-traplike-long-cleats-to-reduce-football.html | Doctor Urges Outlawing of TrapLike Long Cleats to Reduce Football Injuries | By Steve Cady | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/douglas-hyland-becomes-fiance-of-miss-bredin.html | Douglas Hyland Becomes Fiance Of Miss Bredin | Spcoal ti The NeW YorkTimes | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dr-allen-goes-to-washington.html | Dr Allen Goes to Washington | FRED M HECHINGER | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/dr-guttmacher-is-the-evangelist-of-birth-control-dr-guttmacher-is.html | Dr Guttmacher Is the Evangelist of Birth Control Dr Guttmacher Is the Evangelist of Birth Control | By David Dempsey | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/draft-resisters-behind-bars.html | DRAFT RESISTERS BEHIND BARS | JAMES E WILSON | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/drilling-decision-blamed.html | Drilling Decision Blamed | By Robert H Phelps | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/economists-join-voices-and-result-is-a-fugue-economists-perform-a.html | Economists Join Voices and Result Is a Fugue Economists Perform A Fugue | By H J Maidenberg | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/eileen-higgins-engaged.html | Eileen Higgins Engaged | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/elizabeth-payne-benjamin-is-married.html | Elizabeth Payne Benjamin Is Married | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/europeans-demanding-mutualfund-curbs.html | Europeans Demanding MutualFund Curbs | By Clyde H Farnsworth | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/exgiants-apply-for-redskins-posts.html | ExGiants Apply for Redskins Posts | By William N Wallace | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/fcc-describes-inquiry-concerning-station-ownership.html | FCC Describes Inquiry Concerning Station Ownership | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/finlay-wins-mile-in-upset-triumph-at-eastern-meet-finlay-wins-mile.html | Finlay Wins Mile In Upset Triumph At Eastern Meet FINLAY WINS MILE AT EASTERN MEET | By Frank Litsky | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/for-peace-in-vietnam.html | For Peace in Vietnam | FRANK ALLAUN | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/for-spanish-harlem-a-soap-opera-for-spanish-harlem-a-soap-opera.html | For Spanish Harlem a Soap Opera For Spanish Harlem a Soap Opera | By Judy Stone | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/fordham-is-routed.html | Fordham Is Routed | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/fordham-is-seeking-links-to-negroes.html | Fordham Is Seeking Links to Negroes | By Joseph G Herzberg | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/foreign-affairs-the-soviets-and-suez.html | Foreign Affairs The Soviets and Suez | By C L Sulzberger | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/foxes-on-the-hill-by-serena-sue-hilsinger-303-pp-boston-gambit-595.html | Foxes On the Hill By Serena Sue Hilsinger 303 pp Boston Gambit 595 | By Elizabeth Janeway | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/france-de-gaulle-offers-states-rights.html | France De Gaulle Offers States Rights | JOHN HESS | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/francis-x-mcelroy-weds-nancy-a-doyle.html | Francis X McElroy Weds Nancy A Doyle | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/g-russell-booth.html | G RUSSELL BOOTH | pecal te The New YozkTtnes | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/georgette-conner-is-married-on-l-i-to-hans-w-mauritzen.html | Georgette Conner Is Married On L I to Hans W Mauritzen | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/gertrude-e-muller-to-be-june-bride.html | Gertrude E Muller To Be June Bride | peclzLl to iW York Llln | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/getting-furious-over-curious-getting-furious-over-curious.html | Getting Furious Over Curious Getting Furious Over Curious | By John Simon | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/giovanni-martinelli-18851969.html | Giovanni Martinelli 18851969 | By Harold C Schonberg | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/glenda-from-gold-digger-to-grandma.html | Glenda From Gold Digger to Grandma | By Guy Flatley | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/golf-queries-fail-to-stymie-boatwright.html | Golf Queries Fail to Stymie Boatwright | By Lincoln A Werden | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/government-salaries-a-timid-congress-raises-itself-by-40.html | Government Salaries A Timid Congress Raises Itself  by 40 | DAVID E ROSENBAUM | RE0000748012 | 1997-01-30 | B00000483035 |

| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/governor-urges-insurance-shift-asks-state-to-give-up-fixing-of.html | GOVERNOR URGES INSURANCE SHIFT Asks State to Give Up Fixing of Property and Car Rates | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/great-neck-board-adopts-bus-plan-schools-in-affluent-li-area-to.html | GREAT NECK BOARD ADOPTS BUS PLAN Schools in Affluent LI Area to Take 45 Negro Pupils From City  Vote Is 32 | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/group-formed-to-press-school-plan.html | Group Formed to Press School Plan | By C Gerald Fraser | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/growth-chamber-speeds-up-seedlings.html | Growth Chamber Speeds Up Seedlings | By Joan Lee Faust | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/guerrillas-beginning-to-operate-in-central-panama.html | Guerrillas Beginning to Operate in Central Panama | By Henry Giniger | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/guyana-will-arrest-jagan-if-he-enters-trouble-area.html | Guyana Will Arrest Jagan If He Enters Trouble Area | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hardly-homers-but-with-heart-boondock-bards-write-of-war.html | Hardly Homers but With Heart Boondock Bards Write of War | By B Drummond Ayres Jr | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/harvard-tops-brown.html | Harvard Tops Brown | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/harvard-victor-in-boston-track-defeats-six-rivals-to-gain-its-sixth.html | HARVARD VICTOR IN BOSTON TRACK Defeats Six Rivals to Gain Its Sixth Title in Row | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hatching-out.html | Hatching out | By James A Kleeman | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hazards-of-the-rainstorms.html | Hazards of the Rainstorms | G H | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/he-gave-them-what-they-wanted-and-made-a-modern-city-in-the-process.html | He gave them what they wanted and made a modern city in the process Boss Coxs Cincinnati | By William V Shannon | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hijackers-find-easy-pickings-hijackers-finding-easy-pickings-here.html | Hijackers Find Easy Pickings Hijackers Finding Easy Pickings Here | By Herbert Koshetz | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hijacking-victims-term-treatment-by-cuban-hosts-royal-but-tiresome.html | Hijacking Victims Term Treatment by Cuban Hosts Royal but Tiresome | By Douglas Robinson | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hofstra-downed-9278.html | Hofstra Downed 9278 | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hollis-allen-bride-of-john-lemon.html | Hollis Allen Bride of John Lemon | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hong-kong-flu-story-of-the-close-race-between-man-and-the-virus.html | Hong Kong Flu Story of the Close Race Between Man and the Virus | By Harold M Schmeck Jr | RE0000748012 | 1997-01-30 | B00000483035 |

| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/hughes-to-press-pollution-bonds-seeks-313million-to-save-state.html | HUGHES TO PRESS POLLUTION BONDS Seeks 313Million to Save State Water Resources | By Ronald Sullivan | RE0000748012 | 1997-01-30 | B00000483035 |
|---|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/humanities-vs-arts.html | Humanities vs Arts | HOWARD MUMFORD JONES | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/i-l-a-warns-employers-here-not-to-force-a-ratification-vote-union.html | I L A Warns Employers Here Not to Force a Ratification Vote Union Head Says He Will Urge Men to Reject Contract if Shipowners Press for Federal Action | By George Horne | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/if-albee-and-pinter-were-writing-for-the-kiddies.html | If Albee and Pinter Were Writing for the Kiddies | By Ellen Cohn | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/in-melancholy-memory-of-albanys-union-depot-in-memory-of-albanys.html | In Melancholy Memory Of Albanys Union Depot In Memory of Albanys Union Depot | By William Kennedy | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/in-the-nation-tombstone-country.html | In The Nation Tombstone Country | By Tom Wicker | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/investors-are-awaiting-action-from-washington-the-week-in-finance.html | Investors Are Awaiting Action From Washington The Week in Finance | By Thomas E Mullaney | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/irish-series-due.html | Irish Series Due | By David Lidman | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/israel-tourism-officials-try-to-end-overbooking.html | Israel Tourism Officials Try to End Overbooking | By James Feron | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/italian-red-chief-renews-criticism-of-czech-invasion-but-longo-also.html | ITALIAN RED CHIEF RENEWS CRITICISM OF CZECH INVASION But Longo Also Withdraws Opposition to a Meeting of Party Leaders in Moscow | By Robert C Doty | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/jane-b-wilson-is-betrothed.html | Jane B Wilson Is Betrothed | pecll o The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/jean-t-macgregor-betrothed-to-charles-edward-milmine.html | Jean T MacGregor Betrothed To Charles Edward Milmine | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/jersey-jury-plans-pay-padding-inquiry.html | JERSEY JURY PLANS PAY PADDING INQUIRY | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/johnson-idea-man-leaves-with-hope-wood-a-housing-authority.html | JOHNSON IDEA MAN LEAVES WITH HOPE Wood a Housing Authority Heartened by Experience | By Robert Reinhold | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/jordan-requests-a-meeting-at-u-n-asks-council-discussion-of-israeli.html | JORDAN REQUESTS A MEETING AT U N Asks Council Discussion of Israeli Rule in Jerusalem | By Sam Pope Brewer | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/journey-of-the-oceanauts-by-louis-wolfe-263-pp-new-york-w-w-norton.html | Journey of The Oceanauts By Louis Wolfe 263 pp New York W W Norton  Co 495 Ages 12 to 16 | RICHARD F SHEPARD | RE0000748012 | 1997-01-30 | B00000483035 |

| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/judith-h-schwarz-prospective-bride.html | Judith H Schwarz Prospective Bride | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
|---|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/karen-collins-married-to-keith-van-buskirk.html | Karen Collins Married To Keith Van Buskirk | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/keep-it-a-secret.html | KEEP IT A SECRET | JAMES C MOISE | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/keeping-resources-forever-wild.html | Keeping Resources Forever Wild | STELLA STERNBERG SCHEER | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/kennedy-to-seek-un-relief-force-he-will-ask-senate-backing-for-an.html | KENNEDY TO SEEK UN RELIEF FORCE He Will Ask Senate Backing for an Emergency Unit to Aid Biafrans and Others | By Benjamin Welles | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/kings-point-trims-pace.html | Kings Point Trims Pace | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/kittys-miss-bragabout-acclaimed-best-of-chihuahuas-specialty-here.html | Kittys Miss BragABout Acclaimed Best of Chihuahuas SPECIALTY HERE DRAWS 64 DOGS | By Walter R Fletcher | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/knicks-defeat-bullets-106-to-100-late-rally-wins.html | Knicks Defeat Bullets 106 to 100 LATE RALLY WINS | By Thomas Rogers | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ky-leaves-paris-and-may-not-return-until-after-nixon-visit.html | Ky Leaves Paris and May Not Return Until After Nixon Visit | By Paul Hofmann | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/laurie-taymor-to-be-married-in-june-to-william-reed-beer.html | Laurie Taymor to Be Married In June to William Reed Beer | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/laver-and-roche-gain-tennis-final-rosewall-and-okker-lose-in-open.html | LAVER AND ROCHE GAIN TENNIS FINAL Rosewall and Okker Lose in Open at Philadelphia | By Dave Anderson | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/lendas-da-india-lendas.html | Lendas da India Lendas | By John Dos Passos | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/leonard-hall-gets-post.html | Leonard Hall Gets Post | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/lesson-of-the-pueblo.html | Lesson of the Pueblo | DERK BODDE | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/letter-to-the-editor-1-no-title-letters.html | Letter to the Editor 1  No Title Letters | MRS FLOYD J BOUTON | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Herbert Wechsler | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/lieut-frederick-m-genung-2d-is-fiance-of-miss-diana-riggs.html | Lieut Frederick M Genung 2d Is Fiance of Miss Diana Riggs | pcctM o The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/like-waterloo-bastogne-and-stvith-ended-the-adventure-the-bitter.html | Like Waterloo Bastogne and StVith ended the adventure The Bitter Woods | By Gordon A Craig | RE0000748012 | 1997-01-30 | B00000483035 |

| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/lincoln-cent-to-get-face-lifted.html | Lincoln Cent to Get Face Lifted | By Thomas V Haney | RE0000748012 | 1997-01-30 | B00000483035 |
|---|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/lindsay-orders-a-rent-rollback-for-600000-units-says-uncontrolled.html | LINDSAY ORDERS A RENT ROLLBACK FOR 600000 UNITS Says Uncontrolled Housing Must Rescind Excessive Rises or City Will Act | By David K Shipler | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/liquefied-natural-gas-gaining-role-in-world-oil-trade.html | Liquefied Natural Gas Gaining Role in World Oil Trade | By William D Smith | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/liquidonics-shows-tenacity-in-its-bid-for-umc.html | Liquidonics Shows Tenacity in Its Bid for UMC | By John J Abele | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/looking-for-an-agent-watch-out.html | Looking for An Agent Watch Out | By Eleanor Dienstag | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/lorren-c-smith-prospective-bride.html | Lorren C Smith Prospective Bride | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/making-a-miracle.html | Making a miracle | By Craig Claiborne | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/manhattan-tops-canisius.html | Manhattan Tops Canisius | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/manila-rebuilds-the-ancient-gates-of-intramuros.html | Manila Rebuilds The Ancient Gates Of Intramuros | By Peggy Durdin | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mary-glennon-bride-of-francis-murphy.html | Mary Glennon Bride of Francis Murphy | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mary-mchugh-bride-of-thomas-haggerty.html | Mary McHugh Bride Of Thomas Haggerty | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mary-wragge-is-betrothed.html | Mary Wragge Is Betrothed | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mcelroy-eclipses-600-record-boys-keeps-hayes-team-title.html | McElroy Eclipses 600 Record Boys Keeps Hayes Team Title | By William J Miller | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/meet-the-women-of-the-revolution-1969-women-of-the-revolution-1969.html | Meet the Women Of the Revolution 1969 Women of the revolution 1969 | By Peter Babcox | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/metroliner-reservations.html | METROLINER RESERVATIONS | JAMES W HIGGINS | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/mineral-king-area.html | Mineral King Area | GIANFORTUNAT HOESSLY | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/miss-arner-plans-nuptials.html | Miss arner Plans Nuptials | leell to h New Ynrk lim | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/miss-constance-l-knox-married-on-l-i.html | Miss Constance L Knox Married on L I | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/miss-deirdre-s-dowling-is-wed.html | Miss Deirdre S Dowling Is Wed | Special to The New York Time | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/miss-mina-peabody-is-engaged.html | Miss Mina Peabody Is Engaged | qpeotal to The New York TIml | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/miss-priscilla-smiley-is-betrothed.html | Miss Priscilla Smiley Is Betrothed | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/money-managers-weary-of-bonds.html | Money Managers Weary of Bonds | By Robert D Hershey Jr | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/more-fathers-of-more-brides-are-paying-for-more-gowns-than-ever.html | More Fathers of More Brides Are Paying for More Gowns Than Ever More Fathers of More Brides Are Paying for More Gowns Than Ever | By Isadore Barmash | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/more-respect.html | MORE RESPECT | SERGE HOLLERBACH | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/mr-nixons-first-whiff-of-trouble.html | Mr Nixons First Whiff of Trouble | By James Reston | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/mrs-marinetta-veit-is-bride-of-lawyer.html | Mrs Marinetta Veit Is Bride of Lawyer | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/nader-charges-fraud-in-sale-of-new-volkswagens-in-the-us.html | Nader Charges Fraud in Sale of New Volkswagens in the US | By John D Morris | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/nancy-p-jacobs-bride-of-william-haneman-jr.html | Nancy P Jacobs Bride Of William Haneman Jr | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/negro-is-emerging-as-rival-of-yorty-councilman-hopes-to-unseat.html | NEGRO IS EMERGING AS RIVAL OF YORTY Councilman Hopes to Unseat 2Term Los Angeles Mayor | By Steven V Roberts | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/never-again.html | NEVER AGAIN | MRS G RICHARD DAVIS | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/new-approach-to-china.html | New Approach to China | ALEKSANDER WITOLD RUDZINSKI | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/new-archbishop-of-panama.html | New Archbishop of Panama | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/new-scandinavian-concern-formed-to-serve-far-east.html | New Scandinavian Concern Formed to Serve Far East | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/new-soviet-generation-shows-up.html | New Soviet Generation Shows Up | BY Raymond Ericson | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/new-wing-designed-for-faster-planes-new-wing-designed-for-faster.html | New Wing Designed for Faster Planes New Wing Designed for Faster Planes | By Richard Witkin | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/new-york-change-at-human-rights-but-the-trouble-remains.html | New York Change at Human Rights But the Trouble Remains | RICHARD REEVES | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/nigerias-civilians-grow-more-restive-toward-military-as-war-goes-on.html | Nigerias Civilians Grow More Restive Toward Military as War Goes On | By Alfred Friendly Jr | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/nixon-and-press-a-good-start-on-his-new-image.html | Nixon and Press A Good Start on His New Image | ROBERT B SEMPLE Jr | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/nixon-orders-speedup-in-publication-of-statistics.html | Nixon Orders SpeedUp in Publication of Statistics | By Eileen Shanahan | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/not-only-sizewise.html | Not Only Sizewise | By Clive Barnes | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/note-to-senator-cooper-by-aide-raised-doubts-and-battle-began-halt.html | Note to Senator Cooper by Aide Raised Doubts and Battle Began HALT OF SENTINEL TRACED TO MEMO | By John W Finney | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/nuptials-for-miss-marian-neely.html | Nuptials for Miss Marian Neely | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/observer-stickup-talk.html | Observer Stickup Talk | By Russell Baker | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/off-the-penn-central.html | OFF THE PENN CENTRAL | MAYER B PEARLMAN | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/old-school-converted-into-housing.html | Old School Converted Into Housing | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/one-beatle-alone-and-together-one-beatle.html | One Beatle Alone and Together One Beatle | By Colin Turner | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/only-by-train.html | ONLY BY TRAIN | JOHN WEISER | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/outpouring-of-private-aid-for-biafra-is-astonishing-to-relief.html | Outpouring of Private Aid for Biafra Is Astonishing to Relief Workers | By Kathleen Teltsch | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/pace-is-slow-and-very-easy-on-the-outmost-rim-of-the-out-islands.html | Pace Is Slow and Very Easy on the Outmost Rim of the Out Islands | By David K Shipler | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/pakistan-ayub-wont-sign-his-death-warrant.html | Pakistan Ayub Wont Sign His Death Warrant | JOSEPH LELYVELD | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/palm-beach-hits-a-cultural-high-note.html | Palm Beach Hits a Cultural High Note | By George L Hern Jr | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/panic-on-wall-street-a-history-of-americas-financial-disasters-by.html | Panic on Wall Street A History of Americas Financial Disasters By Robert Sobel 469 pp New York The Macmillan Company 895 | By Gerald Carson | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/patricia-anne-foley-is-betrothed.html | Patricia Anne Foley Is Betrothed | 1Special to Th New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/permanent-cures-for-old-problems.html | Permanent Cures for Old Problems | By Bernard Gladstone | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/petit-duc-43-takes-seminole-funny-fellow-1-34-lengths-back-with-21.html | PETIT DUC 43 TAKES SEMINOLE Funny Fellow 1 34 Lengths Back With 21 Iron Ruler Third at Hialeah | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/philadelphia-area-matches-us-pace.html | Philadelphia Area Matches US Pace | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/plant-in-ohio-builds-home-for-city-site.html | Plant in Ohio Builds Home For City Site | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/play-it-again-woody-say-it-again-woody-allen.html | Play It Again Woody Say It Again Woody Allen | By Woody Allen | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/pleas-to-end-high-school-overcrowding-to-be-made-at-budget-hearings.html | Pleas to End High School Overcrowding to Be Made at Budget Hearings | By Michael Stern | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/polanskis-new-babies.html | Polanskis New Babies | By A H Weiler | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/poll-finds-nixon-has-wide-backing-59-applaud-the-way-he-is.html | POLL FINDS NIXON HAS WIDE BACKING 59 Applaud the Way He Is Performing His Job | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/pollution-the-oil-threat-to-the-beaches.html | Pollution The Oil Threat to the Beaches | WARREN WEAWER Jr | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/poultry-mens-feathers-ruffled-by-federal-ruling.html | Poultry Mens Feathers Ruffled by Federal Ruling | By James J Nagle | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/poverty-agency-will-be-revised-shifts-in-johnson-program-voted-by.html | POVERTY AGENCY WILL BE REVISED Shifts in Johnson Program Voted by Urban Council | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/president-moves-for-wide-review-of-new-programs-he-asks-agencies-to.html | PRESIDENT MOVES FOR WIDE REVIEW OF NEW PROGRAMS He Asks Agencies to Study Legislative Proposals by Administration Teams | By Robert B Semple Jr | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/press-club-here-votes-a-50-levy-overseas-unit-will-assess-members.html | PRESS CLUB HERE VOTES A 50 LEVY Overseas Unit Will Assess Members in Fund Deficit | By Edith Evans Asbury | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/press-curb-rescinded.html | Press Curb Rescinded | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/pretrial-detention.html | PreTrial Detention | GUY M BLYNN | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/princeton-conquers-cornell-6757-and-lifts-ivy-league-lead-to-2.html | Princeton Conquers Cornell 6757 and Lifts Ivy League Lead to 2 Games PETRIE SCORES 24 ON TIGERS COURT | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archiv es/prof-hamilton-joining-columbia-blackpower-exponent-to-take.html | PROF HAMILTON JOINING COLUMBIA BlackPower Exponent to Take Government Chair | By M A Farber | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/property-titles-affected.html | Property Titles Affected | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/protestors-suit-challenges-chicagos-parade-permits.html | Protestors Suit Challenges Chicagos Parade Permits | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ps-from-dz.html | PS FROM DZ | DARRYL F ZANUCK | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/public-employes-a-tougher-law-is-only-a-partial-answer.html | Public Employes A Tougher Law Is Only a Partial Answer | A H RASKIN | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/pueblo-its-shaking-up-the-navy.html | Pueblo Its Shaking Up the Navy | BERNARD WEINRAUB | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/racial-ties-urged-by-black-militant.html | RACIAL TIES URGED BY BLACK MILITANT | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rangers-victors-by-20-over-blues-rangers-triumph-is-7th-in-9-games.html | Rangers Victors by 20 Over Blues RANGERS TRIUMPH IS 7TH IN 9 GAMES | By Gerald Eskenazi | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/religion-when-protestants-get-together.html | Religion When Protestants Get Together | EDWARD B FISKE | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/research-enriching-virginia.html | Research Enriching Virginia | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rh-charles-air-force-oiffcial-weds-mrs-marion-oates-leiter.html | RH Charles Air Force Oiffcial Weds Mrs Marion Oates Leiter | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/richer-than-all-his-tribe-by-nicholas-monsarrat-372-pp-new-york.html | Richer Than All His Tribe By Nicholas Monsarrat 372 pp New York William Morrow  Co 695 | By Martin Levin | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rider-unit-elects-semmes-head-as-interest-in-competition-rises.html | Rider Unit Elects Semmes Head As Interest in Competition Rises | By Ed Corrigan | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rita-m-frauenheim-wed-to-montgomery-l-byers.html | Rita M Frauenheim Wed To Montgomery L Byers | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/riverside-takes-frostbite-series-rocky-point-yc-defeated-in-team.html | RIVERSIDE TAKES FROSTBITE SERIES Rocky Point YC Defeated in Team Matches 40 | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rockets-down-nets-in-overtime-119115.html | ROCKETS DOWN NETS IN OVERTIME 119115 | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rocking-the-cradle-of-the-lord.html | Rocking the Cradle of the Lord | By Issachar Miron | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/rumania-affirms-independent-line-ceausescu-rejects-doctrine-of.html | RUMANIA AFFIRMS INDEPENDENT LINE Ceausescu Rejects Doctrine of Limited Sovereignty | By Tad Szulc | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/sarah-a-schumacher-is-bride-of-lieut-alfred-j-callahan-jr.html | Sarah A Schumacher Is Bride Of Lieut Alfred J Callahan Jr | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/schissler-lamb-ski-jump-victors-each-wins-twice-in-junior-event-at.html | SCHISSLER LAMB SKI JUMP VICTORS Each Wins Twice in Junior Event at Bear Mountain | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/school-integration-urged-on-union-nj.html | SCHOOL INTEGRATION URGED ON UNION NJ | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/science-fighting-the-misuse-of-knowledge.html | Science Fighting the Misuse of Knowledge | WALTER SULLIVAN | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/seewagen-subirats-reach-tennis-final.html | SEEWAGEN SUBIRATS REACH TENNIS FINAL | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/shaw-jury-visits-french-quarter-witness-shows-court-scene-he-links-to.html | SHAW JURY VISITS FRENCH QUARTER Witness Shows Court Scene He Links to Assassination | By Martin Waldron | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/shiela-kinnear-to-be-wed-in-may.html | Shiela Kinnear to Be Wed in May | Special to The Nct York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/shorter-yale-sets-2mile-run-record.html | SHORTER YALE SETS 2MILE RUN RECORD | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/showmanship-is-success-for-gimbels-new-york-chief.html | Showmanship Is Success for Gimbels New York Chief | By Herbert Koshetz | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/sirhan-trial-set-for-key-appeal-two-opening-statements-are-expected.html | SIRHAN TRIAL SET FOR KEY APPEAL Two Opening Statements Are Expected This Week | By Lacey Fosburgh | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ski-resorts-were-packed-so-they-got-their-own-mountain.html | Ski Resorts Were Packed So They Got Their Own Mountain | By Marylin Bender | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/smith-criticizes-mayor-on-housing-city-council-head-charges-claims.html | SMITH CRITICIZES MAYOR ON HOUSING City Council Head Charges Claims Are Inflated | By Seth S King | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/some-problems-in-the-safeguards-for-defendants.html | Some Problems in the Safeguards for Defendants | FRED P GRAHAM | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/somerset-bus-drivers-end-strike-after-18-days.html | Somerset Bus Drivers End Strike After 18 Days | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/south-africans-tightening-grip-bill-will-extend-apartheid-to.html | SOUTH AFRICANS TIGHTENING GRIP Bill Will Extend Apartheid to SouthWest Mandate | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/soviet-is-fighting-employed-idlers-finds-its-an-uphill-battle-to.html | SOVIET IS FIGHTING EMPLOYED IDLERS Finds Its an Uphill Battle to Eliminate TimeWasting | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/soviet-jews-to-israel.html | Soviet Jews to Israel | HENRY L FEINGOLD | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/soviet-union-resurrecting-stalin-despite-khrushchev.html | Soviet Union Resurrecting Stalin Despite Khrushchev | THEODORE SHABAD | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/speculative-wave-rolling-on-speculation-on-amex-propels-many-issues.html | Speculative Wave Rolling On Speculation on Amex Propels Many Issues | By Terry Robards | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/sports-of-the-times-maladroit-but-muscular.html | Sports of The Times Maladroit but Muscular | ARTHUR DALEY | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/spread-of-splinter-parties-forces-india-to-use-more-symbols-for.html | Spread of Splinter Parties Forces India to Use More Symbols for Illiterate Voters | By Joseph Lelyveld | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/st-johns-quintet-defeats-army-6543-in-bruising-defensive-contest.html | St Johns Quintet Defeats Army 6543 in Bruising Defensive Contest DEPRE IS INJURED IN HIS BEST GAME | By Gordon S White Jr | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/stage-a-saccovanzetti-music-drama-equity-library-offers-fine-show.html | Stage A SaccoVanzetti Music Drama Equity Library Offers Fine Show Uptown | By Howard Thompson | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/stanford-short-stories-1968-edited-by-wallace-stegner-and-richard.html | Stanford Short Stories 1968 Edited by Wallace Stegner and Richard Scowcroft with Nancy Packer 170 pp Stanford Calif Stanford University Press 495 | By James R Frakes | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/state-court-backs-head-tax-in-denver.html | STATE COURT BACKS HEAD TAX IN DENVER | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/states-slowing-bonns-reforms-resist-increase-in-powers-of-federal.html | STATES SLOWING BONNS REFORMS Resist Increase in Powers of Federal Government | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/stephanie-ross-trinity-senior-will-be-married.html | Stephanie Ross Trinity Senior Will Be Married | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/sue-f-dailen-j-p-mills-jr-are-married.html | Sue F DaileN J P Mills Jr Are Married | SpeciM t The New York TlmeJ | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/tax-reform-it-looks-like-there-will-be-action-at-long-last.html | Tax Reform It Looks Like There Will Be Action at Long Last | EILEEN SHANAHAN | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/tax-setup-galled-gross-deception-expert-urges-reform-plan-to-wipe.html | TAX SETUP GALLED GROSS DECEPTION Expert Urges Reform Plan to Wipe Out Inequities | By Israel Shenker | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/teachers-to-give-plan-on-schools-they-would-limit-districts-and.html | TEACHERS TO GIVE PLAN ON SCHOOLS They Would Limit Districts and Replace Board | By Arnold H Lubasch | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/television-a-gamblers-best-friend.html | Television a Gamblers Best Friend | By Jack Gould | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/tender-bids-sweetening-the-market.html | Tender Bids Sweetening The Market | By Vartanig G Vartan | RE0000748012 | 1997-01-30 | B00000483035 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | B Number |
|---|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/tennis-official-critical-of-new-player-ruling.html | Tennis Official Critical Of New Player Ruling | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/text-of-resolution.html | Text of Resolution | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-30s-and-the-60s-a-parallel.html | The 30s and the 60s  A Parallel | By Thomas Lask | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-amsterdam-news-black-is-beautiful-ugly-comfortable-sensational.html | The Amsterdam News Black Is beautiful ugly comfortable  sensational moderate militant | By J Kirk Sale | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-crime-of-punishment.html | The Crime Of Punishment | Charles A Miller | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-dance-don-redlich-use-of-film-enhances-program-at-billy-rose.html | The Dance Don Redlich Use of Film Enhances Program at Billy Rose | By Clive Barnes | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-halfdollar-growing-scarcer-fewer-circulate-as-output-dips-and.html | THE HALFDOLLAR GROWING SCARCER Fewer Circulate as Output Dips and Hoarding Rises | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-loyal-virginian-by-george-finkel-282-pp-new-york-the-viking.html | The Loyal Virginian By George Finkel 282 pp New York The Viking Press 495 Ages 12 to 16 | KATE McQUADE | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-new-french-revolution-by-john-ardagh-illustrated-501-pp-new.html | The New French Revolution By John Ardagh Illustrated 501 pp New York Harper  Row 895 | By David Caute | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-other-mans-shoes-by-abraham-rothberg-507-pp-new-york-simon.html | The Other Mans Shoes By Abraham Rothberg 507 pp New York Simon  Schuster 695 | By James R Frakes | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-real-test-may-be-at-home.html | The Real Test May Be At Home | MAX FRANKEL | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-religious-experience-of-mankind-by-ninian-smart-illustrated-576.html | The Religious Experience Of Mankind By Ninian Smart Illustrated 576 pp New York Charles Scribners Sons 10 | By Arnold J Toynbee | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-road-to-oobliadooh-by-fritz-rudolf-fries-translated-from-the.html | The Road to Oobliadooh By Fritz Rudolf Fries Translated from the German by Leila Vennewitz 246 pp New York McGrawHill 695 | By Mary Carter | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-tragedy-of-lyndon-johnson-by-eric-f-goldman-531-pp-new-york.html | The Tragedy of Lyndon Johnson By Eric F Goldman 531 pp New York Alfred A Knopf 895 | By Max Frankel | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-very-obliging-flowers-by-claude-roy-translated-by-gerald-bertin.html | The Very Obliging Flowers By Claude Roy Translated by Gerald Bertin from the French Cest le Bouquet Illustrated by Alain LeFoll 38 pp New York Grove Press 395 Ages 6 to 10 | SELMA G LANES | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-vicissitudes-of-sculpture.html | The Vicissitudes of Sculpture | By Peter Scdaiil | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-washington-family-lived-here.html | The Washington Family Lived Here | By Philip B Smith Jr | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/the-word-of-the-sultan-is-law-in-faraway-muscat-and-oman-many.html | The Word of the Sultan Is Law In Faraway Muscat and Oman Many Subjects Dont Even Know the Rulers Name Few Have Seen Him | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/theo-adam-bass-in-debut-at-met-german-is-youthful-sachs-of-die.html | THEO ADAM BASS IN DEBUT AT MET German Is Youthful Sachs of Die Meistersinger | By Allen Hughes | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/theres-no-one-to-tell-us-its-secret.html | Theres No One to Tell Us Its Secret | WALTER KERR | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/thieu-stressing-regimes-safety-he-sees-period-of-talks-as-most.html | THIEU STRESSING REGIMES SAFETY He Sees Period of Talks as Most Dangerous to Nation | By Joseph B Treaster | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/thomas-boak-sr-79-exwinchester-aide.html | THOMAS BOAK SR 79 EXWINCHESTER AIDE | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/to-control-guerrillas.html | To Control Guerrillas | RABBI JUDAH CAHN | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/to-oslo-for-the-pursuit-of-winter.html | To Oslo for the Pursuit of Winter | By Emily and Ola DAulaire | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/tv-a-warm-look-at-sholom-aleichem-the-universality-of-his-humor-is.html | TV A Warm Look at Sholom Aleichem The Universality of His Humor Is Conveyed | By Jack Gould | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/tva-notes-job-gain.html | TVA Notes Job Gain | Special to the New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/ulbricht-regime-promises-people-a-happy-future.html | Ulbricht Regime Promises People a Happy Future | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/unbeaten-ashland-downs-adelphi-swimmers-6231.html | Unbeaten Ashland Downs Adelphi Swimmers 6231 | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/upright-hilda-by-donald-hutter-illustrated-by-barbara-byfield.html | Upright Hilda By Donald Hutter Illustrated by Barbara Byfield Unpaged Indianapolis and New York The BobbsMerrill Company 350 Ages 5 to 8 | MARGARET F OCONNELL | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/us-and-latins-after-the-vamping-some-big-problems.html | US and Latins After the Vamping Some Big Problems | BENJAMIN WELLES | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/us-and-market-a-fat-europe-finds-equality-brings-friction.html | US and Market A Fat Europe Finds Equality Brings Friction | CLYDE H FARNSWORTH | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/uslta-creates-a-new-category-called-player-as-nonprofessional-he.html | USLTA CREATES A NEW CATEGORY CALLED PLAYER As Nonprofessional He Can Compete for Prize Money in Sanctioned Opens | By Neil Amdur | RE0000748012 | 1997-01-30 | B00000483035 |

| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/weapons-a-new-bomb-for-first-strike.html | Weapons A New Bomb for First Strike | WILLIAM BEECHER | RE0000748012 | 1997-01-30 | B00000483035 |
|---|---|---|---|---|---|---|
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/wendy-frieze-future-bride.html | Wendy Frieze Future Bride | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/west-loses-vote-in-un-aid-board-unit-refuses-to-stay-plans-until.html | WEST LOSES VOTE IN UN AID BOARD Unit Refuses to Stay Plans Until Bonn Gets Role | By Thomas J Hamilton | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/what-if-cain-did-not-know-how-to-kill-abel-how-did-cain-kill-abel.html | What If Cain Did Not Know How to Kill Abel How Did Cain Kill Abel | By Walter Kerr | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/while-trying-to-calm-the-mideast.html | While Trying to Calm the Mideast | HEDRICK SMITH | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/whipples-castle-by-thomas-williams-536-pp-new-york-random-house-695.html | Whipples Castle By Thomas Williams 536 pp New York Random House 695 | By Robert M Adams | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/wildlife-on-the-move.html | Wildlife On The Move | By Ronald Rood | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/william-alexander-stevenson-marries-roberta-l-porcello.html | William Alexander Stevenson Marries Roberta L Porcello | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/wood-field-and-stream-mackerel-go-big-for-feast-of-goulash-but-they.html | Wood Field and Stream Mackerel Go Big for Feast of Goulash but They Find Theres a Catch in It | By Nelson Bryant | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/word-game-word-game.html | Word Game Word game | By Victor S Navasky | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/working-girls-friend.html | Working girls friend | By Patricia Peterson | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/yale-beats-dartmouth.html | Yale Beats Dartmouth | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/yale-poloists-win-from-harvard-126.html | YALE POLOISTS WIN FROM HARVARD 126 | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/yale-rotc-ruling.html | Yale ROTC Ruling | EDWARD D DECKER | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/yale-six-conquers-dartmouth-by-43.html | YALE SIX CONQUERS DARTMOUTH BY 43 | Special to The New York Times | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/yellow-flowers-in-the-antipodean-room-by-janet-frame-248-pp-new.html | Yellow Flowers in The Antipodean Room By Janet Frame 248 pp New York George Braziller 595 | By Joyce Carol Oates | RE0000748012 | 1997-01-30 | B00000483035 |
| 1969-02-09 | https://www.nytimes.com/1969/02/09/archives/zone-press-causes-scores-to-drop.html | Zone Press Causes Scores to Drop | By Leonard Koppett | RE0000748012 | 1997-01-30 | B00000483035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/15inch-snowfall-disrupts-travel-schools-to-close-storm-blankets.html | 15INCH SNOWFALL DISRUPTS TRAVEL SCHOOLS TO CLOSE Storm Blankets Wide Area  Massive TieUps Are Threatened for Today EMERGENCY IS DECLARED Stalled Cars Clog Streets  Airports Shut LIRR Suspends All Service Heavy Snowstorm Disrupts Travel Over Wide Area Schools to Close Today | By David Bird | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/2-us-planes-fly-food-into-biafra-2-more-c97s-due-to-join.html | 2 US PLANES FLY FOOD INTO BIAFRA 2 More C97s Due to Join ChurchBacked Airlift | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/3-believed-seized-by-foe-in-vietnam-car-of-american-civilians-is.html | 3 BELIEVED SEIZED BY FOE IN VIETNAM Car of American Civilians Is Abandoned and Ransacked | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/6foot-beer-can-is-just-the-beginning-.html | 6Foot Beer Can Is Just the Beginning | By Lisa Hammel | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/a-chronology-on-berlin.html | A Chronology on Berlin | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/advertising-project-gap-helps-negroes.html | Advertising Project GAP Helps Negroes | By Philip H Dougherty | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/allies-to-protest-action-on-berlin-us-britain-and-france-draft-note.html | ALLIES TO PROTEST ACTION ON BERLIN US Britain and France Draft Note to Soviet | By Peter Grosespecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/an-aged-gordon-setter-captures-breed-laurels-mister-mactavish-10-12.html | An Aged Gordon Setter Captures Breed Laurels Mister MacTavish 10 12 Is Victor in Field of 36 | By John Rendel | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/an-exotic-menu-for-a-un-gourmet-club-buffet.html | An Exotic Menu for a UN Gourmet Club Buffet | By Jean Hewitt | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/antijewish-tensions.html | AntiJewish Tensions | LOU H SILBERMAN | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/arabs-believe-opinion-in-west-grows-more-favorable-to-them.html | Arabs Believe Opinion in West Grows More Favorable to Them | By Dana Adams Schmidtspecial To The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/assault-mapped-on-trade-curbs-32-gatt-countries-examine-list-of.html | ASSAULT MAPPED ON TRADE CURBS 32 GATT Countries Examine List of Nontariff Barriers to Flow of Commerce ASSAULT MAPPED ON TRADE CURBS | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/bair-tired-and-embarrassed-by-mile-showing-to-skip-meets.html | Bair Tired and Embarrassed By Mile Showing to Skip Meets | By Frank Litskyspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/books-of-the-times-the-agony-of-eric-goldman.html | Books of The Times The Agony of Eric Goldman | By Christopher LehmannHaupt | RE0000748006 | 1997-01-30 | B00000483026 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/boxer-specialty-to-prima-donna-aimeebees-jubilee-is-judged-winner.html | BOXER SPECIALTY TO PRIMA DONNA Aimeebees Jubilee Is Judged Winner of Futurity | By Sam Goldaper | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/bridge-stayman-takes-blame-for-loss-by-his-suit-preference-signal.html | Bridge Stayman Takes Blame for Loss By His Suit Preference Signal | By Alan Truscott | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/british-are-facing-budget-tightening-further-squeeze-on-consumer.html | British Are Facing Budget Tightening Further Squeeze on Consumer Expected After Spring Message by Exchequer  Aim Is to Balance Payments BRITONS EXPECT A TIGHT BUDGET | By John M Leespecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/carolina-negroes-in-a-protest-march.html | Carolina Negroes In a Protest March | By James T Wootenspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/cass-canfield-jr-to-head-a-new-publishing-arm-will-set-up-us.html | Cass Canfield Jr to Head a New Publishing Arm Will Set Up US Affiliate of European House but Stay a Harper  Row Director | By Henry Raymont | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/catholics-widen-roles-of-laymen-drive-opens-here-to-form-parish.html | CATHOLICS WIDEN ROLES OF LAYMEN Drive Opens Here to Form Parish Councils to Assist in Guiding Archdiocese CATHOLICS WIDEN ROLES OF LAYMEN | By Will Lissner | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/chess-philidors-defense-provides-adventurous-change-of-pace.html | Chess Philidors Defense Provides Adventurous Change of Pace | By Al Horowitz | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/children-served-bach-a-la-moog-electronic-version-of-fugue-at.html | CHILDREN SERVED BACH A LA MOOG Electronic Version of Fugue at Philharmonic Hall | By Robert T Jones | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/churchman-scores-rabbis-demands.html | Churchman Scores Rabbis Demands | By George Dugan | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/city-and-welfare-unions-agree-on-cut-of-9000-jobs.html | City and Welfare Unions Agree on Cut of 9000 Jobs | By Emanuel Perlmutter | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/columbias-tourney-hopes-sag-but-st-johns-prospects-grow.html | Columbias Tourney Hopes Sag But St Johns Prospects Grow | By Gordon S White Jr | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/cultural-life-in-cuba-thriving-despite-rein-culture-in-cuba-thrives.html | Cultural Life in Cuba Thriving Despite Rein Culture in Cuba Thrives Despite Governments Reins | By Renata Adlerspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/curbs-take-shape-for-bank-concerns-administration-near-accord-on.html | Curbs Take Shape For Bank Concerns Administration Near Accord on Asking OneUnit Holding Company Laws But Federal Reserve Demurs | By Eileen Shanahanspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/curtis-president-assails-criticism-ackerman-asserts-attacks-have.html | CURTIS PRESIDENT ASSAILS CRITICISM Ackerman Asserts Attacks Have Wrecked 2 Deals to Save Publisher Curtis President Says Critics Hobble Two Salvage Efforts | By Isadore Barmash | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/demand-for-steel-is-generally-firm-market-in-steel-generally-firm.html | Demand for Steel Is Generally Firm MARKET IN STEEL GENERALLY FIRM | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/dow-recruiters-try-a-new-tactic-hope-to-counter-protests-on-campus.html | DOW RECRUITERS TRY A NEW TACTIC Hope to Counter Protests on Campus Over Napalm | By Jerry M Flintspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/enemy-goodwill-urged.html | Enemy Goodwill Urged | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/for-volunteer-military.html | For Volunteer Military | MARK O HATFIELD | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/gallagher-is-first-in-andover-ski-race.html | GALLAGHER IS FIRST IN ANDOVER SKI RACE | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/grant-tops-field-in-slalom-races-bent-is-second-in-fisk-ski-meet.html | GRANT TOPS FIELD IN SLALOM RACES Bent Is Second in Fisk Ski Meet  Miss McNeil Wins | By Michael Strausspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/h-ligett-gray.html | H LIGETT GRAY | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/hypnosis-a-factor-in-new-orleans-trial-of-shaw.html | Hypnosis a Factor in New Orleans Trial of Shaw | By Martin Waldronspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/ida-kaminska-and-her-family-give-program-at-carnegie-hall-4.html | Ida Kaminska and Her Family Give Program at Carnegie Hall 4 SelfExiled Polish Actors Offer Songs Monologues and Scenes in Yiddish | By Robert Windeler | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/if-dress-is-mess-comb-it.html | If Dress Is Mess Comb It | By Nan Ickeringill | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/in-restraint-of-trade.html | In Restraint of Trade | J CHARNAK | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/in-search-of-amity-gerard-coad-smith.html | In Search of Amity Gerard Coad Smith | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/jet-planes-put-to-use-as-hotels.html | Jet Planes Put to Use As Hotels | By McCandlish Phillips | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/jobs-and-housing-to-rise-in-city-by-1980.html | Jobs and Housing to Rise in City by 1980 | By Peter Kihss | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/johnson-concedes-he-failed-to-win-the-trust-of-youth-johnson.html | Johnson Concedes He Failed to Win The Trust of Youth Johnson Concedes That He Failed to Build Up Trust Among Nations Youth | By Nan Robertsonspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/jumbo-jet-flies-first-time-flaw-in-flap-noted.html | Jumbo Jet Flies First Time Flaw in Flap Noted | By Robert Lindseyspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/ky-willing-to-meet-vietcong-if-hanoi-withdraws-troops-ky-willing-to.html | Ky Willing to Meet Vietcong If Hanoi Withdraws Troops Ky Willing to Negotiate With Vietcong If Hanoi Recalls Troops | By Terence Smithspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/labor-in-siberia-a-soviet-problem-climate-is-inhospitable-in-surgut.html | LABOR IN SIBERIA A SOVIET PROBLEM Climate Is Inhospitable in Surgut Area Oil Basin | By Theodore Shabadspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/laird-says-soviet-spurs-missile-net-it-spends-far-more-than-us-on.html | LAIRD SAYS SOVIET SPURS MISSILE NET It Spends Far More Than US on Defense Systems the Secretary Asserts LAIRD SAYS SOVIET SPURS MISSILE NET | By Juan de Onisspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/laver-beats-roche-75-64-64-in-final-victor-trails-14-at-start-of.html | Laver Beats Roche 75 64 64 in Final VICTOR TRAILS 14 AT START OF MATCH Recovers to Win 7000 Top Prize in Philadelphia Open as His Serve Improves | By Dave Andersonspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/life-precursors-linked-to-jupiter-space-medicine-symposium-told-of.html | LIFE PRECURSORS LINKED TO JUPITER Space Medicine Symposium Told of Chemical Tests | By William K Stevens | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/lighter-activity-slated-for-bonds-easing-of-volume-expected-to-help.html | LIGHTER ACTIVITY SLATED FOR BONDS Easing of Volume Expected to Help Act as Brake on Rising Interest Rates LIGHTER ACTIVITY SLATED FOR BONDS | By John H Allan | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/marriage-planned-by-susanna-bodine.html | Marriage Planned By Susanna Bodine | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/melbee-kennels-kerry-blue-takes-terrier-breed-laurels.html | Melbee Kennels Kerry Blue Takes Terrier Breed Laurels | By Walter R Fletcher | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/military-view-decried.html | Military View Decried | THOMAS LIGGETT | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/mother-opposes-son-in-india-vote-nawab-of-rampur-sought-blessing.html | MOTHER OPPOSES SON IN INDIA VOTE Nawab of Rampur Sought Blessing but Got Rival | By Joseph Lelyveldspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/muskie-begins-an-uphill-drive-for-72-nomination.html | Muskie Begins an Uphill Drive for 72 Nomination | By E W Kenworthyspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/new-tire-concept-offered-by-maker-uniroyal-proposes-2-kinds-for-the.html | NEW TIRE CONCEPT OFFERED BY MAKER Uniroyal Proposes 2 Kinds for the Front and Rear | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/officials-in-bonn-appear-intent-on-going-ahead-with-election.html | Officials in Bonn Appear Intent On Going Ahead With Election | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/on-top-of-orpheuss-other-woes-snowstorm-raids-his-audience.html | On Top of Orpheuss Other Woes Snowstorm Raids His Audience | By Donal Henahan | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/perennial-trouble-spot-new-test-of-prestige-in-berlin-viewed-as.html | Perennial Trouble Spot New Test of Prestige in Berlin Viewed As Having Arisen Almost Accidentally | By David Binderspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/personal-finance-credit-information-personal-finance.html | Personal Finance Credit Information Personal Finance | BY Robert J Cole | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/pope-hails-pius-xi-and-lateran-pacts.html | POPE HAILS PIUS XI AND LATERAN PACTS | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/presence-of-b52s-stirs-okinawan-resentment-islanders-opposition.html | Presence of B52s Stirs Okinawan Resentment Islanders Opposition Could Impair Effective Operation of Big US Military Base | By Takashi Okapecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/princesspianist-captivates-the-mormons.html | PrincessPianist Captivates the Mormons | By Charlotte Curtisspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/procaccino-assails-lag-by-city-in-spending-its-capital-funds.html | Procaccino Assails Lag by City In Spending Its Capital Funds | By Richard Phalon | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/rangers-tie-flyers-33-and-retain-third-place-after-wings-win-50.html | Rangers Tie Flyers 33 and Retain Third Place After Wings Win 50 NEVINS GOAL CAPS 3DPERIOD RALLY Rangers Overcome Deficit of 30 in Garden  Game Is Delayed Over 2 Hours | By Thomas Rogers | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/reagan-reaps-political-profit-from-student-revolts-on-coast.html | Reagan Reaps Political Profit From Student Revolts on Coast | By Steven V Robertsspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/reds-again-curb-travel-to-berlin-by-bonn-officials-bar-presidential.html | REDS AGAIN CURB TRAVEL TO BERLIN BY BONN OFFICIALS Bar Presidential Electoral Delegates From Access Across East Germany ALLIES DRAFT PROTEST But West Feels the Move Will Have Little Effect on Voting March 5 REDS AGAIN CURB TRAVEL TO BERLIN | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/registration-of-arab-businesses-in-jerusalem-put-off-by-israel.html | Registration of Arab Businesses In Jerusalem Put Off by Israel Deadline Is Extended Three Months but Official Denies Move Was Responsive to Jordans Call for UN Meeting | By James Feronspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/report-criticizes-rotc-at-brown.html | REPORT CRITICIZES ROTC AT BROWN | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/reserve-issues-final-version-of-new-truthinlending-rules.html | Reserve Issues Final Version Of New TruthinLending Rules | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/sierra-club-chief-is-granted-leave.html | SIERRA CLUB CHIEF IS GRANTED LEAVE | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/some-court-delays-laid-to-lax-judges-some-delays-in-criminal-courts.html | Some Court Delays Laid to Lax Judges Some Delays in Criminal Courts Laid to Lax Judges | By David Burnham | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/south-african-airline.html | South African Airline | GEORGE M HOUSER | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/spinsters-party-goes-all-night.html | Spinsters Party Goes All Night | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/sports-of-the-times-the-new-approach.html | Sports of The Times The New Approach | By Leonard Koppett | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/steel-union-vote-is-set-for-today-abel-opposed-by-lawyer-in-bid-for.html | STEEL UNION VOTE IS SET FOR TODAY Abel Opposed by Lawyer in Bid for a Second Term | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/stranded-autoists-taken-off-tappan-zee-bridge.html | Stranded Autoists Taken Off Tappan Zee Bridge | By Mark Hawthorne | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/testimony-of-pueblo-crewmen-raises-questions-and-conflicts.html | Testimony of Pueblo Crewmen Raises Questions and Conflicts | By Bernard Weinraubspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/the-business-of-business-is-still-business.html | The Business of Business Is Still Business | By John A Hamilton | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/the-dance-balanchines-la-source-miss-verdy-and-prinz-head-city.html | The Dance Balanchines La Source Miss Verdy and Prinz Head City Ballet Cast | By Clive Barnes | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/town-hall-concert-mingles-its-media.html | TOWN HALL CONCERT MINGLES ITS MEDIA | JOHN S WILSON | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/tretyakov-gives-a-violin-recital-soviet-artist-22-makes-us-debut-at.html | TRETYAKOV GIVES A VIOLIN RECITAL Soviet Artist 22 Makes US Debut at Carnegie | DONAL HENAHAN | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/tv-midwinter-warmed-by-midsummer-dream-shakespeare-is-given-cbs.html | TV Midwinter Warmed by Midsummer Dream Shakespeare Is Given CBS Prime Time Words Most Important in British Production | By Jack Gould | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/u-s-action-on-docks-is-believed-near.html | U S Action on Docks Is Believed Near | By Edward A Morrow | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/uft-school-plan-is-scored-by-mcoy-he-calls-union-antiblack-sees.html | UFT SCHOOL PLAN IS SCORED BY MCOY He Calls Union Antiblack  Sees Step as War | By M A Farber | RE0000748006 | 1997-01-30 | B00000483026 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/us-launches-a-test-satellite-to-aid-military-communications.html | US Launches A Test Satellite To Aid Military Communications | By John Noble Wilfordspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/vatican-denied-ky-a-papal-audience-to-stay-impartial.html | Vatican Denied Ky A Papal Audience To Stay Impartial | By Paul Hofmannspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/virginia-johnson-briggs-choreographed-tv-shows.html | Virginia Johnson Briggs Choreographed TV Shows | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/voice-in-school-policy.html | Voice in School Policy | NICHOLAS DAVIDE | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/voting-ends-in-india.html | Voting Ends in India | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/waldman-conducts-3-concert-rarities-for-musica-aeterna.html | Waldman Conducts 3 Concert Rarities For Musica Aeterna | By Allen Hughes | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/ward-rides-to-title-on-green-with-envy.html | WARD RIDES TO TITLE ON GREEN WITH ENVY | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/weather-delays-nixon-in-florida-president-puts-off-return-to.html | WEATHER DELAYS NIXON IN FLORIDA President Puts Off Return to Capital Until Today | By Robert B Semple Jrspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/westchester-boards-ask-rise-in-state-school-aid.html | Westchester Boards Ask Rise in State School Aid | Special to The New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/wests-bankers-plan-protection-for-currencies-defense-against.html | WESTS BANKERS PLAN PROTECTION FOR CURRENCIES Defense Against Speculation Is Based on Meeting Each Crisis as It Emerges WESTS BANKERS PLAN PROTECTION | By Clyde H Farnsworthspecial To the New York Times | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-10 | https://www.nytimes.com/1969/02/10/archives/yossi-zivoni-makes-debut-with-tough-violin-works.html | Yossi Zivoni Makes Debut With Tough Violin Works | THEODORE STRONGIN | RE0000748006 | 1997-01-30 | B00000483026 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/40-pass-night-on-stalled-train-with-no-heat-and-little-food.html | 40 Pass Night on Stalled Train With No Heat and Little Food | By Sydney H Schanbergspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/500-girls-at-princeton-in-coeducation-preview.html | 500 Girls at Princeton In Coeducation Preview | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/6000-at-kennedy-stranded-2d-day-3-found-dead-in-car-food-runs-short.html | 6000 AT KENNEDY STRANDED 2D DAY 3 Found Dead in Car  Food Runs Short  Pan Am Uses Copters for Evacuation 6000 Stranded Travelers Fight Hunger and Boredom at Kennedy International Airport | By Peter Millones | RE0000748005 | 1997-01-30 | B00000483025 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/91day-bill-rate-falls-to-6199-182day-discount-off-to-6349.html | 91Day Bill Rate Falls to 6199 182Day Discount Off to 6349 | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/a-paralyzed-city-digs-out-of-snow-14-dead-68-hurt-storm-strands.html | A PARALYZED CITY DIGS OUT OF SNOW 14 DEAD 68 HURT Storm Strands Thousands and Knocks Out Transit  Business Activity Cut MANY SCHOOLS TO OPEN Travel Also Due to Pick Up Today but LIRR Plans Only Token Service A Paralyzed City Buried by 15Inch Snowstorm Starts to Shovel Out Again | By Sylvan Fox | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/advertising-grey-wins-round-in-tv-buying.html | Advertising Grey Wins Round in TV Buying | By Philip H Dougherty | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/aid-for-malaysia.html | Aid for Malaysia | ABRAHAM G DUKER | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/allies-1969-program-for-vietnam-is-taking-shape.html | Allies 1969 Program for Vietnam Is Taking Shape | By Charles Mohrspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-11-no-title-3-companies-plan-alaska-pipeline.html | Article 11  No Title 3 COMPANIES PLAN ALASKA PIPELINE | By Robert J Cole | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/article-12-no-title-freetrade-zone-in-maine-backed.html | Article 12  No Title FREETRADE ZONE IN MAINE BACKED | By William M Blairspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/auto-dealers-stay-cheerful-while-others-note-dip-in-sales-car-men.html | Auto Dealers Stay Cheerful While Others Note Dip in Sales CAR MEN HOPEFUL WHILE SALES DROP | By Jerry M Flintspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/bachs-five-putting-best-foot-forward-new-coach-is-selling-penn.html | Bachs Five Putting Best Foot Forward New Coach Is Selling Penn State Players on Enthusiasm | By Gordon S White Jr | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/bias-is-found-by-us-in-chicago-housing.html | BIAS IS FOUND BY US IN CHICAGO HOUSING | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/books-of-the-times-gesture-and-effect.html | Books of the Times Gesture and Effect | By Thomas Lask | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/bridal-planned-by-lee-wilson.html | Bridal Planned By Lee Wilson | Special to Pbe New York Tira0s | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/bridge-a-declarer-facing-overruffs-must-be-on-alert-for-clues.html | Bridge A declarer Facing Overruffs Must Be On Alert for Clues | By Alan Truscott | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/britain-takes-action-to-speed-liner-elizabeth-2-into-service.html | Britain Takes Action to Speed Liner Elizabeth 2 Into Service | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/brooke-refuses-a-nixon-mission-sees-role-in-african-parley-as-that.html | Brooke Refuses a Nixon Mission Sees Role in African Parley as That of a Front Man | By Warren Weaver Jrspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/c-f-mcahill-82-publisher-dead-national-leader-challenged-truman.html | C F MCAHILL 82 PUBLISHER DEAD National Leader Challenged Truman Once on Press | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/chances-are-captures-kerry-blue-laurels-as-westminster-show-opens.html | Chances Are Captures Kerry Blue Laurels as Westminster Show Opens Here HARTLEY SELECTS MELBEES ENTRY Wollenhaven Upset Winner Over Sweepstakes for Keeshond Honors | By John Rendel | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/cirrhosis-deaths-highest-in-france.html | CIRRHOSIS DEATHS HIGHEST IN FRANCE | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/city-deploys-forces-in-attack-on-snow-city-mobilizes-for-attack-on.html | City Deploys Forces In Attack on Snow City Mobilizes for Attack on Snow | By Emanuel Perlmutter | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/cohn-accuses-us-of-wiretap-use-dismissal-of-indictment-in-coach.html | COHN ACCUSES US OF WIRETAP USE Dismissal of Indictment in Coach Case Is Asked | By Edward Ranzal | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/commuters-snowbound-in-their-homes-in-the-suburbs-are-happy-to-stay.html | Commuters Snowbound in Their Homes in the Suburbs Are Happy to Stay Put LIRR TRAVELERS GET TOKEN SERVICE Operations Will Be Severely Limited Today Thousands of Autos Left in Drifts | By Arnold H Lubasch | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/credit-markets-at-a-standstill-several-offerings-postponed-credit.html | Credit Markets at a Standstill Several Offerings Postponed CREDIT MARKETS ACTIVITY SLIGHT | By John H Allan | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/cubans-are-molding-movie-industry-into-a-pervasive-force-film.html | Cubans Are Molding Movie Industry Into a Pervasive Force Film Production and Distribution Move Into Countryside Lucia a Work Touching on How Latin Male Pride Poses a Problem for the Revolution Achieves Popularity | By Renata Adlerspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/darwins-voyage-on-beagle-is-retraced-by-five-for-film-darwins.html | Darwins Voyage on Beagle Is Retraced by Five for Film Darwins Cruise on Beagle Retraced | By William K Stevensspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/depletion-allowance-as-subsidy.html | Depletion Allowance as Subsidy | RICHARD D ROBINSON | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/dock-strike-goes-to-nlrb-agency-may-decide-today-on-seeking.html | Dock Strike Goes to NLRB Agency May Decide Today on Seeking Injunction Here | By Edward A Morrow | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/eshkol-assailed-on-peace-policy-cabinet-member-questions-stand-on.html | ESHKOL ASSAILED ON PEACE POLICY Cabinet Member Questions Stand on West Bank | By James Feronspecial to the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |

| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/exercise-classes-keep-mothers-in-shape-and-children-in-line.html | Exercise Classes Keep Mothers in Shape and Children in Line | By Nan Ickeringill | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/family-medicine-is-made-a-specialty-family-medicine-is-made-a.html | Family Medicine Is Made a Specialty Family Medicine Is Made a Specialty | By Donald Jansonspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/fda-aide-resigns-in-a-policy-dispute.html | FDA AIDE RESIGNS IN A POLICY DISPUTE | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/finch-to-go-after-school-segregation-in-north-and-south-finch-vows.html | Finch to Go After School Segregation In North and South FINCH VOWS FIGHT ON SEGREGATION | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/francis-signed-by-himself-as-1ayear-standby-goaltender-for-rangers.html | Francis Signed by Himself as 1aYear Standby Goaltender for Rangers GIACOMIN ABSENCE PROMPTS ACTION Regular Goalie Stranded by Storm  New York Left With Only Simmons | By Gerald Eskenazi | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/goodell-aide-takes-new-job.html | Goodell Aide Takes New Job | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/graebner-beats-gulyas-62-62-in-opening-round-of-us-indoor-tennis.html | Graebner Beats Gulyas 62 62 in Opening Round of US Indoor Tennis FAVORITE SHOWS IMPRESSIVE FORM Richey Overcomes Kalo by 64 62  Four Foreign Champions Defeated | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/hijacking-move-by-us-resisted-aviation-experts-see-flaws-in.html | HIJACKING MOVE BY US RESISTED Aviation Experts See Flaws in Deportation Proposal | By Edward Cowanspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/hot-line-to-link-antibias-groups-agencies-hope-to-thwart-tension-by.html | HOT LINE TO LINK ANTIBIAS GROUPS Agencies Hope to Thwart Tension by Fast Action | By Irving Spiegel | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/hughess-budget-asks-136billion-governor-says-it-probably-will-be.html | HUGHESS BUDGET ASKS 136BILLION Governor Says It Probably Will Be the Last That Will Not Seek Income Tax 136Billion Outlay Proposed By Hughes In His Last Budget | By Ronald Sullivanspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/in-the-nation-new-haven-or-bust.html | In The Nation New Haven or Bust | By Tom Wicker | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/its-mush-mush-and-on-to-the-show.html | Its Mush Mush and On to the Show | By Walter R Fletcher | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/joan-d-dobbs-emory-alumna-to-be-married.html | Joan D Dobbs Emory Alumna To Be Married | Speelat to Tht New York Ttmen | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/job-absenteeism-in-city-is-high-and-most-exchanges-are-closed.html | Job Absenteeism in City Is High And Most Exchanges Are Closed Absenteeism Soars and Businesses Close Early | By Peter Kihss | RE0000748005 | 1997-01-30 | B00000483025 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/john-f-regan-organizer-for-state-plumbers-union.html | John F Regan Organizer For State Plumbers Union | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/kv-ostrovity-anov-a-soviet-economist.html | KV OSTROVITY ANOV A SOVIET ECONOMIST | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/leader-of-hanoi-team-in-paris-flying-home-for-consultations-tho-to.html | Leader of Hanoi Team in Paris Flying Home for Consultations Tho to Stop Off in Moscow and Peking  Trip Considered Significant but Interpretations of Purpose Differ | By Paul Hofmannspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/lewis-scott-jr-leader-in-atlantic-city-gop.html | Lewis Scott Jr Leader In Atlantic City GOP | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/lindsay-rebutted-by-lefkowitz-on-linear-city-program-delays.html | Lindsay Rebutted by Lefkowitz On Linear City Program Delays | By David K Shipler | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/makeup-for-a-natural-beauty.html | Makeup for a Natural Beauty | By Angela Taylor | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/mann-a-violinist-in-his-debut-here.html | MANN A VIOLINIST IN HIS DEBUT HERE | THEODORE STRONGIN | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/marine-research-may-result-in-cures-for-man-aquarium-unit-seeks-aid.html | Marine Research May Result in Cures for Man Aquarium Unit Seeks Aid for Human Diseases Data About Fish Are Given to Pharmacologists | By John C Devlin | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/market-place-analysts-favor-xeroxs-move.html | Market Place Analysts Favor Xeroxs Move | By Robert Metz | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/mary-wagner-to-be-married.html | Mary Wagner To Be Married | pedal to TI New Tork Time | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/maryland-planning-a-10-bounty-to-rid-state-of-junk-cars.html | Maryland Planning A 10 Bounty to Rid State of Junk Cars | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/mining-concerns-agree-to-merge-newmont-and-banner-plan-a-150million.html | MINING CONCERNS AGREE TO MERGE Newmont and Banner Plan a 150Million Deal COMPANIES PLAN MERGER ACTIONS | By Robert A Wright | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/more-enemy-caches-uncovered-by-allies-in-the-saigon-region.html | More Enemy Caches Uncovered By Allies in the Saigon Region | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/mrs-gandhis-party-takes-big-lead-in-important-state-election.html | Mrs Gandhis Party Takes Big Lead in Important State Election | By Joseph Lelyveldspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/nearparalysis-grips-most-of-busy-wall-street-area-big-snow-snarls.html | NearParalysis Grips Most Of Busy Wall Street Area BIG SNOW SNARLS FINANCIAL AREA | By Leonard Sloane | RE0000748005 | 1997-01-30 | B00000483025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/negro-marchers-end-second-leg-arrive-in-washington-n-c-in.html | NEGRO MARCHERS END SECOND LEG Arrive in Washington N C in Segregation Protest | By James T Wootenspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/new-zealand-maoris-changing-their-way-of-life.html | New Zealand Maoris Changing Their Way of Life | By Robert Trumbullspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/news-of-realty-apartments-sold-2-beekman-place-building-goes-for.html | NEWS OF REALTY APARTMENTS SOLD 2 Beekman Place Building Goes for 4Million | By Glenn Fowler | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/nigerias-fight-for-unity.html | Nigerias Fight for Unity | SAM OYEDEJI | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/nixon-asks-study-of-vote-at-age-18-he-solicits-aides-comments-on.html | NIXON ASKS STUDY OF VOTE AT AGE 18 He Solicits Aides Comments on That and Other Ideas | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/nixon-picks-democrat-31-for-liaison-with-youth.html | Nixon Picks Democrat 31 For Liaison With Youth | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/nixon-still-plans-west-berlin-visit-trip-viewed-as-an-indication-of.html | NIXON STILL PLANS WEST BERLIN VISIT Trip Viewed as an Indication of US Support for City | By Robert B Semple Jrspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/nuptials-planned-for-susan-moorman.html | Nuptials Planned for Susan Moorman | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/observer-maestro-go-away-from-my-elevator.html | Observer Maestro Go Away From My Elevator | By Russell Baker | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/once-a-country-club-now-an-art-institute.html | Once a Country Club Now an Art Institute | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/ottawa-to-seek-ties-with-peking-orders-embassy-in-sweden-to-attempt.html | OTTAWA TO SEEK TIES WITH PEKING Orders Embassy in Sweden to Attempt Negotiations  Stand on Taiwan Unclear OTTAWA TO SEEK TIES WITH PEKING | By Jay Walzspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/outlook-on-crop-cut-for-oranges-but-storage-supply-is-high-wheat.html | OUTLOOK ON CROP CUT FOR ORANGES But Storage Supply Is High Wheat and Corn Dip | By Elizabeth M Fowler | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/patman-assails-moves-by-banks-says-their-loophole-entry-to-new.html | PATMAN ASSAILS MOVES BY BANKS Says Their Loophole Entry to New Fields Could Alter Shape of US Economy A REMEDY IS EMERGING Treasury Official Discloses Accord in Administration on Legislative Outlines CONGRESS SETS STUDY OF BANKS | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/patterned-jeans-chase-the-blues.html | Patterned Jeans Chase the Blues | By Enid Nemy | RE0000748005 | 1997-01-30 | B00000483025 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/pay-raise-for-congress.html | Pay Raise for Congress | JONATHAN HUGHES | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/pipe-pierces-train-on-coast-killing-3.html | PIPE PIERCES TRAIN ON COAST KILLING 3 | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/planners-object-to-cuts-in-budget-commission-asks-return-of.html | PLANNERS OBJECT TO CUTS IN BUDGET Commission Asks Return of Allocations for Schools | By Charles G Bennett | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/pontiff-addresses-teachers.html | Pontiff Addresses Teachers | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/pueblo-crewmen-questioned-on-why-the-ship-was-not-scuttled.html | Pueblo Crewmen Questioned on Why the Ship Was Not Scuttled | By Bernard Weinraubspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/rebuttal-on-wbai.html | Rebuttal on WBAI | SAMUEL APPLEBAUM | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/reserve-suggests-new-margin-list-says-credit-for-buying-of-counter.html | RESERVE SUGGESTS NEW MARGIN LIST Says Credit for Buying of Counter Shares Should Be Issued Selectively DEFINES ELIGIBLE STOCK Loans Would Be Limited to Securities of Widely Held Sizable Companies | By Eileen Shanahanspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/retail-sales-climbed-2-in-january-us-reports.html | Retail Sales Climbed 2 In January US Reports | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/rod-rodgers-evening-of-dance-places-emphasis-on-informality.html | Rod Rodgers Evening of Dance Places Emphasis on Informality | By Anna Kisselgoff | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/routine-visit-navy-says.html | Routine Visit Navy Says | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/roy-bryan-davis.html | ROY BRYAN DAVIS | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/russian-marshal-visits-east-berlin-as-tension-rises-yakubovskys.html | RUSSIAN MARSHAL VISITS EAST BERLIN AS TENSION RISES Yakubovskys Surprise Trip Follows Announcement of New Access Restrictions ALLIES DENOUNCE CURBS Warsaw Pact Commanders Mission Unclear  Nixon to Go to City Despite Crisis Soviet Marshal in East Berlin As Tension Rises Over Access | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/santa-barbara-asks-ban-on-oil-drilling.html | SANTA BARBARA ASKS BAN ON OIL DRILLING | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/sec-penalizes-unit-of-hanover-overthecounter-section-is-to-be.html | SEC PENALIZES UNIT OF HANOVER OvertheCounter Section Is to Be Closed for 20 Days | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/shaw-trial-hears-of-63-meeting-witness-is-unsure-if-kennedy.html | Shaw Trial Hears of 63 Meeting Witness Is Unsure If Kennedy Discussion Was Serious Judge Rejects Move of the Defense to Curb Testimony | By Martin Waldronspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/snow-fills-the-city-with-sounds-of-silence.html | Snow Fills the City With Sounds of Silence | By Israel Shenker | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/soviet-naval-threat-discounted-by-briton.html | Soviet Naval Threat Discounted by Briton | Dispatch of The Times London | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/sports-of-the-times-snowbound-speculations.html | Sports of The Times Snowbound Speculations | By Arthur Daley | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/steel-union-vote-to-be-held-today.html | STEEL UNION VOTE TO BE HELD TODAY | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/thais-elect-an-assembly-ending-long-martial-law.html | Thais Elect an Assembly Ending Long Martial Law | By Terence Smithspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/theater-off-broadway-brings-a-happy-double-bill-elaine-may-makes.html | Theater Off Broadway Brings a Happy Double Bill Elaine May Makes Life a TV Party Game McNally Tells Story of Improbable Draftee | By Clive Barnes | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/thousand-picket-at-u-of-wisconsin-peaceful-protest-supports-negro.html | THOUSAND PICKET AT U OF WISCONSIN Peaceful Protest Supports Negro Students Demands | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/threat-to-city-street.html | Threat to City Street | WHITNEY NORTH SEYMOUR JR | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/transition-of-a-team-debusscheres-presence-and-proper-balance-put.html | Transition of a Team DeBusscheres Presence and Proper Balance Put Knicks on Right Track | By Leonard Koppett | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/travelers-meet-delays.html | Travelers Meet Delays | By David Binderspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/turkey-curbs-protesters-as-ships-of-sixth-fleet-visit-istanbul.html | Turkey Curbs Protesters as Ships of Sixth Fleet Visit Istanbul | By Anthony Lewisspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/tv-review-documentary-examines-pope-pauls-burdens.html | TV Review Documentary Examines Pope Pauls Burdens | By Jack Gould | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/un-meeting-is-postponed-after-action-by-israelis.html | UN Meeting Is Postponed After Action by Israelis | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/us-concern-will-build-new-highway-in-greece.html | US Concern Will Build New Highway in Greece | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/us-puzzled-but-undismayed-by-peking-attacks-some-officials-see.html | US Puzzled but Undismayed by Peking Attacks Some Officials See Possibility of New Chinese Flexibility Despite Denunciations | By Peter Grosespecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/visit-may-be-for-maneuvers.html | Visit May Be for Maneuvers | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/wanted-a-bottle-that-disappears-technology-seeks-ways-to-solve.html | WANTED A BOTTLE THAT DISAPPEARS Technology Seeks Ways to Solve Disposal Problem | By Joseph G Herzberg | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/weak-low-grew-to-a-surprise.html | Weak Low Grew to a Surprise | By David Bird | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/william-t-stuart.html | WILLIAM T STUART | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/wood-field-and-stream-wooing-king-mackerel-in-florida-entails.html | Wood Field and Stream Wooing King Mackerel in Florida Entails Courting the Frustration of a Shark | By Nelson Bryantspecial To the New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/work-dispute-closes-anaconda-mine-in-chile.html | Work Dispute Closes Anaconda Mine In Chile | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-11 | https://www.nytimes.com/1969/02/11/archives/yugoslavs-sign-pact-in-bonn.html | Yugoslavs Sign Pact in Bonn | Special to The New York Times | RE0000748005 | 1997-01-30 | B00000483025 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/-and-bohan-decides-on-a-long-lean-look.html | And Bohan Decides On a Long Lean Look | By Bernadine Morris | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/3d-negro-on-cincinnati-panel.html | 3d Negro on Cincinnati Panel | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/43-dead-200-hurt-in-bombay-rioting.html | 43 DEAD 200 HURT IN BOMBAY RIOTING | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/8-city-policemen-arrested-in-inquiry-on-numbers-games-8-policemen.html | 8 City Policemen Arrested in Inquiry On Numbers Games 8 POLICEMEN HELD IN POLICY PAYOFFS | By Barnard L Collier | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/a-new-study-behavior-while-talking-new-study-finds-behavior-during.html | A New Study Behavior While Talking New Study Finds Behavior During Conversation Is Meaningful | By Israel Shenker | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/advertising-time-to-be-lampoons-target.html | Advertising Time to Be Lampoons Target | By Philip H Dougherty | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/arabs-interpret-remarks.html | Arabs Interpret Remarks | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/article-12-no-title.html | Article 12 No Title | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/bangtails-doing-a-bangup-business.html | Bangtails Doing a BangUp Business | By Steve Cady | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/berlin-leftists-planning-protest-rallies-during-nixons-visit.html | Berlin Leftists Planning Protest Rallies During Nixons Visit | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/biafrans-warned-of-enemys-desperate-effort-ojukwu-asserts-that.html | Biafrans Warned of Enemys Desperate Effort Ojukwu Asserts That British May Lose Holdings | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/blinding-of-former-premier-of-iraq-by-torture-reported.html | Blinding of Former Premier Of Iraq by Torture Reported | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/blossom-dearie-sounds-sweet-but-listen-carefully.html | Blossom Dearie Sounds Sweet but Listen Carefully | By John S Wilson | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/bonn-finds-new-stamp-depicts-hitlers-plane.html | Bonn Finds New Stamp Depicts Hitlers Plane | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/borman-praises-space-scientists-in-bonn-he-recalls-past.html | BORMAN PRAISES SPACE SCIENTISTS In Bonn He Recalls Past Achievements in Rocketry | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/brandt-sees-soviet-envoy.html | Brandt Sees Soviet Envoy | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/bridge-defense-helps-frey-to-title-by-discard-of-a-useless-card.html | Bridge Defense Helps Frey to Title By Discard of a Useless Card | By Alan Truscott | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/brown-six-tops-princeton.html | Brown Six Tops Princeton | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/changes-planned-in-concorde-design.html | Changes Planned in Concorde Design | By John M Lee | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/city-buses-will-require-exact-fare-buses-to-require-exact-fare-here.html | City Buses Will Require Exact Fare BUSES TO REQUIRE EXACT FARE HERE | By Emanuel Perlmutter | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/city-commuters-crawl-and-stall-as-the-snow-still-rules-the-road.html | City Commuters Crawl and Stall As the Snow Still Rules the Road Increased Traffic Produces Jams on Highways and Bridges Railroads Operate on Haphazard Schedules | By Maurice Carroll | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/cordier-urges-columbia-to-act-swiftly-against-any-new-offenders.html | Cordier Urges Columbia to Act Swiftly Against Any New Offenders | By Peter Kihss | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/dayan-tours-four-towns-in-westbank-region-he-says-the-arabs-must.html | Dayan Tours Four Towns in WestBank Region He Says the Arabs Must Not Run Wild in Protests | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/daytona-speedway-fastest-in-world-for-stock-cars.html | Daytona Speedway Fastest in World For Stock Cars | By John S Radosta | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/dim-vista.html | Dim Vista | By John Leonard | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/dr-m-robert-cobbledick-connecticut-college-official.html | Dr M Robert Cobbledick Connecticut College Official | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/dutch-baritone-in-artist-series-van-egmond-makes-debut-at-carnegie.html | DUTCH BARITONE IN ARTIST SERIES Van Egmond Makes Debut at Carnegie Recital Hall | By Allen Hughes | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/earnings-record-set-by-goodyear-company-also-sets-21-split-and-rise.html | EARNINGS RECORD SET BY GOODYEAR Company Also Sets 21 Split and Rise in Dividend | By Clare M Reckert | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/end-paper.html | End Paper | EMANUEL PERLMUTTER | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/eshkol-is-upheld-in-knesset-vote-beats-noconfidence-move-on.html | ESHKOL IS UPHELD IN KNESSET VOTE Beats NoConfidence Move on Reported Readiness to Yield WestBank Areas | By James Feron | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/foreign-affairs-a-big-job-for-nixon.html | Foreign Affairs A Big Job for Nixon | By C L Sulzberger | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/ftc-weighing-move-to-regulate-auto-warranties.html | FTC Weighing Move to Regulate Auto Warranties | By John D Morris | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/garbage-piles-up-as-city-presses-snow-removal.html | Garbage Piles Up as City Presses Snow Removal | By Douglas Robinson | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/german-measles-victims-tax-special-schools-1964-german-measles.html | German Measles Victims Tax Special Schools 1964 German Measles Victims Tax Special Schools | By Richard D Lyons | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/glamoor-good-news-named-best-in-westminster-show-at-garden-top.html | Glamoor Good News Named Best in Westminster Show at Garden TOP AWARD GIVEN TO SKYE TERRIER | By John Rendel | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/gm-concedes-cars-are-not-perfect-says-critics-unjust-gm-says-cars.html | GM Concedes Cars Are Not Perfect Says Critics Unjust GM Says Cars Arent Perfect but Assails Critics | By Jerry M Flint | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/governor-replies-on-school-issues.html | Governor Replies on School Issues | By John Sibley | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/gromyko-invited-by-czech-official.html | GROMYKO INVITED BY CZECH OFFICIAL | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/growth-slowing-at-last-us-aides-state-in-paris-tell-parley-of-oecd.html | Growth Slowing at Last US Aides State in Paris Tell Parley of OECD Economic Squeeze Is Achieving Results | By Clyde H Farnsworth | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/havana-accepts-us-plan-to-help-hijacking-victims-action-to-speed.html | HAVANA ACCEPTS US PLAN TO HELP HIJACKING VICTIMS Action to Speed the Return of Passengers Welcomed by Aides as Good Step | By Juan de Onis | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/hughes-proposes-a-jersey-lottery-move-expected-to-arouse-dispute-in.html | HUGHES PROPOSES A JERSEY LOTTERY Move Expected to Arouse Dispute in Legislature | By Ronald Sullivan | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/hussein-sends-aides-on-mission-to-cairo.html | HUSSEIN SENDS AIDES ON MISSION TO CAIRO | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/italys-reds-hail-czechs-leader-dubceks-name-gets-long-applause-at.html | ITALYS REDS HAIL CZECHS LEADER Dubceks Name Gets Long Applause at Party Talks | By Robert C Doty | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/its-the-new-dior-line-suits-for-men-.html | Its the New Dior Line Suits for Men | By Leonard Sloane | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/jersey-landmark-burns.html | Jersey Landmark Burns | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/johns-hopkins-sets-medical-aid-plan.html | JOHNS HOPKINS SETS MEDICAL AID PLAN | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/leaders-boycott-meeting.html | Leaders Boycott Meeting | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/leasco-affirms-interest-in-chemical-bank-growth-companys-chief.html | Leasco Affirms Interest in Chemical Bank Growth Companys Chief Addresses Annual Meeting | By H Erich Heinemann | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/left-in-west-bengal-winning-state-vote-leftists-winning-west-bengal.html | Left in West Bengal Winning State Vote LEFTISTS WINNING WEST BENGAL VOTE | By Joseph Lelyveld | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/louis-murr-showed-his-class-in-first-westminster-decision.html | Louis Murr Showed His Class In First Westminster Decision | By Walter R Fletcher | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/m-lyle-spencer-educator-dead-syracuse-journalism-dean-headed-u-of.html | M LYLE SPENCER EDUCATOR DEAD Syracuse Journalism Dean Headed U of Washington | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/market-place-mergers-mills-and-tax-laws.html | Market Place Mergers Mills And Tax Laws | By Robert Metz | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/medical-student-ethics.html | Medical Student Ethics | ALLEN HAIMANN | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/miami-riots-laid-to-deprivations-disorder-while-gop-met-held.html | MIAMI RIOTS LAID TO DEPRIVATIONS Disorder While GOP Met Held Nonpolitical by Panel | By United Press International | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/miss-crump-fifth-in-hialeah-race-she-qualifies-for-rating-as.html | MISS CRUMP FIFTH IN HIALEAH RACE She Qualifies for Rating as Apprentice Jockey | By Joe Nichols | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/miss-jean-gibb-and-philip-lee-plan-wedding.html | Miss Jean Gibb And Philip Lee Plan Wedding | Special to The New York TimeJ | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/missing-british-pair-being-held-in-china.html | MISSING BRITISH PAIR BEING HELD IN CHINA | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/mitchell-allows-use-of-wiretaps-in-rackets-cases-invokes-new-powers.html | MITCHELL ALLOWS USE OF WIRETAPS IN RACKETS CASES Invokes New Powers That Nixon Criticized Johnson for Never Employing | By Fred P Graham | RE0000748015 | 1997-01-30 | B00000483842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/montreal-students-wreck-1million-computer-as-police-end-racism.html | Montreal Students Wreck 1Million Computer as Police End Racism SitIn | By Edward Cowan | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/monuments-to-fdr.html | Monuments to FDR | ALEX SOLOMON | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/mrs-johnson-requests-return-of-tv-stations.html | Mrs Johnson Requests Return of TV Stations | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/muskie-urges-date-be-set-for-transfer-of-okinawa.html | Muskie Urges Date Be Set for Transfer of Okinawa | By Takashi Oka | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/narcotics-chief-says-us-failed-miserably-in-curbs.html | Narcotics Chief Says US Failed Miserably in Curbs | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/negro-marchers-in-carolina-enter-college-community.html | Negro Marchers in Carolina Enter College Community | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/new-band-liberates-joplin-blues-sound.html | NEW BAND LIBERATES JOPLIN BLUES SOUND | MIKE JAHN | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/new-post-for-intellectual-politician-in-australia-paul-meernaa.html | New Post for Intellectual Politician in Australia Paul Meernaa Caedwalla Hasluck | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/nuclear-spiral.html | Nuclear Spiral | G PAUL MOATES | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/nyu-tops-lehigh-for-8th-in-a-row-15point-firsthalf-streak-leads-to.html | NYU TOPS LEHIGH FOR 8TH IN A ROW 15Point FirstHalf Streak Leads to 8770 Triumph | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/officer-to-wed-miss-simmons.html | Officer to Wed Miss Simmons | peelal to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/patriots-sign-george-sauer-sr-as-their-general-manager-jets-aide.html | Patriots Sign George Sauer Sr as Their General Manager JETS AIDE JOINS C RUSH IN BOSTON | By Dave Anderson | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/patrolmen-accept-contract-with-raise-of-1567.html | Patrolmen Accept Contract With Raise of 1567 | By Damon Stetson | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/pentagon-concedes-sentinel-would-cost-more-than-estimate-pentagon.html | Pentagon Concedes Sentinel Would Cost More Than Estimate Pentagon Concedes Costs of Sentinel Would Grow | By John W Finney | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/phone-issue-sold-at-a-yield-of-7-50million-of-washington-bonds-move.html | PHONE ISSUE SOLD AT A YIELD OF 7 50Million of Washington Bonds Move Slowly | By John H Allan | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/police-break-up-campus-protests-act-at-wisconsin-university-and.html | POLICE BREAK UP CAMPUS PROTESTS Act at Wisconsin University and Michigan State | By United Press International | RE0000748015 | 1997-01-30 | B00000483842 |

| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/political-foes-and-voters-score-lindsay-on-cleanup-politicians-and.html | Political Foes and Voters Score Lindsay on Cleanup Politicians and Voters Score Lindsay | By Richard Phalon | RE0000748015 | 1997-01-30 | B00000483842 |
|---|---|---|---|---|---|---|
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/poverty-program-held-innovative-study-urges-administration-to.html | POVERTY PROGRAM HELD INNOVATIVE Study Urges Administration to Nourish Agencys Role | By John Herbers | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/president-nixon-and-the-scientists.html | President Nixon and the Scientists | By James Reston | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/prices-are-mixed-in-amex-trading-investors-back-in-market-in-a.html | PRICES ARE MIXED IN AMEX TRADING Investors Back in Market in a Short Session | By Douglas W Cray | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/princess-grace-stealing-show-at-quebec-carnival.html | Princess Grace Stealing Show at Quebec Carnival | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/problems-cited-in-block-trading-sec-chairman-suggests-facilities-at.html | PROBLEMS CITED IN BLOCK TRADING SEC Chairman Suggests Facilities at Exchanges Inadequate at Present | By Terry Robards | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/propaganda-fills-cuban-newsreels.html | Propaganda Fills Cuban Newsreels | By Renata Adler | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/province-chiefs-resist-trudeau-at-ottawa-parley-he-stresses-charter.html | Province Chiefs Resist Trudeau at Ottawa Parley He Stresses Charter Reform but All 10 Concentrate on Fiscal Grievances | By Jay Walz | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/public-servants-pay.html | Public Servants Pay | DAVID WAYNE LA VOY | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/pueblo-crewman-says-destruction-of-papers-lasted-10-to-15-minutes.html | Pueblo Crewman Says Destruction of Papers Lasted 10 to 15 Minutes | By Bernard Weinraub | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/revulsion-to-hangings.html | Revulsion to Hangings | BASIL RAPAPORT MD | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/richey-defending-champion-upset-by-egyptian-in-national-indoor.html | Richey Defending Champion Upset by Egyptian in National Indoor Tennis EL SHAFEI DOWNS TEXAN BY 61 64 | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/saigon-bans-the-antiwar-songs-of-vietnamese-singercomposer.html | Saigon Bans the Antiwar Songs Of Vietnamese SingerComposer | By Joseph B Treaster | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/saigons-troops-repel-a-vietcong-attack-in-central-highlands.html | Saigons Troops Repel a Vietcong Attack in Central Highlands | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/sarah-anne-1voll-to-be-bride-of-bruce-b-bernard-a-student.html | Sarah Anne 1Voll to Be Bride Of Bruce B Bernard a Student | Special o The New York lltmes | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/seller-is-not-disclosed-resorts-in-a-deal-for-airline-stock.html | Seller Is Not Disclosed RESORTS IN A DEAL FOR AIRLINE STOCK | By Robert E Bedingfield | RE0000748015 | 1997-01-30 | B00000483842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/siege-at-kennedy-beginning-to-lift-thousands-depart-by-air-and-one.html | SIEGE AT KENNEDY BEGINNING TO LIFT Thousands Depart by Air and One Road Others Still Await Planes | By Peter Millones | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/smallcolleges-coaches-ran-kings.html | SmallColleges COACHES RAN KINGS | By United Press International | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/sports-of-the-times-adequate-avoirdupois.html | Sports of The Times Adequate Avoirdupois | By Arthur Daley | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/step-to-limit-trial-for-sirhan-hinted-jury-is-completed-move-to.html | Step to Limit Trial For Sirhan Hinted Jury Is Completed Move to Avoid FullScale Trial of Sirhan Is Hinted as 6 Alternates Complete the Jury | By Douglas E Kneeland | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/stocks-advance-in-3hour-session-701-issues-rise-as-657-dip-opening.html | STOCKS ADVANCE IN 3HOUR SESSION 701 Issues Rise as 657 Dip  Opening Is Delayed to 11 AM by the Snow | By Vartanig G Vartan | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/stocks-are-mixed-in-sugar-futures-rise-attributed-to-squeeze-play.html | STOCKS ARE MIXED IN SUGAR FUTURES Rise Attributed to Squeeze Play in March Contract | By Elizabeth M Fowler | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/talley-seeks-to-add-unit-companies-plan-merger-actions.html | Talley Seeks to Add Unit COMPANIES PLAN MERGER ACTIONS | By John J Abele | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/tax-aid-for-tenants.html | Tax Aid for Tenants | BERNARD B POLAK | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/taxes-in-newark-imperil-museum-council-also-votes-to-shut-library.html | TAXES IN NEWARK IMPERIL MUSEUM Council Also Votes to Shut Library to Meet Budget | By Walter H Waggoner | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/the-kind-of-things-they-wore-in-cecil-b-de-mille-movies.html | The Kind of Things They Wore in Cecil B De Mille Movies | By Enid Nemy | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/theater-light-and-heavy-loads-at-the-laundromat-2-brief-works-on.html | Theater Light and Heavy Loads at the Laundromat 2 Brief Works on View at Actors Playhouse | By Clive Barnes | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/theyre-off-at-yonkers-tonight-as-crew-winds-up-big-digout.html | Theyre Off at Yonkers Tonight As Crew Winds Up Big DigOut | By Louis Effrat | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/tieups-continue-in-snowedin-city-death-toll-at-25-with-streets.html | TIEUPS CONTINUE IN SNOWEDIN CITY DEATH TOLL AT 25 With Streets Still Clogged Transit Crawls  Airports on Limited Schedules | By Sylvan Fox | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/tom-swope-sports-writer.html | Tom Swope Sports Writer | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archives/urban-advlser-fiance-of-harriet-wadsworth.html | Urban Advlser Fiance Of Harriet Wadsworth | Specltl to Tile New York Times | RE0000748015 | 1997-01-30 | B00000483842 |

| 1969-02-12 | https://www.nytimes.com/1969/02/12/archiv es/us-fears-canadas-bid-to-peking-hurts-taiwan.html | US Fears Canadas Bid to Peking Hurts Taiwan | By Peter Grose | RE0000748015 | 1997-01-30 | B00000483842 |
|---|---|---|---|---|---|---|
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archiv es/virginia-program-voided.html | Virginia Program Voided | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archiv es/vote-on-dock-pact-ordered-by-court-judge-at-nlrb-request-sets.html | VOTE ON DOCK PACT ORDERED BY COURT Judge at NLRB Request Sets Balloting by Friday on Lines Offer Here | By George Horne | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archiv es/wageprice-specter-galbraith-says-controls-are-needed-to-reconcile.html | WagePrice Specter Galbraith Says Controls Are Needed To Reconcile Stability and Job Rate | By Albert L Kraus | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archiv es/waring-dance-looks-back-to-romantics.html | WARING DANCE LOOKS BACK TO ROMANTICS | DON MCDONAGH | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archiv es/west-virginia-miners-demand-black-lung-compensation-law.html | West Virginia Miners Demand Black Lung Compensation Law | By Ben A Franklin | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archiv es/william-booths-shift-to-court-post.html | William Booths Shift to Court Post | ANDREW N SEARS | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archiv es/wiretap-and-guncontrol-bills-given-legislature-by-governor.html | Wiretap and GunControl Bills Given Legislature by Governor | By James F Clarity | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archiv es/witness-relates-doubts-on-shaws-conspiracy-role.html | Witness Relates Doubts on Shaws Conspiracy Role | By Martin Waldron | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archiv es/woman-named-parttime-aide-to-nixon-on-consumer-problems.html | Woman Named PartTime Aide To Nixon on Consumer Problems | By Robert B Semple Jr | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archiv es/work-by-schuller-given-local-debut-by-philadelphians.html | Work by Schuller Given Local Debut By Philadelphians | By Donal Henahan | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archiv es/yost-voices-confidence-on-mideast-talks-at-un.html | Yost Voices Confidence On Mideast Talks at UN | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-12 | https://www.nytimes.com/1969/02/12/archiv es/yugoslavia-passes-law-for-creation-of-guerrilla-units.html | Yugoslavia Passes Law for Creation Of Guerrilla Units | Special to The New York Times | RE0000748015 | 1997-01-30 | B00000483842 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archiv es/10518-fans-see-harness-racing-return-to-yonkers-after-snow-is.html | 10518 Fans See Harness Racing Return to Yonkers After Snow Is Cleared TRACK NOT IN USE FOR TWO NIGHTS Frank A Is Disqualified and Lou Argo Is Placed First in CoFeature | By Louis Effratspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archiv es/13-accused-in-south-africa.html | 13 Accused in South Africa | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/2-film-concerns-hold-discussions-20th-century-and-translux-talk-as.html | 2 FILM CONCERNS HOLD DISCUSSIONS 20th Century and TransLux Talk as Good Friends Merger Actions Taken by Companies | By Robert A Wright | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/2-in-bloc-score-move-on-czechs-parley-of-italian-reds-hears.html | 2 IN BLOC SCORE MOVE ON CZECHS Parley of Italian Reds Hears Yugoslav and Rumanian | By Robert C Dotyspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/2-military-planes-fall-in-germany-killing-13.html | 2 Military Planes Fall In Germany Killing 13 | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/3-debenture-issues-worth-220million-prepared-for-sale-credit.html | 3 Debenture Issues Worth 220Million Prepared for Sale CREDIT MARKETS PREPARE 3 ISSUES | By John H Allan | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/a-circular-urban-complex-offered-for-chinatown.html | A Circular Urban Complex Offered for Chinatown | By David K Shipler | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/a-new-cast-brings-met-carmen-alive.html | A NEW CAST BRINGS MET CARMEN ALIVE | ROBERT T JONES | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/a-summary-of-the-proposals-made-by-rockefeller.html | A Summary of the Proposals Made by Rockefeller | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/a-white-elephant-is-turned-to-gold-in-the-skiing-belt.html | A White Elephant Is Turned to Gold In the Skiing Belt | By Michael Strausssspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/advertising-campaign-buds-at-paper-maker.html | Advertising Campaign Buds at Paper Maker | By Philip H Dougherty | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/an-inflatable-made-to-use-and-amuse.html | An Inflatable Made To Use and Amuse | By Joan Cook | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/areas-of-queens-still-snowbound-most-of-city-open-lindsay-booed-on.html | AREAS OF QUEENS STILL SNOWBOUND MOST OF CITY OPEN Lindsay Booed on Borough Tour  Bunche Assails the Pace of the Cleanup SUNNY WEATHER HELPS Nearly 10000 Men on Duty Clearing Streets  Train Service Near Normal Snow Lingers in Some Parts of City and Residents Complain to Lindsay About It AREAS OF QUEENS ARE STILL TIED UP Nearly 10000 Men on Duty Clearing Citys Streets | By Sylvan Fox | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/basil-to-head-new-york-racing-group-vice-president-fills-post-left.html | Basil to Head New York Racing Group Vice President Fills Post Left Vacant by Death of Dickinson Salary Is Reported in Excess of 65000 for Top Local Post | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/borman-takes-look-at-the-berlin-wall.html | BORMAN TAKES LOOK AT THE BERLIN WALL | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/bridge-injured-woman-finds-winning-in-tournament-is-her-therapy.html | Bridge Injured Woman Finds Winning In Tournament Is Her Therapy | By Alan Truscott | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/british-ford-to-give-women-equal-pay.html | British Ford to Give Women Equal Pay | By John M Leespecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/captains-art-captures-era-of-antislavery-patrols.html | Captains Art Captures Era of Antislavery Patrols | By McCandlish Phillips | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/chess-kevitz-sets-sights-on-adding-another-club-title-to-record.html | Chess Kevitz Sets Sights on Adding Another Club Title to Record | By Al Horowitz | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/chicago-club-admits-negro.html | Chicago Club Admits Negro | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/chicago-protest-continues.html | Chicago Protest Continues | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/cigarette-tax-asked-for-north-carolina.html | Cigarette Tax Asked For North Carolina | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/court-rebounder-for-marquette-is-no-jester-with-football-colts.html | Court Rebounder for Marquette Is No Jester With Football Colts | By George Vecsey | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/diane-crump-receives-her-license-as-jockey.html | Diane Crump Receives Her License as Jockey | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/dockers-to-vote-here-tomorrow-court-ordered-ila-to-poll-members-on.html | DOCKERS TO VOTE HERE TOMORROW Court Ordered ILA to Poll Members on Contract | By George Horne | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/east-germans-ask-west-to-bar-vote-notes-assail-bonn-plan-to-elect.html | EAST GERMANS ASK WEST TO BAR VOTE Notes Assail Bonn Plan to Elect President in Berlin as Serious Provocation East Germany Demands That US Britain and France Block Bonns Plans for Election in West Berlin | By David Binderspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/end-papers.html | End Papers | DONAL HENAHAN | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/expatriates-under-volcanoes.html | Expatriates Under Volcanoes | By Charles Poore | RE0000748014 | 1997-01-30 | B00000483841 |

| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/fairfield-defeats-manhattan.html | Fairfield Defeats Manhattan | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/farmer-is-named-as-aide-to-finch-will-serve-as-liaison-with.html | FARMER IS NAMED AS AIDE TO FINCH Will Serve as Liaison With Militant Young Negroes | By John Herbersspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/film-students-seek-to-learn-not-emulate-noel-black-talks-to-boston.html | Film Students Seek to Learn Not Emulate Noel Black Talks to Boston U Seminar About Directing His Pretty Poison Elicits a Variety of Reactions | By Robert Reinholdspecial to the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/fourpound-yoyo-travels-10-floors.html | FourPound Yoyo Travels 10 Floors | By Deirdre Carmody | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/frederick-hammond-plays-harpsichord.html | FREDERICK HAMMOND PLAYS HARPSICHORD | ALLEN HUGHES | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/g-m-leads-rise-in-feb-110-sales-auto-makers-daily-rate-is-up-18.html | G M LEADS RISE IN FEB 110 SALES Auto Makers Daily Rate Is Up 18 From Similar Period Last Year CHRYSLER IN 14 DROP Ford Registers a Decline of 12 American Motors Posts Increase of 4 | By Jerry M Flintspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/george-i-bushfieldi-rtird-ad-n-69.html | GEORGE I BUSHFIELDI RTIRD AD N 69 | I Slalal to e New York Tm I | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/giants-hire-hecker-to-coach-defense-svare-appointed-aide-by.html | Giants Hire Hecker to Coach Defense SVARE APPOINTED AIDE BY REDSKINS Lombardi Completes Staff With Carpente Dickson Keeps McCormack Doll | By William N Wallace | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/goodell-finishes-5day-biafra-tour.html | GOODELL FINISHES 5DAY BIAFRA TOUR | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/goodman-likely-to-retire-skye-that-was-garden-best-in-show.html | Goodman Likely to Retire Skye That Was Garden Best in Show | By John Rendel | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/governors-mission-to-latins-rockefeller-wants-to-be-sure-it-is-not.html | Governors Mission to Latins Rockefeller Wants to Be Sure It Is Not Just a Showboat | By Sydney H Schanbergspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/great-sentinel-debate-abm-decision-seen-raising-issues-for-early.html | Great Sentinel Debate ABM Decision Seen Raising Issues For Early Years of Nixon Presidency | By Max Frankelspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/harvard-to-adopt-afroamerican-plan.html | HARVARD TO ADOPT AFROAMERICAN PLAN | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/hedins-data-on-tibet-revised-by-satellite-photos.html | Hedins Data on Tibet Revised by Satellite Photos | By Walter Sullivan | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/hope-seen-in-ottawa-in-pekings-silence-on-ties.html | Hope Seen in Ottawa in Pekings Silence on Ties | By Jay Walzspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |

| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/in-the-nation-the-cost-of-conscience.html | In The Nation The Cost of Conscience | By Tom Wicker | RE0000748014 | 1997-01-30 | B00000483841 |
|---|---|---|---|---|---|---|
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/indonesia-is-still-purging-reds-3-years-after-failure-of-coup.html | Indonesia Is Still Purging Reds 3 Years After Failure of Coup | By Philip Shabecoffspecial to the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/israelis-in-un-say-uar-directs-arab-guerrillas-term-operations.html | ISRAELIS IN UN SAY UAR DIRECTS ARAB GUERRILLAS Term Operations Violation of CeaseFire  General Bull Warns of Tensions Israelis Charge in the UN That Egypt Directs Arab Guerrilla Operations | By Drew Middletonspecial to the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/john-h-harris-showmandies-first-owner-of-ice-capades-70-i.html | John H Harris ShowmanDies First Owner of Ice Capades 70 I | pcclal to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/kennedy-favored-as-party-leader-leads-humphrey-4521-in-poll-of-rank.html | KENNEDY FAVORED AS PARTY LEADER Leads Humphrey 4521 in Poll of Rank and File | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/knicks-beat-suns-112105-and-tie-club-record-with-10th-victory-in.html | Knicks Beat Suns 112105 and Tie Club Record With 10th Victory in Row TRIUMPH AT HOME IS 19TH STRAIGHT Knicks With 20Point Lead at Half Falter but Rally as Reed Excels | By Thomas Rogers | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/lingering-snow-chills-buyers-ardor-retailers-report-lincolns-day.html | Lingering Snow Chills Buyers Ardor Retailers Report Lincolns Day Disappoints | By Isadore Barmash | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/liu-five-a-7355-victor-over-hofstra-in-conference.html | LIU Five a 7355 Victor Over Hofstra in Conference | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/london-critics-react-warmly-to-crowleys-boys-in-band.html | London Critics React Warmly To Crowleys Boys in Band | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/lowenstein-warns-on-curbs-by-spain.html | LOWENSTEIN WARNS ON CURBS BY SPAIN | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/marine-searchandclear-drive-is-on-in-vietnam.html | Marine SearchandClear Drive Is On in Vietnam | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/mariner-6-to-start-voyage-for-mars-on-feb-24.html | Mariner 6 to Start Voyage for Mars on Feb 24 | By John Noble Wilfordspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/market-place-fund-valuation-of-letter-stock.html | Market Place Fund Valuation Of Letter Stock | By Robert Metz | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/mayor-discloses-welfare-is-plan-public-agency-will-develop-parks.html | MAYOR DISCLOSES WELFARE IS PLAN Public Agency Will Develop Parks and Housing | By Seth S King | RE0000748014 | 1997-01-30 | B00000483841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/mayor-in-albany-warns-on-budget-tells-legislature-cuts-in-aid-will.html | MAYOR IN ALBANY WARNS ON BUDGET Tells Legislature Cuts in Aid Will Force MiddleIncome Groups to Leave Cities MAYOR IN ALBANY WARNS ON BUDGET | By Bill Kovachspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/miss-streisand-and-gould-parting-to-save-marriage.html | Miss Streisand and Gould Parting to Save Marriage | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/missile-defenses-slowed-by-soviet-us-intelligence-links-delay-to.html | MISSILE DEFENSES SLOWED BY SOVIET US Intelligence Links Delay to Steps to Improve Radar for System at Moscow Soviet Reported Slowing Missile Defense to Improve Radar | By William Beecherspecial to the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/morning-after-in-india-a-stunned-congress-party-ponders-crushing.html | Morning After in India A Stunned Congress Party Ponders Crushing Defeat in West Bengal Vote | By Joseph Lelyveldspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/mozambique-front-gets-a-new-leader.html | MOZAMBIQUE FRONT GETS A NEW LEADER | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/mt-vernon-foe-of-busing-quits-head-of-school-board-cites-racial.html | MT VERNON FOE OF BUSING QUITS Head of School Board Cites Racial Tensions as Reason | By Joseph Novitskispecial to the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/music-really-russian-muscovites-perform-in-tchaikovsky-manner.html | Music Really Russian Muscovites Perform in Tchaikovsky Manner | By Harold C Schonberg | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/nasser-stirs-jordanians.html | Nasser Stirs Jordanians | By Dana Adams Schmidtspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/negro-businesses-seen-on-decline-black-mortgage-bankers-hear-appeal.html | NEGRO BUSINESSES SEEN ON DECLINE Black Mortgage Bankers Hear Appeal for Change NEGRO BUSINESSES SEEN ON DECLINE | By Robert D Hershey Jr | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/new-tires-to-mean-price-rise-on-some-of-gms-1969-cars.html | New Tires to Mean Price Rise On Some of GMs 1969 Cars | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/nixon-rockefeller-confer-on-latins-quest-for-key-rogers-aide-is.html | NIXON ROCKEFELLER CONFER ON LATINS Quest for Key Rogers Aide Is Believed Continuing | By Benjamin Wellesspecial to the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/nixons-consumer-aide-doubts-conflict-with-job-on-magazine.html | Nixons Consumer Aide Doubts Conflict With Job on Magazine | By Walter Rugaberspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/nonopen-tennis-events-to-offer-prize-money.html | NonOpen Tennis Events to Offer Prize Money | By Neil Amdur | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/norell-treats-classics-with-his-special-touch.html | Norell Treats Classics With His Special Touch | By Bernadine Morris | RE0000748014 | 1997-01-30 | B00000483841 |

| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/observer-presidential-baedeker.html | Observer Presidential Baedeker | By Russell Baker | RE0000748014 | 1997-01-30 | B00000483841 |
|---|---|---|---|---|---|---|
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/one-budget-but-two-montreals-stylish-cultural-life-and-slums-add-up.html | One Budget but Two Montreals Stylish Cultural Life and Slums Add Up to a Big Deficit | By Edward Cowanspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/opposition-leader-rebuffed.html | Opposition Leader Rebuffed | Special To The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/overtures-from-cairo.html | Overtures From Cairo | Special To The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/pasarell-overcomes-koch-topseeded-foreigner-in-national-indoor.html | Pasarell Overcomes Koch TopSeeded Foreigner in National Indoor Tennis DAVIS CUP PLAYER WINS BY 1816 61 Smith Graebner Advance  El Shafei Tops Edlefsen 1715 1012 64 | Special To The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/personal-finance-many-aids-and-services-are-ready-to-ease-annual.html | Personal Finance Many Aids and Services Are Ready To Ease Annual IncomeTax Ordeal Personal Finance | By Robert J Cole | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/platinum-prices-finish-day-mixed-record-of-2043-contracts-are.html | PLATINUM PRICES FINISH DAY MIXED Record of 2043 Contracts Are Traded in Metal | By Elizabeth M Fowler | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/post-defeats-southampton-with-late-rally-84-to-75.html | Post Defeats Southampton With Late Rally 84 to 75 | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/president-overrules-moynihan-on-2-of-3-washington-city-jobs.html | President Overrules Moynihan On 2 of 3 Washington City Jobs | By Ben A Franklinspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/pueblo-crewmen-tell-closed-session-of-inquiry-that-they-had-no.html | Pueblo Crewmen Tell Closed Session of Inquiry That They Had No Orders to Destroy Secret Papers | By Bernard Weinraubspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/racy-10-seconds-cut-for-a-royal-screening.html | Racy 10 Seconds Cut For a Royal Screening | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/rand-corp-hired-to-help-wall-street-paper-mess-wall-st-retains.html | Rand Corp Hired to Help Wall Street Paper Mess WALL ST RETAINS THINK TANK HELP | By H J Maidenberg | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/raymond-f-belair.html | RAYMOND F BELAIR | Scal tohe lew York Ttmes | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/reasons-for-citys-slow-storm-cleanup-are-thick-as-the-snow.html | Reasons for Citys Slow Storm Cleanup Are Thick as the Snow | By Richard Phalon | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/repeal-of-laws-on-morals-urged-correctional-group-criticizes.html | REPEAL OF LAWS ON MORALS URGED Correctional Group Criticizes Abortion and Sex Statutes | By Peter Kihss | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/report-to-u-s-panel-calls-floridas-drive-for-democratic-convention.html | Report to U S Panel Calls Floridas Drive for Democratic Convention a Factor in Riots | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/reservations-on-pact.html | Reservations on Pact | FRANK LUKES | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/rhodesian-rebel-gets-6year-term-sithole-found-guilty-in-plot-to.html | RHODESIAN REBEL GETS 6YEAR TERM Sithole Found Guilty in Plot to Kill Prime Minister | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/rockefeller-urges-u-s-give-states-surtax-revenue-offers-president.html | ROCKEFELLER URGES U S GIVE STATES SURTAX REVENUE Offers President Proposals to Raise Federal Aid by 30Billion in 4th Year Governor Would Also Set Up National Health Insurance and Welfare Programs ROCKEFELLER ASKS SURTAX BE KEPT | EDUCATION IS STRESSEDBy Richard L Maddenspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/sarah-moffat-will-be-bride.html | Sarah Moffat Will be Bride | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/secret-meeting-of-us-officials-with-hanoi-aides-is-reported.html | Secret Meeting of US Officials With Hanoi Aides Is Reported | By Paul Hofmannspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/shaw-trial-turns-to-texas-and-assassination-alibis.html | Shaw Trial Turns to Texas and Assassination Alibis | By Martin Waldronspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/sirhan-bars-plea-prefers-full-trial-sirhan-appears-set-on-not.html | Sirhan Bars Plea Prefers Full Trial Sirhan Appears Set on Not Guilty Plea | By Douglas E Kneelandspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/ski-bum-to-bus-boy-to-sommelier-success-story-aspen-style.html | Ski Bum to Bus Boy to Sommelier Success Story Aspen Style | By Craig Claibornespecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/soviet-generous-on-aid-south-yemen-chief-says.html | Soviet Generous on Aid South Yemen Chief Says | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/sports-of-the-times-search-for-tomorrow.html | Sports of the Times Search for Tomorrow | By Dave Anderson | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/st-peters-five-is-victor.html | St Peters Five Is Victor | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/state-senator-will-investigate-68-jail-suicide-head-of-penal-unit.html | State Senator Will Investigate 68 Jail Suicide Head of Penal Unit to Come Here Today to Look Into Death of Brooklyn Inmate | By James F Clarityspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/steel-import-quotas.html | Steel Import Quotas | CHARLES C TUCK | RE0000748014 | 1997-01-30 | B00000483841 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/stocks-meander-in-indecisive-day-dips-outpace-rises-by-744-to-593.html | STOCKS MEANDER IN INDECISIVE DAY Dips Outpace Rises by 744 to 593 Averages End Narrowly Mixed DOW ADDS 012 AT 94909 Volume Off to 1153 Million Oil and Mining Groups Gain as Steels Weaken STOCKS MEANDER IN INDECISIVE DAY | By Vartanig G Vartan | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/student-penalty-gains-in-albany-senate-votes-to-bar-aid-student-aid.html | Student Penalty Gains in Albany Senate Votes to Bar Aid STUDENT AID CURB GAINS IN ALBANY | By William E Farrellspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/swiss-name-consul-general.html | Swiss Name Consul General | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/syrian-mig21-jet-downed-by.html | Syrian MIG21 Jet Downed by Israelis SYRIAN MIG21 JET DOWNED BY ISRAEL | By James Feronspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/thai-voting-won-by-ruling-party-election-first-in-11-years-provides.html | THAI VOTING WON BY RULING PARTY Election First in 11 Years Provides a Civilian Role | By Terence Smithspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/the-tax-issue-how-much-is-enough.html | The Tax Issue How Much Is Enough | By Edwin L Dale Jrspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/theater-woody-allen-in-fantasyland-play-it-again-sam-is-on.html | Theater Woody Allen in Fantasyland Play It Again Sam Is on Broadhurst Stage StandUp Comic Stars in His Own Comedy | By Clive Barnes | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/to-curb-antisemitism.html | To Curb AntiSemitism | TIMOTHY J COONEY | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/too-bald-820-captures-columbiana-for-third-straight-crystal-palace.html | Too Bald 820 Captures Columbiana for Third Straight CRYSTAL PALACE NEXT AT HIALEAH Favored Gay Matelda Runs Fourth Behind Klassy Poppy in Turf Race | By Joe Nicholsspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/troops-sent-to-u-of-wisconsin-900-in-guard-called-troops-sent-to-u.html | Troops Sent to U of Wisconsin 900 in Guard Called Troops Sent to U of Wisconsin to Help Police Quell Disorders | Special to The New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/two-directors-quit-at-curtis-and-post-2-directors-quit-curtis-and.html | Two Directors Quit At Curtis and Post 2 DIRECTORS QUIT CURTIS AND POST | By Robert E Bedingfield | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/two-small-autos-vex-safety-aids-serious-problems-reported.html | TWO SMALL AUTOS VEX SAFETY AIDS Serious Problems Reported Regulations Dont Apply | By Jerry M Flintspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/u-s-scores-idea-on-money-reform-spokesman-for-nixon-says.html | U S SCORES IDEA ON MONEY REFORM Spokesman for Nixon Says Fluctuation Plan Can Stay in Academic Circles US SCORES IDEA ON MONEY REFORM | By Clyde H Farnsworthspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/university-role.html | University Role | ROSS L MILLER | RE0000748014 | 1997-01-30 | B00000483841 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/value-of-the-draft.html | Value of the Draft | M FITTS | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/washington-sheffieldi.html | WASHINGTON SHEFFIELDI | Sptci t The ew York | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/welfare-department-to-test-id-cards-with-photos-in-bronx-to-curb.html | Welfare Department to Test ID Cards With Photos in Bronx to Curb Thefts | By Francis X Clines | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/what-turns-princeton-on-intellectually-coeds.html | What Turns Princeton On Intellectually Coeds | By William Bordersspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/wilson-supports-bonn.html | Wilson Supports Bonn | By Ralph Blumenthalspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/wnyc-festival-opens-30th-year-4-concert-evoke-nostalgic.html | WNYC FESTIVAL OPENS 30TH YEAR 4 Works at Concert Evoke Nostalgic Americana | By Robert T Jones | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/wood-field-and-stream-when-fishermen-go-on-vacation-so-the-story-go.html | Wood Field and Stream When Fishermen Go on Vacation So the Story Goes They Really Fish | By Nelson Bryantspecial To the New York Times | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-13 | https://www.nytimes.com/1969/02/13/archives/zukofsky-violinist-plays-new-works.html | ZUKOFSKY VIOLINIST PLAYS NEW WORKS | DONAL HENAHAN | RE0000748014 | 1997-01-30 | B00000483841 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/3-southern-areas-denied-school-aid-in-move-by-finch-secretary.html | 3 SOUTHERN AREAS DENIED SCHOOL AID IN MOVE BY FINCH Secretary Declares Districts Refuse to Desegregate Cutoff Due March 16 ACTION IS TERMED FINAL Official Bars Grace Period of the Type That Produced Criticism in Earlier Case School Areas Denied Funds by Finch | By Roy Reedspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/681-shot-wins-at-lincoln.html | 681 Shot Wins at Lincoln | Special to iew York Tims | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/a-fable-of-a-goat-named-scape.html | A Fable of a Goat Named Scape | By James Reston | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/advertising-so-hershey-takes-the-plunge.html | Advertising So Hershey Takes the Plunge | By Philip H Dougherty | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/alfred-h-munch.html | ALFRED H MUNCH | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/an-official-of-core-jailed-at-berkeley.html | AN OFFICIAL OF CORE JAILED AT BERKELEY | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/aquanauts-aim-for-depth-and-duration-marks-aquanauts-aiming-for.html | Aquanauts Aim for Depth and Duration Marks Aquanauts Aiming for Depth and Duration Marks in Ocean Tests | By William K Stevens | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/arabs-and-the-big-4-middle-east-regimes-consciousness-of-scrutiny.html | Arabs and the Big 4 Middle East Regimes Consciousness Of Scrutiny by West and Soviet Grows | By Dana Adams Schmidtspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/bethpage-school-board-blamed-for-12day-strike-by-teachers.html | Bethpage School Board Blamed For 12Day Strike by Teachers | By Roy R Silverspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/big-board-shows-a-mixed-pattern-1201millionshare-volume-primarily.html | BIG BOARD SHOWS A MIXED PATTERN 1201MillionShare Volume Primarily Reflects Gains in Large Block Trading DOW AVERAGE RISES 361 605 Issues Post Increases Compared With Declines by 723 on the List BIG BOARD SHOWS A MIXED PATTERN | By Vartanig G Vartan | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/bomb-explodes-in-montreal-stock-exchange-wounding-many.html | Bomb Explodes in Montreal Stock Exchange Wounding Many | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/books-of-the-times-points-east-and-west.html | Books of The Times Points East and West | By Thomas Lask | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/bridge-safety-play-brings-victory-in-tourney-at-mexico-city.html | Bridge Safety Play Brings Victory In Tourney at Mexico City | By Alan Truscott | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/briscoe-to-fight-de-lima-tonight-felt-forum-winner-could-meet.html | BRISCOE TO FIGHT DE LIMA TONIGHT Felt Forum Winner Could Meet Hayward Feb 24 | By Dave Anderson | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/britains-trade-gap-narrowing-sharply.html | Britains Trade Gap Narrowing Sharply | By John M Leespecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/british-play-treats-1850s-indian-mutiny.html | BRITISH PLAY TREATS 1850S INDIAN MUTINY | Special to The New York TimesIRVING WARDLE | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/brooklyn-jail-criticized-by-state-senator-dunne-he-calls-facility.html | Brooklyn Jail Criticized by State Senator Dunne He Calls Facility Impersonal After Visit to Investigate Hanging of Prisoner | By Edward C Burks | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/building-here-invaded-demonstrators-occupy-city-college-building.html | Building Here Invaded Demonstrators Occupy City College Building for Four Hours | By Peter Kihss | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/business-inventories-rise-700million-in-a-month-gains-are-less-than.html | Business Inventories Rise 700Million in a Month Gains Are Less Than Expected Business Sales Show Drop | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/cairo-to-permit-survey-of-suez-canal-by-shipowners-as-step-toward.html | Cairo to Permit Survey of Suez Canal by Shipowners as Step Toward Removal of Trapped Vessels | By Eric Pacespecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/coal-dealer-accused-of-bribing-official.html | Coal Dealer Accused of Bribing Official | By Richard Severo | RE0000748013 | 1997-01-30 | B00000483840 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/columbia-defeats-harvard-81-to-75-mcmillian-paces-lions-with-29.html | COLUMBIA DEFEATS HARVARD 81 TO 75 McMillian Paces Lions With 29 Points Dotson Gets 21 | By Gordon S White Jr | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/conserving-everglades.html | Conserving Everglades | R R HORNER | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/council-bill-asks-new-rent-curbs-would-put-600000-more-apartments.html | COUNCIL BILL ASKS NEW RENT CURBS Would Put 600000 More Apartments Under Controls COUNCIL BILL ASKS NEW RENT CURBS | By Charles G Bennett | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/dayan-message-reported.html | Dayan Message Reported | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/de-gaulle-claims-a-victory-in-university-unrest-but-600-are-seized.html | De Gaulle Claims a Victory in University Unrest But 600 Are Seized in Paris in an Attempt to Halt Train With 6 Who Were Drafted | By John L Hessspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/dutch-jesuit-foes-of-celibacy-urged-by-superior-to-recant.html | Dutch Jesuit Foes of Celibacy Urged by Superior to Recant | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/el-shafei-and-ulrich-reach-semifinals-in-us-indoor-singles-egyptian.html | El Shafei and Ulrich Reach SemiFinals in US Indoor Singles EGYPTIAN SCORES OVER COX 97 64 El Shafei Also Advances in Doubles  Ulrich Beats Bengtson 46 64 64 | By Parton Keesespecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/everyones-got-a-little-list-at-yonkers.html | Everyones Got a Little List at Yonkers | By Louis Effratspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/fanny-may-sets-innercity-plan-seeks-to-develop-mortgage-aides-among.html | FANNY MAY SETS INNERCITY PLAN Seeks to Develop Mortgage Aides Among Minorities | By Robert D Hershey Jr | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/foe-on-offensive-in-sharp-clashes-us-marines-are-attacked-in-sweep.html | FOE ON OFFENSIVE IN SHARP CLASHES US Marines Are Attacked in Sweep Near Quangtri | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/for-gilels-like-father-like-daughter.html | For Gilels Like Father Like Daughter | By Alden Whitman | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/foreign-affairs-cambodia-and-peace.html | Foreign Affairs Cambodia and Peace | By C L Sulzberger | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/fournier-cellist-shows-fine-form-program-and-skills-recall-debut-20.html | FOURNIER CELLIST SHOWS FINE FORM Program and Skills Recall Debut 20 Years Ago | By Raymond Ericson | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/gambling-concern-in-pact-casino-concern-in-purchase-pact.html | Gambling Concern in Pact CASINO CONCERN IN PURCHASE PACT | By Robert A Wright | RE0000748013 | 1997-01-30 | B00000483840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/garbage-pickups-due-in-city-today-limited-service-to-resume-as-snow.html | GARBAGE PICKUPS DUE IN CITY TODAY Limited Service to Resume as Snow Crisis Eases in 3 of the 5 Boroughs Garbage Pickups Due in City Today as the Snow Crisis Eases in 3 of 5 Boroughs | By Sylvan Fox | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/general-strike-called.html | General Strike Called | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/glowing-red-trail-of-rocket-visible-in-night-sky-here.html | Glowing Red Trail Of Rocket Visible In Night Sky Here | By Walter Sullivan | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/great-neck-decision.html | Great Neck Decision | JAY I FIRMAN | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/hartfords-2dhalf-surge-routs-city-college-9469.html | Hartfords 2dHalf Surge Routs City College 9469 | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/houseboats-to-reign-as-queens-of-two-area-shows-9day-long-island.html | Houseboats to Reign as Queens of Two Area Shows 9Day Long Island Jersey Exhibits to Open Tomorrow | By Steve Cady | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/huff-joins-lombardi-with-redskins-exgiant-to-play-and-aid-coaching.html | Huff Joins Lombardi With Redskins EXGIANT TO PLAY AND AID COACHING Linebacker Out Only One Season  Lombardi Cites Stars Winning Spirit | By William N Wallace | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/hughes-threatens-court-action-on-meadowlands-amendment.html | Hughes Threatens Court Action On Meadowlands Amendment | By Ronald Sullivanspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/iirs-pemberton-producers-widow.html | IIRS PEMBERTON PRODUCERS WIDOW | Special to The New Yock Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/irrational-pattern-discerned-in-student-revolts-sociologist-finds.html | Irrational Pattern Discerned in Student Revolts Sociologist Finds Origin in Generational Hate Uprisings Seen Ending in Period of Reaction | By John Leo | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/israeli-approval-recalled.html | Israeli Approval Recalled | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/israeli-rightists-heed-dayan-plea-gahal-party-votes-to-stay-in.html | ISRAELI RIGHTISTS HEED DAYAN PLEA Gahal Party Votes to Stay in Coalition Government | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/israelis-tighten-defenses-at-desert-border-forgotten-frontier-with.html | Israelis Tighten Defenses at Desert Border Forgotten Frontier With Jordan Now Attacked Daily | By James Feronspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/italian-reds-assail-invasion.html | Italian Reds Assail Invasion | By Robert C Dotyspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/its-slip-slide-shovel-and-fume-as-queens-still-fights-the-snow.html | Its Slip Slide Shovel and Fume As Queens Still Fights the Snow | By Maurice Carroll | RE0000748013 | 1997-01-30 | B00000483840 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/jersey-merger-barred.html | Jersey Merger Barred | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/joint-survey-expected.html | Joint Survey Expected | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/jordan-asks-thants-aid-in-jerusalem-dispute-un-is-urged-to-stop.html | Jordan Asks Thants Aid in Jerusalem Dispute UN Is Urged to Stop Israel From Enforcing Laws Aimed at Unification | By Drew Middletonspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/kings-point-quintet-rallies-to-trounce-adelphi-9578.html | Kings Point Quintet Rallies To Trounce Adelphi 9578 | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/latins-exhorted-on-development-plaza-urges-them-to-seize-initiative.html | LATINS EXHORTED ON DEVELOPMENT Plaza Urges Them to Seize Initiative in Planning | By Benjamin Wellesspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/leaders-of-dock-union-expect-approval-of-pact-here-today.html | Leaders of Dock Union Expect Approval of Pact Here Today | By George Horne | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/leigh-kent-lydecker-dies-lawyer-active-churchmen.html | Leigh Kent Lydecker Dies Lawyer Active Churchmen | Speclat to Tile Nev York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/linda-anson-smiley-is-affianced.html | Linda Anson Smiley Is Affianced | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/liquori-switches-to-1000-tonight-dyce-and-murphy-to-head-field-in.html | LIQUORI SWITCHES TO 1000 TONIGHT Dyce and Murphy to Head Field in Columbian Mile | By Neil Amdur | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/local-borrowings-are-impeded-bidding-is-sparse-credit-markets.html | Local Borrowings Are Impeded Bidding Is Sparse Credit Markets Reserve Restraints Impede Local Borrowing | By John H Allan | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/london-school-of-economics-an-institution-in-turmoil-issues-that.html | London School of Economics An Institution in Turmoil Issues That Shut It Are Unresolved as Reopening Nears | By Alvin Shusterspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/lula-bethune-dortch-engaged-to-marry-edmund-bartlett-3d.html | Lula Bethune Dortch Engaged To Marry Edmund Bartlett 3d | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/market-place-takeover-law-seen-as-broader.html | Market Place TakeOver Law Seen as Broader | By Robert Metz | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/martha-lazarus-to-be-married-to-a-physician.html | Martha Lazarus To Be Married To a Physician | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/mideast-munich.html | Mideast Munich | RAPHAEL PERL | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/mrs-gandhi-appoints-a-new-foreign-minister-dinesh-singh-43-is.html | Mrs Gandhi Appoints a New Foreign Minister Dinesh Singh 43 Is Viewed as Mistrustful of the West Other Aides Shifted | By Joseph Lelyveldspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/music-the-berlioz-requiem-in-philharmonic-hall-centenary-tribute.html | Music The Berlioz Requiem in Philharmonic Hall Centenary Tribute Also Remembers Munch Seiji Ozawa Conducts  Simoneau Is Soloist | By Harold C Schonberg | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/nancy-m-mckay-sets-may-10-for-wedding-to-john-donnelly.html | Nancy M McKay Sets May 10 For Wedding to John Donnelly | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/negroes-sought-as-justice-aides-but-kleindienst-has-not-yet-found.html | NEGROES SOUGHT AS JUSTICE AIDES But Kleindienst Seeks to Find Black Recruiter | By Fred P Grahamspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/news-of-realty-11-floors-leased-e-f-hutton-takes-space-at-1-battery.html | NEWS OF REALTY 11 FLOORS LEASED E F Hutton Takes Space at 1 Battery Park Plaza | By Thomas W Ennis | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/nixon-aide-takes-freetrade-stand-richardson-in-paris-talk-assures.html | NIXON AIDE TAKES FREETRADE STAND Richardson in Paris Talk Assures OECD Group of US Intentions CALLS MATTER URGENT Seeking to Allay Anxieties He Pledges American Fight Against NonTariff Curbs Nixon Aide Pledges FreeTrade Drive | By Clyde H Farnsworthspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/nixon-urges-rule-by-capital-voters-swears-in-mayor-and-picks-three.html | NIXON URGES RULE BY CAPITAL VOTERS Swears in Mayor and Picks Three for City Council | By Ben A Franklinspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/nixon-urges-strong-and-viable-fleet.html | Nixon Urges Strong and Viable Fleet | By Damon Stetsonspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/oil-seizure-in-peru.html | Oil Seizure in Peru | The Rev PETER L RUGGERE | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/paris-talks-resume-deadlock-continues-4th-session-of-peace-talks.html | Paris Talks Resume Deadlock Continues 4th Session of Peace Talks Fails to End Impasse | By Paul Hofmannspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/pentagon-doubts-nixon-will-alter-sentinel-project-a-delay-for.html | PENTAGON DOUBTS NIXON WILL ALTER SENTINEL PROJECT A Delay for Soviet Talks or Shift to Minuteman Sites Called Very Unlikely EXPANSION ALSO BARRED Laird Defends Present Plan as Effective and Stresses Threat of China Attack Pentagon Doubts Nixon Plans To Alter the Sentinel System | By William Beecherspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/places-to-dine-italian-or-kosher-style.html | Places to Dine Italian or Kosher Style | By Craig Claiborne | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/planning-unit-drops-proposal-for-housing-on-6th-ave-strip.html | Planning Unit Drops Proposal For Housing on 6th Ave Strip | By David K Shipler | RE0000748013 | 1997-01-30 | B00000483840 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/plea-by-student-decries-cut-in-aid-but-his-views-are-counter-to.html | PLEA BY STUDENT DECRIES CUT IN AID But His Views Are Counter to Majority at Hearing on Governors Budget PLEA BY STUDENT DECRIES CUT IN AID | By Bill Kovachspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/police-here-test-radar-car-finder-new-locator-system-would-keep.html | POLICE HERE TEST RADAR CAR FINDER New Locator System Would Keep Track of Patrolmen | By David Burnham | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/president-expected-to-go-slow-on-rockefellers-revenue-plan.html | President Expected to Go Slow On Rockefellers Revenue Plan | By Richard L Maddenspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/president-may-forgo-state-of-the-union-message.html | President May Forgo State of the Union Message | By Robert B Semple Jrspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/prices-retreat-in-amex-trading-volume-ascribed-to-profit-talking-in.html | PRICES RETREAT IN AMEX TRADING Volume Ascribed to Profit Talking in a Dull Day | By Douglas W Cray | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/private-in-mutiny-is-given-15-years-in-trial-on-coast.html | Private in Mutiny Is Given 15 Years In Trial on Coast | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/prosecutor-says-sirhan-stalked-kennedy-days-before-the-killing.html | Prosecutor Says Sirhan Stalked Kennedy Days Before the Killing Prosecutor Says Sirhan Stalked Kennedy Days Before Slaying | By Douglas E Kneelandspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/prosoviet-radio-quiet-czechs-say-day-of-silence-raises-hope-that.html | PROSOVIET RADIO QUIET CZECHS SAY Day of Silence Raises Hope That Station Has Closed | By Jonathan Randalspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/protesters-disrupt-duke-and-ccny-1000-quelled-at-durham-1000-fight.html | Protesters Disrupt Duke and CCNY 1000 Quelled at Durham 1000 Fight Police on Duke Campus | By United Press International | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/pueblos-skipper-tells-of-differences-of-opinion-with-his-executive.html | Pueblos Skipper Tells of Differences of Opinion With His Executive Officer | By Bernard Weinraubspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/rail-ton-mileage-shows-a-11-rise.html | RAIL TON MILEAGE SHOWS A 11 RISE | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/railroads-seeking-aid-on-passengers-railroads-seek-passenger-help.html | Railroads Seeking Aid on Passengers RAILROADS SEEK PASSENGER HELP | By Robert E Bedingfield | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/reins-on-credit-continue-tight-slight-relaxation-noted-curbs-on.html | Reins on Credit Continue Tight Slight Relaxation Noted CURBS ON CREDIT CONTINUE TIGHT | By H Erich Heinemann | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/relax-and-enjoy-dressing-up-for-summer.html | Relax and Enjoy Dressing Up for Summer | By Bernadine Morris | RE0000748013 | 1997-01-30 | B00000483840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/sara-green-woman-of-all-jobs-in-maine-mining-town-is-dead.html | Sara Green Woman of All Jobs In Maine Mining Town Is Dead | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/saudade-ii-21-triumphs-by-nose-in-hialeah-turf-race-pleasant-is.html | Saudade II 21 Triumphs by Nose in Hialeah Turf Race PLEASANT IS NEXT AND ICE WATER 3D Favored Amerigo Lady 4th as Nose Separates Each of First 4 Finishers | By Joe Nicholsspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/sec-acts-to-end-traders-scheme-in-federal-bonds-employes-of-firms.html | SEC ACTS TO END TRADERS SCHEME IN FEDERAL BONDS Employes of Firms Accused of Secret Activity  New Policing Plans Studied SEC Takes Action to End Scheme on Federal Bonds by Employes of Firms | By Eileen Shanahanspecial to the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/silver-futures-drop-daily-limit-decline-follows-a-fall-for-metal.html | SILVER FUTURES DROP DAILY LIMIT Decline Follows a Fall for Metal Here and Abroad | By Elizabeth M Fowler | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/softspoken-pacification-chief-william-egan-colby.html | SoftSpoken Pacification Chief William Egan Colby | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/south-korea-calls-defection-a-hoax-by-northern-spy.html | South Korea Calls Defection a Hoax By Northern Spy | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/sports-of-the-times-investure-of-immortality.html | Sports of The Times Investure of Immortality | By Arthur Daley | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/st-bonaventure-and-nyu-quintets-triumph-at-garden-upstaters-down.html | St Bonaventure and NYU Quintets Triumph at Garden UPSTATERS DOWN MARQUETTE 8462 Lanier Scores 36 Points to Pace Bonnies  Violets Top Georgetown 8767 | By Sam Goldaper | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/st-johns-tops-niagara-9760-murphy-scores-29-for-losers.html | St Johns Tops Niagara 9760 Murphy Scores 29 for Losers | By George Vecsey | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/storm-planning-at-airport-urged-pan-am-asks-for-machinery-for.html | STORM PLANNING AT AIRPORT URGED Pan Am Asks for Machinery for Crises at Kennedy | By Robert Lindsey | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/studentaid-curbs-opposed-by-allen.html | STUDENTAID CURBS OPPOSED BY ALLEN | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/students-ouster-backed-by-judge-protester-16-fails-to-win.html | STUDENTS OUSTER BACKED BY JUDGE Protester 16 Fails to Win Reinstatement to Brandeis | By Edward Ranzal | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/test-said-to-show-throne-at-vatican-wasnt-st-peters.html | Test Said to Show Throne at Vatican Wasnt St Peters | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/thailand-looking-to-pullout-by-us-foreign-minister-calls-for-move.html | THAILAND LOOKING TO PULLOUT BY US Foreign Minister Calls for Move When War Ends | By Terence Smithspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/the-dance-balanchines-don-quixote-revival-is-presented-by-the-city.html | The Dance Balanchines Don Quixote Revival Is Presented by the City Ballet Title Role Performed by Richard Rapp | By Clive Barnes | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/to-cope-with-elements.html | To Cope With Elements | ELINORE J MARVEL | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/troops-use-tear-gas-at-u-of-wisconsin-madison-calms-down-guard.html | Troops Use Tear Gas at U of Wisconsin Madison Calms Down Guard Troops Use Tear Gas at U of Wisconsin | By Donald Jansonspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/trudeau-discerns-gains-in-talks-on-constitution.html | Trudeau Discerns Gains in Talks on Constitution | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/us-approves-transit-project-for-3state-metropolitan-area.html | US Approves Transit Project For 3State Metropolitan Area | By Farnsworth Fowle | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/us-discounts-reports-of-move-to-renew-relations-with-cuba.html | US Discounts Reports of Move To Renew Relations With Cuba | By Juan de Onisspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/us-report-assays-fire-in-salt-mine-says-louisiana-deaths-of-20.html | US REPORT ASSAYS FIRE IN SALT MINE Says Louisiana Deaths of 20 Could Have Been Averted | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/us-to-draft-plans-for-second-decade-in-space-nixon-will-get-data-in.html | US to Draft Plans for Second Decade in Space Nixon Will Get Data on Postlunar Missions DuBridge Science Adviser Will Take Part in Study | By Harold M Schmeck Jrspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/ussa-vote-for-open-skiing-would-place-pro-plan-on-skids.html | USSA Vote for Open Skiing Would Place Pro Plan on Skids | By Michael Straussspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/warsaw-pact-aides-confer-in-germany.html | WARSAW PACT AIDES CONFER IN GERMANY | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/welfare-job-lag-is-reported-here-us-plan-offers-incentives-for.html | WELFARE JOB LAG IS REPORTED HERE US Plan Offers Incentives for Clients to Work | By Francis X Clines | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/where-the-waiters-are-polite-and-the-lunch-is-free.html | Where the Waiters Are Polite and the Lunch Is Free | By Carter B Horsley | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/wilson-ends-talks-with-bonn-leader.html | WILSON ENDS TALKS WITH BONN LEADER | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archiv es/women-break-up-abortion-hearing-shouts-for-repeal-of-law-force.html | WOMEN BREAK UP ABORTION HEARING Shouts for Repeal of Law Force Panel to Move | By Edith Evans Asbury | RE0000748013 | 1997-01-30 | B00000483840 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/xerox-sets-split-and-payout-rise-surprise-action-would-give.html | XEROX SETS SPLIT AND PAYOUT RISE Surprise Action Would Give ThreeforOne Effect | By Clare M Reckert | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/you-name-it-woody-is-doing-it.html | You Name It Woody Is Doing It | By Richard J H Johnston | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/yvonne-johanns-plans-bridal-to-psp-fell-jr.html | Yvonne Johanns Plans Bridal to PSP Fell Jr | Special to The New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-14 | https://www.nytimes.com/1969/02/14/archives/zapruder-film-of-kennedy-shown-at-shaw-trial-garrison-seeks-to.html | Zapruder Film of Kennedy Shown at Shaw Trial Garrison Seeks to Disprove Warren Panel Conclusion of a Single Assassin | By Martin Waldronspecial To the New York Times | RE0000748013 | 1997-01-30 | B00000483840 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/-light-actions-add-up-to-heavy-casualties-3-days-of-operations-near.html | Light Actions Add Up to Heavy Casualties 3 Days of Operations Near a US Base North of Hue Bring Clashes Typical of Those Throughout War Area | By B Drummond Ayres Jr | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/10-indicted-here-in-relief-thefts-lettercarrier-called-part-of.html | 10 INDICTED HERE IN RELIEF THEFTS LetterCarrier Called Part of StolenCheck Ring | By Francis X Clines | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/1968-output-raised-in-common-market-common-market-raised-68-output.html | 1968 Output Raised In Common Market COMMON MARKET RAISED 68 OUTPUT | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/33-seized-on-campus.html | 33 Seized on Campus | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/advocate-for-sirhan-emile-zola-berman.html | Advocate for Sirhan Emile Zola Berman | By Lacey Fosburgh | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/alworths-team-first-on-net-62-namathmantle-score-a-66-in-30000.html | ALWORTHS TEAM FIRST ON NET 62 NamathMantle Score a 66 in 30000 Players Golf | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/an-exgovernor-to-head-new-agency.html | An ExGovernor to Head New Agency | By Walter Rugaber | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/antiques-early-printmaking-in-us-survey-put-on-view-at-brooklyn.html | Antiques Early Printmaking in US Survey Put on View at Brooklyn Museum | By Marvin D Schwartz | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/antizionist-report-denied.html | AntiZionist Report Denied | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/art-adapting-cubist-style-to-american-subjects.html | Art Adapting Cubist Style to American Subjects | By Hilton Kramer | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/arthur-miller-adjusting-the-price-for-london.html | Arthur Miller Adjusting The Price for London | By Israel Shenker | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/article-3-no-title.html | Article 3  No Title | SImectal to Ie New York Traes | RE0000748016 | 1997-01-30 | B00000483843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/bank-an-insurer-linked-by-rumors-wall-street-sources-hear.html | BANK AN INSURER LINKED BY RUMORS Wall Street Sources Hear Manufacturers Hanover May Join Continental | By H Erich Heinemann | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/birth-pills-linked-to-blood-pressure.html | BIRTH PILLS LINKED TO BLOOD PRESSURE | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/bonn-trades-top-soviet-agent-for-3-students-jailed-as-spies.html | Bonn Trades Top Soviet Agent For 3 Students Jailed as Spies | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/bowdoin-six-tops-amherst.html | Bowdoin Six Tops Amherst | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/bridge-the-grand-slam-club-breaks-with-a-leap-year-tradition.html | Bridge The Grand Slam Club Breaks With a Leap Year Tradition | By Alan Truscott | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/brooklyn-model-cities-plan-backed.html | Brooklyn Model Cities Plan Backed | By Charles G Bennett | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/callender-tells-of-us-job-offer-city-aide-says-he-weighs-accepting.html | CALLENDER TELLS OF US JOB OFFER City Aide Says He Weighs Accepting High Labor Post | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/campus-and-racial-unrest-arouses-canadians-west-indians-feelings.html | Campus and Racial Unrest Arouses Canadians West Indians Feelings and Teachers Rights Among the Issues in Montreal | By Edward Cowan | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/china-ends-coolness-and-supports-vietcong.html | China Ends Coolness And Supports Vietcong | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/city-reexamines-procedures-used-in-snow-removal-acts-to-speed-the.html | CITY REEXAMINES PROCEDURES USED IN SNOW REMOVAL Acts to Speed the Cleanup of Garbage and Streets  Queens Inquiry Planned | By Martin Arnold | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/coast-officials-urge-oil-drilling-ban.html | Coast Officials Urge Oil Drilling Ban | By Steven V Roberts | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/commodity-index-reported-for-week.html | COMMODITY INDEX REPORTED FOR WEEK | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/common-market-gets-money-plan-pool-of-reserves-proposed-to-avoid.html | COMMON MARKET GETS MONEY PLAN Pool of Reserves Proposed to Avoid Financial Crises  Acceptance Unsure | By Clyde H Farnsworth | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/dave-hope-writer-on-politics-in-west.html | DAVE HOPE WRITER ON POLITICS IN WEST | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/davenport-sets-world-mark-at-toronto-hurdler-clocked-in-58-for-50.html | Davenport Sets World Mark at Toronto HURDLER CLOCKED IN 58 FOR 50 YARDS | By Frank Litsky | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/de-lima-triumphs-in-garden-fight-brazilian-gains-majority-decision.html | DE LIMA TRIUMPHS IN GARDEN FIGHT Brazilian Gains Majority Decision Over Briscoe | By Dave Anderson | RE0000748016 | 1997-01-30 | B00000483843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/dockers-here-end-8week-walkout-pact-voted-3-to-1-9000-to-start-huge.html | DOCKERS HERE END 8WEEK WALKOUT PACT VOTED 3 TO 1 9000 to Start Huge Task of Clearing Piers Today Snow Piles an Obstacle | By George Horne | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/drharry-greene-yale-pathologist-cancer-researcher-dies-transplanted.html | DRHARRY GREENE YALE PATHOLOGIST Cancer Researcher Dies Transplanted Tissues | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/dropouts-in-ghetto-get-a-second-chance-dropouts-in-ghetto-getting-a.html | Dropouts in Ghetto Get a Second Chance Dropouts in Ghetto Getting a Second Chance in Training Here | By Gene Smith | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/each-jet-receives-2200791-for-league-and-bowl-victories.html | Each Jet Receives 2200791 For League and Bowl Victories | By William N Wallace | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/east-would-share-airpollution-data-with-west-europe.html | East Would Share AirPollution Data With West Europe | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/end-papers-whose-what-aarons-beard-to-zorns-lemma-by-dorothy-rose.html | End Papers WHOSE WHAT Aarons Beard to Zorns Lemma By Dorothy Rose Blumberg 184 pages Holt Rinehart  Winston 395 | ALDEN WHITMAN | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/excerpts-from-sirhan-lawyers-statement-at-trial.html | Excerpts From Sirhan Lawyers Statement at Trial | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/feninger-a-pianist-makes-local-debut.html | FENINGER A PIANIST MAKES LOCAL DEBUT | ROBERT SHERMAN | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/fifth-ave-adds-another-boutique-to-its-collection.html | Fifth Ave Adds Another Boutique to Its Collection | By Joan Cook | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/fighting-at-a-low-level.html | Fighting at a Low Level | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/for-reasonable-rents.html | For Reasonable Rents | ARTHUR T KAPLAN | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/ford-is-challenging-small-imported-automobiles-with-maverick.html | Ford Is Challenging Small Imported Automobiles With Maverick Detroit Style Ford Challenging Small Foreign Car | By Jerry M Flint | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/fort-marcy-is-52-to-take-bougainvillea-handicap-on-hialeah-grass-to.html | Fort Marcy Is 52 to Take Bougainvillea Handicap on Hialeah Grass Today 15 LISTED IN FIELD FOR 69100 RACE | By Joe Nichols | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/four-held-on-coast.html | Four Held on Coast | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/gallagher-backs-c-c-n-y-demands-but-he-says-he-cannot-give.html | GALLAGHER BACKS C C N Y DEMANDS But He Says He Cannot Give Unqualified Yes to Them | By C Gerald Fraser | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/garden-parties.html | Garden Parties | By Roger Jellinek | RE0000748016 | 1997-01-30 | B00000483843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/gemutlich-vienna-dances-till-dawn.html | Gemutlich Vienna Dances Till Dawn | By Tad Szulc | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/genetic-defense-sought-in-slayings.html | Genetic Defense Sought in Slayings | By Edward C Burks | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/geneva-accord-cited.html | Geneva Accord Cited | A EGNAL | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/genovese-dies-in-prison-at-71-boss-of-bosses-of-mafia-here.html | Genovese Dies in Prison at 71 Boss of Bosses of Mafia Here | By United Press International | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/german-heart-patient-dies.html | German Heart Patient Dies | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/ginsberg-defends-hras-setup-and-approach.html | Ginsberg Defends HRAs Setup and Approach | By Richard Severo | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/governor-approves-deficiency-budget.html | GOVERNOR APPROVES DEFICIENCY BUDGET | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/graebner-beats-holmberg-and-smith-ousts-pasarell-in-us-indoor.html | Graebner Beats Holmberg and Smith Ousts Pasarell in US Indoor Tennis AMERICANS GAIN SEMIFINAL TODAY | By Parton Keese | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/guard-leaves-wisconsin-campus-students-march.html | Guard Leaves Wisconsin Campus Students March | By Donald Janson | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/harris-sounds-like-a-band-on-his-electric-sax.html | Harris Sounds Like a Band on His Electric Sax | By John S Wilson | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/hijacking-talks-set-by-mexico-and-cuba.html | HIJACKING TALKS SET BY MEXICO AND CUBA | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/human-egg-fertilized-in-test-tube-by-britons.html | Human Egg Fertilized In Test Tube by Britons | By Alvin Shuster | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/hungarians-have-a-ball-with-czardas-and-gogo.html | Hungarians Have a Ball With Czardas and GoGo | By Lisa Hammel | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/industry-output-and-gnp-up-but-amount-of-increase-narrows-output.html | Industry Output and GNP Up But Amount of Increase Narrows Output and GNP Rise But Trail Earlier Gains | By Edwin L Dale Jr | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/israeli-planes-raid-jordan-after-clash.html | ISRAELI PLANES RAID JORDAN AFTER CLASH | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/james-arnold-90-financial-adviser.html | JAMES ARNOLD 90 FINANCIAL ADVISER | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/jarring-gloomy-on-mideast-peace-un-envoy-said-to-want-to-end-his.html | JARRING GLOOMY ON MIDEAST PEACE UN Envoy Said to Want to End His Mission | By Drew Middleton | RE0000748016 | 1997-01-30 | B00000483843 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/john-show-biz-clifford-is-a-choreographer-at-21.html | John Show Biz Clifford Is a Choreographer at 21 | By Anna Kisselgoff | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/jury-will-study-inmates-hanging-inquiry-is-ordered-in-death-of.html | JURY WILL STUDY INMATES HANGING Inquiry Is Ordered in Death of Brooklyn Prisoner | By John Sibley | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/labor-unit-seeking-new-funds-for-unsubsidized-ship-lines.html | Labor Unit Seeking New Funds For Unsubsidized Ship Lines | By Damon Stetson | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/liquori-wins-1000-here-villanova-star-is-timed-in-2085.html | Liquori Wins 1000 Here VILLANOVA STAR IS TIMED IN 2085 | By Neil Amdur | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/market-place-takeover-bids-stir-questions.html | Market Place TakeOver Bids Stir Questions | By Robert Metz | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/mccarthy-aide-is-fined-25-for-misconduct-in-chicago.html | McCarthy Aide Is Fined 25 For Misconduct in Chicago | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/mgovern-to-fight-hunger-study-cut-major-senate-battle-nears-on.html | MGOVERN TO FIGHT HUNGER STUDY CUT Major Senate Battle Nears on Funds for US Inquiry | By Marjorie Hunter | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/middlebury-gets-ski-carnival-lead-morse-wins-crosscountry-at.html | MIDDLEBURY GETS SKI CARNIVAL LEAD Morse Wins CrossCountry at Williams Tourney | By Michael Strauss | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/miss-sullivan-will-be-bride.html | Miss Sullivan Will Be Bride | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/mit-science-forum.html | MIT Science Forum | H A BETHE | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/muscovites-play-at-philharmonic-tretyakov-is-impressive-in.html | MUSCOVITES PLAY AT PHILHARMONIC Tretyakov Is Impressive in Tchaikovsky Concerto | ALLEN HUGHES | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/negro-marchers-arrive-at-raleigh-protesters-see-officials-on-school.html | NEGRO MARCHERS ARRIVE AT RALEIGH Protesters See Officials on School Integration | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/new-issues-draw-investing-public-16-offer-shares-in-week-and-most.html | NEW ISSUES DRAW INVESTING PUBLIC 16 Offer Shares in Week  and Most Make Gains | By Robert D Hershey Jr | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/new-soviet-film-spoofs-even-the-fearful-past-slapstick-social.html | New Soviet Film Spoofs Even the Fearful Past Slapstick Social Comment and a MiniBikini Mingle in an Irreverent Movie | By Theodore Shabad | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/nickerson-proposes-county-snow-plan.html | NICKERSON PROPOSES COUNTY SNOW PLAN | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/niles-m-davies-sr-rockland-farmer.html | NILES M DAVIES SR ROCKLAND FARMER | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/nixon-consumer-aide-criticized-for-builtin-conflict-of-interest.html | Nixon Consumer Aide Criticized For Builtin Conflict of Interest | By John D Morris | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/nixon-signs-order-vacating-johnson-air-routes.html | Nixon Signs Order Vacating Johnson Air Routes | By Richard Witkin | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/no-2-job-at-cbs-goes-to-schneider-promotion-seen-as-paving-way-for.html | NO 2 JOB AT CBS GOES TO SCHNEIDER Promotion Seen as Paving Way for His Presidency | By George Gent | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/north-vietnamese-again-tell-of-secret-meeting.html | North Vietnamese Again Tell of Secret Meeting | By Paul Hofmann | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/oceanographers-report-shift-in-floor-of-atlantic.html | Oceanographers Report Shift in Floor of Atlantic | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/only-the-scenerys-unchanged-in-cooking-courses-at-the-y.html | Only the Scenerys Unchanged In Cooking Courses at the Y | By Jean Hewitt | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/pakistan-leader-accedes-to-foe-rioting-goes-on-ayub-yields-on-2-of.html | PAKISTAN LEADER ACCEDES TO FOE RIOTING GOES ON Ayub Yields on 2 of 3 Issues  3 Killed in Street Clashes During General Strike | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/paris-threatening-to-quit-the-weu.html | PARIS THREATENING TO QUIT THE WEU | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/penn-sinks-brown-6148.html | Penn Sinks Brown 6148 | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/pension-package-a-bundle-of-trouble.html | Pension Package a Bundle of Trouble | By Leonard Koppett | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/perus-challenge-to-us-oil-expropriation-poses-a-difficult-problem.html | Perus Challenge to US Oil Expropriation Poses a Difficult Problem for Nixon Administration | By Juan de Onis | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/pope-is-hopeful-on-churchs-talks-with-prague.html | Pope Is Hopeful On Churchs Talks With Prague | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/prague-assails-election.html | Prague Assails Election | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/prices-decline-in-amex-trading-stocks-resume-downturn-after-strong.html | PRICES DECLINE IN AMEX TRADING Stocks Resume Downturn After Strong Opening | By Douglas W Cray | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/princess-von-auersper-is-wed-to-krupp-heir.html | Princess von Auersper Is Wed to Krupp Heir | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/princeton-routs-yale-67-t0-56-petrie-tallies-30-points-to-pace.html | PRINCETON ROUTS YALE FIVE 67 T0 56 Petrie Tallies 30 Points to Pace Ivy Leaders | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/red-bloc-at-un-demands-aid-role-for-east-germany.html | Red Bloc at UN Demands Aid Role for East Germany | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/reds-test-radio-jamming-in-berlins-air-corridors-reds-test-radio.html | Reds Test Radio Jamming In Berlins Air Corridors Reds Test Radio Jamming in Berlins Air Corridors | By David Binder | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/regent-assails-moves-to-enact-laws-to-punish-campus-rebels.html | Regent Assails Moves to Enact Laws to Punish Campus Rebels | By Nancy Hicks | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/rival-claims-for-armour-made-by-general-host-and-greyhound.html | Rival Claims for Armour Made By General Host and Greyhound | By Robert A Wright | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/rockland-conservationists-score-columbia-plans.html | Rockland Conservationists Score Columbia Plans | By John C Devlin | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/rpi-six-tops-clarkson.html | RPI Six Tops Clarkson | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/ruled-family-of-450-genovese-dies-in-prison-at-71-boss-of-bosses-of.html | Ruled Family of 450 Genovese Dies in Prison at 71 Boss of Bosses of Mafia Here | By Charles Grutzner | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/rutgers-subdues-army-quintet-for-7th-victory-in-row-4947.html | Rutgers Subdues Army Quintet For 7th Victory in Row 4947 | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/sampson-knight-wins-at-yonkers-beats-mister-duke-by-head-after-6.html | SAMPSON KNIGHT WINS AT YONKERS Beats Mister Duke by Head After 6 Losses in Row | By Louis Effrat | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/sensitized-apparel-protecting-leprosy-patients-material-turns-color.html | Sensitized Apparel Protecting Leprosy Patients Material Turns Color if the Insensitive Tissues Are Periled by Pressure | By Harold M Schmeck Jr | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/separatism-questioned.html | Separatism Questioned | BERNARD S KAHN MD | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/serious-concern-expressed.html | Serious Concern Expressed | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/sexy-phones-shoe-trees-and-faucets-janis-shows-paintings-of-konrad.html | Sexy Phones Shoe Trees and Faucets Janis Shows Paintings of Konrad Klapheck | By Grace Glueck | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/shaw-jury-told-of-oswald-flight-exdeputy-in-dallas-says-a-second.html | SHAW JURY TOLD OF OSWALD FLIGHT ExDeputy in Dallas Says a Second Man Drove Car | By Martin Waldron | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/significance-of-pueblo.html | Significance of Pueblo | HARRY MUHEIM | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/silver-futures-win-some-gains-prices-rise-as-speculators-take-long.html | SILVER FUTURES WIN SOME GAINS Prices Rise as Speculators Take Long Positions | By Elizabeth M Fowler | RE0000748016 | 1997-01-30 | B00000483843 |

| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/sirhan-defense-contends-he-killed-while-in-trance-defense-depicts-a.html | Sirhan Defense Contends He Killed While in Trance DEFENSE DEPICTS A SIRHAN TRANCE | By Douglas E Kneeland | RE0000748016 | 1997-01-30 | B00000483843 |
|---|---|---|---|---|---|---|
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/smetana-quartet-offers-a-janacek.html | Smetana Quartet Offers a Janacek | ROBERT T JONES | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/snowbound-hospitals.html | Snowbound Hospitals | RAY ADELMAN | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/snowy-central-park-offers-haven-for-the-hardy-snowy-central-park.html | Snowy Central Park Offers Haven for the Hardy Snowy Central Park Provides A Winter Haven for the Hardy | By Murray Schumach | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/spokesman-in-paris-to-join-johnson.html | Spokesman in Paris to Join Johnson | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/sports-of-the-times-elephants-would-be-cheaper.html | Sports of The Times Elephants Would Be Cheaper | By Steve Cady | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/state-court-upholds-right-of-colleges-to-punish-students.html | State Court Upholds Right of Colleges To Punish Students | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/stock-prices-dip-as-trading-lags-dow-moves-in-tight-range-before.html | STOCK PRICES DIP AS TRADING LAGS Dow Moves in Tight Range Before Closing at 95195 With a Decline of 075 | By Vartanig G Vartan | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/straus-radio-group-curbs-cigarette-advertising-wmca-and-4-other.html | Straus Radio Group Curbs Cigarette Advertising WMCA and 4 Other Stations Act to Limit Exposure of Youths and Nonsmokers | By Robert Windeler | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/students-end-chicago-u-sitin-as-leaders-concede-its-failure.html | Students End Chicago U SitIn As Leaders Concede Its Failure | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/synagogue-hears-vatican-un-aide.html | Synagogue Hears Vatican UN Aide | By George Dugan | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/teachers-strike-trenton-schools-first-such-walkout-in-city-affects.html | TEACHERS STRIKE TRENTON SCHOOLS First Such Walkout in City Affects 17000 Pupils | By Ronald Sullivan | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/tepoztlan-likes-mexicos-old-ways-especially-in-its-tortillas.html | Tepoztlan Likes Mexicos Old Ways Especially in Its Tortillas | By Edward B Fiske | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/the-boom-goes-on-in-mens-shops.html | The Boom Goes On in Mens Shops | By Bernadine Morris | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/the-dance-premiere-of-intersection-murray-louis-troupe-at-henry-st.html | The Dance Premiere of Intersection Murray Louis Troupe at Henry St Playhouse | By Clive Barnes | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/the-presidents-courtesy-calls-visits-to-top-civil-servants-termed.html | The Presidents Courtesy Calls Visits to Top Civil Servants Termed Image Builders | By Robert B Semple Jr | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/to-name-own-candidate.html | To Name Own Candidate | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/topics-civilian-service-instead-of-the-draft.html | Topics Civilian Service Instead of the Draft | By Mark R Killingsworth | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/triumphant-slovaks-now-grow-defensive-acceptance-of-soviet-role.html | Triumphant Slovaks Now Grow Defensive Acceptance of Soviet Role Laid to Husak and to History | By Jonathan Randal | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/tv-review-channel-13-starts-run-of-bbc-soap-opera.html | TV Review Channel 13 Starts Run of BBC Soap Opera | By Jack Gould | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/ussoviet-talks.html | USSoviet Talks | BRUNO SHAW | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/vietnamese-looking-to-a-calm-tet-holiday-mood-is-cheerful-a-year.html | Vietnamese Looking to a Calm Tet Holiday Mood Is Cheerful a Year After Big Enemy Drive | By Charles Mohr | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/violence-in-chittagong.html | Violence in Chittagong | Special to The New York Times | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/westinghouse-will-raise-prices-on-major-appliances-march-15.html | Westinghouse Will Raise Prices On Major Appliances March 15 | By Gerd Wilcke | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/white-students-begin-boycott-of-classes-at-duke.html | White Students Begin Boycott of Classes at Duke | By Douglas Robinson | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-15 | https://www.nytimes.com/1969/02/15/archives/zeppo-marx-is-coinventor-of-the-heart-wristwatch-electric-monitor.html | Zeppo Marx Is CoInventor of the Heart Wristwatch Electric Monitor Is Operated by Pulse  Alarm Sounds if Beat Is Abnormal | By Stacy V Jones | RE0000748016 | 1997-01-30 | B00000483843 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/1970-drive-opens-in-massachusetts-in-kennedys-case-sights-may-be.html | 1970 DRIVE OPENS IN MASSACHUSETTS In Kennedys Case Sights May Be Trained on 72 | By John H Fenton | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/2-sides-in-vietnam-talks-confer-separately-in-paris.html | 2 Sides in Vietnam Talks Confer Separately in Paris | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/3683-attend-opening-day-of-boat-show-on-long-island-fiberglass.html | 3683 Attend Opening Day of Boat Show on Long Island FIBERGLASS CRAFT DOMINATE DISPLAY | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/4-aquanauts-begin-60day-submersion-aquanauts-begin-long-submersion.html | 4 Aquanauts Begin 60Day Submersion AQUANAUTS BEGIN LONG SUBMERSION | By Richard D Lyons | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/6-modern-pieces-for-cello-played-by-kermit-moore.html | 6 Modern Pieces For Cello Played By Kermit Moore | PETER G DAVIS | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-call-at-the-white-house.html | A Call at the White House | R B S Jr | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-cast-of-characters-colorful-stars-from-cobb-to-stengel-enlivened.html | A Cast of Characters Colorful Stars From Cobb to Stengel Enlivened Game and Attracted Fans | By George Vecsey | RE0000748019 | 1997-01-30 | B00000485129 |

| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-counterrevolution-against-the-radicals.html | A Counterrevolution Against the Radicals | FMH | RE0000748019 | 1997-01-30 | B00000485129 |
|---|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-merry-time-with-the-moog.html | A Merry Time With the Moog | By Harold C Schonberg | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/a-strategist-without-a-movement-strategist-without-a-movement.html | A Strategist Without a Movement Strategist without a movement | By Thomas R Brooks | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/africans-land-5ton-shark.html | Africans Land 5Ton Shark | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/airman-fo-wed-melissahiekey.html | Airman fo Wed MelissaHiekey | Special to The New Yrk Tim | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/allexpense-tour-to-europe-backed-cab-staff-study-finds-no-threat-to.html | ALLEXPENSE TOUR TO EUROPE BACKED CAB Staff Study Finds No Threat to Regular Flights | By Edward Hudson | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/allies-in-vietnam-call-a-tet-truce-lasting-24-hours-shortness-of.html | ALLIES IN VIETNAM CALL A TET TRUCE LASTING 24 HOURS Shortness of Period Reflects Fear of Enemy Offensive Similar to Last Years | By Charles Mohr | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/an-armenian-with-a-flying-carpet.html | An Armenian With a Flying Carpet | By Robert E Bedingfield | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/and-a-message-from-aunt-sally.html | And a Message from Aunt Sally | SYDNEY H SCHANBERG | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/ann-i-robinson-becomes-engaged.html | Ann I Robinson Becomes Engaged | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/arab-refugees.html | Arab Refugees | MORTON MELTZER MD | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/arbiters-urged-in-us-disputes-labor-report-asks-binding-rulings-in.html | ARBITERS URGED IN US DISPUTES Labor Report Asks Binding Rulings in Public Cases | By Damon Stetson | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-2-no-title-muscovites-play-at-carnegie-hall.html | Article 2  No Title MUSCOVITES PLAY AT CARNEGIE HALL | ALLEN HUGHES | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-3-no-title-schickel-a-critics-sex-is-important-but-.html | Article 3  No Title Schickel A Critics Sex Is Important But | By Richard Schickel | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/article-4-no-title-mannes-isn-t-candy-just-coldly-vulgar.html | Article 4  No Title Mannes Isn t Candy Just Coldly Vulgar | By Marya Mannes | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/beacon-designed-for-show-rescue-signal-device-may-in-time-replace.html | BEACON DESIGNED FOR SHOW RESCUE Signal Device May in Time Replace Avalanche Dog | By Walter Sullivan | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/behovely.html | Behovely | Marion Armstrong | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/betty-beale-the-columnist-wed-in-capital-to-george-k-graeber.html | Betty Beale the Columnist Wed In Capital to George K Graeber | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bimoti-scores-in-skijumping-wins-10th-time-with-leaps-of-154-and.html | BIMOTI SCORES IN SKIJUMPING Wins 10th Time With Leaps of 154 and 153 Feet | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/black-is-marketable-black-is-marketable.html | Black Is Marketable Black Is Marketable | By Mel Watkins | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/blue-movies-ho-hum.html | Blue Movies Ho Hum | By Clive Barnes | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/boat-repairmen-of-tomorrow-put-skills-on-display-course-in-marine.html | Boat Repairmen of Tomorrow Put Skills on Display Course in Marine Trades Taught by Eiseman | By Harry V Forgeron | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/boning-up-on-herring-boning-up-on-herring.html | Boning up on herring Boning up on herring | By Craig Claiborne | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bonn-will-spend-600million-for-canal-to-develop-the-saar.html | Bonn Will Spend 600Million For Canal to Develop the Saar | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/botanic-garden-preserves-the-local-flora.html | Botanic Garden Preserves The Local Flora | By Ward Allen Howe | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bowdoin-seeks-end-of-rotc-credits.html | BOWDOIN SEEKS END OF ROTC CREDITS | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bribery-charged-in-snow-removal-city-driver-held-2-sanitationmen.html | BRIBERY CHARGED IN SNOW REMOVAL CITY DRIVER HELD 2 Sanitationmen Suspended in Queens Incident Mayor Links It to Delays | By Thomas F Brady | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bridal-planned-by-miss-ferris-and-a-physician.html | Bridal Planned By Miss Ferris And a Physician | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/bridge-the-case-of-the-nonbarking-bidder.html | Bridge The case of the nonbarking bidder | By Alan Truscott | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/british-catholics-to-get-councils-to-air-opinions.html | British Catholics to Get Councils to Air Opinions | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/builtin-desk-and-storage-unit.html | BuiltIn Desk and Storage Unit | By Bernard Gladstone | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/by-some-expenseaccount-reckoning-it-may-be-cheaper-to-take-a-wife-a.html | By Some ExpenseAccount Reckoning It May Be Cheaper to Take a Wife Along | By James H Winchester | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/california-burgeons-despite-dull-spots.html | California Burgeons Despite Dull Spots | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/california-college-after-strife-is-resolving-racial-problems.html | California College After Strife Is Resolving Racial Problems | By Steven K Roberts | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/california-speeds-freer-freeways.html | California Speeds Freer Freeways | By Gladwin Hill | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/carl-van-vechten-and-the-irreverent-decades-by-bruce-kellner.html | Carl Van Vechten And the Irreverent Decades By Bruce Kellner Illustrated 354 pp Norman Okla University of Oklahoma Press 795 | By W G Rogers | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/carol-greenwald-is-married-upstate.html | Carol Greenwald Is Married Upstate | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/carol-wagner-andr-d-lynch-plan-marriage.html | Carol Wagner AndR D Lynch Plan Marriage | Special to Tile New York Tmes | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/carole-bertozzi-is-elected-to-head-college-skippers.html | Carole Bertozzi Is Elected To Head College Skippers | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/carroll-stays-with-the-horses-but-as-tutor-not-veterinarian.html | Carroll Stays With the Horses But as Tutor Not Veterinarian | By Ed Corrigan | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/ceylon-to-restore-canals.html | Ceylon to Restore Canals | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/charles-a-browne.html | CHARLES A BROWNE | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/churchmen-split-by-czech-invasion-leader-of-leftist-congress.html | CHURCHMEN SPLIT BY CZECH INVASION Leader of Leftist Congress Assails SovietLed Action | By Tad Szulc | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/circus-thrills-are-never-far-away-in-mexico.html | Circus Thrills Are Never Far Away in Mexico | By Jack McDonald | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/commuter-airline-to-double-pittsburghcleveland-runs.html | Commuter Airline to Double PittsburghCleveland Runs | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/conglomerates-mills-takes-tax-aim-at-big-mergers.html | Conglomerates Mills Takes Tax Aim at Big Mergers | HARVEY H SEGAL | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/congressional-panel-may-oppose-nixon-it-he-pushes-for-sentinel.html | Congressional Panel May Oppose Nixon it He Pushes for Sentinel Deployment | By John W Finney | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/consensus-on-slowdown-in-growth-has-familiar-look-the-week-in.html | Consensus on Slowdown in Growth Has Familiar Look The Week in Finance | By Thomas E Mullaney | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/consumer-adviser-to-nixon-resigns-miss-rogers-refuses-to-cut-good.html | CONSUMER ADVISER TO NIXON RESIGNS Miss Rogers Refuses to Cut Good Housekeeping Ties  Quits Federal Job Instead | By Walter Rugaber | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/contract-signed.html | Contract Signed | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/conventioneers-good-to-boston.html | Conventioneers Good to Boston | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/counter-list-and-amex-stage-bland-retreats.html | Counter List and Amex Stage Bland Retreats | By Douglas W Cray | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/counterrevolution.html | COUNTERREVOLUTION | RINEHART S POTTS | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/cream-is-approved-for-treating-burns.html | CREAM IS APPROVED FOR TREATING BURNS | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/czech-writer-assails-a-fifth-column.html | Czech Writer Assails a Fifth Column | By Henry Raymont | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/dartmouth-takes-williams-ski-honors-on-rally-big-green-finishes-one.html | Dartmouth Takes Williams Ski Honors on Rally Big Green Finishes One Two in Jump to Beat Middlebury | By Michael Strauss | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/davenports-58-for-50-yards-sets-world-mark-in-hurdles.html | Davenports 58 for 50 Yards Sets World Mark in Hurdles | By Frank Litsky | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/dear-doctor-hip-pocrates-advice-your-family-doctor-never-gave-you.html | Dear Doctor Hip Pocrates Advice Your Family Doctor Never Gave You By Eugene Schoenfeld MD 112 pp New York Grove Press 5 | By Eric Berne | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/defense-a-new-missile-stirs-up-old-doubts-about-the-military.html | Defense A New Missile Stirs Up Old Doubts About the Military | JOHN W FINNEY | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/demands-at-virginia-u.html | Demands at Virginia U | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/detention-opposed.html | Detention Opposed | ERIC B HENSON | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/dockers-tackle-mounds-of-cargo-10000-go-to-work-here-on-73.html | DOCKERS TACKLE MOUNDS OF CARGO 10000 Go to Work Here on 73 StrikeClogged Piers  Mail Receives Priority | By George Horne | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/drive-is-on-to-save-a-soviet-sea-from-drying-up.html | Drive Is On to Save a Soviet Sea From Drying Up | By Theodore Shabad | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/editorial-article-1-no-title.html | Editorial Article 1  No Title | LAWRENCE M MEAD III | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/editorial-article-2-no-title.html | Editorial Article 2  No Title | A S FLAUMENHAFT | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/effect-of-airport-delay-on-city-economy-worries-many-domestic.html | Effect of Airport Delay on City Economy Worries Many Domestic Passenger Traffic at Kennedy Shows First Dip | By Richard Phalon | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/elizabeth-rich-sets-june-7-bridal-date.html | Elizabeth Rich Sets June 7 Bridal Date | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/even-dracula-looked-good.html | Even Dracula Looked Good | By Jack Gould | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/exhibit-in-capital-recalls-world-war-i-peace-talks.html | Exhibit in Capital Recalls World War I Peace Talks | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fancy-parsley-is-easy-to-grow.html | Fancy Parsley Is Easy To Grow | By Ruth Tirrell | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/farrells-greyhound-is-best-at-hartford-show-starlight-named-in.html | Farrells Greyhound Is Best at Hartford Show STARLIGHT NAMED IN FIELD OF 1200 | By John Rendel | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fashion-show-feb-27.html | Fashion Show Feb 27 | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/feninger-a-pianist-makes-local-debut.html | FENINGER A PIANIST MAKES LOCAL DEBUT | ROBERT SHERMAN | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fertilizer-a-problem-of-capacity.html | Fertilizer A Problem Of Capacity | By Gerd Wilcke | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/flaccus-sparks-amherst-to-victory-in-giant-slalom.html | Flaccus Sparks Amherst To Victory in Giant Slalom | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/florida-highway-boom-under-way.html | Florida Highway Boom Under Way | By C E Wright | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/foes-of-reform-active-in-lisbon-political-opposition-labor-and.html | FOES OF REFORM ACTIVE IN LISBON Political Opposition Labor and Students Warned | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/folk-tales-by-wilhelm-matthiessen-translated-from-the-german-by.html | Folk Tales By Wilhelm Matthiessen Translated from the German by Kathleen Shaw Illustrated by Ruth Bartlett 208 pp New York Grove Press 795 Ages 8 to 12 | DORIS ORGEI | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/ford-expanding-turbine-studies.html | Ford Expanding Turbine Studies | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/foreign-affairs-de-gaulle-i-nixons-visit.html | Foreign Affairs De Gaulle I  Nixons Visit | By Cl Sulzberger | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/fort-marcy-first-in-bougainvillea-beats-taneb-in-rich-florida.html | FORT MARCY FIRST IN BOUGAINVILLEA Beats Taneb in Rich Florida Stakes and Pays 840 | By Joe Nichols | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/frederick-a-wimmer.html | FREDERICK A WIMMER | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/frostbite-sailing-to-indian-harbor-seawanhakacorinthian-is-set-back.html | FROSTBITE SAILING TO INDIAN HARBOR SeawanhakaCorinthian Is Set Back 5 Races to 1 | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/fun-and-games-with-space-fun-and-games.html | Fun and Games With Space Fun and Games | By Grace Glueck | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/gain-for-oneill-is-seen-in-ulster-moderate-is-staking-future-on.html | GAIN FOR ONEILL IS SEEN IN ULSTER Moderate Is Staking Future on Elections of Feb 24 | By John M Lee | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/gallup-poll-sees-concern-on-crime-survey-finds-public-favors-hard.html | GALLUP POLL SEES CONCERN ON CRIME Survey Finds Public Favors Hard Line by Courts | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/geoffrey-longnecker-fiance-of-sara-fish.html | Geoffrey Longnecker Fiance of Sara Fish | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/germany-the-berlin-poker-game-gets-tense.html | Germany The Berlin Poker Game Gets Tense | DAVID BINDER | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/gi-coffeehouse-under-coast-fir-antiwar-sponsors-opposed-at-refuge.html | GI COFFEEHOUSE UNDER COAST FIR Antiwar Sponsors Opposed at Refuge in Tacoma | By Wallace Turner | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/gordon-s-white-sr-served-hays-office.html | GORDON S WHITE SR SERVED HAYS OFFICE | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/grand-old-lady-of-hampton-court-marks-200th-birthday.html | Grand Old Lady of Hampton Court Marks 200th Birthday | By Joan Melloan | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/great-neck-split-over-busing-plan-boards-vote-to-take-slum-children.html | GREAT NECK SPLIT OVER BUSING PLAN Boards Vote to Take Slum Children Met by Bitterness | By Roy R Silver | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/greatest-of-all-american-artists-a-critic-calls-david-smith.html | Greatest of All American Artists A critic calls David Smith | By Hilton Kramer | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/group-insists-convicted-connecticut-man-innocent.html | Group Insists Convicted Connecticut Man Innocent | By Edith Evans Asbury | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/gsk-profit-with-honor.html | GSK PROFIT WITH HONOR | ALAN HEWITT | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/guidelines-new-battles-over-funds-and-desegregation.html | Guidelines New Battles Over Funds and Desegregation | JOHN HERBERS | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/gun-curbs-designed-to-cut-crime-rate-in-effect-in-capital.html | Gun Curbs Designed To Cut Crime Rate In Effect in Capital | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/hackley-captures-3d-title-in-row-in-ivy-prep-swim.html | Hackley Captures 3d Title In Row in Ivy Prep Swim | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |

| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/halt-in-job-gains-seen-for-pennsylvania.html | Halt in Job Gains Seen For Pennsylvania | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
|---|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/he-and-she-and-dan-g-news-of-the-rialto.html | He and She and Dan G News of the Rialto | By Lewis Funke | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/heroism.html | Heroism | Emilio von Hofmannsthal | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/house-divided-the-life-and-legacy-of-martin-luther-king-by-lionel.html | House Divided The Life and Legacy of Martin Luther King By Lionel Lokos 567 pp New Rochelle NY Arlington House 695 | By Martin E Marty | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/how-to-love-the-boom.html | How to Love the Boom | By Ada Louise Huxtable | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/hungarian-soprano-sings-lead-in-met-lucia-di-lammermoor-karola-agai.html | Hungarian Soprano Sings Lead In Met Lucia di Lammermoor Karola Agai Is Heard in Title Role of Donizetti Opera for 2d Time in 2 Weeks | By Raymond Ericson | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/hunger-in-america-stark-deprivation-haunts-a-land-of-plenty-hunger.html | Hunger in America Stark Deprivation Haunts a Land of Plenty Hunger in America Deprivation in Land of Plenty | By Homer Bigart | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/iata-ends-roundtrip-discount-on-atlantic-fares-adds-bulk-rates.html | IATA Ends RoundTrip Discount On Atlantic Fares Adds Bulk Rates | By David Gollan | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/in-isak-dinesens-africa.html | In Isak Dinesens Africa | By A H Weiler | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/in-jerusalem-unity-is-elusive-a-feeling-of-reserve-persists-between.html | In Jerusalem Unity Is Elusive A Feeling of Reserve Persists Between Arabs and Jews | By James Feron | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/in-the-nation-is-anybody-listening.html | In The Nation Is Anybody Listening | By Tom Wicker | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/india-the-voters-take-revenge-on-everybody.html | India The Voters Take Revenge on Everybody | JOSEPH LELYVELD | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/indianapolis-is-not-new-york.html | INDIANAPOLIS IS NOT NEW YORK | ROBERT D BECKMAN JR | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/instant-history.html | Instant History | By Richard R Lingeman | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/intimately-related-to-us-related-to-us.html | Intimately Related to Us Related To Us | By David Thompson | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/irene-a-barbarskas-wed-in-oyster-bay.html | Irene A Barbarskas Wed in Oyster Bay | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/italian-novelists.html | Italian Novelists | Sergio Pacifici | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/italys-reds-back-leaders-and-line-reformist-role-is-stressed-as.html | ITALYS REDS BACK LEADERS AND LINE Reformist Role Is Stressed as Party Ends Congress | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/jean-toomer.html | Jean Toomer | Gorham Munson | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/jemas-insists-girl-jockeys-are-just-a-passing-fancy-riders-guild.html | Jemas Insists Girl Jockeys Are Just a Passing Fancy Riders Guild Head Predicts Theyll Lose Interest | By Steve Cady | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/jennie-the-life-of-lady-randolph-churchill-the-romantic-years.html | Jennie The Life of Lady Randolph Churchill The Romantic Years 18541895 By Ralph G Martin Illustrated 404 pp Englewood Cliffs N J PrenticeHall 895 | By Anne Fremantle | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/jennifer-mccormick-prospective-bride.html | Jennifer McCormick Prospective Bride | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/joan-fairlamb-landon-wed-in-pelham-she-becomes-bride-of-r-w.html | Joan Fairlamb Landon Wed in Pelham She Becomes Bride of R W Newberry  16 Attendants | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/john-emmett-dolce-marries-elizabeth-kennedy-coakley.html | John Emmett Dolce Marries Elizabeth Kennedy Coakley | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/joseph-a-davis.html | JOSEPH A DAVIS | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/just-too-linear-to-last.html | Just Too Linear To Last | By Steve Lerner | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/kenya-militants-return-to-school-revolt-took-usual-course-in-africa.html | KENYA MILITANTS RETURN TO SCHOOL Revolt Took Usual Course in Africa  It Failed | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/kholmov-wins-capablanca-memorial.html | Kholmov Wins Capablanca Memorial | By Al Horowitz | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/knicks-conquer-warriors-9892-for-11th-in-row-set-club-record.html | KNICKS CONQUER WARRIORS 9892 FOR 11TH IN ROW SET CLUB RECORD | By Thomas Rogers | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/kristey-ann-gunnell-is-betrothed.html | Kristey Ann Gunnell Is Betrothed | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/leader-says-okinawans-are-frustrated-by-long-foreign-rule.html | Leader Says Okinawans Are Frustrated by Long Foreign Rule | BY Takashi Oka | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/leading-dixieland-clarinetist-venturesome-soloist.html | Leading Dixieland Clarinetist Venturesome Soloist | By John S Wilson | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/leafs-win-by-62-as-rangers-drop-3d-game-in-row-torontos-victory.html | LEAFS WIN BY 62 AS RANGERS DROP 3D GAME IN ROW Torontos Victory Loosens Losers Grip on 3d Place  Keon Scores Twice | By Edward Cowan | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/legacy-captures-morgan-laurels-dooleys-horse-triumphs-in-pleasure.html | LEGACY CAPTURES MORGAN LAURELS Dooleys Horse Triumphs in Pleasure Class at Show | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/lehigh-rally-ties-army-in-wrestling.html | LEHIGH RALLY TIES ARMY IN WRESTLING | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MAX B MOBLEY | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PETER | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | NAME WITHHELD | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | MITCHELL GRATWICK | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | F W Poos | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | NAME WITHHELD | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Shimon Frost | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | Thomas Hancock | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/levy-has-a-big-hand-in-track-from-start-to-finish-former-runner.html | Levy Has a Big Hand in Track From Start to Finish Former Runner Kept Busy as a Timer at Local Meets | By William J Miller | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/li-clubs-new-pilot-launches-early-attack-on-lacrosse-wars.html | LI Clubs New Pilot Launches Early Attack on Lacrosse Wars | By John B Forbes | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/life-and-death-of-a-commune-called-oz-life-and-death-of-a-commune.html | Life and Death Of a Commune Called Oz Life and death of a commune called Oz | By Robert Houriet | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/life-is-dangerous-but-beautiful-too.html | Life Is Dangerous But Beautiful Too | By Patricia Bosworth | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/like-playing-bingo.html | Like Playing Bingo | By Richard R Lingeman | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/lois-bulkley-bride-of-lieut-philip-lembo.html | Lois Bulkley Bride of Lieut Philip Lembo | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/losses-in-payrolls-at-bases-reported.html | LOSSES IN PAYROLLS AT BASES REPORTED | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/maine-begins-pollution-plan-to-protect-water-supplies.html | Maine Begins Pollution Plan To Protect Water Supplies | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/mamaroneck-wins-frostbite-regatta.html | MAMARONECK WINS FROSTBITE REGATTA | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/man-and-beast.html | Man and Beast | Joyce Engelson Keifetz | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/marital-seminar-set-up-by-rabbis-program-to-prepare-couples-for-a.html | MARITAL SEMINAR SET UP BY RABBIS Program to Prepare Couples for a Positive Role | By Irving Spiegel | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/marof-smiley-enaed-to-a-p-humphrey-4th.html | Marof Smiley Enaed To A P Humphrey 4th | Specie to The New Yolk Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/medicine-when-original-sin-is-antigenic.html | Medicine When Original Sin Is Antigenic | HAROLD M SCHMECK Jr | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/middle-east-eshkol-mentions-the-unmentionable.html | Middle East Eshkol Mentions the Unmentionable | JAMES FERON | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/mineral-king-project.html | Mineral King Project | JOHN HENRY AURAN | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-anne-hawes-prospective-bride.html | Miss Anne Hawes Prospective Bride | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-emil5-israel-prospective-bride.html | Miss Emil5 Israel Prospective Bride | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-lynda-chaitt-langfeld-affianced.html | Miss Lynda Chaitt Langfeld Affianced | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/miss-susan-stone-white-is-married.html | Miss Susan Stone White Is Married | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/morgenthau-finds-mafia-vulnerable-with-genovese-dead-change-to.html | Morgenthau Finds Mafia Vulnerable With Genovese Dead CHANGE TO STRIKE AT MAFIA IS SEEN | By Emanuel Perlmutter | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/museum-for-city-on-way.html | Museum For City On Way | By Jacob Deschin | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/namathmantle-trim-golf-lead-trail-butkusbanks-by-shot-after-a-net.html | NAMATHMANTLE TRIM GOLF LEAD Trail ButkusBanks by Shot After a Net 60 for 126 | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nancy-a-hockensmith-to-wed-april-19.html | Nancy A Hockensmith to Wed April 19 | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/navy-rally-tops-manhattan-5453-free-throws-seal-victory-in-last-2.html | NAVY RALLY TOPS MANHATTAN 5453 Free Throws Seal Victory in Last 2 Minutes | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/negro-skipper-is-honored-here-mrs-chisholm-mccoy-and-aptheker-also.html | NEGRO SKIPPER IS HONORED HERE Mrs Chisholm McCoy and Aptheker Also Hailed | By Arnold H Lubasch | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/negroes-building-west-coast-mall-black-business-coalition-backs.html | NEGROES BUILDING WEST COAST MALL  Black Business Coalition Backs Economic Power | By Lawrence E Davies | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/new-judge-finds-the-court-scene-is-familiar.html | New Judge Finds the Court Scene Is Familiar | By Morris Kaplan | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/new-mexico-safari-has-touch-of-africa.html | New Mexico Safari Has Touch of Africa | By John V Young | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/new-mint-to-be-model-of-versatility-in-metals.html | New Mint to Be Model Of Versatility in Metals | By William M Freeman | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nixon-and-his-family-resting-at-camp-david.html | Nixon and His Family Resting at Camp David | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nixons-trip-it-is-no-small-operation-when-the-government-travels.html | Nixons Trip It Is No Small Operation When the Government Travels | ROBERT B SEMPLE Jr | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nog-by-rudolf-wurlitzer-164-pp-new-york-random-house-495.html | Nog By Rudolf Wurlitzer 164 pp New York Random House 495 | By Richard M Elman | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nothing-haunted-about-hope.html | Nothing Haunted About Hope | By Judy Stone | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/nothings-wrong-with-lakme-and-thats-the-trouble-nothings-wrong-with.html | Nothings Wrong With Lakme and Thats the Trouble Nothings Wrong With Lakme | By Howard Klein | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/oanne-d-obrow-to-be-june-bride.html | oanne D Obrow To Be June Bride | Specta t Tke New York T m | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/observer-snow-policy.html | Observer Snow Policy | By Russell Baker | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/on-genocide-by-jeanpaul-sartre-85-pp-boston-beacon-press-cloth-495.html | On Genocide By JeanPaul Sartre 85 pp Boston Beacon Press Cloth 495 Paperback 195 | By Jan G Deutsch | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/on-welfare.html | ON WELFARE | JEROME SAMUELS | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/paperback-literary-magazines.html | Paperback Literary Magazines | By Robie MacAuley | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/paris-literary-letter.html | Paris Literary Letter | By Herbert R Lottman | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/paris-orchestra-names-karajan-he-is-sought-as-counselor-and.html | PARIS ORCHESTRA NAMES KARAJAN He Is Sought as Counselor and PartTime Conductor | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/paris-thinks-spring.html | Paris thinks spring | By Gloria Emerson | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/party-on-mardi-gras.html | Party on Mardi Gras | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/peking-army-has-leadership-role-even-in-farming.html | Peking Army Has Leadership Role Even in Farming | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/penn-sinks-yale-6760.html | Penn Sinks Yale 6760 | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |

| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/pervitin.html | Pervitin | Egon Orowan | RE0000748019 | 1997-01-30 | B00000485129 |
|---|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/plan-for-the-arrival-of-nixon-in-london-is-down-to-minute.html | Plan for the Arrival Of Nixon in London Is Down to Minute | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/plans-for-third-major-road-arouse-piscataway-division-of-town-into.html | Plans for Third Major Road Arouse Piscataway Division of Town Into Six Parts Sets Off Protest | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/pope-praising-bravery-greets-borman-and-family.html | Pope Praising Bravery Greets Borman and Family | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/portland-chosen-as-ferry-terminus-on-nova-scotia-run.html | Portland Chosen As Ferry Terminus On Nova Scotia Run | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/portrait-of-yahweh-as-a-young-god-or-how-to-get-along-with-a-god.html | Portrait of Yahweh As a Young God Or How to Get Along With a God You Dont Necessarily Like but Cant Help Loving By Greta WelsSchon 125 pp New York Holt Rinehart  Winston 495 | By Robert E Fitch | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/poverty-program-it-faces-a-shaky-and-uncertain-future.html | Poverty Program It Faces a Shaky and Uncertain Future | JOHN A HAMILTON | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/power-in-the-kremlin-from-khrushchev-to-kosygin-by-michel-tatu.html | Power In the Kremlin From Khrushchev to Kosygin By Michel Tatu Translated by Helen Katel 570 pp New York The Viking Press 10 | By Robert C Tucker | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/princeton-defeats-rutgers-trackmen.html | PRINCETON DEFEATS RUTGERS TRACKMEN | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/princeton-fencers-triumph.html | Princeton Fencers Triumph | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/princeton-upsets-yale-in-hockey-41.html | PRINCETON UPSETS YALE IN HOCKEY 41 | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/princeton-womens-lunch.html | Princeton Womens Lunch | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/private-foreign-aid-near-businesses-hope-nixon-will-favor-their.html | Private Foreign Aid Near Businesses Hope Nixon Will Favor Their Private ForeignAid Proposal | By Brendan Jones | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/producers-of-silk-seek-a-comeback.html | Producers of Silk Seek a Comeback | HK | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/producing-sugar-isnt-as-easy-as-it-used-to-be.html | Producing Sugar Isnt as Easy as It Used to Be | By H J Maidenberg | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/protecting-polynesian-culture-in-the-changing-samoan-islands.html | Protecting Polynesian Culture in the Changing Samoan Islands | By Robert Trumbull | RE0000748019 | 1997-01-30 | B00000485129 |

| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/protest-leaders-at-wisconsin-raise-funds-at-rock-festival.html | Protest Leaders at Wisconsin Raise Funds at Rock Festival | By Donald Janson | RE0000748019 | 1997-01-30 | B00000485129 |
|---|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/protests-found-likely-to-endure-professor-says-turbulence-on-campus.html | PROTESTS FOUND LIKELY TO ENDURE Professor Says Turbulence on Campus Is Permanent | By M S Handler | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pueblo-inquiry-sees-sister-ship-bucher-attorney-calls-visit.html | PUEBLO INQUIRY SEES SISTER SHIP Bucher Attorney Calls Visit Beneficial to His Cause | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pueblo-inquiry-upheld.html | Pueblo Inquiry Upheld | MORTON S JAFFE | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pueblo-the-problem-of-the-ship-within-the-ship.html | Pueblo The Problem of the Ship Within the Ship | BERNARD WEINRAUB | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/pushkin-by-david-magarshack-illustrated-320-pp-new-york-grove-press.html | Pushkin By David Magarshack Illustrated 320 pp New York Grove Press 750 | By Ernest J Simmons | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/racing-on-ice-a-test-of-skill-and-splitsecond-timing-in-retaining.html | Racing on Ice A Test of Skill and SplitSecond Timing in Retaining Control Autos Motorcycles Compete in Title Events in Canada | By John S Radosta | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/racist.html | RACIST | ARTHUR A SEIF | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rarities-offered-in-march-auction.html | Rarities Offered In March Auction | By Thomas V Haney | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/religions-rolls-put-at-126-million-ratio-to-population-off-in.html | RELIGIONS ROLLS PUT AT 126 MILLION Ratio to Population Off in Churches and Synagogues | By George Dugan | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/remains-of-ancient-indus-city-periled.html | Remains of Ancient Indus City Periled | By Joseph Lelyveld | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/repression-in-spain.html | Repression in Spain | WILLIAM WATSON | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/required-hiring-of-jobless-urged-professor-would-allocate.html | REQUIRED HIRING OF JOBLESS URGED Professor Would Allocate Unemployed to Industry | By Israel Shenker | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/residents-assail-ocean-hill-board-seek-election-not-naming-of.html | RESIDENTS ASSAIL OCEAN HILL BOARD Seek Election Not Naming of Special Adivsory Unit | By Rudy Johnson | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/restless-times-give-sport-a-chance-to-try-experiments-baseball.html | Restless Times Give Sport a Chance to Try Experiments Baseball Scene in 69 New Commissioner Format Changes and Experiments | By Joseph Durso | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/retailers-here-find-sales-frozen-because-of-snow.html | Retailers Here Find Sales Frozen Because of Snow | By Herbert Koshetz | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/richard-w-stout.html | RICHARD W STOUT | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/robert-e-williams-jr-weds-carolyn-h-cole-exteacher.html | Robert E Williams Jr Weds Carolyn H Cole ExTeacher | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rockefeller-offers-legislation-to-tighten-traffic-laws-drunken.html | Rockefeller Offers Legislation to Tighten Traffic Laws Drunken Drivers Special Target | By James F Clarity | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rumania-is-out-but-ghana-is-in-rumania-is-out-but-ghana-is-in.html | Rumania Is Out   But Ghana Is In Rumania Is Out But Ghana Is In | By Raymond Ericson | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rutgers-wins-8th-in-row.html | Rutgers Wins 8th in Row | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/rx-for-exchanges-paper-jam-a-tonic-from-the-think-tank-an-rx-for.html | Rx for Exchanges Paper Jam A Tonic From the Think Tank An Rx for Exchanges A ThinkTank Tonic | By Terry Robards | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/saigon-due-to-get-landreform-aid-us-would-pay-for-half-of.html | SAIGON DUE TO GET LANDREFORM AID US Would Pay for Half of 100Million 10Year Plan  Need for Speed Stressed | By Felix Belair Jr | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/salem-still-casts-a-spell-of-witchery-salem-still-casts-spell-of.html | Salem Still Casts a Spell Of Witchery Salem Still Casts Spell of Witchery | By Eleanor Early | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sally-ann-horner-is-married-to-william-richard-smyser.html | Sally Ann Horner Is Married To William Richard Smyser | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sammiss-team-triumphs-in-platform-tennis-doubles.html | Sammiss Team Triumphs In Platform Tennis Doubles | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sandra-robinson-to-wed-in-spring.html | Sandra Robinson to Wed in Spring | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sbics-languish-s-b-i-cs-languishing-with-funds-held-back.html | SBICs Languish S B I Cs Languishing With Funds Held Back | By Edwin L Dale Jr | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/scheuer-offers-plan-on-housing-seeks-to-stem-rise-in-cost-of.html | SCHEUER OFFERS PLAN ON HOUSING Seeks to Stem Rise in Cost of MiddleIncome Units | By David K Shipler | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/science-the-awesome-power-of-an-earthquake.html | Science The Awesome Power of an Earthquake | WALTER SULLIVAN | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/scientists-find-two-scourges-interact.html | Scientists Find Two Scourges Interact | By Sandra Blakeslee | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sealab-3-lowered-into-pacific-to-rest-on-continental-shelf.html | Sealab 3 Lowered Into Pacific To Rest on Continental Shelf | By William K Stevens | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/security-readied-for-nixons-trip-first-party-of-bodyguards-is.html | SECURITY READIED FOR NIXONS TRIP First Party Of Bodyguards Is Already in Europe | By John L Hess | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/seewagen-defeats-subirats-in-final.html | SEEWAGEN DEFEATS SUBIRATS IN FINAL | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/senator-scott-in-tokyo-cites-new-options-for-us-on-china.html | Senator Scott in Tokyo Cites New Options for US on China | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/shirley-dungan-fiancee-of-robert-eiirey-kheel.html | Shirley Dungan Fiancee Of Robert eiirey Kheel | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/short-days-on-markets-scrutinized.html | Short Days On Markets Scrutinized | By Vartanig G Vartan | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/shultz-is-assailed-for-delaying-rules-on-job-safety-and-health.html | Shultz Is Assailed for Delaying Rules on Job Safety and Health | By Ben A Franklin | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/signing-of-cincinnati-club-ushered-in-pro-era-in-1869-baseball.html | Signing of Cincinnati Club Ushered In Pro Era in 1869 Baseball Marks Centennial of 1869 Signing of Red Stockings to Pro Pacts | By Leonard Koppett | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sister-attends-lesley-bissell.html | Sister Attends Lesley Bissell | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/smetana-quartet-offers-a-janacek.html | Smetana Quartet Offers a Janacek | ROBERT T JONES | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/smith-is-victor-over-graebner-gains-us-tennis-final-el-shafei-tops.html | SMITH IS VICTOR OVER GRAEBNER Gains US Tennis Final El Shafei Tops Ulrich | By Parton Keese | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/smith-says-jobs-are-available-for-relief-recipients.html | Smith Says Jobs Are Available for Relief Recipients | By Seth S King | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/snow-no-problem-to-europes-cities-schools-transportation-and.html | SNOW NO PROBLEM TO EUROPES CITIES Schools Transportation and Business Hum Along | By Robert D McFadden | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sound-distinction.html | SOUND DISTINCTION | Rabbi THEODORE N LEWIS | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/soviet-aide-visits-pathet-lao-zone-back-in-vientiane-he-terms-rare.html | SOVIET AIDE VISITS PATHET LAO ZONE Back in Vientiane He Terms Rare Trip Interesting | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/soviet-warning-published.html | Soviet Warning Published | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sovietjapan-air-pact-opens-siberian-route-to-jal-pilots.html | SovietJapan Air Pact Opens Siberian Route to JAL Pilots | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/speaking-of-books-william-beckford-dilettante-william-beckford.html | Speaking Of Books William Beckford Dilettante William Beckford | By Alan PryceJones | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/split-personalities.html | Split Personalities | Stanley W Page | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sports-of-the-times-high-flying-eagle.html | Sports of The Times High Flying Eagle | By Arthur Daley | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/st-johns-downs-fordham-51-t0-46-niagara-trimslona-10478-as-murphy.html | ST JOHNS DOWNS FORDHAM 51 T0 46 Niagara Trimslona 10478 as Murphy Scores 42 Points at Garden | By Sam Goldaper | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/stage-is-expanded-for-1969s-show-curtain-up-on-baseballs-bit.html | Stage Is Expanded for 1969s Show Curtain Up on Baseballs Bit Players | By Joseph M Sheehan | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/state-to-crack-down-on-drivers-who-fail-to-report-accidents.html | State to Crack Down on Drivers Who Fail to Report Accidents | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/storm-in-chandigarh-by-nayantara-sahgal-250-pp-new-york-w-w-norton.html | Storm in Chandigarh By Nayantara Sahgal 250 pp New York W W Norton  Co 495 | By Martin Levin | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/stranger-invests-in-negros-agency-white-man-replies-to-ad-of.html | STRANGER INVESTS IN NEGROS AGENCY White Man Replies to Ad of Jerseyan Seeking 25000 | By Walter H Waggoner | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/students-at-duke-assured-of-talks-president-agrees-to-confer-with.html | STUDENTS AT DUKE ASSURED OF TALKS President Agrees to Confer With Negro Leaders | By Douglas Robinson | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sunday-papers-getting-fat-on-inserts.html | Sunday Papers Getting Fat on Inserts | By Philip H Dougherty | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/susan-herberich-planning-marriage.html | Susan Herberich Planning Marriage | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sybil-p-smith-will-be-married.html | Sybil P Smith Will Be Married | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/sylvester-and-the-magic-pebble-by-william-steig-illustrated-by-the.html | Sylvester And the Magic Pebble By William Steig Illustrated by the author Unpaged New York WindmillSimon  Schuster 495 Ages 4 to 8 | GEORGE A WOODS | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/texans-bolt-at-need-to-raise-rate-ceiling.html | Texans Bolt at Need To Raise Rate Ceiling | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-american-cinema-directors-and-directions-19291968-by-andrew.html | The American Cinema Directors and Directions 19291968 By Andrew Sarris 383 pp New York E P Dutton  Co Cloth 795 Paper 295 | By Roger Greenspun | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-art-of-the-simple.html | The art of the simple | By Barbara Plumb | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-chopper-chancellor-awaits-air-force-one.html | The Chopper Chancellor Awaits Air Force One | By James P ODonnell | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-collected-stories-of-jean-stafford-463-pp-new-york-farrar.html | The Collected Stories Of Jean Stafford 463 pp New York Farrar Straus  Giroux 10 | By Guy Davenport | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-dance-intersection-murray-louis-troupe-at-henry-st-playhouse.html | The Dance Intersection Murray Louis Troupe at Henry St Playhouse | By Clive Barnes | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-drug-scene-by-donald-b-louria-md-215-pp-new-york-mcgrawhill.html | The Drug Scene By Donald B Louria MD 215 pp New York McGrawHill Book Company 595 | By Michael Halberstam | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-edwardian-turn-of-mind-by-samuel-hynes-illustrated-427-pp.html | The Edwardian Turn Of Mind By Samuel Hynes Illustrated 427 pp Princeton N J Princeton University Press 975 | By Michael Holroyd | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-eleven-days-at-brandeis-as-seen-from-the-presidents-chair-the.html | The Eleven Days at Brandeis As Seen From the Presidents Chair The eleven days at Brandeis | By Morris B Abram | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-end-of-ideology-debate-edited-with-an-introduction-by-chaim-i.html | The End of Ideology Debate Edited With an Introduction by Chaim I Waxman 397 pp New York Funk and Wagnalls 795 | By Conor Cruise OBrien | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-founding-of-a-nation-a-history-of-the-american-revolution.html | The Founding of A Nation A History of the American Revolution 17631776 By Merrill Jensen 735 pp New York Oxford University Press 1350 | By Carl Bridenbaugh | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-game-in-caracas-is-to-find-the-perfect-beach.html | The Game in Caracas Is To Find the Perfect Beach | By Joyce Hill | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-hanging-of-the-angels-by-james-mcclure-402-pp-new-york-random.html | The Hanging Of the Angels By James McClure 402 pp New York Random House 695 | By Thomas J Fleming | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-less-permissive-dr-spock-the-less-permissive-dr-spock.html | The Less Permissive Dr Spock The Less Permissive Dr Spock | By Katharine Davis Fishman | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-long-black-schooner-the-voyage-of-the-amistad-by-emma-gelders.html | The Long Black Schooner The Voyage of the Amistad By Emma Gelders Sterne Illustrated by Paul Giovanopoulos 192 pp Chicago and Hew York Follett Publishing Company 395 Ages 10 to 14 | N J MAcNAB | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-me-nobody-knows-childrens-voices-from-the-ghetto-edited-by.html | The Me Nobody Knows Childrens Voices From the Ghetto Edited by Stephen M Joseph 144 pp New York Avon Books Paper 95 cents | By Julius Lester | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-new-pessimism-is-it-justified.html | The New Pessimism Is It Justified | By James Reston | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-new-sound-of-promises.html | The New Sound Of Promises | By John S Wilson | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archiv es/the-ordeal-of-alfred-maurer.html | The Ordeal Of Alfred Maurer | By Hilton Kramer | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-royal-observes-its-centenary.html | The Royal Observes Its Centenary | By David Lidman | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-trouble-with-lawyers-by-murray-teigh-bloom-351-pp-new-york.html | The Trouble With Lawyers By Murray Teigh Bloom 351 pp New York Simon  Schuster 650 | By Jonathan Weiss | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/the-unmarried-marrieds.html | THE UNMARRIED MARRIEDS | E WHISTLER | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/thelma-ritter-19051969.html | Thelma Ritter 19051969 | By Paddy Chayefsky | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/think-first.html | THINK FIRST | JULIAN KOENIG | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/to-deploy-sentinel.html | To Deploy Sentinel | JOHN S SHERMAN | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/to-replenish-sea-power.html | To Replenish Sea Power | EARL KRAMER | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/trotting-through-college.html | Trotting Through College | By Lewis Nichols | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/turkey-a-fragile-democracy-between-two-worlds.html | Turkey A Fragile Democracy Between Two Worlds | ANTHONY LEWIS | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/tv-men-worry-over-license-renewal.html | TV Men Worry Over License Renewal | By Christopher Lydon | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/two-views-of-romeo.html | Two Views of Romeo | By Raymond Ericson | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/underground-in-oshkosh.html | Underground In Oshkosh | By Robert W Stock | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/university-clubs-where-squash-courts-are-as-busy-as-the-bars.html | University Clubs Where Squash Courts Are as Busy as the Bars | By Virginia Lee Warren | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/unrest-on-the-campus.html | Unrest on the Campus | FRANK D GILLIARD | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/us-and-cuba-progress-on-hijacking-may-open-the-door-a-crack.html | US and Cuba Progress on Hijacking May Open the Door a Crack | JUAN DE ONIS | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/us-bond-market-is-troubled-dealers-in-us-bonds-discouraged.html | US Bond Market Is Troubled Dealers in US Bonds Discouraged | By John H Allan | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/us-laws-fail-to-check-aid-to-campus-protesters-federal-legislation.html | US Laws Fail to Check Aid to Campus Protesters Federal Legislation Fails to Check Aid to Protesters on Campus | By David E Rosenbaum | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/us-pilot-revolt-perils-biafra-aid-crews-protest-pay-and-risk-in.html | US PILOT REVOLT PERILS BIAFRA AID Crews Protest Pay and Risk in ChurchBacked Airlift | By Lloyd Garrison | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/vietnam-pulling-out-wont-be-easy.html | Vietnam Pulling Out Wont Be Easy | B DRUMMOND AYRES Jr | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/vietnam-victims-gain-namaths-salute.html | Vietnam Victims Gain Namaths Salute | By Dave Anderson | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/villanovas-2mile-relay-team-and-james-set-world-records-at.html | Villanovas 2Mile Relay Team and James Set World Records at Louisville WILDCATS STAR BREAKS 500 MARK | By Neil Amdur | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/viterbo-chalks-up-a-victory-in-italys-war-on-traffic.html | Viterbo Chalks Up a Victory In Italys War on Traffic | By Robert Deardorff | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/wandering-workers-by-willard-a-heaps-192-pp-new-york-crown.html | Wandering Workers By Willard A Heaps 192 pp New York Crown Publishers 495 Ages 12 to 16 | MILTON MELTZER | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/we-wont-go-personal-accounts-of-war-objectors-collected-by-alice.html | We Wont Go Personal Accounts of War Objectors Collected by Alice Lynd 331 pp Boston Beacon Press 595 | By James Finn | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/weather-delays-shaw-witnesses-texans-unable-to-fly-in-only-3.html | WEATHER DELAYS SHAW WITNESSES Texans Unable to Fly In Only 3 Persons on Stand | By Martin Waldron | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/wedding-is-planned-by-nancy-jo-weiss.html | Wedding Is Planned By Nancy Jo Weiss | Special to The New York Tmes | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/what-shy-men-dream-by-george-constable-124-pp-new-york-harcourt.html | What Shy Men Dream By George Constable 124 pp New York Harcourt Brace  World 395 | By Joel Lieber | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/what-will-we-do-with-all-that-extra-money-all-that-extra-money.html | What Will We Do With All That Extra Money All that extra money | By Edwin L Dale Jr | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/when-angela-sings-i-will-not-have-it-when-angela-sings-i-will-not.html | When Angela Sings I Will Not Have It When Angela Sings I Will Not Have It | By Walter Kerr | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/where-does-he-go-from-here-where-does-he-go.html | Where Does He Go From Here Where Does He Go | By Donal Henahan | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/why-an-a-by-any-other-name-smells-bad.html | Why an A by Any Other Name Smells Bad | FRED M HECHINGER | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/wiretapping-and-bugging-rise-here-under-new-federal-law.html | Wiretapping and Bugging Rise Here Under New Federal Law | By Fred P Graham | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/wood-field-and-stream-measure-of-success-in-tarpon-fishing-is-to.html | Wood Field and Stream Measure of Success in Tarpon Fishing Is to Bring One Alongside Whipped | By Nelson Bryant | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/world-leprosy-day-centuriesold-fears-and-ignorance-giving-way-to.html | World Leprosy Day CenturiesOld Fears and Ignorance Giving Way to Pioneer Rehabilitation | By Howard A Rusk Md | RE0000748019 | 1997-01-30 | B00000485129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-16 | https://www.nytimes.com/1969/02/16/archives/yales-swim-team-wins-46th-in-row.html | YALES SWIM TEAM WINS 46TH IN ROW | Special to The New York Times | RE0000748019 | 1997-01-30 | B00000485129 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/11462-men-report-to-unload-ships-but-strike-backlog-is-cut-but.html | 11462 MEN REPORT TO UNLOAD SHIPS But Strike Backlog Is Cut but Little on Sunday | By Edward A Morrow | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/150-seek-change-in-liberties-union-accuse-new-york-branch-of.html | 150 SEEK CHANGE IN LIBERTIES UNION Accuse New York Branch of Backing Political Idea | By Bill Kovach | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/1600-at-rally-hear-mayor-ask-us-and-west-to-support-israel.html | 1600 at Rally Hear Mayor Ask US and West to Support Israel | By Irving Spiegel | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/250-in-red-bank-see-body-of-genovese.html | 250 IN RED BANK SEE BODY OF GENOVESE | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/3-yachts-believed-held-by-china-4-of-15-aboard-craft-on-way-to.html | 3 Yachts Believed Held by China 4 of 15 Aboard Craft on Way to Macao Are Americans 3 Yachts Believed Seized by Chinese | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/40-of-snow-equipment-disabled-city-aide-says-queens-figure-higher.html | 40 of Snow Equipment Disabled City Aide Says Queens Figure Higher 40 of Snow Equipment Disabled City Aide Says | By David Bird | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/6-months-notice-on-lease-terms-sought-by-mayor-in-albany-bill-mayor.html | 6 Months Notice on Lease Terms Sought by Mayor in Albany Bill Mayor Seeks 6Months Notice on Lease Terms | By Emanuel Perlmutter | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/a-bit-rusty-takes-horse-show-title-scores-at-secor-farms-in-his.html | A BIT RUSTY TAKES HORSE SHOW TITLE Scores at Secor Farms in His Competitive Debut | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/a-place-to-ski-hear-music-and-eat.html | A Place to Ski Hear Music  and Eat | By Craig Claibornespecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/actresses-talk-about-onstage-nudity.html | Actresses Talk About Onstage Nudity | By Lewis Funke | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/advertising-braniff-is-ready-to-flaunt-it.html | Advertising Braniff Is Ready to Flaunt It | By Philip H Dougherty | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/ann-hofiman-bride-of-t-c-harrington.html | Ann Hofiman Bride of T C Harrington | pealal to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/aquanauts-complete-first-day-in-twomonth-undersea-study.html | Aquanauts Complete First Day In TwoMonth Undersea Study | By Richard D Lyonsspecial to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/aristocratic-communist-enrico-berlinguer.html | Aristocratic Communist Enrico Berlinguer | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/ballet-after-epistle-leavens-episcopal-service.html | Ballet After Epistle Leavens Episcopal Service | By George Dugan | RE0000748018 | 1997-01-30 | B00000485128 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/berghorn-and-falk-score-at-bear-mt.html | BERGHORN AND FALK SCORE AT BEAR MT | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/berlins-woes-pile-up-now-its-a-6inch-snow.html | Berlins Woes Pile Up Now Its a 6Inch Snow | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/big-board-gears-for-block-trades-computer-will-match-large-orders.html | BIG BOARD GEARS FOR BLOCK TRADES Computer Will Match Large Orders of Institutional Investors Over Nation USE BY YEAREND IS SET System Planned to Improve Market Liquidity and May Narrow Price Spreads BIG BOARD GEARS FOR BLOCK TRADES | By Terry Robards | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/bombing-biafrans.html | Bombing Biafrans | FESTUS KOCHA | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/books-of-the-times-founding-father.html | Books of The Times Founding Father | By Thomas Lask | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/both-sides-mark-tet-ceasefires-incidents-minor-allied-troops-kept.html | BOTH SIDES MARK TET CEASEFIRES INCIDENTS MINOR Allied Troops Kept on Alert During Truce in Vietnam for Lunar New Year NEW ACTIONS ARE FEW 3 Americans Reported Dead in 52 Clashes Since the Opening of Enemy Lull Incidents in Vietnam Are Minor As Both Sides Mark Tet Truce | By Charles Mohrspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/bridge-few-books-aid-beginners-in-learning-defensive-play.html | Bridge Few Books Aid Beginners In Learning Defensive Play | By Alan Truscott | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/bucher-says-north-koreans-beat-guards-if-they-beat-americans-too.html | Bucher Says North Koreans Beat Guards if They Beat Americans Too Hard | By Bernard Weinraubspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/carlson-and-coniam-resign-uconn-five-coaching-posts.html | Carlson and Coniam Resign UConn Five Coaching Posts | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/carmen-alvarez-pianist-heard-at-recital-hall.html | Carmen Alvarez Pianist Heard at Recital Hall | R T J | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/catholics-school-role.html | Catholics School Role | Msgr GEORGE A KELLY | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/chen-finally-lands-17footer-and-vaults-into-prominence.html | Chen Finally Lands 17Footer And Vaults Into Prominence | By Neil Amdur | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/chess-longrange-positional-plan-pays-off-in-sicilian-defense.html | Chess LongRange Positional Plan Pays Off in Sicilian Defense | By Al Horowitz | RE0000748018 | 1997-01-30 | B00000485128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/columbia-seeks-candidates-for-8-leading-posts.html | Columbia Seeks Candidates for 8 Leading Posts | By Michael Stern | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/coping-with-snow.html | Coping With Snow | ALAN D BERLIND | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/dance-miss-maslows-group-appears-she-brings-troupe-to-92d-st-ymha.html | Dance Miss Maslows Group Appears She Brings Troupe to 92d St YMHA Large Cast Offers New Version of Dybbuk | By Clive Barnes | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/davis-and-kramer-win-astrojet-golf-namathmantle-pairing-7th-in.html | DAVIS AND KRAMER WIN ASTROJET GOLF NamathMantle Pairing 7th in Final Standing | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/dubceks-changing-political-role.html | Dubceks Changing Political Role | By Jonathan Randalspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/duke-settlement-reached-black-studies-program-set-settlement.html | Duke Settlement Reached Black Studies Program Set Settlement Reached in Crisis at Duke | By Douglas Robinsonspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/edda-siegel-married-to-nathan-schwartz-specal-t.html | Edda Siegel Married to Nathan Schwartz SpecAl t | The ew York lmes | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/education-group-to-oversee-study-effectiveness-of-funds-for-schools.html | EDUCATION GROUP TO OVERSEE STUDY Effectiveness of Funds for Schools to Be Measured | By M A Farberspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/elena-gilels-19-plays-tchaikovsky.html | Elena Gilels 19 Plays Tchaikovsky | By Donal Henahan | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/elliott-carter-has-a-birthday-right-notes-hit-on-wrong-date.html | Elliott Carter Has a Birthday Right Notes Hit on Wrong Date | DONAL HENAHAN | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/fair-labor-practices.html | Fair Labor Practices | GEORGE NEWMAN | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/few-changes-in-white-house-as-nixons-settle-in-some-furnishings-are.html | Few Changes in White House as Nixons Settle In Some Furnishings Are New but Mrs Kennedys Basic Arrangements Continue | By Nan Robertsonspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/for-2-us-aides-fluent-in-vietnamese-paris-is-a-place-to-talk.html | For 2 US Aides Fluent in Vietnamese Paris Is a Place to Talk | By Paul Hofmannspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/foundations-face-sweeping-inquiry-by-a-house-panel-hearings-start.html | FOUNDATIONS FACE SWEEPING INQUIRY BY A HOUSE PANEL Hearings Start Tomorrow  Study First of Its Kind by Congress in 20 Years 46 WITNESSES CALLED McGeorge Bundy Shanker and Lefkowitz on List  Tax Exemption an Issue TaxFree Foundations Face Sweeping Inquiry in House Starting Tomorrow | By Eileen Shanahanspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/ginsberg-says-20million-aid-to-youth-corps-may-be-asked.html | Ginsberg Says 20Million Aid To Youth Corps May Be Asked | By Rudy Johnson | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/harlem-store-torn-by-dispute-meeting-of-stockholders-called.html | Harlem Store Torn by Dispute Meeting of Stockholders Called | By Peter Kihss | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/helping-the-junta.html | Helping the Junta | JOHN S ROUNTZOUNIS | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/hunger-in-america-poverty-leaves-migrants-prey-to-disease-hunger-in.html | Hunger in America Poverty Leaves Migrants Prey to Disease Hunger in America Stark Poverty Leaves Florida Migrants Vulnerable to Disease | By Homer Bigartspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/investors-take-wary-look-at-quebec-surge-of-separatists-drive-stirs.html | Investors Take Wary Look at Quebec Surge of Separatists Drive Stirs Uncertainty on Future INVESTORS WARY OF QUEBEC FUTURE | By Edward Cowanspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/it-was-a-special-show-and-the-audience-was-special-too.html | It Was a Special Show  And The Audience Was Special Too | By Judy Klemesrud | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/joanne-banthin-bride-in-jersey-of-leigh-stelzer.html | Joanne Banthin Bride in Jersey Of Leigh Stelzer | Special o Tilt New York TtmeJ | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/john-w-lamble-insurance-man-71-retired-officer-in-american-equity.html | JOHN W LAMBLE INSURANCE MAN 71 Retired Officer in American Equity Group Is Dead | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/kenneth-g-olsen-82-founded-bible-week.html | KENNETH G OLSEN 82 FOUNDED BIBLE WEEK | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/key-businessmen-wary-in-calcutta-hopeful-signs-found-after-united.html | KEY BUSINESSMEN WARY IN CALCUTTA Hopeful Signs Found After United Fronts Victory | By Joseph Lelyveldspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/mcall-starting-a-book-division-initial-list-of-30-planned-for-70-by.html | MCALL STARTING A BOOK DIVISION Initial List of 30 Planned for 70 by Magazine Publisher | By Henry Raymont | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/mcguire-on-express-track-new-york-recruits-help-so-carolina-pick-up.html | McGuire On Express Track New York Recruits Help So Carolina Pick Up Speed Weekend Victories Earn Quintet Tie for ACC Lead | By Sam Goldaper | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/mcmurray-scored.html | McMurray Scored | HARRY STARFIELD | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/meany-defends-labors-program-says-unions-have-adjusted-well-to-new.html | MEANY DEFENDS LABORS PROGRAM Says Unions Have Adjusted Well to New Conditions | By Damon Stetsonspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/mentally-unfit-helping-military-services-train-100000-who-failed.html | MENTALLY UNFIT HELPING MILITARY Services Train 100000 Who Failed Test | By Nancy Hicks | RE0000748018 | 1997-01-30 | B00000485128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/mexicans-debate-jobreform-bill-some-fear-wider-benefits-could.html | MEXICANS DEBATE JOBREFORM BILL Some Fear Wider Benefits Could Restrain Economy | By Henry Ginigerspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/military-grip-on-indonesia-strong.html | Military Grip on Indonesia Strong | By Philip Shabecoffspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/miss-alicia-gonzalezpardo-married-io-williamb-meyer.html | Miss Alicia GonzalezPardo Married io WilliamB Meyer | Special to lhe New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/miss-destaebler-wed-.html | Miss DeStaebler Wed | Speaial to The New fork Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/miss-jessica-balber-wed-to-r-a-baron.html | Miss Jessica Balber Wed to R A Baron | pelal to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/miss-mauf-ei-is-married.html | Miss Mauf ei Is Married | Slcia to The New ork Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/mrs-king-narrates-lincoln-portrait.html | Mrs King Narrates Lincoln Portrait | THEODORE STRONGIN | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/music-minneapolis-opera-makes-an-original-try-horspfal-has-premiere.html | Music Minneapolis Opera Makes an Original Try Horspfal Has Premiere  About Indians Fall Composers Work Uses Charles Ives Devices | By Harold C Schonbergspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/new-group-will-seek-changes-in-abortion-laws.html | New Group Will Seek Changes in Abortion Laws | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/news-of-realty-high-trading-due-little-stock-exchange-to-be.html | NEWS OF REALTY HIGH TRADING DUE Little Stock Exchange to Be Included in Skyscraper | By Glenn Fowler | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/nixons-choice-stability-or-upward-spiral-in-missiles.html | Nixons Choice Stability or Upward Spiral in Missiles | By Robert Kleiman | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/old-skill-shown-by-rostropovich-cellist-plays-brahms-sonata-at.html | OLD SKILL SHOWN BY ROSTROPOVICH Cellist Plays Brahms Sonata at Hunter Program | By Allen Hughes | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/on-a-soft-night-you-can-hear-dublin.html | On a Soft Night You Can Hear Dublin | By Michael T Kaufman | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/opera-gala-performed-for-mets-retirement-fund.html | Opera Gala Performed For Mets Retirement Fund | ROBERT T JONES | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archiv es/pace-quickening-in-bond-activity-taxexempt-offerings-set-heavy-week.html | PACE QUICKENING IN BOND ACTIVITY TaxExempt Offerings Set Heavy Week  Corporate Calendar Is Slimmer Pace Quickens in Bond Activity As TaxExempt Slate Expands | By John H Allan | RE0000748018 | 1997-01-30 | B00000485128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/personal-finance-housewife-returning-to-employment-should-weigh.html | Personal Finance Housewife Returning to Employment Should Weigh Added Taxes and Costs FAMILY FINANCE A WORKING WIFE | By Elizabeth M Fowler | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/philip-w-lowry-75-lawyer-for-actors.html | PHILIP W LOWRY 75 LAWYER FOR ACTORS | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/poor-wins-club-final.html | Poor Wins Club Final | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/racism-aired-at-rally-backing-community-control-of-schools.html | Racism Aired at Rally Backing Community Control of Schools | By Arnold H Lubasch | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/rangers-beat-leafs-42-new-york-victor-in-rough-contest-snaps-string.html | Rangers Beat Leafs 42 NEW YORK VICTOR IN ROUGH CONTEST Snaps String of 3 Defeats Hadfield and Jeffrey Tally in First Period | By Gerald Eskenazi | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/rebuilt-wadsworth-atheneum-is-ready-to-reopen.html | Rebuilt Wadsworth Atheneum Is Ready to Reopen | By Grace Glueckspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/regine-crespin-sings-schumann-berg-poulenc.html | Regine Crespin Sings Schumann Berg Poulenc | TMS | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/rhodesian-assails-proposed-charter.html | RHODESIAN ASSAILS PROPOSED CHARTER | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/riots-flare-again-in-east-pakistan-homes-of-officials-burned.html | RIOTS FLARE AGAIN IN EAST PAKISTAN Homes of Officials Burned Sentries Fire on Mob | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/rotc-assessed.html | ROTC Assessed | DAVID M MERRIELL | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/sammisgray-victors.html | SammisGray Victors | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/san-juan-bombing-assailed-by-ferre-governor-attributes-three.html | SAN JUAN BOMBING ASSAILED BY FERRE Governor Attributes Three Incidents to Criminals | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/sealab-team-ready.html | Sealab Team Ready | By William K Stevensspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/shes-glum-if-everyone-looks-alike.html | Shes Glum If Everyone Looks Alike | By Enid Nemy | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/smith-takes-us-indoor-title-by-defeating-el-shafei-63-68-64-64.html | Smith Takes US Indoor Title by Defeating El Shafei 63 68 64 64 EGYPTIANS STRING OF UPSETS BROKEN El Shafeis Errors Prove Costly  Smith and Lutz Capture Doubles Final | By Parton Keesespecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/some-israelis-believe-egypt-is-preparing-for-new-suez-confrontation.html | Some Israelis Believe Egypt Is Preparing for New Suez Confrontation Over Release of Stranded Ships | By James Feronspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/south-hit-by-storms-heavy-snowfall-blankets-south.html | South Hit by Storms HEAVY SNOWFALL BLANKETS SOUTH | By United Press International | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/sports-of-the-times-bing-bang-boom-golf.html | Sports of The Times Bing Bang Boom Golf | By Lincoln A Werden | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/state-called-a-dropout-in-manufacturing-race.html | State Called a Dropout In Manufacturing Race | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/state-gop-seeks-curbs-on-busing-would-amend-constitution-to-bar.html | STATE GOP SEEKS CURBS ON BUSING Would Amend Constitution to Bar School Transfers Made on a Racial Basis STATE GOP SEEKS CURBS ON BUSING | By Sydney H Schanbergspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/steel-mills-note-business-pickup-voluntary-import-quotas-and-long.html | STEEL MILLS NOTE BUSINESS PICKUP Voluntary Import Quotas and Long Dock Strike Affect Some Producers | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/stetson-duo-wins-final.html | Stetson Duo Wins Final | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/strikers-in-basque-city-defying-spains-emergency-police-rule.html | Strikers in Basque City Defying Spains Emergency Police Rule | By Richard Ederspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/surpluses-listed-for-us-payments-gains-in-balance-reported-for.html | SURPLUSES LISTED FOR US PAYMENTS Gains in Balance Reported for Fourth Quarter and Last Year as a Whole MORE DETAILS AWAITED Big Repatriation of Funds From Abroad Was Major Item of Improvement SURPLUSES LISTED FOR US PAYMENTS | By Edwin L Dale Jrspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/thieu-in-tet-speech-is-hopeful-of-a-favorable-accord-in-paris.html | Thieu in Tet Speech Is Hopeful Of a Favorable Accord in Paris | By Joseph B Treasterspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/timber-is-judged-best-of-collies-wins-in-196dog-specialty-at-old.html | TIMBER IS JUDGED BEST OF COLLIES Wins in 196Dog Specialty at Old Greenwich | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/trenton-teachers-win-raise-and-end-oneday-walkout.html | Trenton Teachers Win Raise and End OneDay Walkout | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/turks-new-mood-is-puzzling-antius-sentiment-evident-in-land-of-nato.html | Turks New Mood Is Puzzling AntiUS Sentiment Evident in Land of NATO Ally | By Anthony Lewisspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/tv-pbl-scouts-cable.html | TV PBL Scouts Cable | By Jack Gould | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/u-of-wisconsin-campus-quiet-governor-lunches-with-guard.html | U of Wisconsin Campus Quiet Governor Lunches With Guard | By Donald Jansonspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/u-s-seeks-information.html | U S Seeks Information | Special to The New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/unfair-practices-laid-to-hospital-examiner-for-labor-board-rules.html | UNFAIR PRACTICES LAID TO HOSPITAL Examiner for Labor Board Rules Against Roosevelt | By Peter Millones | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/unseeded-burnet-of-france-takes-mount-snow-ski-cup-kirbach-second.html | Unseeded Burnet of France Takes Mount Snow Ski Cup KIRBACH SECOND IN GIANT SLALOM Burnet Wins by 00009 on 45  Gate Course With Clocking of 12805 | By Michael Straussspecial to the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-17 | https://www.nytimes.com/1969/02/17/archives/us-mine-director-will-be-replaced-oleary-had-ordered-strict-safety.html | US MINE DIRECTOR WILL BE REPLACED OLeary Had Ordered Strict Safety Rule Enforcement | By Ben A Franklinspecial To the New York Times | RE0000748018 | 1997-01-30 | B00000485128 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/-the-boys-in-the-band-is-still-a-sad-gay-romp.html | The Boys in the Band Is Still a Sad Gay Romp | By Clive Barnes | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/-thinner-sentinel-system-urged-by-some-in-capital-thinner-defense.html | Thinner Sentinel System Urged by Some in Capital  THINNER DEFENSE FAVORED BY SOME | By William Beecherspecial to the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/2-more-russians-face-trial-for-protest-activities.html | 2 More Russians Face Trial for Protest Activities | By Henry Kammspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/200-arab-girls-stage-sitdown-at-their-school-protest-bad-conditions.html | 200 Arab Girls Stage Sitdown at Their School Protest Bad Conditions in Occupied Jordan  Vow to Remain Two Days | By James Feronspecial to the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/40-carats-authors-have-another-hit.html | 40 CARATS AUTHORS HAVE ANOTHER HIT | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/a-contest-of-wills-selfimage-of-the-two-parties-is-seen-as-basic-is.html | A Contest of Wills SelfImage of the Two Parties Is Seen As Basic Issue in Baseballs Struggle | By Leonard Koppett | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/a-service-award-to-boland-scored-group-of-jersey-catholics-call.html | A SERVICE AWARD TO BOLAND SCORED Group of Jersey Catholics Call Honor a Sham | By Edward B Fiske | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/adoption-plan.html | Adoption Plan | RICHARD FOGO | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/advertising-industry-hears-from-friends.html | Advertising Industry Hears From Friends | By Philip H Doughertyspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/aid-to-student-dissenters.html | Aid to Student Dissenters | ROBERT SEIDENBERG | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/allies-end-24hour-truce-marred-by-196-incidents.html | Allies End 24Hour Truce Marred by 196 Incidents | By Joseph B Treasterspecial to the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/an-innovative-economist-herbert-stein.html | An Innovative Economist Herbert Stein | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/aquanaut-dies-in-dive-600-feet-down-test-halted-aquanaut-dies-in.html | Aquanaut Dies in Dive 600 Feet Down Test Halted Aquanaut Dies in 600 Feet Down Test Halted | By William K Stevensspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/attack-on-hunger-spurred-by-finch-he-orders-wider-and-faster-survey.html | ATTACK ON HUNGER SPURRED BY FINCH He Orders Wider and Faster Survey and Plans to Meet Governors on Problem ATTACK ON HUNGER SPURRED BY FINCH | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/authors-objections-fail-to-halt-production-of-3-shows-in-africa.html | Authors Objections Fail to Halt Production of 3 Shows in Africa | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/belgians-expecting-congo-mining-pact-belgians-expect-congo-mine.html | Belgians Expecting Congo Mining Pact BELGIANS EXPECT CONGO MINE PACT | By Clyde H Farnsworthspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/benjamin-p-sprague.html | BENJAMIN P SPRAGUE | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/berlins-mayor-doubts-crisis.html | Berlins Mayor Doubts Crisis | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/bhutto-out-of-jail-is-cheered-wildly-by-pakistanis-but-foe-of-ayub.html | Bhutto Out of Jail Is Cheered Wildly by Pakistanis But Foe of Ayub Is Uncertain About a Future Role | By Joseph Lelyveldspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/books-of-the-times-a-portrait-of-the-artist-as-a-young-jew.html | Books of The Times A Portrait of the Artist as a Young Jew | By Christopher LehmannHaupt | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/borman-in-spain-terms-columbus-feat-greater.html | Borman in Spain Terms Columbus Feat Greater | By Richard Ederspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/bridge-covering-honor-with-honor-can-please-one-s-opponent.html | Bridge Covering Honor With Honor Can Please One s Opponent | By Alan Truscott | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/bridgeport-routs-city.html | Bridgeport Routs City | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/busing-ban-being-amended-in-albany.html | Busing Ban Being Amended in Albany | By Bill Kovachspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/c-dresselhuys.html | C DRESSELHUYS | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/charles-caldwell-utility-executive.html | CHARLES CALDWELL UTILITY EXECUTIVE | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/charlotte-sivertson-betrothed-to-burr-miller-3d-photographer.html | Charlotte Sivertson Betrothed To Burr Miller 3d Photographer | SPeoI to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/chelsea-seeking-collins-aikman-smaller-textile-producer-bids-for.html | CHELSEA SEEKING COLLINS  AIKMAN Smaller Textile Producer Bids for Larger Concern Corporations Take Merger Actions | By John J Abele | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/chinese-are-silent-to-british-inquiry-on-missing-yachts.html | Chinese Are Silent To British Inquiry On Missing Yachts | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/city-is-chided-by-rockefeller-on-control-of-water-pollution.html | City Is Chided by Rockefeller On Control of Water Pollution | By James F Clarityspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/columbia-faculty-unit-proposes-senate-with-20-student-seats.html | Columbia Faculty Unit Proposes Senate With 20 Student Seats | By M S Handler | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/credit-markets-show-a-decline-technical-forces-rumors-and-news-set.html | CREDIT MARKETS SHOW A DECLINE Technical Forces Rumors and News Set Tone | By Robert D Hershey Jr | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/czechs-in-drive-on-prorussians-seek-to-isolate-stalinists-and.html | CZECHS IN DRIVE ON PRORUSSIANS Seek to Isolate Stalinists and SecretPolice Allies | By Jonathan Randalspecial to the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/data-on-autopsy-freed-by-court-garrison-request-granted-but-us.html | DATA ON AUTOPSY FREED BY COURT Garrison Request Granted but US Plans Appeal | By Fred P Grahamspecial to the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/decathlon-stars-at-garden-friday-toomey-waddell-sloan-to-compete-in.html | DECATHLON STARS AT GARDEN FRIDAY Toomey Waddell Sloan to Compete in Five Events | By Neil Amdur | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/democracy-in-mideast.html | Democracy in Mideast | MICHEL NICOLA | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/dward-armstrong-mcnaliy-to-wed-miss-laurie-g-noble.html | dward Armstrong McNally To Wed Miss Laurie G Noble | SICtLI to The New York Tm | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/employer-balks-at-cash-payroll-steinway-fights-state-rule-barring.html | EMPLOYER BALKS AT CASH PAYROLL Steinway Fights State Rule Barring Check Payments | By Christopher Lydon | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/excerpts-from-statement-by-presidents-economic-advisers.html | Excerpts From Statement by Presidents Economic Advisers | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/exgoldwater-aide-is-being-considered-for-defense-post.html | ExGoldwater Aide Is Being Considered For Defense Post | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/f111-encounters-another-wing-box-problem-as-crack-develops-in-test.html | F111 Encounters Another Wing Box Problem as Crack Develops in Test | By Richard Witkin | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/family-resists-welfare-move-city-seeks-to-sends-woman-and-9.html | FAMILY RESISTS WELFARE MOVE City Seeks to Sends Woman and 9 Children to South | By Peter Kihss | RE0000748017 | 1997-01-30 | B00000485127 |

| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/father-in-france-kills-2-children-and-himself-as-police-move-in.html | Father in France Kills 2 Children and Himself as Police Move In | By John L Hessspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
|---|---|---|---|---|---|---|
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/fiction-based-on-fact-in-vogue-again.html | Fiction Based on Fact in Vogue Again | By Henry Raymont | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/ford-profit-sets-mark-in-quarter-1968-earnings-second-best-in-auto.html | FORD PROFIT SETS MARK IN QUARTER 1968 Earnings Second Best in Auto Makers History Sales Also Advance | By Jerry M Flintspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/france-ends-role-in-european-unit-linked-to-britain-will-not-work.html | FRANCE ENDS ROLE IN EUROPEAN UNIT LINKED TO BRITAIN Will Not Work With Agency Whose Members Are the 6 of Market and England A PROBLEM FOR NIXON Paris Says Londons Aim Is to Enter Economic Bloc Through Back Door FRANCE ENDS ROLE IN EUROPEAN UNIT | By Henry Tannerspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/from-tet-to-tet-year-after-foes-drive-washington-still-debates.html | From Tet to Tet Year After Foes Drive Washington Still Debates Strategy | By Max Frankelspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/full-curl-overtakes-wyoming-wildcat-in-stretch-and-wins-hialeah.html | Full Curl Overtakes Wyoming Wildcat in Stretch and Wins Hialeah Dash GALBREATH HORSE SCORES BY LENGTH Baeza Guides Full Curl to Victory Over 6 Furlongs Master Bold Third | By Joe Nicholsspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/genovese-buried-in-simple-rites-mafia-figures-absent-from-church.html | GENOVESE BURIED IN SIMPLE RITES Mafia Figures Absent From Church and Cemetery | By Joseph O Haff | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/george-w-hewlett.html | GEORGE W HEWLETT | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/greece-relaxes-curbs-on-church-hierarchy-is-given-control-of-most.html | GREECE RELAXES CURBS ON CHURCH Hierarchy Is Given Control of Most Internal Affairs | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hardin-opposes-inroads-on-pros-insists-amateur-golf-will-not-follow.html | HARDIN OPPOSES INROADS ON PROS Insists Amateur Golf Will Not Follow Tenniss Policy Crosby Palmer Honored | By Lincoln A Werden | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/harvards-sitin-upsets-faculty-108-top-men-protest-after.html | HARVARDS SITIN UPSETS FACULTY 108 Top Men Protest After Cancellation of Course | By Robert Reinholdspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hattings-and-other-things-by-adolfo.html | Hattings and Other Things by Adolfo | By Lisa Hammel | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hawaii-strike-begun-by-sugar-workers.html | HAWAII STRIKE BEGUN BY SUGAR WORKERS | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/heckscher-offers-new-riding-plan-revises-design-for-facilities-in.html | HECKSCHER OFFERS NEW RIDING PLAN Revises Design for Facilities in Central Park | By Richard J H Johnston | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/holdup-suspect-is-freed-in-identification-case.html | Holdup Suspect Is Freed in Identification Case | By Richard Severo | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/housing-starts-rose-in-january-unusual-factors-cited-for-highest.html | HOUSING STARTS ROSE IN JANUARY Unusual Factors Cited for Highest Rate in 5 Years | By Eileen Shanahanspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hughes-rebuffed-on-meadowlands-legislature-declines-to-kill.html | HUGHES REBUFFED ON MEADOWLANDS Legislature Declines to Kill Referendum on Ownership | By Ronald Sullivanspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hull-here-for-award-ponders-future-hawk-star-hopes-to-become-coach.html | Hull Here for Award Ponders Future Hawk Star Hopes to Become Coach or Enter Politics | By Gerald Eskenazi | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hunger-in-america-mississippi-delta-hunger-in-america-negroes-in.html | Hunger in America Mississippi Delta Hunger in America Negroes in Mississippi Delta Poorly Fed Despite Federal Aid | By Homer Bigartspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/hussein-and-fatahs-leader-meet-in-amman-new-era-of-greater.html | Hussein and Fatahs Leader Meet in Amman New Era of Greater Cordiality Appears to Be Opening | By Dana Adams Schmidtspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/in-new-york-lions-greet-the-lunar-new-year.html | In New York Lions Greet the Lunar New Year | By Barnard L Collier | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/in-paris-nostalgic-vietnamese.html | In Paris Nostalgic Vietnamese | By Paul Hofmannspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/in-the-nation-mr-nixons-trip.html | In The Nation Mr Nixons Trip | By Tom Wicker | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/itt-net-income-tops-1967-by-17-180million-is-years-profit-gross.html | ITT NET INCOME TOPS 1967 BY 17 180Million Is Years Profit  Gross Tops 4Billion | By Gene Smith | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/jack-benny-over-39-but-not-yet-40.html | Jack Benny Over 39 but Not Yet 40 | LAWRENCE VAN GELDER | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/kheel-attacks-proposals-for-stiffer-strike-law-taylor.html | Kheel Attacks Proposals for Stiffer Strike Law Taylor Recommendations He Says Are Unsounder Than Present Measure | By William E Farrellspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/kingsley-martin-is-dead-at-71-potent-leftwing-british-voice.html | Kingsley Martin Is Dead at 71 Potent LeftWing British Voice | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/knicks-to-oppose-lakers-tonight-new-york-hopes-to-extend-streak-to.html | KNICKS TO OPPOSE LAKERS TONIGHT New York Hopes to Extend Streak to 12 at Garden | By Sam Goldaper | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/kupferman-named-to-court-vacancy.html | KUPFERMAN NAMED TO COURT VACANCY | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/lee-macphails-condition-is-called-fair-by-hospital.html | Lee MacPhails Condition Is Called Fair by Hospital | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/louis-johnson-dance-theater-makes-its-debut-at-st-marks.html | Louis Johnson Dance Theater Makes Its Debut at St Marks | By Anna Kisselgoff | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/malik-talks-with-yost-after-protest-on-berlin.html | Malik Talks With Yost After Protest on Berlin | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/mangel-stores-chairman-quits-board-along-with-2-officers-vice.html | Mangel Stores Chairman Quits Board Along With 2 Officers Vice President of Walston Is Among First 3 Outsiders Elected as Directors MANGEL STORES SHIFTS OFFICERS | By Isadore Barmash | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/marcuse-kept-on-by-coast-school-philosopher-rehired-despite-attacks.html | MARCUSE KEPT ON BY COAST SCHOOL Philosopher Rehired Despite Attacks by Conservatives | By Steven V Robertsspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/market-place-outlook-fails-to-bolster-oils.html | Market Place Outlook Fails To Bolster Oils | By Robert Metz | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/mass-on-campus-brings-a-suspension.html | Mass on Campus Brings a Suspension | By Roy R Silverspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/mccarthy-backers-compiling-campaign-history-an-academic-council.html | McCarthy Backers Compiling Campaign History An Academic Council Will Aid Staff in Archives Project Completed Material Will Go to College or Library | By Nan Robertsonspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/meany-optimistic-on-ties-to-nixon-expects-good-relationship-despite.html | MEANY OPTIMISTIC ON TIES TO NIXON Expects Good Relationship Despite Some Differences | By Damon Stetsonspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/men-try-classes-at-sarah-lawrence.html | Men Try Classes at Sarah Lawrence | By Joseph Novitskispecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/mobile-city-hall-asks-for-and-gets-complaints-mobile-city-hall-gets.html | Mobile City Hall Asks for and Gets Complaints MOBILE CITY HALL GETS COMPLAINTS | By Deirdre Carmody | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/music-die-frau-returns-to-the-met-imaginative-production-for.html | Music Die Frau Returns to the Met Imaginative Production for Strauss Opera 66 Cast Repeats Roles  Bohm Conducts | By Harold C Schonberg | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/nbc-replacing-7-shows-in-fall-jerry-lewis-star-trek-and-get-smart.html | NBC REPLACING 7 SHOWS IN FALL Jerry Lewis Star Trek and Get Smart Will Depart | By George Gent | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/negro-insurance-man-is-rarity-as-a-general-agent.html | Negro Insurance Man Is Rarity as a General Agent | By Leonard Sloane | RE0000748017 | 1997-01-30 | B00000485127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archiv es/nixon-aides-plan-inflation-curbs-few-job-losses-economists-say-new.html | NIXON AIDES PLAN INFLATION CURBS FEW JOB LOSSES Economists Say New Policy Would Slow Growth Rate Below Johnsons Goal TIGHTER MONEY SOUGHT Need for a Budget Surplus Can Force Extension of Surtax Congress Hears Nixons Economists Plan Fight on Inflation Without Substantial Rise in Jobless Rate | By Edwin L Dale Jrspecial to the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archiv es/nixon-announces-rockefeller-will-make-a-series-of-trips-to-latin.html | Nixon Announces Rockefeller Will Make a Series of Trips to Latin America | By Robert B Semple Jrspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archiv es/nixon-talk-spurs-paris-gold-price-nixon-talk-spurs-paris-gold-price.html | Nixon Talk Spurs Paris Gold Price NIXON TALK SPURS PARIS GOLD PRICE | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archiv es/nixon-urged-to-keep-oleary-for-mines.html | NIXON URGED TO KEEP OLEARY FOR MINES | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archiv es/nlrb-sues-in-new-orleans-in-an-effort-to-end-dock-strike.html | NLRB Sues in New Orleans In an Effort to End Dock Strike | By Edward A Morrow | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archiv es/notre-dame-gives-warning-hesburgh-threatens-ousters-notre-dame.html | Notre Dame Gives Warning Hesburgh Threatens Ousters Notre Dame Warns Against Force by Demonstrators | By John Leospecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archiv es/observer-boom-boom-boom-goes-the-campus.html | Observer Boom Boom Boom Goes the Campus | By Russell Baker | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archiv es/offcampus-rotc.html | OffCampus ROTC | LEON HOWELL | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archiv es/oil-drillers-held-liable-for-slicks-hickel-places-responsibility.html | OIL DRILLERS HELD LIABLE FOR SLICKS Hickel Places Responsibility for Pollution on Companies Even if Proof Is Lacking Oil Drillers Held Liable for Pollution | By William M Blairspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archiv es/penelope-sarbin-to-be-a-bride.html | Penelope Sarbin to Be a Bride | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archiv es/peruvian-drive-gaining.html | Peruvian Drive Gaining | By Malcolm W Brownespecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archiv es/peruvians-and-soviet-sign-their-first-trade-accord-lima-asserts.html | Peruvians and Soviet Sign Their First Trade Accord Lima Asserts Agreement Signals End of Economic Dependence on US Rockefeller to Visit Latin Nations Peruvians and Russians Sign Their First Trade Agreement | By United Press International | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archiv es/philadelphia-to-get-wallless-school.html | PHILADELPHIA TO GET WALLLESS SCHOOL | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/pianist-in-debut-here-with-szell-christoph-eschenbach-28-plays.html | PIANIST IN DEBUT HERE WITH SZELL Christoph Eschenbach 28 Plays Mozart Concerto | By Raymond Ericson | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/pontiff-rejects-secular-priests-opposes-clergy-working-in-world.html | PONTIFF REJECTS SECULAR PRIESTS Opposes Clergy Working in World Almost as Laymen | By Robert C Dotyspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/president-crashes-white-house-party.html | President Crashes White House Party | By Charlotte Curtisspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/prices-of-grains-move-narrowly-most-gains-small-despite-end-of-the.html | PRICES OF GRAINS MOVE NARROWLY Most Gains Small Despite End of the Dock Strike | By Elizabeth M Fowler | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/pueblo-officer-says-koreans-beat-him-until-he-confessed.html | Pueblo Officer Says Koreans Beat Him Until He Confessed | By Bernard Weinraubspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/realty-industry-considers-curbs-15-increase-every-two-years-weighed.html | REALTY INDUSTRY CONSIDERS CURBS 15 Increase Every Two Years Weighed Here | By David V Shipler | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/remove-jewish-makers-labels-british-soldiers-in-mideast-told.html | Remove Jewish Makers Labels British Soldiers in Mideast Told | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/reserve-officer-rejects-change-worlds-monetary-system-has-emerged.html | RESERVE OFFICER REJECTS CHANGE Worlds Monetary System Has Emerged Stronger in Crises Daane Says GOLD PRICE IS DEFENDED Improvement Is Needed but Not Transplants or Surgery He Adds | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/rise-in-textrons-1968-profit-highlights-announcements-of-earnings.html | Rise in Textrons 1968 Profit Highlights Announcements of Earnings Figures by US Corporations | By Clare M Reckert | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/robert-connell-becomes-fiance-of-miss-roberts.html | Robert Connell Becomes Fiance Of Miss Roberts | i pecial o The New Yrk Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/rockefeller-welcomes-mission.html | Rockefeller Welcomes Mission | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/sally-sturdy-engaged-to-james-l-stewart.html | Sally Sturdy Engaged To James L Stewart | peolal to The New York lm es | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/san-francisco-state-calm.html | San Francisco State Calm | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/scholarship-rise-urged-by-regents-plan-offered-to-help-meet-future.html | SCHOLARSHIP RISE URGED BY REGENTS Plan Offered to Help Meet Future Manpower Needs | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/seagrens-179-pole-vault-misses-world-record-list.html | Seagrens 179 Pole Vault Misses World Record List | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/senate-opposes-bigger-inquiries-committee-cuts-funds-for-hunger.html | SENATE OPPOSES BIGGER INQUIRIES Committee Cuts Funds for Hunger Investigation | By Warren Weaver Jrspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/snow-emergency-ends-here-today-mayor-sees-refuse-pickup-normal.html | SNOW EMERGENCY ENDS HERE TODAY Mayor Sees Refuse Pickup Normal Tomorrow Night | By Martin Arnold | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/sports-of-the-times-a-true-olympian.html | Sports of The Times A True Olympian | By Arthur Daley | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/state-called-lax-in-consumer-aid-official-in-buffalo-criticizes.html | STATE CALLED LAX IN CONSUMER AID Official in Buffalo Criticizes Action on Complaints | By Richard L Maddenspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/state-gop-chiefs-scrap-their-move-for-late-primary-opposition-of.html | STATE GOP CHIEFS SCRAP THEIR MOVE FOR LATE PRIMARY Opposition of Conservatives and Ungracious Talk by Lindsay Are Cited State GOP Chiefs Scrap Move for Late Primary | By Sydney H Schanbergspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/state-health-post-filled.html | State Health Post Filled | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/stock-prices-sag-on-broad-front-dow-loses-1423-drop-second-largest.html | STOCK PRICES SAG ON BROAD FRONT DOW LOSES 1423 Drop Second Largest So Far This Year  Volume Light STOCK PRICES SINK 0N A WIDE FRONT | By Vartanig G Vartan | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/stocks-on-amex-retreat-briskly-sluggish-pattern-ends-with-a.html | STOCKS ON AMEX RETREAT BRISKLY Sluggish Pattern Ends With a Decisive Decline | By Douglas W Cray | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/stony-brook-plans-blackstudies-unit.html | STONY BROOK PLANS BLACKSTUDIES UNIT | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/suzanne-wilson-will-be-married-to-r-j-barnett.html | Suzanne Wilson Will Be Married To R J Barnett | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/sweden-invites-un-group.html | Sweden Invites UN Group | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/tektite-crew-gets-news.html | Tektite Crew Gets News | By Richard D Lyonsspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/the-custom-cult-fit-not-the-cost-is-what-counts.html | The Custom Cult Fit Not the Cost Is What Counts | By Marylin Bender | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/the-theater-those-were-the-days-max-moraths-survey-looks-at.html | The Theater Those Were the Days Max Moraths Survey Looks at Yesteryear His Song Recitation and Narration Sparkle | By Richard F Shepard | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/theater-festival-picks-10-colleges-winners-will-present-their.html | THEATER FESTIVAL PICKS 10 COLLEGES Winners Will Present Their Productions in Capital | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/theater-with-pluck-american-conservatory-handles-full-load-on-coast.html | Theater With Pluck American Conservatory Handles Full Load on Coast as It Seeks Fiscal Aid | By Howard Taubmanspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/three-refuse-to-testify-about-disorder-in-chicago.html | Three Refuse to Testify About Disorder in Chicago | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/to-feed-the-hungry.html | To Feed the Hungry | ROBERT G LEWIS | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/treasury-bill-rate-shows-drop-from-preceding-weeks-level.html | Treasury Bill Rate Shows Drop From Preceding Weeks Level | Special to The New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/tv-the-battered-child-net-journal-documentary-explores-treatment.html | TV The Battered Child  NET Journal Documentary Explores Treatment Efforts and Cycle of Abuse | GEORGE GENT | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/two-jurors-ill-shaw-trial-halts-a-witness-says-kennedy-may-have.html | Two Jurors Ill Shaw Trial Halts a Witness Says Kennedy May Have Been Shot in Front | By Martin Waldronspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/u-of-wisconsin-disrupted-guard-reduced-at-madison-u-of-wisconsin.html | U of Wisconsin Disrupted Guard Reduced at Madison U OF WISCONSIN DISRUPTED ANEW | By Donald Jansonspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/ulbricht-meets-with-brezhnev-communique-is-silent-on-berlin.html | Ulbricht Meets With Brezhnev Communique Is Silent on Berlin | By Bernard Gwertzmanspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/us-ad-abroad-new-york-17-a-day-steak-too-government-travel-service.html | US Ad Abroad New York 17 a Day Steak Too Government Travel Service Widens Campaign to Encourage Tourism | By Alvin Shusterspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/us-court-blocks-oil-giants-merger-us-court-decision-here-blocks.html | US Court Blocks Oil Giants Merger US Court Decision Here Blocks Atlantic and Sinclair Oil Merger | By William D Smith | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/us-court-upholds-state-law-requiring-a-bar-character-test.html | US Court Upholds State Law Requiring a Bar Character Test | By Edward Ranzal | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/witnesses-describe-steps-to-ward-off-sirhan-attackers-at-shooting.html | Witnesses Describe Steps to Ward Off Sirhan Attackers at Shooting Scene | By Douglas E Kneelandspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/wood-field-and-stream-one-may-become-as-much-captured-as-captor-in.html | Wood Field and Stream One May Become as Much Captured as Captor in Pursuing the Great Tarpon | By Nelson Bryantspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-18 | https://www.nytimes.com/1969/02/18/archives/yankees-to-open-camp-today-with-a-few-hands.html | Yankees to Open Camp Today With a Few Hands | By George Vecseyspecial To the New York Times | RE0000748017 | 1997-01-30 | B00000485127 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/-capitalist-elements-called-vietcong-fund-source.html | Capitalist Elements Called Vietcong Fund Source | By Felix Belair Jrspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/2-egyptian-newsmen-face-trial-as-spies.html | 2 EGYPTIAN NEWSMEN FACE TRIAL AS SPIES | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/6-on-el-al-plane-wounded-in-arab-attack-at-zurich-one-raider-is.html | 6 on El Al Plane Wounded In Arab Attack at Zurich One Raider Is Killed as Band Riddles Jetliner With MachineGun Fire  3 Including Woman Seized | By Thomas J Hamiltonspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/a-halt-in-wisconsin-strike.html | A Halt in Wisconsin Strike | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/a-nasa-device-fails-in-aquanaut-mission.html | A NASA DEVICE FAILS IN AQUANAUT MISSION | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/advance-forecast-by-paper-industry-increase-in-prices-and-profits.html | Advance Forecast By Paper Industry Increase in Prices and Profits Is Forecast for Paper Industry | By Robert J Cole | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/advertising-industrys-critics-come-to-bat.html | Advertising Industrys Critics Come to Bat | By Philip H Doughertyspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/after-a-day-on-aspen-slopes-fondues-steaks-or-tamales.html | After a Day on Aspen Slopes Fondues Steaks or Tamales | By Craig Claibornespecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/aid-choice-queried.html | AID Choice Queried | SYLVIA R DAY | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/albert-britt-94-headed-college-expresident-of-knox-dead-editor-and.html | ALBERT BRITT 94 HEADED COLLEGE ExPresident of Knox Dead Editor and Historian | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/army-triumphs-over-iona-4533-gaels-limited-to-2-baskets-in-final-12.html | ARMY TRIUMPHS OVER IONA 4533 Gaels Limited to 2 Baskets in Final 12 Minutes | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/assurance-on-leipzig-fair.html | Assurance on Leipzig Fair | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/auctioning-us-debt-more-of-it-could-let-the-reserve-act-to-sustain.html | Auctioning US Debt More of It Could Let the Reserve Act To Sustain Growth Without Inflation Auctioning Debt Could Aidconomy | By Albert L Kraus | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/berlin-autobahn-shut-2-hours-reds-plan-blasting-during-nixon-visit.html | Berlin Autobahn Shut 2 Hours Reds Plan Blasting During Nixon Visit Road to Berlin Shut 2 Hours Reds Plan Blasting | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/big-board-prices-continue-decline-market-stalemate-cracked-as.html | BIG BOARD PRICES CONTINUE DECLINE Market Stalemate Cracked as Second Straight Drop Sends Bow to 93082 1218 ISSUES IN LOSSES Turnover of 1249 Million Tops 1167 Million Shares Traded on Monday BIG BOARD PRICES CONTINUE DECLINE | By Vartanig G Vartan | RE0000748024 | 1997-01-30 | B00000486438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/bliss-resigns-as-gop-chief-move-takes-party-by-surprise-chairman.html | Bliss Resigns as GOP Chief Move Takes Party by Surprise Chairman Was Criticized as Lacking Sparkle but Was Expected to Keep Post | By Walter Rugaberspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/bond-prices-continue-to-drop-new-tax-exempts-sell-briskly.html | Bond Prices Continue to Drop New Tax Exempts Sell Briskly | By Robert D Hershey Jr | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/bonn-aide-helped-to-find-eichmann.html | BONN AIDE HELPED TO FIND EICHMANN | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/bonn-avoids-firm-stand.html | Bonn Avoids Firm Stand | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/books-of-the-times-the-facts-of-life.html | Books of The Times The Facts of Life | By Thomas Lask | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/bridge-us-revises-method-of-picking-women-for-world-title-play.html | Bridge US Revises Method of Picking Women for World Title Play | By Alan Truscott | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/brief-careers-of-most-players-called-pivotal-fact-in-dispute.html | Brief Careers of Most Players Called Pivotal Fact in Dispute | By Leonard Koppett | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/british-trashmen-strike-for-rights-to-rummage.html | British Trashmen Strike for Rights to Rummage | By Alvin Shusterspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/california-to-ask-huge-oil-damages-106billion-to-be-sought-from-us.html | CALIFORNIA TO ASK HUGE OIL DAMAGES 106Billion to Be Sought From US and 4 Concerns CALIFORNIA TO ASK HUGE OIL DAMAGES | By Steven V Robertsspecial to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/cargo-moved-out-by-16000-on-piers-imports-are-started-inland-amid.html | CARGO MOVED OUT BY 16000 ON PIERS Imports Are Started Inland Amid Export Accumulation | By Edward A Morrow | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/chase-offers-view-personal-income-up-only-a-little.html | Chase Offers View PERSONAL INCOME UP ONLY A LITTLE | By H Erich Heinemann | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/circle-in-square-fails-on-broadway.html | Circle in Square Fails on Broadway | By Sam Zolotow | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/clarion-society-offers-1610-vespro.html | Clarion Society Offers 1610 Vespro | By Allen Hughes | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/columbias-enrollment.html | Columbias Enrollment | PEYTON RANDOLPH HARRIS | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/consumers-cite-repair-troubles-to-house-inquiry-rochester-hearing.html | Consumers Cite Repair Troubles to House Inquiry Rochester Hearing Is Told of Car and TV Defects  Complaints Unheeded | By Richard L Maddenspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/corporate-executive-plays-many-roles-in-his-other-life.html | Corporate Executive Plays Many Roles in His Other Life | By McCandlish Phillips | RE0000748024 | 1997-01-30 | B00000486438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/council-democrats-attack-snow-removal-costs.html | Council Democrats Attack Snow Removal Costs | By Peter Kihss | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/croydon-and-lady-hillsborough-combine-for-2170-daily-double-at.html | Croydon and Lady Hillsborough Combine for 2170 Daily Double at Hialeah GOLDEN OR FIRST IN FEATURE RACE Winner Pays 1020 for 2  Diane Crump 7th in 4th With Merr E Indian | By Joe Nicholsspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/d-b-obrien-to-wed-renee-gauch.html | D B OBrien to Wed Renee Gauch | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/dance-joffrey-ballet-is-back-in-town.html | Dance Joffrey Ballet Is Back in Town | By Clive Barnes | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/detention-as-hostages-hinted.html | Detention as Hostages Hinted | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/developing-lands-meet-investors-us-sponsors-conference-to-allay.html | DEVELOPING LANDS MEET INVESTORS US Sponsors Conference to Allay Mutual Suspicion DEVELOPING LANDS MEET INVESTORS | By Clyde H Farnsworthspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/disaster-feared-in-stateaid-cut-civic-leader-sees-a-sharp-rise-in.html | DISASTER FEARED IN STATEAID CUT Civic Leader Sees a Sharp Rise in Local Taxes | By Richard Phalon | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/doctors-are-given-a-gentle-reminder.html | DOCTORS ARE GIVEN A GENTLE REMINDER | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/dr-dieter-cunz.html | DR DIETER CUNZ | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/drilling-rules-toughened.html | Drilling Rules Toughened | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/enemy-continues-vietnam-attacks-strikes-at-allied-positions-despite.html | ENEMY CONTINUES VIETNAM ATTACKS Strikes at Allied Positions Despite Own Tet Truce | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/enthusiasm-marks-concordias-choir.html | ENTHUSIASM MARKS CONCORDIAS CHOIR | DONAL HENAHAN | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/exclusive-school-is-run-by-yankees-8man-faculty-to-teach-10.html | EXCLUSIVE SCHOOL IS RUN BY YANKEES 8Man Faculty to Teach 10 Batterymen Who Report | By George Vecseyspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/f14a-planners-study-f111-failings.html | F14A Planners Study F111 Failings | By Robert Lindseyspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/family-doctors-come-into-their-own-family-physicians-are-coming.html | Family Doctors Come Into Their Own Family Physicians Are Coming Into Their Own | By Sandra Blakeslee | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/firestone-recalls-chevrolet-tires.html | FIRESTONE RECALLS CHEVROLET TIRES | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/foreign-affairs-de-gaulle-ii-gold-bug.html | Foreign Affairs De Gaulle II  Gold Bug | By C L Sulzberger | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/from-italy-with-flair-a-furniture-collection-in-a-neon-setting.html | From Italy With Flair a Furniture Collection in a Neon Setting | By Rita Reif | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/galamison-to-ask-for-resignations-of-donovan-and-his-top-aide.html | Galamison to Ask for Resignations of Donovan and His Top Aide | By Leonard Buder | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/greeks-again-get-arms-aid-of-u-s-with-delivery-of-jets-few-items.html | GREEKS AGAIN GET ARMS AID OF U S With Delivery of Jets Few Items Are Now Barred | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/hofstra-downs-adelphi.html | Hofstra Downs Adelphi | Special too The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/hotels-on-water-floatels-to-be-launched-in-august-by-diners-club.html | Hotels on Water Floatels to Be Launched in August by Diners Club | By James J Nagle | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/howard-students-seize-law-school-university-may-seek-writ-ordering.html | HOWARD STUDENTS SEIZE LAW SCHOOL University May Seek Writ Ordering End of Siege | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/hunger-in-america-mexicans-and-indians-its-stoical-victims-hunger.html | Hunger in America Mexicans And Indians Its Stoical Victims Hunger in America Mexicans and Indians Quiet but Perhaps Most Vulnerable of All | By Homer Bigartspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/indian-schooling-in-us-is-assailed-new-agency-is-called-for-at-a.html | INDIAN SCHOOLING IN US IS ASSAILED New Agency Is Called for at a Senate Hearing | By E W Kenworthyspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/interested-in-a-bedspread-of-fur-from-the-himalayas.html | Interested in a Bedspread of Fur From the Himalayas | By Virginia Lee Warren | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/israel-suggests-climate-of-forgiveness-encouraged-raiders.html | Israel Suggests Climate of Forgiveness Encouraged Raiders | By James Feronspecial to the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/issue-in-berlin-election.html | Issue in Berlin Election | DIETER BAUMEISTER | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/its-fat-tuesday-in-new-orleans-and-500000-enjoy-enjoy.html | Its Fat Tuesday in New Orleans and 500000 Enjoy Enjoy | By Martin Waldronspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/jakarta-seeks-modest-economic-revolution.html | Jakarta Seeks Modest Economic Revolution | By Philip Shabecoffspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/jersey-township-gets-busing-plan-union-school-board-adopts.html | JERSEY TOWNSHIP GETS BUSING PLAN Union School Board Adopts Integration Proposal | By Ronald Sullivanspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/jules-e-rosenthal.html | JULES E ROSENTHAL | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/knicks-winning-streak-ends-as-lakers-score-113109-new-york-is-hurt.html | Knicks Winning Streak Ends as Lakers Score 113109 NEW YORK IS HURT BY FOUL TROUBLE Chamberlain Gets 31 and Dominates Game as Victors Make Up 14Point Deficit | By Thomas Rogers | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/l-w-charles-summers.html | L W CHARLES SUMMERS | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/labor-to-set-up-studies-center-institute-in-capital-to-offer.html | LABOR TO SET UP STUDIES CENTER Institute in Capital to Offer Courses in Leadership | By Damon Stetsonspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/laird-hints-test-of-draft-lottery-before-war-ends-says-overhaul-of.html | LAIRD HINTS TEST OF DRAFT LOTTERY BEFORE WAR ENDS Says Overhaul of Military Pay Is Also Part of Drive to End Inequities HE PLANS VIETNAM TOUR Packard Asserts Services Starting Salaries Should Compete With Civilians LAIRD HINTS TEST OF DRAFT LOTTERY | By William Beecherspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/land-grants-for-alaska-aborigines-urged-us-panel-wants-to-avoid.html | Land Grants for Alaska Aborigines Urged US Panel Wants to Avoid Repetition of Reservation Idea Indians Eskimos and Aleuts Would Also Get 100Million | By William M Blairspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/laymen-control-fordhams-board-15-are-now-trustees-with-11-jesuits.html | LAYMEN CONTROL FORDHAMS BOARD 15 Are Now Trustees With 11 Jesuits in Minority | By Thomas P Ronan | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/liability-extended.html | Liability Extended | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/lindsay-accused-of-politics-on-rent.html | Lindsay Accused of Politics on Rent | By William E Farrellspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/longhair-and-old-and-new-jazz-mixed-in-program-at-whitney.html | Longhair and Old and New Jazz Mixed in Program at Whitney | By John S Wilson | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/malik-rejects-position-of-us-on-linkage-of-eastwest-issues.html | Malik Rejects Position of US On Linkage of EastWest Issues | By Juan de Onisspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/manmade-fibers-dominant-in-t968-us-use-topped-level-for-natural.html | MANMADE FIBERS DOMINANT IN t968 US Use Topped Level for Natural Types First Time | By Herbert Koshetz | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/market-analysts-expect-a-coolingoff-market-analysts-forecast-an.html | Market Analysts Expect a CoolingOff Market Analysts Forecast an Economic CoolingOff | By Terry Robards | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/market-place-leasco-shifting-takeover-ideas.html | Market Place Leasco Shifting TakeOver Ideas | By Robert Metz | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/mayors-storm.html | Mayors Storm | JOHN M DIXON | RE0000748024 | 1997-01-30 | B00000486438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/military-outlays-face-stiff-review-mayo-promises-hard-look-at-all.html | MILITARY OUTLAYS FACE STIFF REVIEW Mayo Promises Hard Look at All Spending Plans | By Edwin L Dale Jrspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/miss-diana-sprague-plans-a-spring-bridal.html | Miss Diana Sprague Plans a Spring Bridal | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/mr-nixon-and-the-onebank-holding-companies.html | Mr Nixon and the OneBank Holding Companies | By James Reston | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/music-philadelphians-newcomer-fruhbeck-de-burgos-in-philharmonic-de.html | Music Philadelphians Newcomer Fruhbeck de Burgos in Philharmonic Debut Three Cornered Hat Gets a Rare Hearing | By Harold C Schonberg | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/nixon-writes-to-de-gaulle-who-sends-eisenhower-note.html | Nixon Writes to de Gaulle Who Sends Eisenhower Note | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/nutrition-education-plan.html | Nutrition Education Plan | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/occidentals-profit-up-sharply-libyan-oil-a-factor-earnings-issued.html | Occidentals Profit Up Sharply Libyan Oil a Factor EARNINGS ISSUED BY OIL COMPANIES | By Clare M Reckert | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/oneday-stoppage-planned-at-penn-53-in-faculty-urge-talks-on-role-in.html | ONEDAY STOPPAGE PLANNED AT PENN 53 in Faculty Urge Talks on Role in Society March 4 | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/orphaned-egyptian-girl-invited-to-white-house.html | Orphaned Egyptian Girl Invited to White House | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/patman-urges-tax-on-all-foundations-at-inquiry-in-house-patman-asks.html | Patman Urges Tax On All Foundations At Inquiry in House PATMAN ASKS TAX ON FOUNDATIONS | By Eileen Shanahanspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/peking-cancels-talks-with-us-citing-defector-bars-warsaw-meeting-on.html | PEKING CANCELS TALKS WITH US CITING DEFECTOR Bars Warsaw Meeting on Ground Envoy to Hague Was Subverted by CIA ROGERS DENIES CHARGE Washington Says It Planned Steps for Accord at First Session in 13 Months PEKING CANCELS TALKS WITH US | By Peter Grosespecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/phyllis-feinzig-will-be-bride-of-keith-hagel.html | Phyllis Feinzig Will Be Bride Of Keith Hagel | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/police-are-accused-of-extortion-again-in-hopatcong-n-j.html | Police Are Accused Of Extortion Again In Hopatcong N J | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archiv es/pollution-data-called-lacking-us-aide-says-industry-is-hampering-a.html | POLLUTION DATA CALLED LACKING US Aide Says Industry Is Hampering a Cleanup | By David Bird | RE0000748024 | 1997-01-30 | B00000486438 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/potato-futures-decline-sharply-on-word-of-increase-in-storage.html | Potato Futures Decline Sharply On Word of Increase in Storage | By Elizabeth M Fowler | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/princeton-trackmen-win-polar-bear-meet-penn-2d.html | Princeton Trackmen Win Polar Bear Meet Penn 2d | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/procaccino-enters-contest-for-mayor-procaccino-in-democratic-race.html | Procaccino Enters Contest for Mayor Procaccino in Democratic Race For the Nomination for Mayor | By Richard Reeves | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/pueblo-inquiry-is-told-officers-yielded-data-without-torture.html | Pueblo Inquiry Is Told Officers Yielded Data Without Torture | By Bernard Weinraubspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/pusey-warns-of-students-attacks-on-freedom-harvard-president.html | Pusey Warns of Students Attacks on Freedom Harvard President Deplores Use of Coercive Methods He Issues Statement After Professors Protest Sitin | By Robert Reinholdspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/radcliffe-to-consider-a-full-merger-with-harvard-radcliffe-to.html | Radcliffe to Consider a Full Merger With Harvard Radcliffe to Discuss Harvard Merger | By Fred M Hechingerspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/rangers-officially-drop-geoffrion-francis-to-coach-for-rest-of.html | Rangers Officially Drop Geoffrion Francis to Coach for Rest of Season BOOMER IS GIVEN SCOUTING DUTIES Rangers Likely to Offer Him Job as FrontOffice Aide for 19691970 Season | By Gerald Eskenazi | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/report-of-bonn-shift-toward-pariss-stand-bewilders-delegates-to.html | Report of Bonn Shift Toward Pariss Stand Bewilders Delegates to West European Union in London | By Anthony Lewisspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/rockefeller-plans-federalaid-bill-hires-wilbur-cohen-to-map.html | ROCKEFELLER PLANS FEDERALAID BILL Hires Wilbur Cohen to Map Congressional Legislation | By James F Clarityspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/rockefeller-urges-a-shift-on-latins-area-is-badly-neglected-he-says.html | ROCKEFELLER URGES A SHIFT ON LATINS Area Is Badly Neglected He Says in Criticism of US | By Sydney H Schanbergspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/rockefeller-urges-steps-to-regulate-bank-takeovers-new-laws-urged.html | Rockefeller Urges Steps to Regulate Bank TakeOvers NEW LAWS URGED ON BANK CONTROL | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/rogers-says-pact-calls-for-parley-concedes-weapons-treaty-obligates.html | ROGERS SAYS PACT CALLS FOR PARLEY Concedes Weapons Treaty Obligates US to Enter Arms Control Talks ROGERS SAYS PACT CALLS FOR PARLEY | By John W Finneyspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/s-e-c-publishes-disclosure-rules-proposals-on-conglomerate-and.html | S E C PUBLISHES DISCLOSURE RULES Proposals on Conglomerate and Similar MultiLine Concerns Are Revised | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/schism-looming-in-scca-bishop-resigns-from-key-post-he-held-for-six.html | Schism Looming in SCCA Bishop Resigns From Key Post He Held for Six Years Opposing Interests of Pros Amateurs Present Problem | By John S Radosta | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/seasoned-new-budget-director.html | Seasoned New Budget Director | Robert Porter MayoSpecial to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/security-chief-tells-sirhan-jury-of-losing-track-of-kennedy.html | Security Chief Tells Sirhan Jury of Losing Track of Kennedy | By Douglas E Kneelandspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/senate-rescinds-hunger-study-cut-100000-restored-for-us-inquiry.html | SENATE RESCINDS HUNGER STUDY CUT 100000 Restored for US Inquiry Hollings Tells of Poverty in South Carolina Senate Restores 100000 Cut From Hunger Study | By Warren Weaver Jrspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/some-victims-of-rubella-found-to-be-adjusting-well-as-adults.html | Some Victims of Rubella Found To Be Adjusting Well as Adults | By Harold M Schmeck Jrspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/spanish-protester-gets-7month-term.html | SPANISH PROTESTER GETS 7MONTH TERM | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/sports-car-club-chooses-keller-denver-lawyer-heads-unit-tallaksen.html | SPORTS CAR CLUB CHOOSES KELLER Denver Lawyer Heads Unit  Tallaksen Gets Trophy | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/sports-of-the-times-the-stricken-hero.html | Sports of The Times The Stricken Hero | By Arthur Daley | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/st-vincents-acquires-site-of-loews-sheridan-movie-house-to-be-razed.html | St Vincents Acquires Site of Loews Sheridan Movie House to Be Razed in Spring to Make Way for a 15Story Nursing Home | By Glenn Fowler | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/stage-priest-in-cellar-at-blackfriars.html | Stage Priest in Cellar at Blackfriars | By Lawrence Van Gelder | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/steelworkers-backing-abel-say-he-is-victor-in-election.html | Steelworkers Backing Abel Say He Is Victor in Election | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/stocks-on-amex-drop-some-more-brokers-can-give-no-single-reason-for.html | STOCKS ON AMEX DROP SOME MORE Brokers Can Give No Single Reason for the Slump | By Douglas W Cray | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/suit-filed-in-san-francisco.html | Suit Filed in San Francisco | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/talks-with-ayub-put-off-by-foes-2-are-killed-in-east-pakistan-as.html | TALKS WITH AYUB PUT OFF BY FOES 2 Are Killed in East Pakistan as Violence Continues | By Joseph Lelyveldspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/tax-rise-sought-for-connecticut-dempsey-asks-a-5-sales-levy-and.html | TAX RISE SOUGHT FOR CONNECTICUT Dempsey Asks a 5 Sales Levy and Dividend Impost  Budget Is Up 50 Dempsey Asks 50 Budget Rise and 5 Sales Tax | By William Bordersspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/tennis-pros-accept-year-truce-will-participate-in-us-opens.html | Tennis Pros Accept Year Truce Will Participate in US Opens | By Dave Anderson | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/thant-assails-raid-asks-no-reprisal.html | Thant Assails Raid Asks No Reprisal | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/threat-in-wiretapping.html | Threat in Wiretapping | STEVEN H LELEIKO | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/three-are-indicted-in-theft-of-funds-from-youth-corps-3-indicted-in.html | Three Are Indicted In Theft of Funds From Youth Corps 3 Indicted in Thefts From Youth Corps | By Richard Severo | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/tony-richardson-courts-young-theater-audience.html | Tony Richardson Courts Young Theater Audience | Special to The New York TimesIRVING WARDLE | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/trinity-college-revises-courses-faculty-plan-would-end-many-survey.html | TRINITY COLLEGE REVISES COURSES Faculty Plan Would End Many Survey Subjects | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/tv-review-australia-examined-on-geographic-special.html | TV Review Australia Examined on Geographic Special | By George Gent | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/two-columnists-for-post-resign-breslin-and-kempton-quit-feiffer.html | TWO COLUMNISTS FOR POST RESIGN Breslin and Kempton Quit  Feiffer Contract Canceled | By Martin Arnold | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/unicef-card-sales-gain.html | UNICEF Card Sales Gain | Special to The New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/unit-on-unamerican-activities-gets-a-new-name-in-house-vote.html | Unit on UnAmerican Activities Gets a New Name in House Vote | By Marjorie Hunterspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/upsurge-in-soviet-arms-aid-to-uar-indicated-but-egyptian-military.html | Upsurge in Soviet Arms Aid to UAR Indicated But Egyptian Military Morale Is Depicted as Spotty at Best  Defensive Role Criticized | By Eric Pacespecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/vietnamese-in-france-urged-to-back-a-peace-cabinet-in-saigon.html | Vietnamese in France Urged to Back a Peace Cabinet in Saigon | By Paul Hofmannspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-19 | https://www.nytimes.com/1969/02/19/archives/yale-professor-creates-absurd-little-birds-to-express-his-most.html | Yale Professor Creates Absurd Little Birds to Express His Most Learned Thoughts | By Israel Shenkerspecial To the New York Times | RE0000748024 | 1997-01-30 | B00000486438 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/101-yachts-slated-to-start-100mile-ocean-sail-today.html | 101 Yachts Slated to Start 100Mile Ocean Sail Today | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/7-executed-in-iraq-as-spies-for-israel-iraq-executes-seven-as-spies.html | 7 Executed in Iraq As Spies for Israel Iraq Executes Seven as Spies For Israel and Displays Bodies | By Dana Adams Schmidtspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/adelphi-hospital-is-hurt-by-strike-most-beds-empty-many-employees-on.html | ADELPHI HOSPITAL IS HURT BY STRIKE Most Beds Empty  Many Employees on Welfare | By Peter Millones | RE0000748020 | 1997-01-30 | B00000486434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/administration-bars-halt-in-fight-against-inflation-administration.html | Administration Bars Halt In Fight Against Inflation Administration Bars Any Letdown in Policy of Firm Restraint on Economy in Fight Against Inflation | By Edwin L Dale Jrspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/advertising-more-a-do-on-cigarette-curbs.html | Advertising More A do on Cigarette Curbs | By Philip H Doughertyspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/afroamerican-center-is-burned-at-the-university-of-wisconsin.html | AfroAmerican Center Is Burned at the University of Wisconsin | By Donald Jansonspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/an-electronic-pianos-forte-volume.html | An Electronic Pianos Forte Volume | By Robert T Jones | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/april-27-probable-date-of-french-referendum.html | April 27 Probable Date Of French Referendum | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/aquanauts-study-bacteria-under-sea.html | AQUANAUTS STUDY BACTERIA UNDER SEA | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/arab-attack-in-zurich-reveals-armed-men-ride-all-el-al-jets.html | Arab Attack in Zurich Reveals Armed Men Ride All El Al Jets Apparently Security Agents They Are Believed to Be Primarily a Defense Against Hijacking Attempts | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/arabs-who-attacked-israeli-airliner-lived-in-jordan.html | Arabs Who Attacked Israeli Airliner Lived in Jordan | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/archive-fires-in-ukraine-stirring-suspicions-of-a-plot.html | Archive Fires in Ukraine Stirring Suspicions of a Plot | By Peter Grosespecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/arts-and-letters-takes-everglades-and-pays-20-top-knight-next-3.html | Arts and Letters Takes Everglades and Pays 20 TOP KNIGHT NEXT 3 LENGTHS BEHIND Neloys Beau Brummel and King of the Castle Fade to 7th and 8th at Hialeah | By Joe Nicholsspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/author-says-sirhan-appeared-peaceful-and-purged-amid-commotion-at.html | Author Says Sirhan Appeared Peaceful and Purged Amid Commotion at Scene of Kennedy Shooting | By Douglas E Kneelandspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/baroness-asquith-is-dead-at-s-1-world-war-ileaders-daughter.html | Baroness Asquith Is Dead at S 1 World War ILeaders Daughter Supporter of Churchill in the Munich CrisisInfluential in Liberal Party | By Anthony Lewisspeolal To the NeV York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/blind-man-sues-to-gain-a-teaching-job-in-city-court-orders-school.html | Blind Man Sues to Gain a Teaching Job in City Court Orders School Board to Decide in 30 Days in His Eligibility | By John Sibley | RE0000748020 | 1997-01-30 | B00000486434 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/blount-assuages-house-gop-foes-move-to-end-patronage-in-post-office.html | BLOUNT ASSUAGES HOUSE GOP FOES Move to End Patronage in Post Office Gains Support | By Marjorie Hunterspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/boland-assailed-on-2-new-vicars-dissidents-accuse-newark-archbishop.html | BOLAND ASSAILED ON 2 NEW VICARS Dissidents Accuse Newark Archbishop of Paternalism | By Edward B Fiske | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bonn-defends-stand-in-alliance-dispute.html | BONN DEFENDS STAND IN ALLIANCE DISPUTE | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bonn-proposes-to-pay-80-of-the-cost-of-us-forces.html | Bonn Proposes to Pay 80 Of the Cost of US Forces | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bonn-urged-to-cut-activity-in-berlin.html | BONN URGED TO CUT ACTIVITY IN BERLIN | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/breed-combines-irish-wit-and-whimsy.html | Breed Combines Irish Wit and Whimsy | By John Rendel | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bridge-new-head-of-league-shows-value-of-firsttrick-thinking.html | Bridge New Head of League Shows Value of Firsttrick Thinking | By Alan Truscott | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/british-seek-restraint.html | British Seek Restraint | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/bruno-k-schneidir.html | BRUNO K SCHNEIDIR | Special t Tile New York rimes | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/builder-to-head-us-housing-unit-watt-reported-chosen-by-nixon-for.html | BUILDER TO HEAD US HOUSING UNIT Watt Reported Chosen by Nixon for HUD Post | By William Robbins | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/businessman-at-the-post-office-winton-malcolm-blount.html | Businessman at the Post Office Winton Malcolm Blount | By Harold Galspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/celanese-shows-77million-loss-special-charges-wipe-out-income-from.html | CELANESE SHOWS 77MILLION LOSS Special Charges Wipe Out Income From Operations  Litton Profit Rises | By Clare M Reckert | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/chess-briton-refuses-to-split-point-and-goes-on-to-a-victory.html | Chess Briton Refuses to Split Point And Goes On to a Victory | By Al Horowitz | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/chester-m-braham-.html | CHESTER M BRAHAM | Spcolal to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/children-may-get-rubella-vaccine-a-german-measles-meeting-told-of.html | CHILDREN MAY GET RUBELLA VACCINE A German Measles Meeting Told of Risk to Women | By Harold M Schmeck Jrspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/cindy-lou-rule-will-be-a-bride.html | Cindy Lou Rule Will Be a Bride | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/city-planning-unit-accused-of-yielding-to-realty-interests-planners.html | City Planning Unit Accused of Yielding To Realty Interests PLANNERS SCORED ON ZONING MOVE | By David K Shipler | RE0000748020 | 1997-01-30 | B00000486434 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/cook-brings-the-south-to-aspen.html | Cook Brings the South to Aspen | By Craig Claibornespecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/curtis-head-asks-trustees-to-talk-ackerman-seeks-to-settle-suits-he.html | CURTIS HEAD ASKS TRUSTEES TO TALK Ackerman Seeks to Settle Suits  He Defends Deals CURTIS HEAD ASKS TRUSTEES TO TALK | By Robert E Bedingfield | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/dance-joffrey-tries-its-new-casts-fuenteleadsolympics-with-other.html | Dance Joffrey Tries Its New Casts FuenteLeadsOlympics With Other Faces Gary Chryst Does Role in Arpinos Clowns | By Clive Barnes | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/despite-curbs-czech-press-is-still-freest-in-east.html | Despite Curbs Czech Press Is Still Freest in East | By Jonathan Randalspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/dr-jenny-brinitzer.html | DR JENNY BRINITZER | Spectat to 2 | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/east-european-defiance-of-soviet-reviving-despite-czech-invasion.html | East European Defiance of Soviet Reviving Despite Czech Invasion Defiance of Soviet Is Reviving in Bloc | By Tad Szulcspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/education-board-rejects-move-by-galamison-to-oust-donovan.html | Education Board Rejects Move By Galamison to Oust Donovan | By Leonard Buder | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/end-papers.html | End Papers | MARTIN ARNOLD | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/excerpts-from-nixons-poverty-message.html | Excerpts From Nixons Poverty Message | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/expert-says-arctic-ocean-will-soon-be-an-open-sea-catastrophic.html | Expert Says Arctic Ocean Will Soon Be an Open Sea Catastrophic Shifts in Climate Feared if Change Occurs Other Specialists See No Thinning of Polar Ice Cap | By Walter Sullivan | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/families-celebrate-feat.html | Families Celebrate Feat | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/garbage-piles-are-reduced-by-city.html | Garbage Piles Are Reduced by City | By David Bird | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/george-w-morton-jr-.html | GEORGE W MORTON JR | He itl tO llO  Ytk l lll | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/governor-presses-plea-on-us-aid.html | GOVERNOR PRESSES PLEA ON US AID | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/governors-proposed-stateaid-formula-draws-wide-criticism.html | Governors Proposed StateAid Formula Draws Wide Criticism | By William E Farrellspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/harvard-six-52-victor.html | Harvard Six 52 Victor | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/head-of-chase-sees-no-gold-rise-chase-president-sees-no-gold-rise.html | Head of Chase Sees No Gold Rise CHASE PRESIDENT SEES NO GOLD RISE | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/how-we-americanized-america.html | How We Americanized America | By Charles Poore | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/hughes-files-suit-over-tidal-lands-court-order-sought-to-bar.html | HUGHES FILES SUIT OVER TIDAL LANDS Court Order Sought to Bar GiveAway Referendum | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/hunger-in-america-appalachia-illfed-despite-a-national-effort.html | Hunger in America Appalachia IllFed Despite a National Effort Hunger in America Appalachia IllFed Despite National Effort | By Homer Bigartspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/in-the-nation-a-little-right-of-left.html | In The Nation A Little Right of Left | By Tom Wicker | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/insurance-asked-to-help-concerns-in-expropriation.html | Insurance Asked to Help Concerns in Expropriation | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/ireland-is-calm-in-ulster-unrest-political-realities-limiting-talk.html | IRELAND IS CALM IN ULSTER UNREST Political Realities Limiting Talk of Reunification | By John M Leespecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/israel-is-seeking-world-aid-to-end-airliner-attacks-official-tells.html | ISRAEL IS SEEKING WORLD AID TO END AIRLINER ATTACKS Official Tells of Approach to International Aviation Unit Note to UN Reported 4HOUR SESSION ON RAID Top Security Body Meets Swiss Say Zurich Incident Was Armed Intervention Israel Seeks World Aid to End Raids | By James Feronspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/jack-and-jill-lunch.html | Jack and Jill Lunch | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/jets-raise-prices-for-season-ticketholders-with-top-of-8-for-box.html | Jets Raise Prices for Season TicketHolders With Top of 8 for Box Seat PROTEST VOICED BY SUBSCRIBERS ReservedSeat Price Lifted to 650  Club Cites Rise in Operating Costs | By Dave Anderson | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/kelly-harmon-will-be-bride.html | Kelly Harmon Will Be Bride | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/kennedy-accuses-pentagon-of-pretense-in-review-of-sentinel.html | Kennedy Accuses Pentagon of Pretense in Review of Sentinel | By John W Finneyspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/knicks-defeated-by-royals-110-to-100-new-yorks-loss-is-second-in.html | Knicks Defeated by Royals 110 to 100 NEW YORKS LOSS IS SECOND IN ROW Fraziers 27 Points and 26 by Barnett Not Enough to Offset Poor Defense | By Thomas Rogersspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/labor-maps-drive-to-get-new-voters.html | LABOR MAPS DRIVE TO GET NEW VOTERS | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/lairds-abm-logic.html | Lairds ABM Logic | JONATHAN F GALLOWAY | RE0000748020 | 1997-01-30 | B00000486434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/legislators-call-psc-a-fiasco-and-ask-revision-joint-committee-in-a.html | LEGISLATORS CALL PSC A FIASCO AND ASK REVISION Joint Committee in Albany Says Utility Customers Overpay by Millions PSC Regulation of Utilities Is Termed a Fiasco | By Bill Kovachspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/legislature-gets-consumer-bills-democratic-program-aims-at.html | LEGISLATURE GETS CONSUMER BILLS Democratic Program Aims at Protecting Public | By James F Clarityspecial to the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/li-beaches-again-fighting-to-survive-winter-erosion.html | LI Beaches Again Fighting To Survive Winter Erosion | By Agis Salpukasspecial to the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/li-students-reap-harvest-of-culture.html | LI Students Reap Harvest of Culture | By Carter B Horsleyspecial to the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/line-recovers-in-beirut.html | Line Recovers in Beirut | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/london-libel-trial-in-bridge-scandal-ends-in-hung-jury.html | London Libel Trial In Bridge Scandal Ends in Hung Jury | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/london-students-return-to-economics-school.html | London Students Return To Economics School | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/london-tightens-security.html | London Tightens Security | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/marine-wont-fall-in-with-the-spirit-of-76.html | Marine Wont Fall In With the Spirit of 76 | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/market-place-could-goodrich-be-run-better.html | Market Place Could Goodrich Be Run Better | By Robert Metz | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/mets-ryan-grote-and-frisella-to-report-despite-strike-seaver-holds.html | Mets Ryan Grote and Frisella to Report Despite Strike SEAVER HOLDS OFF BUT NOT FOR LONG Camp Opening Today With Size of Turnout in Doubt Because of Dispute | By Joseph Dursospecial to the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/midwest-educator-to-head-adelphi.html | Midwest Educator to Head Adelphi | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/morton-in-lead-for-blisss-post-chotiner-says-he-is-willing-to-take.html | MORTON IN LEAD FOR BLISSS POST Chotiner Says He Is Willing to Take No 2 Party Job | By E W Kenworthyspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/mrs-martin-agronsky-52-wife-of_t_v_v-newsm____an-dies.html | Mrs Martin Agronsky 52 Wife ofTVV Newsman Dies | Special to The New York TImes | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/music-anda-plays-at-philharmonic-schumann-dances-are-pianists.html | Music Anda Plays at Philharmonic Schumann Dances Are Pianists Centerpiece Mozart and Chopin Also on Program | By Harold C Schonberg | RE0000748020 | 1997-01-30 | B00000486434 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/nader-assails-industry-on-standards.html | Nader Assails Industry on Standards | By John D Morrisspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/new-singers-heard-in-mets-walkure.html | NEW SINGERS HEARD IN METS WALKURE | RAYMOND ERICSON | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/newberry-retail-chain-planning-a-major-expansion-newberry-plans.html | Newberry Retail Chain Planning a Major Expansion NEWBERRY PLANS MAJOR EXPANSION | By Isadore Barmash | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/nina-lee-pratt-a-66-debutante-is-betrothed-to-peter-rakelbusch.html | Nina Lee Pratt a 66 Debutante Is Betrothed to Peter Rakelbusch | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/nixon-on-tour-to-confer-with-average-europeans-he-hopes-for-an.html | Nixon on Tour to Confer With Average Europeans He Hopes for an HourLong Meeting With Cross Section of People in Each Stop Except Brussels Next Week Nixon Will Confer on Travels With Typical European Citizens | By Robert B Semple Jrspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/nixon-to-retain-poverty-agency-shifts-2-projects-tells-congress.html | NIXON TO RETAIN POVERTY AGENCY SHIFTS 2 PROJECTS Tells Congress Head Start and Job Corps Will Move to Cabinet Departments CALLS FOR INNOVATION President Emphasizes Need for Wide Experimentation in Efforts to Aid Poor Nixon to Retain Poverty Agency and Shift 2 Units | By Walter Rugaberspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/now-is-the-winter-of-discontent-in-queens-snow-mess-makes-baysiders.html | Now Is the Winter of Discontent in Queens Snow Mess Makes Baysiders Feel City Couldnt Care Less About Them | By Michael Stern | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/observer-a-day-in-the-lives.html | Observer A Day in the Lives | By Russell Baker | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/okun-feels-surtax-is-in-peril-johnson-aide-speaks-okun-fears-surtax.html | Okun Feels Surtax Is in Peril Johnson Aide Speaks Okun Fears Surtax Will End Too Soon | By Lawrence E Daviesspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/operators-oppose-plan-to-tax-skilift-tickets-in-vermont.html | Operators Oppose Plan to Tax SkiLift Tickets in Vermont | By Michael Straussspecial to the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/pacification-unit-takes-heavy-loss-team-and-militia-attacked-by.html | PACIFICATION UNIT TAKES HEAVY LOSS Team and Militia Attacked by Vietcong in the Delta | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/peking-after-canceling-talks-censures-nixon-and-capitalism.html | Peking After Canceling Talks Censures Nixon and Capitalism | By Tillman Durdinspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/personal-finance-deductible-losses-personal-finance.html | Personal Finance Deductible Losses Personal Finance | By Robert J Cole | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/policy-of-al-fatah.html | Policy of Al Fatah | DAVID GROSSMAN | RE0000748020 | 1997-01-30 | B00000486434 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/president-of-avnet-inc-quits-dispute-with-chief-is-rumored.html | President of Avnet Inc Quits Dispute With Chief Is Rumored | By Robert A Wright | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/president-opens-soviet-dialogue-continued-consultation-may-lead-to.html | PRESIDENT OPENS SOVIET DIALOGUE Continued Consultation May Lead to Eventual Trip to Moscow by Nixon SOVIET DIALOGUE OPENED BY NIXON | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/prices-continue-to-fall-on-amex-list-fails-in-an-attempt-at-a-rally.html | PRICES CONTINUE TO FALL ON AMEX List Fails in an Attempt at a Rally  Index Off 24c | By Douglas W Cray | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/prices-of-bonds-continue-to-fall-traders-are-still-looking-for-an.html | PRICES OF BONDS CONTINUE TO FALL Traders Are Still Looking for an Increase in Prime and Discount Rates NEW ISSUES MARKETED US Announces a 1Billion Package of Bills to Fill Gap Left by Refunding Credit Markets Bond Prices Slip as Traders Await Rate Action | By Robert D Hershey Jr | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/protests-held-at-churches-here-as-lent-begins.html | Protests Held at Churches Here as Lent Begins | By George Dugan | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/rams-rout-pitt.html | Rams Rout Pitt | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/ray-mintyre-offers-harpsichord-works.html | RAY MINTYRE OFFERS HARPSICHORD WORKS | ALLEN HUGHES | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/retreat-at-harvard.html | Retreat at Harvard | IRVING YOUNGER | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/scheuer-accuses-mayor-of-lag-in-the-rehabilitation-of-housing-says.html | Scheuer Accuses Mayor of Lag In the Rehabilitation of Housing Says Many Sound Buildings Have Been Neglected or Bulldozed Down | By Thomas P Ronan | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/scientists-assay-dyslexia-clues-origins-of-reading-disorder-are.html | SCIENTISTS ASSAY DYSLEXIA CLUES Origins of Reading Disorder Are Sought by Committee | By Sandra Blakeslee | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/screen-play-dirty-opens-michael-caine-stars-in-desert-war-tale.html | Screen Play Dirty Opens Michael Caine Stars in Desert War Tale | By A H Weiler | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/shaw-judge-impugns-state-witness-denies-mistrial.html | Shaw Judge Impugns State Witness Denies Mistrial | By Martin Waldronspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/ship-expert-may-get-top-maritime-position.html | Ship Expert May Get Top Maritime Position | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/soviet-jails-woman-dissident-postpones-trial-of-2d-protester.html | Soviet Jails Woman Dissident Postpones Trial of 2d Protester | By Henry Kammspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/sports-of-the-times-death-before-defeat.html | Sports of The Times Death Before Defeat | By Robert Lipsyte | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/st-johns-downs-syracuse-by-7163-quintet-gains-19th-victory-fordham.html | ST JOHNS DOWNS SYRACUSE BY 7163 Quintet Gains 19th Victory  Fordham Wins 6644 | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/state-sues-penn-central-charging-poor-service-public-service.html | State Sues Penn Central Charging Poor Service Public Service Commission Follows Up Warning on Passenger Runs | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/steinberg-leads-a-mahler-cycle-knaben-wunderhorn-sung-and-played-by.html | STEINBERG LEADS A MAHLER CYCLE Knaben Wunderhorn Sung and Played by Pittsburgh | By Theodore Strongin | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/stocks-continue-downward-trend-feeble-morning-rally-fizzles-by.html | STOCKS CONTINUE DOWNWARD TREND Feeble Morning Rally Fizzles by Afternoon and Shares End at Days Low Level DOW INDEX LOSES 572 Setback Linked to Gloomy Investor Psychology Amid Credit and Fiscal Curbs STOCKS CONTINUE DOWNWARD TREND | By Vartanig G Vartan | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/stuyvesant-high-youth-16-gets-top-regents-scholarship-score.html | Stuyvesant High Youth 16 Gets Top Regents Scholarship Score | By Gene Currivan | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/sugar-futures-make-advance-japan-hinted-buying-from-cuba.html | Sugar Futures Make Advance Japan Hinted Buying From Cuba | By Elizabeth M Fowler | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/swiss-term-raid-armed-intervention.html | Swiss Term Raid Armed Intervention | By Thomas J Hamiltonspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/texas-lifts-oil-quotas.html | Texas Lifts Oil Quotas | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/the-club-owners-view-no-justification-for-a-baseball-players-strike.html | The Club Owners View No Justification for a Baseball Players Strike | By Leonard Koppett | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/the-furor-in-banking-first-national-city-found-the-loophole-and-now.html | The Furor in Banking First National City Found the Loophole And Now Washington Is Reacting to It OneBank Holding Companies at Issue | By H Erich Heinemann | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/they-came-they-looked-they-even-bought.html | They Came They Looked They Even Bought | By Rita Reif | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/thompson-out-meyner-gains-in-jersey-race-for-governor.html | Thompson Out Meyner Gains In Jersey Race for Governor | By Ronald Sullivanspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/to-regulate-rents.html | To Regulate Rents | EDWARD I KOCHFRANCIS X SMITH | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/tokyos-pains-like-new-yorks.html | Tokyos Pains Like New Yorks | By Philip Shabecoffspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/tourists-wondering-who-yankees-are-11-working-out-not-wellknown.html | Tourists Wondering Who Yankees Are 11 WORKING OUT NOT WELLKNOWN Small Squad and Absence of Regulars Are Reflected in Poor Turnout of Fans | By George Vecseyspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/tower-wins-patronage-fight-over-dirksen-man.html | Tower Wins Patronage Fight Over Dirksen Man | By Warren Weaver Jrspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/uptown-lecture-nettles-lindsay-head-of-chamber-upbraids-him-for-15.html | UPTOWN LECTURE NETTLES LINDSAY Head of Chamber Upbraids Him for 15 Minutes | By Martin Tolchin | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/us-acts-to-spur-nigerian-relief-planes-mechanics-parts-due-goodell.html | US ACTS TO SPUR NIGERIAN RELIEF Planes Mechanics Parts Due Goodell Reports | By Benjamin Wellesspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/us-banks-in-state-win-on-sales-tax-they-are-ruled-immune-as-appeals.html | US BANKS IN STATE WIN ON SALES TAX They Are Ruled Immune as Appeals Panel Follows High Court Decision US BANKS IN STATE WIN ON SALES TAX | By Sydney H Schanbergspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/us-condemns-attack.html | US Condemns Attack | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/us-ready-to-spur-carolina-food-aid-hardin-hopes-to-act-today.html | US READY TO SPUR CAROLINA FOOD AID Hardin Hopes to Act Today  Senators Told of Children Infested With Worms Hardin Ready to Spur Food Aid To Counties in South Carolina | By David E Rosenbaumspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/vance-departing-sees-paris-success.html | VANCE DEPARTING SEES PARIS SUCCESS | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/violence-continues-in-pakistan-as-impasse-deepens.html | Violence Continues in Pakistan as Impasse Deepens | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/weeping-pueblo-officer-tells-court-of-inquiry-on-coast-i-wanted-to.html | Weeping Pueblo Officer Tells Court of Inquiry on Coast I Wanted to Take My Life but I Couldnt Do It | By Bernard Weinraubspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/wings-tie-rangers-11-at-garden-goyette-tallies-for-blue-shirts.html | Wings Tie Rangers 11 at Garden GOYETTE TALLIES FOR BLUE SHIRTS Prentice Also Registers in 2d Period  First Stanza Marked by 6 Penalties | By Gerald Eskenazi | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/wood-field-and-stream-unexpected-sight-of-tarpon-at-the-side-of-a.html | Wood Field and Stream Unexpected Sight of Tarpon at the Side of a Boat Is Called Most Unnerving | By Nelson Bryantspecial To the New York Times | RE0000748020 | 1997-01-30 | B00000486434 |
| 1969-02-20 | https://www.nytimes.com/1969/02/20/archives/yost-gives-un-council-note.html | Yost Gives UN Council Note | Special to The New York Times | RE0000748020 | 1997-01-30 | B00000486434 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/-new-canadians-increasing-in-number-and-influence-27-of-people-now-.html | New Canadians Increasing in Number and Influence 27 of People Now Not of English or French Background | By Jay Walz | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/2-beirut-papers-critical-of-raid-one-declares-zurich-attack.html | 2 BEIRUT PAPERS CRITICAL OF RAID One Declares Zurich Attack Embarrasses Commandos | By Dana Adams Schmidt | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/3-ambassadors-chosen-by-nixon-john-eisenhower-beam-and-annenberg.html | 3 AMBASSADORS CHOSEN BY NIXON John Eisenhower Beam and Annenberg Are Named | By Benjamin Welles | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/5-get-organs-from-one-donor-in-a-series-of-transplants-here-5-get.html | 5 Get Organs From One Donor In a Series of Transplants Here 5 Get Organs From One Donor In a Series of Transplants Here | By Sandra Blakeslee | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/6-association-members-in-uniform-as-16-mets-take-first-workout.html | 6 Association Members in Uniform as 16 Mets Take First Workout CONTRACT SIGNED GROTE EXPLAINS | By Joseph Durso | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/8-more-are-dead-in-biafran-town-oftenbombed-ohafia-street-mourns.html | 8 MORE ARE DEAD IN BIAFRAN TOWN OftenBombed Ohafia Street Mourns Quietly Now | By Lloyd Garrison | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-canadian-is-acquitted-in-ray-passport-case.html | A Canadian Is Acquitted In Ray Passport Case | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-french-product.html | A French Product | HAROLD C SCHONBERG | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-guide-to-dining-2-east-side-spots-in-the-italian-mood.html | A Guide to Dining 2 East Side Spots In the Italian Mood | By Craig Claiborne | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-minidinner-that-was-like-a-symphony-.html | A MiniDinner That Was Like a Symphony | By Judy Klemesrud | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-national-union-of-police-in-view-nostrike-pledge-is-expected.html | A NATIONAL UNION OF POLICE IN VIEW NoStrike Pledge Is Expected  Labor Backs Plan | By Damon Stetson | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/a-spanish-province-of-gibraltar-planned.html | A Spanish Province Of Gibraltar Planned | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/abortions-opposed.html | Abortions Opposed | CHARLES E RICE | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/advertising-thompson-medical-unit-gains.html | Advertising Thompson Medical Unit Gains | By Philip H Dougherty | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/aflcio-quits-world-labor-unit-over-ties-to-reds.html | AFLCIO Quits World Labor Unit Over Ties to Reds | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/amex-index-sags-to-3month-low-prices-on-overthecounter-market-also.html | AMEX INDEX SAGS TO 3MONTH LOW Prices on OvertheCounter Market Also Decline | By Douglas W Cray | RE0000748023 | 1997-01-30 | B00000486437 |

| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
|---|---|---|---|---|---|---|
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/aviation-aide-gets-award.html | Aviation Aide Gets Award | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/b-p-and-sinclair-set-second-deal-aim-is-to-end-fight-by-us-against.html | B P AND SINCLAIR SET SECOND DEAL Aim Is to End Fight by US Against Atlantic Merger | BY William D Smith | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/balanced-portrayal-of-stalin-demanded-in-soviet-5-historians.html | Balanced Portrayal of Stalin Demanded in Soviet 5 Historians Condemn Cult but Criticize Writers Who Stress Dictators Errors | By Bernard Gwertzman | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/bonn-gets-a-seat-on-un-aid-panel-assembly-president-acts-despite.html | BONN GETS A SEAT ON UN AID PANEL Assembly President Acts Despite Soviet Threat | By Sam Pope Brewer | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/borman-flies-home-today.html | Borman Flies Home Today | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/bridge-special-features-will-mark-novice-event-in-tourney-here.html | Bridge Special Features Will Mark Novice Event in Tourney Here | By Alan Truscott | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/britain-bids-nixon-affirm-atomic-defense-of-europe-britain-seeking.html | Britain Bids Nixon Affirm Atomic Defense of Europe BRITAIN SEEKING PLEDGE BY NIXON | By Alvin Shuster | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/bundy-backs-ford-grants-as-within-limits-of-law-bundy-defends-the.html | Bundy Backs Ford Grants As Within Limits of Law Bundy Defends the Ford Grants As Being Within Limits of Law | By Eileen Shanahan | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/cairo-plans-health-insurance-for-arab-commandos.html | Cairo Plans Health Insurance for Arab Commandos | By Eric Pace | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/carnegie-is-host-to-minnesotans-st-paul-chamber-ensemble-in.html | CARNEGIE IS HOST TO MINNESOTANS St Paul Chamber Ensemble in Successful Program | DONAL HENAHAN | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/china-announces-industrial-drive-proclamation-reminiscent-of-195859.html | CHINA ANNOUNCES INDUSTRIAL DRIVE Proclamation Reminiscent of 195859 Great Leap | By Tillman Durdin | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/city-opera-it-began-with-letter-to-la-guardia.html | City Opera It Began With Letter to La Guardia | By Donal Henahan | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/clarkson-six-triumphs-150.html | Clarkson Six Triumphs 150 | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/convict-accused-of-robbing-bank-as-court-waited.html | Convict Accused of Robbing Bank as Court Waited | By John Sibley | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/court-rules-on-dividing-north-sea-shelf-3-ways.html | Court Rules on Dividing North Sea Shelf 3 Ways | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/credit-markets-continue-decline-traders-expect-possible-action-by.html | CREDIT MARKETS CONTINUE DECLINE Traders Expect Possible Action by Reserve | By Robert D Hershey Jr | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/curb-loans-bankers-urged-meeting-hears-ny-official-of-reserve.html | Curb Loans Bankers Urged Meeting Hears NY Official of Reserve | By H Erich Heinemann | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/dance-bournonvilles-konservatoriet-joffrey-ballet-presents-american.html | Dance Bournonvilles Konservatoriet Joffrey Ballet Presents American Premiere | By Clive Barnes | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/dismissal-of-marcuse-is-urged-at-parley-of-california-regents.html | Dismissal of Marcuse Is Urged At Parley of California Regents | By Lawrence E Davies | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/doom-of-railroads-seen-in-cargo-jets-operating-in-70s-railroads.html | Doom of Railroads Seen in Cargo Jets Operating in 70s RAILROADS DOOM SEEN IN NEW JETS | By Robert E Bedingfield | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/dr-edward-young-medicare-pioneer.html | DR EDWARD YOUNG MEDICARE PIONEER | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/durables-orders-rose-in-january-commerce-department-puts-estimate.html | DURABLES ORDERS ROSE IN JANUARY Commerce Department Puts Estimate for the Month at 297Billion | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/east-germany-courts-the-sorbs-a-slavic-minority.html | East Germany Courts the Sorbs a Slavic Minority | By David Binder | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/end-papers-sunday-the-rabbi-stayed-home-by-harry-kemelman-254-pages.html | End Papers SUNDAY THE RABBI STAYED HOME By Harry Kemelman 254 pages Putnam 595 | RICHARD F SHEPARD | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/eugene-l-vidal-aviation-leader-former-commerce-aide-73-diesmolympic.html | EUGENE L VIDAL AVIATION LEADER Former Commerce Aide 73 DiesmOlympic Athlete | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/exli-patrolman-arrested-in-1966-slaying-of-gogo-girl.html | ExLI Patrolman Arrested In 1966 Slaying of GoGo Girl | By Agis Salpukas | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/expansion-of-cities.html | Expansion of Cities | WADSWORTH W MOUNT | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/factions-of-front-clash.html | Factions of Front Clash | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/fords-and-dodges-pace-qualifying-dominate-stockcar-class-heats-for.html | FORDS AND DODGES PACE QUALIFYING Dominate StockCar Class Heats for Daytona 500 | By John S Radosta | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/foreign-affairs-de-gaulle-iiinato.html | Foreign Affairs De Gaulle IIINATO | By C L Sulzberger | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/futures-in-cocoa-rise-daily-limit-penny-a-pound-gain-is-laid-to.html | FUTURES IN COCOA RISE DAILY LIMIT Penny a Pound Gain Is Laid to News From Ghana | By Elizabeth M Fowler | RE0000748023 | 1997-01-30 | B00000486437 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/ge-net-income-off-1-in-68-sales-up-8-to-peak.html | GE Net Income Off 1 in 68 Sales Up 8 to Peak | By Gene Smith | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/georgia-schwimmer-betrothed-to-david-zackson-a-physician.html | Georgia Schwimmer Betrothed To David Zackson a Physician | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/get-smart-show-rescued-by-cbs-spy-reprieved-after-nbc-announces.html | GET SMART SHOW RESCUED BY CBS Spy Reprieved After NBC Announces Cancellation | By George Gent | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/goldberg-warns-on-privacy-peril-sees-threat-in-proposal-to-modify.html | GOLDBERG WARNS ON PRIVACY PERIL Sees Threat in Proposal to Modify Fifth Amendment | By Fred P Graham | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/governor-seeks-to-extend-study-of-transplants-bill-would-enable.html | Governor Seeks to Extend Study of Transplants Bill Would Enable Panel to Work Another Year Before Making Report | By James F Clarity | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/governor-yielding-agrees-to-revamp-cuts-in-budget-ready-to-abandon.html | Governor Yielding Agrees To Revamp Cuts in Budget Ready to Abandon His AcrosstheBoard Proposal and Meet With Legislature to Draw Up Specific Reductions | By Sydney H Schanberg | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/guard-leaves-campus.html | Guard Leaves Campus | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/harlem-officials-testify-on-crime-they-warn-state-hearing-of.html | HARLEM OFFICIALS TESTIFY ON CRIME They Warn State Hearing of Possible Vigilante Action | By M S Handler | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/harvard-25-pick-registers-sixth-69-victory-at-yonkers.html | Harvard 25 Pick Registers Sixth 69 Victory at Yonkers | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/harvard-plans-end-to-rotc-credits.html | HARVARD PLANS END TO ROTC CREDITS | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/hopes-rise-on-ending-dock-strike.html | Hopes Rise on Ending Dock Strike | By Edward A Morrow | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/humphrey-finds-nixon-doing-well-not-surprised-he-says-backs.html | HUMPHREY FINDS NIXON DOING WELL  Not Surprised He Says Backs European Tour | By Warren Weaver Jr | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/iraqis-are-subdued-after-executions.html | IRAQIS ARE SUBDUED AFTER EXECUTIONS | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/irvin-a-sprague.html | IRVIN A SPRAGUE | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/israeli-cellist-here.html | Israeli Cellist Here | ALLEN HUGHES | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/israelis-pressing-thant-on-attacks-eban-urges-him-to-specify-steps.html | ISRAELIS PRESSING THANT ON ATTACKS Eban Urges Him to Specify Steps to Prevent Further Acts of Air Piracy | By Juan de Onis | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/israelis-see-need-for-new-steps-in-airliner-peril.html | Israelis See Need for New Steps in Airliner Peril | By James Feron | RE0000748023 | 1997-01-30 | B00000486437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/january-fails-fell-20-big-board-firms-report-big-board-fails.html | January Fails Fell 20 Big Board Firms Report BIG BOARD FAILS REDUCED BY 20 | By Terry Robards | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/jets-bid-studied-by-offenhamer-excollege-coach-is-sought-for-top.html | JETS BID STUDIED BY OFFENHAMER ExCollege Coach Is Sought for Top Personnel Post | By Dave Anderson | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/john-w-valentine-brokerage-partner.html | JOHN W VALENTINE BROKERAGE PARTNER | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/jourdan-and-davenport-to-risk-streaks-in-track-here-tonight.html | Jourdan and Davenport to Risk Streaks in Track Here Tonight | By Neil Amdur | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/keene-to-acquire-stock-of-kaydon-to-buy-outstanding-shares-from.html | KEENE TO ACQUIRE STOCK OF KAYDON To Buy Outstanding Shares From Commercial Credit | By Robert A Wright | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/killer-of-e1-a1-airliners-attacker-faces-20-years.html | Killer of E1 A1 Airliners Attacker Faces 20 Years | By Thomas J Hamilton | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/kings-point-tops-c-w-post-for-11th-in-row-90-to-70.html | Kings Point Tops C W Post For 11th in Row 90 to 70 | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/korvette-maps-a-new-expansion-program-korvette-maps-a-new-expansion.html | Korvette Maps a New Expansion Program KORVETTE MAPS A NEW EXPANSION | By Isadore Barmash | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/lack-of-funds-may-shut-down-hovings-broadcast-improvers.html | Lack of Funds May Shut Down Hovings Broadcast Improvers | By Jack Gould | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/laird-sees-rapid-soviet-missile-gains-laird-sees-gains-in-soviet.html | Laird Sees Rapid Soviet Missile Gains LAIRD SEES GAINS IN SOVIET MISSILES | By John W Finney | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/liability-appeal-is-won-by-state-man-confined-for-34-years-loses.html | LIABILITY APPEAL IS WON BY STATE Man Confined for 34 Years Loses Bid for 115000 | By William E Farrell | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/library-and-museum-pawns-in-newark-financial-crisis.html | Library and Museum Pawns In Newark Financial Crisis | By Deirdre Carmody | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/lights-are-dimmed-at-the-latin-quarter-lou-waiters-cites-union.html | Lights Are Dimmed at the Latin Quarter Lou Waiters Cites Union Difficulties | By Louis Calta | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/low-joins-race-for-mayoralty-becomes-third-democrat-to-seek-partys.html | LOW JOINS RACE FOR MAYORALTY Becomes Third Democrat to Seek Partys Nomination | By Thomas P Ronan | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/making-things-float-in-air.html | Making Things Float in Air | By Lisa Hammel | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/manon-gets-season-off-to-fine-start.html | Manon Gets Season Off to Fine Start | By Harold C Schonberg | RE0000748023 | 1997-01-30 | B00000486437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/marcus-is-linked-to-a-bribery-case-said-to-have-had-a-part-in.html | MARCUS IS LINKED TO A BRIBERY CASE Said to Have Had a Part in Effort to Block Building | By Morris Kaplan | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/market-place-merrill-lynch-on-new-issues.html | Market Place Merrill Lynch On New Issues | By Robert Metz | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/mayor-demands-refund-on-rents-that-or-credit-called-must-in-his.html | MAYOR DEMANDS REFUND ON RENTS That or Credit Called Must in His Plan for Rollback of Unreasonable Rises | By David K Shipler | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/mihele-biller-and-richard-jacobs-are-affianced.html | Mihele Biller and Richard Jacobs Are Affianced | Speal to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/move-to-censure-galamison-fails-7-out-of-10-school-board-members.html | MOVE TO CENSURE GALAMISON FAILS 7 Out of 10 School Board Members Oppose Action | By Leonard Buder | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/new-nato-strategy-at-issue.html | New NATO Strategy at Issue | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/newark-plans-lowrent-housing-for-big-families-it-is-expected-to-be.html | Newark Plans LowRent Housing for Big Families It Is Expected to Be the Only Such Project in US Due Early in 1971 | By Walter H Waggoner | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/newarks-closings.html | Newarks Closings | MARIA B DO VALE | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/news-of-realty-west-side-sale-schwab-house-is-bought-by-investor.html | NEWS OF REALTY WEST SIDE SALE Schwab House Is Bought by Investor for 13250000 | By Thomas W Ennis | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/nixon-aides-plan-free-food-for-poor-in-carolina.html | Nixon Aides Plan Free Food for Poor in Carolina | By Marjorie Hunter | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/nixon-to-review-oil-import-policy-lease-sale-is-off-hickel-bars.html | NIXON TO REVIEW OIL IMPORT POLICY LEASE SALE IS OFF Hickel Bars Deals in the Gulf Until Measures Are Taken to Prevent Pollution | By William M Blair | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/not-a-dull-moment-at-philharmonic.html | Not a Dull Moment at Philharmonic | By Raymond Ericson | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/notre-dame-tops-nyu-9888-and-temple-trounces-manhattan-at-garden.html | Notre Dame Tops NYU 9888 and Temple Trounces Manhattan at Garden VICTORY FOR IRISH IS 900TH ON COURT | By Sam Goldaper | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/nuclear-arms-sanity.html | Nuclear Arms Sanity | DAVID T MCDOWELL | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/okinawans-feelings-on-b52-base-mixed-terror-is-balanced-by-the.html | Okinawans Feelings on B52 Base Mixed Terror Is Balanced by the Prosperity Island Enjoys | By Takashi Oka | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/old-gloom-fills-citys-democrats-leaders-again-see-a-selfdefeating.html | Old Gloom Fills Citys Democrats Leaders Again See a SelfDefeating Primary Battle | By Richard Reeves | RE0000748023 | 1997-01-30 | B00000486437 |

| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/players-call-owners-offer-deceptive.html | Players Call Owners Offer Deceptive | By Leonard Koppett | RE0000748023 | 1997-01-30 | B00000486437 |
|---|---|---|---|---|---|---|
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/policeman-testifies-sirhan-was-not-intoxicated-when-he-shot-kennedy.html | Policeman Testifies Sirhan Was Not Intoxicated When He Shot Kennedy | By Douglas E Kneeland | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/porter-c-shannon.html | PORTER C SHANNON | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/power-and-violence-debated-at-new-school-seminar.html | Power and Violence Debated at New School Seminar | By Israel Shenker | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/president-names-7-commerce-aides-top-posts-in-treasury-and-housing.html | PRESIDENT NAMES 7 COMMERCE AIDES Top Posts in Treasury and Housing Agencies Filled | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/president-wants-40-elector-vote-to-decide-winner-seeks-popular.html | PRESIDENT WANTS 40 ELECTOR VOTE TO DECIDE WINNER Seeks Popular Runoff if No Candidate for Presidency Gets at Least That Total | By Walter Rugaber | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/pueblo-inquiry-is-told-the-crew-yearned-for-retaliation-by-us.html | Pueblo Inquiry Is Told the Crew Yearned for Retaliation by US Radioman Testifies That He Hoped for an Atomic Attack on North Korean Captors | By Bernard Weinraub | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/rail-tonmileage-shows-05-drop-truck-tonnage-off-06-from-yearago.html | RAIL TONMILEAGE SHOWS 05 DROP Truck Tonnage Off 06 From YearAgo Level | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/relief-effort-expanded.html | Relief Effort Expanded | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/replacement-at-mines.html | Replacement at Mines | ELIZABETH P BORISH | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/rig-of-aquanaut-lacked-chemical-navy-says-cannons-death-could-be.html | RIG OF AQUANAUT LACKED CHEMICAL Navy Says Cannons Death Could Be Linked to Gas | By William K Stevens | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/rules-proposed-on-bank-holding-the-federal-reserve-board-publishes.html | RULES PROPOSED ON BANK HOLDING The Federal Reserve Board Publishes Views Similar to Those of Others | By Edwin L Dale Jr | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/sailing-lead-taken-by-american-eagle-in-the-gulf-stream.html | Sailing Lead Taken By American Eagle In the Gulf Stream | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/san-roque-defeats-futura-bold-by-7-lengths-at-hialeah-and-pays-1380.html | San Roque Defeats Futura Bold by 7 Lengths at Hialeah and Pays 1380 SUBPET IS THIRD IN 1 18MILE RACE | By Joe Nichols | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/scientists-split-over-who-gets-rubella-vaccine-americans-say.html | Scientists Split Over Who Gets Rubella Vaccine Americans Say Children but the Europeans Back Women After Pregnancy | By Harold M Schmeck Jr | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archiv es/shaw-asks-acquittal-after-prosecution-rests.html | Shaw Asks Acquittal After Prosecution Rests | By Martin Waldron | RE0000748023 | 1997-01-30 | B00000486437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/snow-and-skiers-are-abundant-for-us-alpine-tests-on-coast.html | Snow and Skiers Are Abundant For US Alpine Tests on Coast | By Michael Strauss | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/soviet-maneuver-near-berlin-set-exercise-with-east-germans-to-be.html | SOVIET MANEUVER NEAR BERLIN SET Exercise With East Germans to Be Held During Election | By Henry Kamm | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/sports-of-the-times-a-necessary-ingredient.html | Sports of The Times A Necessary Ingredient | By Arthur Daley | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/state-opens-wide-investigation-of-penn-central-freight-service.html | State Opens Wide Investigation Of Penn Central Freight Service | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/stock-prices-hit-another-setback-foursession-week-finishes-with-a.html | STOCK PRICES HIT ANOTHER SETBACK FourSession Week Finishes With a Fourth Retreat Volume Is Moderate | By Vartanig G Vartan | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/student-turbulence.html | Student Turbulence | ALBERT M BIELE MD | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/students-at-roosevelt-u-seize-office-of-president-in-protest.html | Students at Roosevelt U Seize Office of President in Protest | By United Press International | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/tax-fraud-is-laid-to-lombardozzi-mafia-figure-is-indicted-in.html | TAX FRAUD IS LAID TO LOMBARDOZZI Mafia Figure Is Indicted in Raceway Winnings Plot | By Edward Ranzal | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/text-of-nixon-message-on-vote-reform.html | Text of Nixon Message on Vote Reform | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/the-day-truth-broke-out.html | The Day Truth Broke Out | By James Reston | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/the-guide-to-fame.html | The Guide to Fame | By Michael T Kaufman | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/the-island-of-man.html | The Island of Man | By John Leonard | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/the-jazz-is-loose-in-brooklyn-muse-two-barron-brothers-fill-in-till.html | THE JAZZ IS LOOSE IN BROOKLYN MUSE Two Barron Brothers Fill In Till Metcalf Trio Arrives | JOHN S WILSON | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/time-inc-up-on-special-gains-revenues-set-high.html | Time Inc Up on Special Gains Revenues Set High | By Clare M Reckert | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/times-square-new-york-cesspool-of-the-world.html | Times Square New York Cesspool of the World | By Thomas F Brady | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/treasury-bill-rates-advance-both-average-yields-at-664.html | Treasury Bill Rates Advance Both Average Yields at 664 | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/troops-moved-near-berlin.html | Troops Moved Near Berlin | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/us-a-gain-stresses-deescalation-at-paris-talks-lodge-calls-for-a.html | US A gain Stresses Deescalation at Paris Talks Lodge Calls for a Common Ground in Negotiations | By Paul Hofmann | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/us-jet-falls-in-philippines.html | US Jet Falls in Philippines | Special too The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/us-marines-press-sweep-in-quangtri-province-kill-32-north.html | US Marines Press Sweep in Quangtri Province Kill 32 North Vietnamese in a Drive Against Bunkers | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/us-stops-selling-stockpiled-rubber.html | US Stops Selling Stockpiled Rubber | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/weber-takes-11pin-lead-in-75000-cougar-bowling.html | Weber Takes 11Pin Lead In 75000 Cougar Bowling | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/west-bengal-names-a-coalition-regime.html | WEST BENGAL NAMES A COALITION REGIME | Special to The New York Times | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/wisconsin-visitors.html | Wisconsin Visitors | THEODORE STRONGIN | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-21 | https://www.nytimes.com/1969/02/21/archives/yank-hears-sound-of-baseball-but-waits-for-signs-of-harmony.html | Yank Hears Sound of Baseball But Waits for Signs of Harmony | By George Vecsey | RE0000748023 | 1997-01-30 | B00000486437 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/-mame-in-london-with-ginger-rogers-gets-mixed-notices.html | Mame in London With Ginger Rogers Gets Mixed Notices | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/4-general-host-nominees-placed-on-armour-board-packer-withdraws-4.html | 4 General Host Nominees Placed on Armour Board Packer Withdraws 4 in Its 6Man Slate Meeting  Proceeds Quietly HOST PLACES FOUR ON ARMOUR BOARD | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/40-art-works-inspired-by-the-mayor-of-chicago-daley-exhibition-bows.html | 40 Art Works Inspired by the Mayor of Chicago Daley Exhibition Bows at Feigen Gallery Protest Show Marked by Quick Jabs | By Grace Glueck | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/500-meet-on-role-of-negro-family-social-workers-also-seek-to-define.html | 500 MEET ON ROLE OF NEGRO FAMILY Social Workers Also Seek to Define Own Function | By Rudy Johnsonspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/6foot6-card-pitcher-reports-but-really-big-ones-stay-away.html | 6Foot6 Card Pitcher Reports But Really Big Ones Stay Away | By Joseph Dursospecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/8-rabbis-from-west-to-miss-soviet-fete.html | 8 RABBIS FROM WEST TO MISS SOVIET FETE | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/a-coed-knocks-at-harvard-door-radcliffe-girl-aims-at-330yearold.html | A Coed Knocks at Harvard Door Radcliffe Girl Aims at 330YearOld Male Tradition | By Robert Reinholdspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/a-military-man-throughout.html | A Military Man Throughout | By Thomas F Brady | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/a-move-at-penn.html | A Move at Penn | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/a-sale-at-the-house-of-heim.html | A Sale at the House of Heim | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/a-young-nobody-shows-expos-why-hes-a- nobody.html | A Young Nobody Shows Expos Why Hes a Nobody | By George Vecseyspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/accord-drafted-to-curb-hijacking- prosecution-or-extradition-urged.html | ACCORD DRAFTED TO CURB HIJACKING Prosecution or Extradition Urged in Air Diversions | By Edward Cowanspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/action-by-enemy-down-during-tet-allied- officials-are-cautious-about.html | ACTION BY ENEMY DOWN DURING TET Allied Officials Are Cautious About Explaining Decline | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/albany-curling-club-rink-victor-in-opening- round.html | Albany Curling Club Rink Victor in Opening Round | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/antiques-first-in-plates.html | Antiques First in Plates | By Marvin D Schwartz | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/arab-from-israel-stresses-coexistence-with- jordan.html | Arab From Israel Stresses Coexistence With Jordan | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/arab-group-claims-credit.html | Arab Group Claims Credit | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/art-from-argentina-romulo-maccio- oneman-show-invokes-symbolic.html | Art From Argentina Romulo Maccio OneMan Show Invokes Symbolic Themes Similarity to the Prose of Borges Is Seen | By Hilton Kramer | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/ballplayers-reduce-proposal-but-owners- reject-it-and-halt.html | Ballplayers Reduce Proposal but Owners Reject It and Halt Negotiations TALKS NOW AWAIT POLL OF ATHLETES Survey Asked by Owners to Take 2 12 Weeks  Clubs Reject Mediation Offer | By Leonard Koppett | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/berlin-students-to-protest.html | Berlin Students to Protest | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/big-board-is-looking-to-normal-hours-levy seeks-gradual-return-of.html | Big Board Is Looking to Normal Hours Levy Seeks Gradual Return Of 10to330 Sessions Soon BIG BOARD LOOKS TO USUAL HOURS | By H Erich Heinemann | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archiv es/big-stores-get-the-jump-on-washingtons- birthday-department-stores.html | Big Stores Get the Jump on Washingtons Birthday Department Stores Here Get Jump on Washingtons Birthday | By Isadore Barmash | RE0000748025 | 1997-01-30 | B00000486439 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/bomb-explosion-in-jerusalems-largest-supermarket-kills-2-injures-9.html | Bomb Explosion in Jerusalems Largest Supermarket Kills 2 Injures 9 Bomb in a Jerusalem Supermarket Kills 2 Israelis | By James Feronspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/bonn-confident-on-election-despite-harassment-aide-predicts-all.html | Bonn Confident on Election Despite Harassment Aide Predicts All Delegates Will Assemble Regardless of Communists Action | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/bridge-contest-is-designed-to-bring-young-people-into-the-game.html | Bridge Contest Is Designed to Bring Young People Into the Game | By Alan Truscott | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/cab-drivers-problems.html | Cab Drivers Problems | LAWRENCE SOLOMON | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/cairo-rejects-us-proposal.html | Cairo Rejects US Proposal | By Eric Pacespecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/call-to-resist-draft.html | Call to Resist Draft | MITCHELL GOODMAN | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/carpet-tester-devised-mechanical-shoes-simulate-wear-of-several.html | Carpet Tester Devised Mechanical Shoes Simulate Wear Of Several Years in 2 or 3 Days Patents Cover Wide Variety of Ideas | By Stacy V Jonesspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/carroll-registers-12-goals-as-shallowbrook-trio-wins.html | Carroll Registers 12 Goals As Shallowbrook Trio Wins | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/central-bankers-to-meet-if-speculation-threatens.html | Central Bankers to Meet If Speculation Threatens | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/chryslers-sales-sputtering-a-bit-continuing-decline-in-share-of.html | CHRYSLERS SALES SPUTTERING A BIT Continuing Decline in Share of Market May Indicate Accelerating Trouble OFFICIALS ARE SILENT Some Observers Criticize Companys Failure to Keep Pace With Competition Chryslers Sales Sputter a Bit Hinting Trouble May Lie Ahead | By Jerry M Flintspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/city-council-resets-lines-in-the-bronx-and-queens.html | City Council Resets Lines in the Bronx and Queens | By Seth S King | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/clam-harvesters-ply-hardy-trade-in-long-island-waters.html | Clam Harvesters Ply Hardy Trade in Long Island Waters | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/coast-regents-vote-emergency-rules.html | Coast Regents Vote Emergency Rules | By Lawrence E Daviesspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/columbia-routs-harvard-9274-dotson-tallies-22-points.html | Columbia Routs Harvard 9274 Dotson Tallies 22 Points | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/comsat-earnings-rise-sharply-gain-is-22c-a-share.html | Comsat Earnings Rise Sharply Gain Is 22c a Share | By William D Smith | RE0000748025 | 1997-01-30 | B00000486439 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/confederation-of-trade-unions-regrets-loss-of-a-f-lc-i-o.html | Confederation of Trade Unions Regrets Loss of A F L C I O | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/cornell-tops-dartmouth.html | Cornell Tops Dartmouth | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/czech-conservative-bars-his-reelection.html | CZECH CONSERVATIVE BARS HIS REELECTION | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/dance-fanfarita-light-fantastic-joffrey-ballet-offers-2-arpino.html | Dance Fanfarita Light Fantastic Joffrey Ballet Offers 2 Arpino Works Some Alterations Seen Since Last Season | By Clive Barnes | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/davenport-captures-55meter-hurdles-in-0071-for-13th-straight-victor.html | Davenport Captures 55Meter Hurdles in 0071 for 13th Straight Victory LIQUORI TRIUMPHS IN 1500 AT GARDEN Toomey Is First in 5Event MiniDecathlon  Seagren Victor in Pole Vault | By Neil Amdur | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/de-gaulle-proposal-is-troubling-to-us-french-plan-vexing-us.html | De Gaulle Proposal Is Troubling to US French Plan Vexing US | By Max Frankelspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/de-gaulle-urges-a-new-trade-bloc-including-britain-proposal-for-a.html | DE GAULLE URGES A NEW TRADE BLOC INCLUDING BRITAIN Proposal for a Wider Group in Place of Common Market Is Disclosed in London NATO ROLE CHALLENGED But Paris Says Reports of Plan for Inner Directorate Are Sensationalized De Gaulle Proposes New European Trade Bloc Including Britain | By Alvin Shusterspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/designers-big-ideas-come-naturally.html | Designers Big Ideas Come Naturally | By Bernadine Morris | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/ellery-queen-wont-tell-how-its-done.html | Ellery Queen Wont Tell How Its Done | By Israel Shenker | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/end-paper.html | End Paper | EDITH EVANS ASBURY | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/family-service-to-gain.html | Family Service to Gain | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/four-scientists-find-chinese-food-fans-can-avoid-suffering.html | Four Scientists Find Chinese Food Fans Can Avoid Suffering | By Richard D Lyons | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/france-says-reports-on-de-gaulle-proposal-are-sensationalized.html | France Says Reports on de Gaulle Proposal Are Sensationalized | By Henry Tannerspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/funny-fellow-21-choice-in-137200-widener-handicap-at-hialeah-today.html | Funny Fellow 21 Choice in 137200 Widener Handicap at Hialeah Today 11 SLATED TO GO IN 1 14MILE RACE Petit Duc and Fort Marcy Are Listed  JeanPierre 1080 Wins on Turf | By Joe Nicholsspecial to the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/galamison-role-opposed-by-low-mayoral-aspirant-assails-school-board.html | GALAMISON ROLE OPPOSED BY LOW Mayoral Aspirant Assails School Board Appointment | By Thomas P Ronan | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/general-foods-unit-raises-prices-by-3-on-soluble-coffees-soluble.html | General Foods Unit Raises Prices by 3 On Soluble Coffees SOLUBLE COFFEE IS RAISED IN PRICE | By Gerd Wilcke | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/general-stockprice-softness-depresses-weeks-new-issues-wide-stock.html | General StockPrice Softness Depresses Weeks New Issues WIDE STOCK DROP HITS NEW ISSUES | By Robert D Hershey Jr | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/george-murnane-finangier-was-8t-a-partner-in-lazard-freres.html | GEORGE MURNANE FINANGIER WAS 8t A Partner in Lazard Freres DiesActive in Welfare | speal to The New Yerk Tes | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/hippies-crash-preview-at-the-corcoran-gallery.html | Hippies Crash Preview At the Corcoran Gallery | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/in-the-other-harlem-elegance-dwells-on-treelined-streets.html | In the Other Harlem Elegance Dwells on TreeLined Streets | By Joan Cook | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/insurance-plan-under-fire-here-brokers-and-unions-join-in-protest.html | INSURANCE PLAN UNDER FIRE HERE Brokers and Unions Join in Protest at Hearing | By Robert J Cole | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/irish-at-queens-demands-gaelic-studies.html | IRISH at Queens Demands Gaelic Studies | By Mark Hawthorne | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/jarring-to-renew-mideast-mission-decides-to-return-to-area-despite.html | JARRING TO RENEW MIDEAST MISSION Decides to Return to Area Despite Lack of Accord on Steps to Bolster Role Jarring to Resume His Peace Mission in Mideast | By Juan de Onisspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/judge-accused-of-racial-slur-against-harlem-6-lawyers-to-ask.html | Judge Accused of Racial Slur Against Harlem 6 Lawyers to Ask Disciplinary Action Against Culkin But He Denies Any Malice in Watermelon Remark | By Sidney E Zion | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/laos-considering-talks-to-end-war-souvanna-weighs-meeting-with.html | LAOS CONSIDERING TALKS TO END WAR Souvanna Weighs Meeting With Pathet Lao Aide | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/lights-in-the-darkness.html | Lights in the Darkness | By Thomas Lask | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/ltv-shows-a-profit-decline-sales-make-advance-sales-and-earnings.html | LTV Shows a Profit Decline Sales Make Advance Sales and Earnings Statistics Are Reported by Corporations | By Clare M Reckert | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/malaysias-neighbors.html | Malaysias Neighbors | IVOR KRAAL | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/malcolm-x-memorial-services-and-protest-mark-date-of-death.html | Malcolm X Memorial Services And Protest Mark Date of Death | By C Gerald Fraser | RE0000748025 | 1997-01-30 | B00000486439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/market-place-takeover-bids-prompt-letter.html | Market Place Takeover Bids Prompt Letter | By Robert Metz | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/martha-j-downes-planning-nuptials.html | Martha J Downes Planning Nuptials | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/mary-c-bondurant-betrothed-to-airman-george-a-clark.html | Mary C Bondurant Betrothed To Airman George A Clark | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/medicaid-chief-chides-doctors-about-bills-they-submit-to-city.html | Medicaid Chief Chides Doctors About Bills They Submit to City | By Francis X Clines | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/meeting-of-five-tennis-nations-and-two-pro-leaders-adjourns-in.html | Meeting of Five Tennis Nations and Two Pro Leaders Adjourns in Deadlock | By Fred Tupperspecial to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/melendez-beats-hidalgo-at-forum-gains-split-decision-to-lift.html | MELENDEZ BEATS HIDALGO AT FORUM Gains Split Decision to Lift Unbeaten String to 18 | By Dave Anderson | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/mets-find-new-twist-in-pitching-machines.html | Mets Find New Twist In Pitching Machines | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/miss-joanne-e-barzelay-engaged.html | Miss Joanne E Barzelay Engaged | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/moscow-symphony-plays-the-manfred.html | MOSCOW SYMPHONY PLAYS THE MANFRED | RAYMOND ERICSON | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/national-priorities.html | National Priorities | J C PHILLIPS | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nato-is-expecting-new-nixon-moves-brussels-sessions-are-seen-as-a.html | NATO IS EXPECTING NEW NIXON MOVES Brussels Sessions Are Seen as a First Step Toward a Bargain With US NATO IS EXPECTING NEW NIXON MOVES | By Drew Middletonspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nevada-bridal-business-fights-threat-to-profits-nevada-bridal.html | Nevada Bridal Business Fights Threat to Profits Nevada Bridal Business Fights Threat | By Wallace Turnerspecial to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nixon-being-pressed-to-see-saigon-aide-during-trip-to-paris.html | Nixon Being Pressed To See Saigon Aide During Trip to Paris | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nixon-is-giving-bonn-a-tempest-in-a-tea-party-wild-rush-for.html | Nixon Is Giving Bonn a Tempest in a Tea Party Wild Rush for Invitations Is Confused by False Lists Dutch Are Wondering About Omission From Itinerary | By David Binderspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nixon-picks-pepsico-man-to-head-drive-for-jobs.html | Nixon Picks Pepsico Man to Head Drive for Jobs | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |

| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nixon-vote-plan-scored-in-senate-for-weaknesses-reform-of-electoral.html | NIXON VOTE PLAN SCORED IN SENATE FOR WEAKNESSES Reform of Electoral College Called Retreat by Bayh Who Wants It Abolished Nixon Electoral Reform Scored for Weaknesses | By Warren Weaver Jrspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
|---|---|---|---|---|---|---|
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/nixons-first-stop-city-of-nato-and-bulldozers.html | Nixons First Stop City of NATO and Bulldozers | By Clyde H Farnsworthspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/no-alarm-in-brussels.html | No Alarm in Brussels | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/old-map-shows-gen-howes-battle-plan-in-the-bronx.html | Old Map Shows Gen Howes Battle Plan in the Bronx | By Deirdre Carmody | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/pamela-a-gray-becomes-bride-of-john-reese.html | Pamela A Gray Becomes Bride Of John Reese | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/parley-to-assess-labor-bargaining.html | PARLEY TO ASSESS LABOR BARGAINING | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/pentagon-studies-code-for-prisoners.html | Pentagon Studies Code for Prisoners | By William Beecherspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/pete-bostwick-jr-advances-in-court-tennis-at-tuxedo.html | Pete Bostwick Jr Advances In Court Tennis at Tuxedo | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/philadelphia-electric-signs-187million-us-contract.html | Philadelphia Electric Signs 187Million US Contract | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/police-to-saturate-the-garment-area-police-to-saturate-the-garment.html | Police to Saturate The Garment Area Police to Saturate the Garment Center | By Herbert Koshetz | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/president-tells-labor-of-intent-to-protect-jobs-nixon-wants.html | PRESIDENT TELLS LABOR OF INTENT TO PROTECT JOBS Nixon Wants Inflation Curb That Will Not Rob Worker of HardEarned Gains LETTER SENT TO MEANY Federation Chief Gratified AFLCIO Council Is Invited to White House PRESIDENT GIVES LABOR JOB PLAN | By Damon Stetsonspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/princeton-wins-and-nears-title-tigers-sink-yale-7253.html | Princeton Wins and Nears Title Tigers Sink Yale 7253 | By Gordon S White Jrspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/psc-head-calls-attack-vilification-and-a-disservice-psc-chairman.html | PSC Head Calls Attack Vilification And a Disservice PSC CHAIRMAN SCORES ATTACKERS | By William E Farrellspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/racial-exchanges-mar-bias-talks-of-leaders-here.html | Racial Exchanges Mar Bias Talks of Leaders Here | By Martin Tolchin | RE0000748025 | 1997-01-30 | B00000486439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/rebel-priest-in-detroit-working-to-organize-fellow-dissidents.html | Rebel Priest in Detroit Working To Organize Fellow Dissidents | By Anthony Ripleyspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/record-of-james-watt.html | Record of James Watt | RICHARD L BREAULT | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/religious-leaders-bid-nixon-give-vietnam-policy.html | Religious Leaders Bid Nixon Give Vietnam Policy | By George Dugan | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/report-termed-authentic.html | Report Termed Authentic | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/reports-tacitly-confirmed.html | Reports Tacitly Confirmed | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/richard-cole-is-fiance-of-miss-lucy-beckley.html | Richard Cole Is Fiance Of Miss Lucy Beckley | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/rightists-may-bow-out.html | Rightists May Bow Out | By Ralph Blumenthalspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/sabich-and-ann-black-capture-national-downhill-ski-crowns.html | Sabich and Ann Black Capture National Downhill Ski Crowns | By Michael Straussspecial to the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/shift-on-budget-hailed-in-albany-plan-for-selective-cutting-praised.html | SHIFT ON BUDGET HAILED IN ALBANY Plan for Selective Cutting Praised by Democrats | By Sydney H Schanbergspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/some-dutch-disappointed.html | Some Dutch Disappointed | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/soviet-declares-boycott-of-un-aid-committee.html | Soviet Declares Boycott Of UN Aid Committee | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/space-stations-the-next-step-for-nasa.html | Space Stations The Next Step for NASA | By John Noble Wilfordspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/sports-of-the-times-day-in-court.html | Sports of The Times Day in Court | By Robert Lipsyte | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/st-joseph-lead-sought-by-hanna-preliminary-merger-pact-calls-for-st.html | ST JOSEPH LEAD SOUGHT BY HANNA Preliminary Merger Pact Calls for Stock Swap in 1892Million Deal COMPANIES TAKE MERGER ACTIONS | By Robert A Wright | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/st-lawrence-hockey-victor.html | St Lawrence Hockey Victor | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/teachers-union-fined-for-strike-but-bethpage-group-gets-suspended.html | TEACHERS UNION FINED FOR STRIKE But Bethpage Group Gets Suspended Sentences | By Roy R Silverspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/the-laborites-tory-in-paris-arthur-christopher-john-soames.html | The Laborites Tory in Paris Arthur Christopher John Soames | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/the-new-airletters.html | The New Airletters | BABETTE DEUTSCH | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/to-rescue-biafra.html | To Rescue Biafra | CAROL BOWERSVIRGINIA PRUITTSUE McNEIL | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/topics-ask-the-oracle-about-coeducation.html | Topics Ask the Oracle About Coeducation | By Fred M Hechinger | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/touche-triumphs-in-sail-to-lucaya-scores-on-corrected-time-after.html | TOUCHE TRIUMPHS IN SAIL TO LUCAYA Scores on Corrected Time After Crossing Line 4th | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/trudeau-to-visit-nixon-march-245-will-be-first-foreign-leader-to.html | TRUDEAU TO VISIT NIXON MARCH 245 Will Be First Foreign Leader to See Him in Capital | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/un-and-the-mideast.html | UN and the Mideast | STANLEY FORMAN | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/university-of-rome-is-closed-in-unrest.html | UNIVERSITY OF ROME IS CLOSED IN UNREST | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/us-lets-35million-contract-for-automatic-control-system.html | US Lets 35Million Contract For Automatic Control System | By Edward Hudson | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/volkswagen-tie-is-set.html | Volkswagen Tie Is Set | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/widow-of-oswald-testifies-he-did-not-know-shaw-or-petrie.html | Widow of Oswald Testifies He Did Not Know Shaw or Petrie | By Martin Waldronspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/wildcat-walkout-slows-dock-work-dissident-mechanics-picket-in.html | WILDCAT WALKOUT SLOWS DOCK WORK Dissident Mechanics Picket in Jersey and Manhattan Halting 3500 Others Wildcat Strike by Mechanics Upsets Dock Work | By George Horne | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/witness-tells-court-sirhan-spoke-of-planning-to-shoot-kennedy.html | Witness Tells Court Sirhan Spoke of Planning to Shoot Kennedy | By Douglas E Kneelandspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/yale-swimmers-crush-stanford-clip-8-records-in-handing-coast-team.html | YALE SWIMMERS CRUSH STANFORD Clip 8 Records in Handing Coast Team First Loss | Special to The New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/yenkos-camaro-first-in-daytona-250.html | Yenkos Camaro First in Daytona 250 | By John S Radostaspecial To the New York Times | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-22 | https://www.nytimes.com/1969/02/22/archives/zedda-is-conductor-for-the-city-opera.html | ZEDDA IS CONDUCTOR FOR THE CITY OPERA | ALLEN HUGHES | RE0000748025 | 1997-01-30 | B00000486439 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/-68-wallace-backers-urge-a-conservative-party.html | 68 Wallace Backers Urge a Conservative Party | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |

| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/-autobans-create-pedestrian-islands-in-italy.html | AutoBans Create Pedestrian Islands in Italy | By Nick Mikos | RE0000748026 | 1997-01-30 | B00000486440 |
|---|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/-service-compris-is-now-appearing-on-most-menus-in-switzerland.html | Service Compris Is Now Appearing On Most Menus in Switzerland | By Victor Lusinchi | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/1200-at-rice-university-protest-appointment-of-new-president.html | 1200 at Rice University Protest Appointment of New President | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/1vupfials-for-pamela-pafferson-and-peter-reynolds-lockharf.html | 1Vupfials for Pamela Pafferson And Peter Reynolds Lockharf | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/4-tell-of-reliving-kennedy-slaying-friends-after-ordeal-as.html | 4 TELL OF RELIVING KENNEDY SLAYING Friends After Ordeal as Witnesses Recount Pain | By Lacey Fosburgh | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/6-inducted-into-lacrosse-hall-of-fame.html | 6 Inducted Into Lacrosse Hall of Fame | By John B Forbes | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-board-for-puts-and-calls.html | A Board For Puts And Calls | By Elizabeth M Fowler | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-case-of-serendipity.html | A case of serendipity | By Jean Hewitt | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-cruise-without-frills-from-trinidad-to-jamaica.html | A Cruise Without Frills From Trinidad to Jamaica | By David Bird | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-culinary-tour-as-varied-as-the-continent-of-africa.html | A Culinary Tour as Varied As the Continent of Africa | By Alfred Friendly Jr | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-dubious-turn-in-the-poverty-war.html | A Dubious Turn in the Poverty War | JOHN A HAMILTON | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-marvelous-cranky-complex.html | A Marvelous Cranky Complex | By Grace Glueck | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-new-boom-at-lees-ferry-recreation-seekers-replace-ore-prospectors.html | A New Boom at Lees Ferry Recreation Seekers Replace Ore Prospectors | By John V Young | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-new-museum-for-florida.html | A New Museum for Florida | By C E Wright | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-pant-or-two.html | A pant or two | By Patricia Peterson | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-personal-quality-waiting-to-escape.html | A Personal Quality Waiting to Escape | WALTER KERR | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-quiet-american-goes-forth-to-woo-a-neglected-alliance.html | A Quiet American Goes Forth to Woo a Neglected Alliance | MAX FRANKEL | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/a-surprise-for-tourists-in-the-nations-capital-a-surprise-for.html | A Surprise for Tourists In the Nations Capital A Surprise for Tourists in the Nations Capital | By Lee Lorick Prina | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/abernathy-leads-march-in-georgia-negro-girl-freed-from-jail-among.html | ABERNATHY LEADS MARCH IN GEORGIA Negro Girl Freed From Jail Among 750 Protesters | By James T Wooten | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/adelphi-tops-post-7770.html | Adelphi Tops Post 7770 | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/africa-opera.html | Africa Opera | Paul Theroux | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/after-two-years-in-office-reagan-confounds-critics-with-growing.html | After Two Years in Office Reagan Confounds Critics With Growing Strength | By E W Kenworthy | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/airline-fares.html | AIRLINE FARES | Mrs LEONARD B KAHN | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/alan-kings-eskimo-suit-eskimo-suit.html | Alan Kings Eskimo Suit Eskimo Suit | By A H Weiler | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/alliance-of-marxism-and-christianity-held-vital-czech-philosopher.html | Alliance of Marxism and Christianity Held Vital Czech Philosopher on US Tour Links It to Health of Western Culture | By Edward B Fiske | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/aloft-with-children.html | ALOFT WITH CHILDREN | GORDON GOULD | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/amateur-exhibits-nature-in-color.html | Amateur Exhibits Nature in Color | By Jacob Deschin | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/amex-ban-on-member-trades-scored.html | Amex Ban on Member Trades Scored | DAVID S JACKSON | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/an-encore-for-the-olympics.html | An Encore for the Olympics | By Henry Giniger | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/an-expectant-europe-has-plenty-of-problems-to-discuss.html | An Expectant Europe Has Plenty of Problems to Discuss | ANTHONY LEWIS | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/and-i-call-that-god-and-i-call-that-god.html | And I Call That God  And I Call That God | By Tom Burke | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/anfhony-m-fitzgerald-fiance-of-anne-lunek-vassar-alumna.html | Anfhony M Fitzgerald Fiance Of Anne lunek Vassar Alumna | Speela I o lhe New Ycvk Tlrnes | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/anger-of-landlords-matches-tenants-in-rent-dispute-landlords-here.html | Anger of Landlords Matches Tenants in Rent Dispute Landlords Here Protest That Rising Expenses Justify Their Rent Increases | By H J Maidenberg | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/antimerger-unity-urged-in-pittsburgh.html | Antimerger Unity Urged in Pittsburgh | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/anyway-theyll-conduct-anyway-theyll-conduct.html | Anyway Theyll Conduct Anyway Theyll Conduct | By Raymond Ericson | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/apache-boy-by-arthur-l-wilde-illustrated-unpaged-new-york-grosset.html | Apache Boy By Arthur L Wilde Illustrated Unpaged New York Grosset  Dunlap 450 Ages 8 to 11 | RICHARD SCHICKEL | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/arabs-victims.html | Arabs Victims | AARON MARGULIS | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/arming-of-yugoslav-civilians-for-defense-units-under-way.html | Arming of Yugoslav Civilians For Defense Units Under Way | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/army-outswims-colgate.html | Army Outswims Colgate | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/at-68-paul-weiss-looks-to-new-challenge-philosopher-at-yale-will.html | At 68 Paul Weiss Looks to New Challenge Philosopher at Yale Will Join Faculty at Catholic U | By Joseph G Herzberg | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/australia-booms-out-her-message.html | Australia Booms Out Her Message | By Robert Trumbull | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/ayub-said-to-seek-strong-successor-aide-reports-he-will-press-for.html | AYUB SAID TO SEEK STRONG SUCCESSOR Aide Reports He Will Press for Presidential Rule | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/barbara-cochran-first-in-national-giant-slalom-barbara-cochran.html | Barbara Cochran First In National Giant Slalom BARBARA COCHRAN SCORES IN SKIING | By Michael Strauss | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/barge-traffic-sets-7th-annual-record-on-the-tennessee.html | Barge Traffic Sets 7th Annual Record On the Tennessee | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/battery-building-recalls-days-of-the-intrepid-crew-of-the-tiger.html | Battery Building Recalls Days of the Intrepid Crew of the Tiger | By George Horne | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bells-from-ireland.html | Bells From Ireland | By Walter Masson | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/between-america-and-japan-okinawa-is-becoming-the-rock-of.html | Between America and Japan Okinawa is becoming the rock of contention Okinawa A Tiger By The Tail | By Robert Trumbull | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/beyond-the-nixon-place-is-cape-florida-park.html | Beyond the Nixon Place Is Cape Florida Park | By Jay Clarke | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/blind-man-with-a-pistol-by-chester-himes-240-pp-new-york-william.html | Blind Man With A Pistol By Chester Himes 240 pp New York William Morrow  Co 595 | By Richard Rhodes | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/blue-monday-back-again-on-market.html | Blue Monday Back Again On Market | By Vartanig G Vartan | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bonn-is-moderate-on-soviet-threat-kiesinger-gives-envoy-note-on.html | BONN IS MODERATE ON SOVIET THREAT Kiesinger Gives Envoy Note on Election in Berlin | By David Binder | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bonn-to-step-up-reactor-program-decides-to-channel-funds-to.html | BONN TO STEP UP REACTOR PROGRAM Decides to Channel Funds to FastBreeder Project | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bowdoin-six-wins-53.html | Bowdoin Six Wins 53 | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/bridge-bad-breaks-need-good-plays.html | Bridge Bad breaks need good plays | By Alan Truscott | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/britain-soft-sells-tradition.html | Britain Soft Sells Tradition | By Arthur Eperon | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/brueghel-tributes-brighten-belgian-canvas.html | Brueghel Tributes Brighten Belgian Canvas | By Clyde H Farnsworth | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/budge-of-sec-promoted-to-head-regulatory-unit-budge-promoted-to-sec.html | Budge of SEC Promoted To Head Regulatory Unit Budge Promoted to SEC Chairman | By Walter Rugaber | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/burton-quartet-in-jazz-recital-vibraphonist-and-sidemen-open.html | BURTON QUARTET IN JAZZ RECITAL Vibraphonist and Sidemen Open Carnegie Series | JOHN S WILSON | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/california-conservationists-see-ecological-disaster-closing-in-as.html | California Conservationists See Ecological Disaster Closing In as Result of State Planning Program | By Lawrence E Davies | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/campaigning-styles-illustrate-problems-of-ulster-oneill-faces.html | Campaigning Styles Illustrate Problems of Ulster ONeill Faces Flamboyant and Quiet Opponents in Heated Contest | By John M Lee | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/canada-revises-1969-program.html | Canada Revises 1969 Program | By David Lidman | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/carnivores-of-the-plant-kingdom.html | Carnivores of The Plant Kingdom | By Joan Lee Faust | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/ceylon-awaits-rediscovery.html | Ceylon Awaits Rediscovery | By H B W Abeynaike | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/check-to-the-queen-by-renato-ghiotto-translated-by-isabel-quigley.html | Check to The Queen By Renato Ghiotto Translated by Isabel Quigley from the Italian 381 pp New York G P Putnams Sons 695 | By Mary Carter | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/chicago-tops-49-university-teams.html | Chicago Tops 49 University Teams | By Al Horowitz | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/child-to-the-eric-lustigs.html | Child to the Eric Lustigs | Special t The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/chinas-new-leap-a-broad-campaign-industry-and-farmers-again.html | CHINAS NEW LEAP A BROAD CAMPAIGN Industry and Farmers Again Exhorted to Produce | By Tillman Durdin | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/christina-dykstra-to-be-a-bride.html | Christina Dykstra to Be a Bride | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/cleanair-claim-by-mayor-scored-smith-derides-lindsay-data-on.html | CLEANAIR CLAIM BY MAYOR SCORED Smith Derides Lindsay Data on Reduced Pollution | By Seth S King | RE0000748026 | 1997-01-30 | B00000486440 |

| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/colemans-raw-emotion.html | Colemans Raw Emotion | By Martin Williams | RE0000748026 | 1997-01-30 | B00000486440 |
|---|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/colgate-beats-boston-u-52-in-hockey-as-haney-excels.html | Colgate Beats Boston U 52 In Hockey as Haney Excels | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/columbia-downs-dartmouth-7441-dotson-paces-lions-to-10th-ivy.html | COLUMBIA DOWNS DARTMOUTH 7441 Dotson Paces Lions to 10th Ivy Victory With 26 Points | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/conflict-with-peru.html | Conflict With Peru | V W KOMAREK | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/connecticut-dilemma.html | CONNECTICUT DILEMMA | IRWIN HOFFMAN | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/consultant-finds-gold-in-property.html | Consultant Finds Gold In Property | By Robert A Wright | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/consumers-keep-spending-and-build-their-savings.html | Consumers Keep Spending  and Build Their Savings | By Herbert Koshetz | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/cornells-sextet-trims-brown-4-to-1.html | CORNELLS SEXTET TRIMS BROWN 4 TO 1 | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/cost-may-delay-space-broadcast-un-panel-says-expenses-slow-tv.html | COST MAY DELAY SPACE BROADCAST UN Panel Says Expenses Slow TV Satellite Plans | By Kathleen Teltsch | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/countdown-is-on-for-next-apollo-flight-starting-friday-to-test.html | COUNTDOWN IS ON FOR NEXT APOLLO Flight Starting Friday to Test Lunar Module in Orbit | By John Noble Wilford | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/criticism-of-salisbury.html | Criticism of Salisbury | BRLING LOWRY | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/crybaby.html | Crybaby | Esperanza Figueroa Amaral | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/customs-treatment.html | CUSTOMS TREATMENT | Mrs SAMUEL J PHILLIPS | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/czech-tourism-faces-a-big-question.html | Czech Tourism Faces a Big Question | SP | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/dance-fanfarita-light-fantastic-joffrey-ballet-offers-2-arpino.html | Dance Fanfarita Light Fantastic Joffrey Ballet Offers 2 Arpino Works | By Clive Barnes | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/danish-prices-may-dip.html | Danish Prices May Dip | B L | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/dartmouth-excels-in-jumping-and-captures eastern-ski-title-at.html | Dartmouth Excels in Jumping and Captures Eastern Ski Title at Middlebury CARNIVAL LAURELS TAKEN BY INDIANS | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/deamericanizing-war.html | DeAmericanizing War | ROBERT McGEEHAN | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/diane-mort-wellesley-junior-betrothed-to-james-davidson.html | Diane Mort Wellesley Junior Betrothed to James Davidson | Special to Tll New ork PllttleS | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/diane-w-hamilton-wed-to-soldier-pctp.html | Diane W Hamilton Wed to Soldier pctp | l to The New York TlmeK | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/diaries-19151918-by-lady-cynthia-asquith-foreword-by-l-p-hartley.html | Diaries 19151918 By Lady Cynthia Asquith Foreword by L P Hartley Edited with an introduction by E M Horsley Illustrated 529 pp New York Alfred A Knopf 10 | By Alan PryceJones | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/dinner-for-head-ou-brown.html | Dinner for Head ou Brown | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/diversity-marks-show-of-antiques-need-a-barbershop.html | Diversity Marks Show of Antiques Need a Barbershop | By Sanka Knox | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/dressing-down.html | DRESSING DOWN | JANE BENEDICT | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/drownes-team-advances.html | Drownes Team Advances | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/effects-of-housing-discrimination-on-jobs-examined-on-coast.html | Effects of Housing Discrimination on Jobs Examined on Coast | By Wallace Turner | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/egyptians-are-wary.html | Egyptians Are Wary | By Eric Pace | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/egyptians-live-a-little.html | Egyptians Live a Little | By Eric Pace | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/eisenhower-has-intestinal-block-need-for-surgery-studied-heart.html | EISENHOWER HAS INTESTINAL BLOCK Need for Surgery Studied  Heart Condition Stable  Wife Back at Hospital | By United Press International | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/elaine-may-just-kill-you-elaine-may-or-woody-allen.html | Elaine May Just Kill You Elaine May  or Woody Allen | By Walter Kerr | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/elizabeth-twiddn-prospective-bride.html | Elizabeth TwiddN Prospective Bride | mela to TII New York Timex | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/ellis-bars-a-fight-with-frazier-here.html | Ellis Bars a Fight With Frazier Here | By Dave Anderson | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/enemy-bombards-cities-and-bases-in-south-vietnam-about-70-targets.html | ENEMY BOMBARDS CITIES AND BASES IN SOUTH VIETNAM About 70 Targets Including Saigon and Danang Are Hit in Early Morning | By Joseph B Treaster | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/evelyn-g-miller-engaged-to-wed-arthur-p-sultan.html | Evelyn G Miller Engaged to Wed Arthur P Sultan | Specal to Tilt New York Tme | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/evergreen.html | Evergreen | Fred Jordan | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/every-moment-site-is-what-she-feels-the-janis-joplin-philosophy.html | Every Moment Site Is What She Feels The Janis Joplin philosophy | By Michael Lydon | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/excerpts-from-remarks-by-the-president-about-his-trip-to-europe.html | Excerpts From Remarks by the President About His Trip to Europe | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/expansion-and-coexistence-the-history-of-soviet-foreign-policy.html | Expansion And Coexistence The History of Soviet Foreign Policy 191767 By Adam B Ulam 775 pp New York Frederick A Praeger Cloth 1295 Paper 495 | By Hugh SetonWatson | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/facts-and-fictions-some-literary-recollections-by-ann-bridge-207-pp.html | Facts and Fictions Some Literary Recollections By Ann Bridge 207 pp New York McGrawHill 595 | By Anne Fremantle | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/fascinating-ferns-from-the-tropics-have-furry-rhizomes.html | Fascinating Ferns From The Tropics Have Furry Rhizomes | By F Gordon Foster | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/fathers-and-sons.html | Fathers and Sons | By Marc Slonim | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/fbi-arms-expert-tells-shaw-trial-kennedy-was-shot-from-behind.html | FBI Arms Expert Tells Shaw Trial Kennedy Was Shot From Behind | By Martin Waldron | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/fears-become-reality-battering-stocks-the-week-in-finance.html | Fears Become Reality Battering Stocks The Week in Finance | By Thomas E Mullaney | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/firemen-approve-27month-pact-wage-increase-of-1567-voted-by-wide.html | FIREMEN APPROVE 27MONTH PACT Wage Increase of 1567 Voted by Wide Margin | By Emanuel Perlmutter | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/for-thompson-a-triumph-too-late-a-triumph-too-late.html | For Thompson a Triumph Too Late A Triumph Too Late | By Peter Schjeldahl | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/for-work-or-play.html | For Work Or Play | By Bernard Gladstone | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/for-world-federation.html | For World Federation | JOHN H ARNETT MD | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/fordham-wins-6657.html | Fordham Wins 6657 | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/foreign-affairs-de-gaulle-iv-and-russia.html | Foreign Affairs De Gaulle IV  And Russia | By C L Sulzberger | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/former-parttime-bartender-is-now-temporarily-in-charge-of-yankees.html | Former PartTime Bartender Is Now Temporarily in Charge of Yankees | By George Vecsey | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/french-say-forget-1968-look-to-1969.html | French Say Forget 1968 Look to 1969 | By Daniel M Madden | RE0000748026 | 1997-01-30 | B00000486440 |

| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/from-an-exyankee.html | From an ExYankee | WAITE C HOYT | RE0000748026 | 1997-01-30 | B00000486440 |
|---|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/fun-of-riding-in-open-sleighs-revived-at-connecticut-rallies.html | Fun of Riding in Open Sleighs Revived at Connecticut Rallies | By Ed Corrigan | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/gallup-finds-rise-in-isolationism-but-72-think-us-should-work-with.html | GALLUP FINDS RISE IN ISOLATIONISM But 72 Think US Should Work With Other Nations | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/gola-is-votegetter-as-a-pennsylvania-legislator-and-coach-of-la.html | Gola Is VoteGetter as a Pennsylvania Legislator and Coach of La Salles Five | By Sam Goldaper | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/golfmanship-by-stephen-potter-177-pp-new-york-mcgrawhill-495.html | Golfmanship By Stephen Potter 177 pp New York McGrawHill 495 | By Harvey C Gardner | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/greek-regime-rearrests-exhead-of-parliament.html | Greek Regime Rearrests ExHead of Parliament | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/greeks-hope-for-quiet-seas-in-1969.html | Greeks Hope for Quiet Seas in 1969 | By Mario S Modiano | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/group-that-won-freedom-prize-donates-it-to-protesters-at-penn.html | Group That Won Freedom Prize Donates It to Protesters at Penn | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/group-to-battle-antiblackism-negro-social-workers-call-for-black.html | GROUP TO BATTLE ANTIBLACKISM Negro Social Workers Call for Black Renaissance | By Rudy Johnson | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/harriet-miller-plans-nuptials-ptml-t.html | Harriet Miller Plans Nuptials ptml t | e New Yor Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/harvard-captures-heptagonals-hordin-clips-twomile-mark-harvard.html | Harvard Captures Heptagonals Hordin Clips TwoMile Mark HARVARD VICTOR IN HEPTAGONALS | By Lincoln A Werden | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/harvard-overtime-victor.html | Harvard Overtime Victor | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/harvard-routs-yale.html | Harvard Routs Yale | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/hearings-start-tomorrow-on-crimes-infiltration-of-business.html | Hearings Start Tomorrow on Crimes Infiltration of Business | By Charles Grutzner | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/helen-f-wynn-stamford-br.html | Helen F Wynn Stamford Br | de peclal to The New York TImt | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/hints-of-shift-by-hanoi-and-front-stir-hope-for-pullout-discussions.html | Hints of Shift by Hanoi and Front Stir Hope for Pullout Discussions | By Paul Hofmann | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/history-lesson.html | HISTORY LESSON | SAMUEL  BOLDRICK | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/horse-opera-parsifal-horspfal.html | Horse Opera  Parsifal  Horspfal | By Harold C Schonberg | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/houseboat-taken-across-1900-miles-of-ocean-craft-behaved-well-in.html | Houseboat Taken Across 1900 Miles of Ocean Craft Behaved Well In Heavy Storm Off Baja Coast | By Parton Keese | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/how-to-ride-off-in-all-directions.html | How to Ride Off In All Directions | By Jack Gould | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/hoxie-to-seek-fund-for-resources-unit.html | HOXIE TO SEEK FUND FOR RESOURCES UNIT | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/humphrey-meets-with-students-in-first-session-at-macalester.html | Humphrey Meets With Students In First Session at Macalester | By Donald Janson | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/hunger-it-jolts-a-senate-coalition.html | Hunger It Jolts A Senate Coalition | WARREN WEAVER Jr | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/in-and-out-of-nevernever-land-22-stories-by-maeve-brennan-274-pp.html | In and Out Of NeverNever Land 22 Stories By Maeve Brennan 274 pp New York Charles Scribners Sons 595 | By Anne ONeillBarna | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/in-the-nation-mr-nixons-expedient.html | In The Nation Mr Nixons Expedient | By Tom Wicker | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/infant-mortality.html | Infant Mortality | STEPHEN M PULSIFER | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/inflation-plan-pro-and-con.html | Inflation Plan Pro and Con | EDWIN L DALE Jr | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/international-travel-1969part-ii-japan-busy-with-1969-guests-while.html | INTERNATIONAL TRAVEL 1969PART II Japan Busy With 1969 Guests While Planning for Expo 70 | By Takashi Oka | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/iowa-presbyterian-couple-suing-to-stave-off-excommunication.html | Iowa Presbyterian Couple Suing To Stave Off Excommunication | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/irish-smooth-way-for-tourists-on-move.html | Irish Smooth Way for Tourists on Move | By Hugh G Smith | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/is-teddy-as-they-say-ready-edward-moore-kennedy-wants-to-prove-that.html | Is Teddy As They Say Ready Edward Moore Kennedy wants to prove that he could make it even if his name were just Edward Moore | By William H Honan | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/israel-gropes-for-an-appropriate-reply.html | Israel Gropes for an Appropriate Reply | JAMES FERON | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/israels-fulltime-tourism.html | Israels FullTime Tourism | By James Feron | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/it-happened-in-boston-by-russell-h-greenan-273-pp-new-york-random-h.html | It Happened In Boston By Russell H Greenan 273 pp New York Random House 595 | By Martin Levin | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/it-looks-like-a-martian-it-will-land-our-men-on-the-moon-it-looks.html | It Looks Like a Martian It Will Land Our Men on the Moon It looks like a Martian | By Tom Buckley | RE0000748026 | 1997-01-30 | B00000486440 |

| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/it-pays-to-visit-turkey.html | It Pays to Visit Turkey | By Maeve Binchy | RE0000748026 | 1997-01-30 | B00000486440 |
|---|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/javits-questions-rockefeller-plan-goodell-is-also-opposed-to-surtax.html | JAVITS QUESTIONS ROCKEFELLER PLAN Goodell Is Also Opposed to Surtax After War Ends | By Richard L Madden | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/jetport-on-lake-erie-to-serve-five-states-is-proposed-facility-at.html | Jetport on Lake Erie to Serve Five States Is Proposed Facility at Cleveland Is Suggested by NASA Aides | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/jews-protest-move-to-exhume-nazi-camp-graves-paris-bid-to-remove.html | Jews Protest Move to Exhume Nazi Camp Graves Paris Bid to Remove Bodies of French From BergenBelsen Widely Opposed | By Irving Spiegel | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/jonesrobinson-duo-gains-in-jersey-squash-racquets.html | JonesRobinson Duo Gains In Jersey Squash Racquets | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/jordan-clings-to-tourism.html | Jordan Clings to Tourism | By Dana Adams Schmidt | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/journey-into-the-minds-eye-fragments-of-an-autobiography-by-lesley.html | Journey Into the Minds Eye Fragments of an Autobiography By Lesley Blanch 376 pp New York Atheneum 695 | By Olga Carlisle | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/kathleen-cochran-fiancee-of-officer.html | Kathleen Cochran Fiancee of Officer | SptclAl to The New Yrk TIm | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/kenyas-new-breed-of-tourist-the-game-gawker.html | Kenyas New Breed of Tourist the Game Gawker | By Henry Reuter | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/knights-honor-first-president-and-hold-mass-for-war-dead.html | Knights Honor First President And Hold Mass for War Dead | By George Dugan | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/korea-eyes-new-role-as-playground.html | Korea Eyes New Role as Playground | By Samuel Kim | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/labor-unit-scores-black-capitalism-aflcio-leaders-call-plan.html | LABOR UNIT SCORES BLACK CAPITALISM AFLCIO Leaders Call Plan Divisive Delusion | By Damon Stetson | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lafayette-park-in-washington-to-be-rebuilt-in-historic-style.html | Lafayette Park in Washington To Be Rebuilt in Historic Style | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/langella-shakespeare-to-hamlet-langella-shakespeare-to-hamlet.html | Langella  Shakespeare To Hamlet Langella Shakespeare to Hamlet | By Lewis Funke | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/larchmont-sail-to-redfern-lynn-skippers-win-interclub-and-dyer.html | LARCHMONT SAIL TO REDFERN LYNN Skippers Win Interclub and Dyer Frostbite Division | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lawrenceville-and-westfield-take-school-swim-titles.html | Lawrenceville and Westfield Take School Swim Titles | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |

| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lebanese-leftist-scores-zurich-raid.html | LEBANESE LEFTIST SCORES ZURICH RAID | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
|---|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lebanon-plans-a-venice.html | Lebanon Plans a Venice | By Ishan A Hijazi | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/leslie-michael-fo-be-married-june-28-fo-bruce-henderson.html | Leslie Michael fo Be Married June 28 fo Bruce Henderson | Special to The ew York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lesson-of-santa-barbara.html | Lesson of Santa Barbara | EDGAR V ROBERTS | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MRS EDWARD N PLANE | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | LUCILLE CARRA | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | PAUL GOODMAN | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | MERRILL MARTIN | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13  No Title | JOYCE GORDON GRANT | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14  No Title | ARYEH NEIER | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15  No Title | HARRIET COHEN | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-17-no-title.html | Letter to the Editor 17  No Title | FLORETT ROBINSON | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | HERMAN T USCOTT | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MRS WILSON VERDETT | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | DAN BATES | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | MILDRED PETRUS | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | JAMES A MANUEL | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | LOWELL EDMUNDS | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | MICHAEL AVALLONE | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | WALTER T RYMZO Jr | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/liaison-is-sought-on-harlem-crime-residents-say-questions-impede.html | LIAISON IS SOUGHT ON HARLEM CRIME Residents Say Questions Impede Cooperation | By C Gerald Fraser | RE0000748026 | 1997-01-30 | B00000486440 |

| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/life-or-breath-issue-cigarette-smoking-is-cited-in-rise-of.html | Life or Breath Issue Cigarette Smoking Is Cited in Rise Of Obstructive Pulmonary Diseases | By Howard A Rusk | RE0000748026 | 1997-01-30 | B00000486440 |
|---|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/list-of-the-officials-in-nixon-party-given.html | List of the Officials In Nixon Party Given | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/london-denies-twisting-the-generals-ideas-london-denies-that-it.html | London Denies Twisting the Generals Ideas London Denies That It Distorted the Proposals by de Gaulle | By Alvin Shuster | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lovable-lyle-by-bernard-waber-illustrated-by-the-author-48-pp.html | Lovable Lyle By Bernard Waber Illustrated by the author 48 pp Boston Houghton Mifflin Company 395 Ages 4 to 8 | GEORGE A WOODS | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/lvleri-stephanie-smith-is-married.html | lVleri Stephanie Smith Is Married | Jlelltl to The New Ytork rlm | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mafia-wholl-succeed-genovese-and-does-it-matter.html | Mafia Wholl Succeed Genovese and Does It Matter | CHARLES GRUTZNER | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/majestic-prince-hailed-as-better-than-count-fleet-undefeated.html | Majestic Prince Hailed as Better Than Count Fleet Undefeated Majestic Prince Goes for No 5 Thursday | By Bill Becker | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/malaria-plagues-indonesia-again-only-5-years-ago-disease-was.html | MALARIA PLAGUES INDONESIA AGAIN Only 5 Years Ago Disease Was Virtually Eliminated | By Philip Shabecoff | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/manhattan-first-in-field-events-gains-lead-in-metropolitan.html | MANHATTAN FIRST IN FIELD EVENTS Gains Lead in Metropolitan Intercollegiate Meet | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/many-families-find-they-must-leave-city-for-housing-middleclass.html | Many Families Find They Must Leave City for Housing MiddleClass Families Finding No Vacancy Signs in the City | By David K Shipler | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/many-israelis-angry.html | Many Israelis Angry | By James Feron | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/marcel-philippe-is-improving-with-age-and-enjoying-a-vintage-year.html | Marcel Philippe Is Improving With Age and Enjoying a Vintage Year in the Mile | By William J Miller | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/marijuana-penalty-voted-for-students.html | MARIJUANA PENALTY VOTED FOR STUDENTS | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/marilyn-beth-kramer-is-enaged.html | Marilyn Beth Kramer Is Enaged | peeil to The Kew York Trues | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/marilyn-lippe-will-be-married.html | Marilyn Lippe Will Be Married | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/marriage-in-jersey-for-miss-bromley.html | Marriage in Jersey For Miss Bromley | pecal to The New York Lmes | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mary-w-hellenberer-befrofhed-fo-archifecf.html | Mary W hellenberer Befrofhed fo Archifecf | lptcla tO The NIW York Timel | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/masterful-irony.html | MASTERFUL IRONY | JULIAN M OLF | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/may-nuptials-set-by-nancy-edwards.html | May Nuptials Set By Nancy Edwards | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/mcmahon-gets-1000th-point.html | McMahon Gets 1000th Point | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/medical-school-deans-to-study-hunger-in- state-javits-announces.html | Medical School Deans to Study Hunger in State Javits Announces Formation of a Committee of 12 | By Thomas F Brady | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/medicine-assault-on-german-measles.html | Medicine Assault on German Measles | HAROLD M SCHMECK JR | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/mets-sign-13-to-lift-total-under-69- contract-to-30-mets-hold-lead.html | Mets Sign 13 to Lift Total Under 69 Contract to 30 METS HOLD LEAD IN PLAYER SIGNING | By Joseph Durso | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/miami-boat-show-changes-address-but- fans-deliver-crowd-of-44300.html | Miami Boat Show Changes Address but Fans Deliver CROWD OF 44300 SHATTERS RECORD | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/michael-mastrosimone.html | MICHAEL MASTROSIMONE | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/mine-post-barred-by-top-prospect- charmbury-says-he-would-not-be-us.html | MINE POST BARRED BY TOP PROSPECT Charmbury Says He Would Not Be US Director | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/miss-felice-camargo-is-married.html | Miss Felice Camargo Is Married | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/miss-russell-enaed-to-alexander-b- martin.html | Miss Russell Enaed To Alexander B Martin | Special to the NEw york Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/miss-sandra-julia-rousseau-is-bride-of- john-k-williams-deci.html | Miss Sandra Julia Rousseau Is Bride of John K Williams Deci | to The New York Tlme | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/miss-susan-a-suerken-is-married- peeta.html | Miss Susan A Suerken Is Married peeta | to The New York Tlme | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/movie-makers-fight-to-rebuild-exports- filmmakers-fighting-to.html | Movie Makers Fight to Rebuild Exports Filmmakers Fighting To Rebuild Exports | By Leonard Sloane | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/mr-mack-takes-jumper-honors-event-lasts- past-midnight-at-four.html | MR MACK TAKES JUMPER HONORS Event Lasts Past Midnight at Four Seasons Show | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/mrs-garfield-wed-to-lloyd-p-bremer.html | Mrs Garfield Wed To Lloyd P Bremer | pecal to ne New York nes | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archiv es/mrs-myers-has-child.html | Mrs Myers Has Child | SperJal to The N Yorc el | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/mtavish-killed-in-daytona-race-driver-26-slams-into-wall-on-ninth.html | MTAVISH KILLED IN DAYTONA RACE Driver 26 Slams Into Wall on Ninth Lap of 300Mile Test Won by Yarbrough | By John S Radosta | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/murray-louis-on-his-own.html | Murray Louis On His Own | By Clive Barnes | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/negro-population-growing-in-suffolk.html | NEGRO POPULATION GROWING IN SUFFOLK | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/new-hotels-race-dutch-tulip-bulbs.html | New Hotels Race Dutch Tulip Bulbs | By Jules B Farber | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/new-spirit-is-aim-of-nixon-in-europe-better-consultation-sought-in.html | NEW SPIRIT IS AIM OF NIXON IN EUROPE Better Consultation Sought in Talks He Explains  Trip Begins Today | By Robert B Semple Jr | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/new-york-to-win-lindsay-needs-his-foes.html | New York To Win Lindsay Needs His Foes | RICHARD REEVES | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/new-zealand-gets-into-the-hotel-act.html | New Zealand Gets Into the Hotel Act | By J C Graham | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nigerian-bombs-miss-rebel-town-biafran-rocket-fire-forces-illyushin.html | NIGERIAN BOMBS MISS REBEL TOWN Biafran Rocket Fire Forces Illyushin Jet to Veer | By Lloyd Garrison | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nixon-picks-rutgers-professor-to-coordinate-nigerian-relief-nixon.html | Nixon Picks Rutgers Professor To Coordinate Nigerian Relief Nixon Picks Rutgers Professor To Coordinate Nigerian Relief | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nixon-to-find-divided-west-europe.html | Nixon to Find Divided West Europe | By Drew Middleton | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nixon-urged-to-pursue-strong-liberal-trade-policy-viewpoint.html | Nixon Urged to Pursue Strong Liberal Trade Policy Viewpoint | By William M Roth | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nixon-urges-action-on-d-c-narcotics.html | NIXON URGES ACTION ON D C NARCOTICS | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/now-a-pretender-to-the-gaullist-throne-pretender-to-the-throne.html | Now a Pretender To the Gaullist Throne Pretender to the throne | By Henri de Turenne | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nuclear-explosives-to-create-a-harbor.html | Nuclear Explosives to Create a Harbor | MARVIN KALKSTEIN | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nuptials-for-nancy-d-grominger.html | Nuptials for Nancy D Grominger | peclal to The New York T1meJ | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nyu-bows-7164-to-army-quintet-violets-outrebound-cadets-lose-to.html | NYU BOWS 7164 TO ARMY QUINTET Violets Outrebound Cadets Lose to Tough Defense | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/nyu-outfences-army.html | NYU Outfences Army | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/observer-clothesminded-on-nudity.html | Observer ClothesMinded on Nudity | By Russell Baker | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/ojukwu-looks-to-nixon.html | Ojukwu Looks to Nixon | By Graham Hovey | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/oleson-wins-in-cleveland-mile-as-bair-is-fourth-in-slow-race-oleson.html | Oleson Wins in Cleveland Mile As Bair Is Fourth in Slow Race OLESON WINS MILE AS BAIR RUNS LAST | By Neil Amdur | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/on-germanys-autobahns-and-off.html | On Germanys Autobahns and Off | By Ralph Blumenthal | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/openskies-policy-in-the-philippines.html | OpenSkies Policy in the Philippines | By Oscar S Villadolid | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/origins-and-legacies.html | Origins And Legacies | D F Fleming | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/pakistan-the-end-of-ayub-and-an-era.html | Pakistan The End of Ayub  And an Era | JOSEPH LELYVELD | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/panel-proposes-toy-safety-law-federal-commission-makes-special.html | PANEL PROPOSES TOY SAFETY LAW Federal Commission Makes Special Recommendation | By John D Morris | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/paris-again-says-account-by-soames-is-incorrect-paris-again-says.html | Paris Again Says Account by Soames Is Incorrect PARIS AGAIN SAYS SOAMES IS WRONG | By Henry Tanner | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/patricia-ingrain-is-betrothed-peelal.html | Patricia Ingrain Is Betrothed peelal | to TII Nw Nork tm | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/perspective-on-grotowski.html | PERSPECTIVE On Grotowski | JACQUES CHWAT | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/perus-junta-allows-a-former-enemy-to-return-big-rally-for-haya.html | Perus Junta Allows a Former Enemy to Return Big Rally for Haya Indicates He Has Reached Accord With the Military | By Malcolm W Browne | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/pete-bostwick-gains-court-tennis-final.html | PETE BOSTWICK GAINS COURT TENNIS FINAL | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/philip-roths-exact-intent-roths-exact-intent.html | Philip Roths Exact Intent Roths Exact Intent | By George Plimpton | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/plainfield-rink-gains-in-curling-winchester-and-boston-also-advance.html | PLAINFIELD RINK GAINS IN CURLING Winchester and Boston Also Advance at St Andrews | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/politicalizing-architecture.html | Politicalizing Architecture | By Ada Louise Huxtable | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/portnoys-complaint-by-philip-roth-274-pp-new-york-random-house-695.html | Portnoys Complaint By Philip Roth 274 pp New York Random House 695 | By Josh Greenfeld | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/portugals-portrait.html | Portugals Portrait | By Marvine Howe | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/pow-status-sought.html | POW Status Sought | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/pravda-assails-literary-critics-who-ignore-ideology-of-writers.html | Pravda Assails Literary Critics Who Ignore Ideology of Writers | By Henry Kamm | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/price-rise-for-jet-tickets-is-linked-to-cost-squeeze.html | Price Rise for Jet Tickets Is Linked to Cost Squeeze | By William N Wallace | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/princeton-downs-dartmouth-8-to-4-tigers-win-in-hockey-and-in.html | PRINCETON DOWNS DARTMOUTH 8 TO 4 Tigers Win in Hockey and in Wrestling Bow in Fencing | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/princeton-unleashes-top-tiger-to-claw-way-to-league-lead-coach.html | Princeton Unleashes Top Tiger To Claw Way to League Lead Coach Frees Petrie to Shoot and Junior Guard Is Pacing Ivy Scorers | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/princeton-wins-clinches-ivy-tie-brown-five-routed-7446-petrie.html | PRINCETON WINS CLINCHES IVY TIE Brown Five Routed 7446  Petrie Hummer Excel | By Gordon S White Jr | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/prologue-can-mean-a-happy-ending-for-travelogue.html | Prologue Can Mean a Happy Ending for Travelogue | By John Brannon Albright | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/pueblo-hearing-the-admirals-listen-and-look-away.html | Pueblo Hearing The Admirals Listen And Look Away | BERNARD WEINRAUB | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/puerto-rican-society-a-blend-of-the-old-world-and-the-new.html | Puerto Rican Society  A Blend of the Old World and the New | By Enid Nemy | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/quito-a-city-of-four-seasons-all-year-round.html | Quito a City Of Four Seasons All Year Round | By H J Maidenberg | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/racing-enthusiasts-to-gather-at-the-flamingo-ball.html | Racing Enthusiasts to Gather at the Flamingo Ball | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/radcliffe-backs-talks-with-harvard-on-merger-trustees-meet-for-6.html | Radcliffe Backs Talks With Harvard on Merger Trustees Meet for 6 Hours Before Voting Step That May End 90Year System | By Robert Reinhold | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/religion-protestants-reconsider-abortion.html | Religion Protestants Reconsider Abortion | EDWARD B FISKE | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/religiously-a-free-spirit-politically-about-polands-penderecki.html | Religiously a Free Spirit Politically About Polands Penderecki | By Donal Henahan | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/remembering-the-forgotten.html | Remembering the Forgotten | Mrs BETTY SEIDEMAN | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/riverside-victor-in-team-sailing-beats-stevens-in-challenge-match.html | RIVERSIDE VICTOR IN TEAM SAILING Beats Stevens in Challenge Match in Dinghies 41 | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rockefeller-joins-hughes-in-appeal-2-governors-seek-to-block.html | ROCKEFELLER JOINS HUGHES IN APPEAL 2 Governors Seek to Block Federal Welfare Freeze | By Ronald Sullivan | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rockefeller-urges-voting-age-of-18.html | Rockefeller Urges Voting Age of 18 | By James F Clarity | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rockets-defeat-knicks-108-to-104-score-38-points-in-fourth-period.html | ROCKETS DEFEAT KNICKS 108 TO 104 Score 38 Points in Fourth Period to Hand New York Third Straight Loss | By Thomas Rogers | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rubber-prices-climb-in-ceylon.html | Rubber Prices Climb in Ceylon | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rutgers-wins-11th-in-row.html | Rutgers Wins 11th in Row | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/rye-student-takes-frostbite-regatta.html | RYE STUDENT TAKES FROSTBITE REGATTA | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sao-paulo-sets-fast-pace-at-work-and-play.html | Sao Paulo Sets Fast Pace at Work and Play | H3 M | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/school-segregation-northern-style-school-segregation-northern-style.html | School Segregation  Northern Style School Segregation Northern Style Catching Up to South Rights Aide Says | By Roy Reed | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/schuberts-unknown-fantasies-new-works-by-schubert.html | Schuberts Unknown Fantasies New Works By Schubert | By Donal Henahan | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/science-action-at-mit.html | Science Action at MIT | WALTER A ROSENBLITH | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/science-stoppage-pushed-at-mit-faculty-objections-fail-to-halt.html | SCIENCE STOPPAGE PUSHED AT MIT Faculty Objections Fail to Halt Planned Observance | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/science-worrying-about-a-new-ice-age.html | Science Worrying About a New Ice Age | WALTER SULLIVAN | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/shopping-and-selling-centers-for-farmers-set.html | Shopping and Selling Centers for Farmers Set | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sign-of-concession-seen.html | Sign of Concession Seen | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sirhan-trial-why-the-defenders-are-there.html | Sirhan Trial Why the Defenders Are There | LACEY FOSBURGH | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sitar-and-yoga-lure-youngsters-to-india.html | Sitar and Yoga Lure Youngsters to India | By Kasturi Rangan | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/smithsonian-salute.html | Smithsonian salute | By Barbara Plumb | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/so-king-duncan-wires-macbeth-lincoln-high-test-papers-gives.html | SO KING DUNCAN WIRES MACBETH Lincoln High Test Papers Gives Teachers a Laugh | By Israel Shenker | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/soviet-scientists-criticized-again-they-are-accused-of-wrong.html | SOVIET SCIENTISTS CRITICIZED AGAIN They Are Accused of Wrong Ideological Outlook | By Bernard Gwertzman | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/spain-from-castle-battle-ments.html | Spain From Castle Battle ments | By Philip Lang | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sports-of-the-times-shot-in-the-arm.html | Sports of The Times Shot in the Arm | By Arthur Daley | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/st-johns-beats-colgate-by-7762-raiders-challenge-briefly-early-in.html | ST JOHNS BEATS COLGATE BY 7762 Raiders Challenge Briefly Early in Second Half | By Gerald Eskenazi | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/st-peters-beats-fairfield-in-overtime-8280-at-garden-manhattan-wins.html | St Peters Beats Fairfield in Overtime 8280 at Garden Manhattan Wins WEBSTER EXCELS WITH 34 POINTS | By Leonard Koppett | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/startling-claim.html | STARTLING CLAIM | JERREMS C HART | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/state-police-aiding-pittsburgh-inquiry-into-school-strife.html | State Police Aiding Pittsburgh Inquiry Into School Strife | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/state-to-weigh-preventive-detention.html | State to Weigh Preventive Detention | By Edward C Burks | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/stocks-dip-on-counter-and-amex.html | Stocks Dip On Counter And Amex | By Douglas W Cray | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/strife-on-campus-tied-to-the-war-marcuse-finds-violence-now.html | STRIFE ON CAMPUS TIED TO THE WAR Marcuse Finds Violence Now Embedded in US Society | By Steven V Roberts | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/students-of-law-modify-courses-case-western-group-finds-knowledge.html | STUDENTS OF LAW MODIFY COURSES Case Western Group Finds Knowledge in Jail Cells | By Anthony Ripley | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/sunny-midnights-in-norway.html | Sunny Midnights in Norway | By Barney Lefferts | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/superconductors-may-fulfill-many-a-technical-dream.html | Superconductors May Fulfill Many a Technical Dream | By Walter Tomaszewski | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/susan-h-cargill-is-the-fiancee-of-s-c-bradley.html | Susan H Cargill Is the Fiancee Of S C Bradley | epecsl to The New Ye lk lmes | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/susan-rubin-married-on-li-to-teven-eric-handwerker.html | Susan Rubin Married on LI To teven Eric Handwerker | Special to the NEw York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/susan-steiner-engaged-to-richard-scher-.html | Susan Steiner Engaged to Richard Scher | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/swiss-may-allow-plea-of-selfdefense.html | Swiss May Allow Plea of SelfDefense | By Thomas J Hamilton | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/taking-stock-of-what-theyre-learning.html | Taking Stock of What Theyre Learning | M A FARBER | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/taxfree-dollars-are-in-trouble.html | TaxFree Dollars Are in Trouble | HARVEY H SEGAL | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/tears-for-mardi-gras.html | Tears for Mardi Gras | Mrs ROSE DELANEY | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-continuing-story-of-ocean-hill.html | THE CONTINUING STORY OF OCEAN HILL | RHODY A McCOY | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-corcoran-biennial-something-old-something-new.html | The Corcoran Biennial Something Old Something New | By Hilton Kramer | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-cry-is-for-boys-and-girls-together.html | The Cry Is for Boys and Girls Together | FRED M HECHINGER | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-diplomats-are-put-on-the-spot.html | The Diplomats Are Put On the Spot | JUAN DE ONIS | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-fish-are-few-so-are-the-cares.html | The Fish Are Few So Are the Cares | By Nelson Bryant | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-grandparent-syndrome.html | The grandparent syndrome | By Helene S Arnstein | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-many-lures-of-sweden.html | The Many Lures of Sweden | BL | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-monarch-of-juan-fernandez-by-martin-ballard-illustrated-by-a-r.html | The Monarch of Juan Fernandez By Martin Ballard Illustrated by A R Whitear 191 pp New York Charles Scribners Sons 395 Ages 12 to 16 | RICHARD HORCHLER | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-orange-envelope-by-mario-soldati-translated-by-bernard-wall.html | The Orange Envelope By Mario Soldati Translated by Bernard Wall from the Italian La Busta Arancione 251 pp A Helen and Kurt Wolff Book New York Harcourt Brace World 575 | By Morris Renek | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-pair-of-j-hs-at-j-p-stevens-co.html | The Pair of J Hs at J P Stevens  Co | HERBERT KOSHETZ | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-presidents-itinerary-for-his-visit-to-europe.html | The Presidents Itinerary For His Visit to Europe | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-proxy-war-is-escalating-the-war-of-the-proxies-escalates.html | The Proxy War Is Escalating The War of the Proxies Escalates | By Terry Robards | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-quick-and-the-dead-by-thomas-wiseman-443-pp-new-york-the-viking.html | The Quick And The Dead By Thomas Wiseman 443 pp New York The Viking Press 695 | By Raymond Sokolov | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-revolution-cont-at-the-university-of-connecticut-revolution-at.html | The Revolution Cont At the University Of Connecticut Revolution at UConn | By Evan Hill | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-senate-cools-off-on-the-missile-race.html | The Senate Cools Off on the Missile Race | JOHN W FINNEY | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-strange-lot-of-polands-guests-and-travel-officials.html | The Strange Lot of Polands Guests and Travel Officials | By Arienne Randal | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/the-woman-destroyed-by-simone-de-beauvoir-translated-by-patrick.html | The Woman Destroyed By Simone de Beauvoir Translated by Patrick OBrian 254 pp New York G P Putnams Sons 595 | By Evan S Connell Jr | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/these-kids-their-beauty-their-truth-.html | These Kids Their Beauty Their Truth | By Liz Smith | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/think-summer-new-job-slogan-group-to-ask-businessmen-to-employ.html | THINK SUMMER NEW JOB SLOGAN Group to Ask Businessmen to Employ Youths Here | By Richard Phalon | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/those-who-can-teach.html | THOSE WHO CAN TEACH | ARTHUR A WINTERS | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/toy-poodle-best-at-providence-show-gaiety-is-chosen-in-field-of.html | Toy Poodle Best at Providence Show GAIETY IS CHOSEN IN FIELD OF 1490 | By John Rendel | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/trevino-with-205-leads-at-tucson-us-open-champion-holds-a-5shot.html | TREVINO WITH 205 LEADS AT TUCSON US Open Champion Holds a 5Shot Edge as Rain and Wind Lift Scores | By United Press International | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/try-a-little-commitment.html | TRY A LITTLE COMMITMENT | JOANN BLAIR | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/two-sons-who-took-over-from-fathers.html | Two Sons Who Took Over From Fathers | By Philip H Dougherty | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/u-of-arkansas-acts.html | U of Arkansas Acts | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/uninformed.html | UNINFORMED | ELLEN STEWART | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/upstate-indian-family-evicted-deputy-is-struck-by-a-war-club.html | Upstate Indian Family Evicted Deputy Is Struck by a War Club | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-a-year-closer-to-two-societies-new-study-finds-separation-and-in.html | US A YEAR CLOSER TO TWO SOCIETIES NEW STUDY FINDS Separation and Inequality of Races Found Increasing in Private Urban Report | By John Herbers | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-and-china-back-at-dead-center-reasons-unknown.html | US and China Back at Dead Center Reasons Unknown | PETER GROSE | RE0000748026 | 1997-01-30 | B00000486440 |

| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-and-latins-peru-blows-the-lid-off-a-critical-situation.html | US and Latins Peru Blows the Lid Off a Critical Situation | MALCOLM W BROWNE | RE0000748026 | 1997-01-30 | B00000486440 |
|---|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-envoy-to-turkey.html | US Envoy to Turkey | WALTER F WEIKER | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-seeks-latin-aid-to-avert-clash-with-peru.html | US Seeks Latin Aid to Avert Clash With Peru | By Benjamin Welles | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-student-group-maps-new-protest-tactics-guerrilla-style-of.html | US Student Group Maps New Protest Tactics Guerrilla Style of Nonviolent Struggle to Back Negroes Is Envisioned by NSA | By Ben A Franklin | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/us-team-at-un-is-short-3-envoys-some-lesser-positions-are-also.html | US TEAM AT UN IS SHORT 3 ENVOYS Some Lesser Positions Are Also Still to Be Filled | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/utility-goal-a-shoehorn-for-volts-utilities-goal-more-volts-on.html | Utility Goal A Shoehorn For Volts Utilities Goal More Volts on Lines | By Gene Smith | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/verona-busing-going-smoothly-but-school-election-threatens-it.html | Verona Busing Going Smoothly but School Election Threatens It | By Walter H Waggoner | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/violetia-otis-is-betrothed.html | Violetia Otis Is Betrothed | Special to The ew York Ttmes | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/visit-to-two-russian-towns.html | Visit to Two Russian Towns | By Irwin M Chapman | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/vrs-patchen-has-son.html | Vrs Patchen Has Son | Special t The New Nrk Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/w-w-smith-wins-in-yonkers-pace-covers-mile-in-202-for-best-time-of.html | W W SMITH WINS IN YONKERS PACE Covers Mile in 202 for Best Time of Meeting | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/was-grotowski-too-lightly-dismissed.html | Was Grotowski Too Lightly Dismissed | WILLIAM KINSOLVING | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/washington-nixon-europe-and-the-soviet-union.html | Washington Nixon Europe and the Soviet Union | By James Reston | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/washingtons-portrait-widely-used.html | Washingtons Portrait Widely Used | By Thomas V Haney | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/watt-shatters-ski-jump-record-251foot-effort-surpasses-mark-for.html | WATT SHATTERS SKI JUMP RECORD 251Foot Effort Surpasses Mark for Vermont Hill | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/west-berlin-the-allies-sound-an-uncertain-trumpet.html | West Berlin The Allies Sound An Uncertain Trumpet | DAVID BINDER | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/west-discovering-finland.html | West Discovering Finland | BL | RE0000748026 | 1997-01-30 | B00000486440 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/when-gay-vienna-is-at-its-gayest.html | When Gay Vienna Is at Its Gayest | By Sy Pearlman | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/white-house-services.html | White House Services | GRAHAM R HODGES | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/why-cant-we-live-happily-ever-after-too-why-cant-we-live-happily.html | Why Cant We Live Happily Ever After Too Why Cant We Live Happily Ever After Too | By Ronald Forsythe | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/wild-pennystock-action-in-west-troubles-sec.html | Wild PennyStock Action in West Troubles SEC | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/winslow-scores-in-dinghy-sailing-captures-class-a-honors-in.html | WINSLOW SCORES IN DINGHY SAILING Captures Class A Honors in Mamaroneck Regatta | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/wonders-inc-by-crawford-kilian-illustrated-by-john-larrecq-unpaged.html | Wonders Inc By Crawford Kilian Illustrated by John Larrecq Unpaged Berkeley Calif Parnassus Press 425 Ages 6 to 9 | JEROME BEATTY JR | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/yale-head-scores-iniquities-of-draft.html | YALE HEAD SCORES INIQUITIES OF DRAFT | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/yale-swimmers-win-49th-in-in-row-dartmouth-suffers-its-first-setback.html | YALE SWIMMERS WIN 49TH IN ROW Dartmouth Suffers Its First Setback 71 to 42 | Special to The New York Times | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/yugoslav-costs-are-still-low.html | Yugoslav Costs Are Still Low | By Carl Buchalla | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-23 | https://www.nytimes.com/1969/02/23/archives/yumbel-captures-137200-widener-and-pays-9440-walnut-hill-racer.html | YUMBEL CAPTURES 137200 WIDENER AND PAYS 9440 Walnut Hill Racer Defeats Funny Fellow by a Head  Mr Brogann Third | By Joe Nichols | RE0000748026 | 1997-01-30 | B00000486440 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/10000-hear-pope-call-for-a-united-europe.html | 10000 Hear Pope Call For a United Europe | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/2-guerrilla-bases-in-syria-bombed-by-israeli-planes-2-guerrilla.html | 2 Guerrilla Bases In Syria Bombed By Israeli Planes 2 GUERRILLA BASES IN SYRIA BOMBED | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/2000-pay-tribute-to-moscow-rabbi.html | 2000 PAY TRIBUTE TO MOSCOW RABBI | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/70-seized-upstate-in-narcotics-raid-30-dutchess-county-youths.html | 70 SEIZED UPSTATE IN NARCOTICS RAID 30 Dutchess County Youths Arrested in Coffee Shop | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/80-lands-meet-today-in-effort-to-set-up-one-satellite-network.html | 80 Lands Meet Today in Effort to Set Up One Satellite Network | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/a-project-in-limbo-fate-of-water-for-peace-shows-lag-in-bureaucracy.html | A Project in Limbo Fate of Water for Peace Shows Lag In Bureaucracy From Urging to Doing | By Gladwin Hillspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/accord-reached-at-pennsylvania-students-and-trustees-agree-on-terms.html | ACCORD REACHED AT PENNSYLVANIA Students and Trustees Agree on Terms of Settlement | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/activity-in-steel-tops-forecasts-future-course-is-uncertain-orders.html | ACTIVITY IN STEEL TOPS FORECASTS Future Course Is Uncertain  Orders Continue Firm | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/advertising-royal-crown-taps-wells-rich.html | Advertising Royal Crown Taps Wells Rich | By Philip H Dougherty | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/aflcio-calls-for-profit-curbs-says-key-to-stability-does-not-lie-in.html | AFLCIO CALLS FOR PROFIT CURBS Says Key to Stability Does Not Lie in Wage Restraint | By Damon Stetsonspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/after-school-the-children-discover-that-learning-can-be-fun.html | After School the Children Discover That Learning Can Be Fun | By Nan Ickeringill | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/allies-say-foe-has-begun-longexpected-offensive-100-americans-and.html | Allies Say Foe Has Begun LongExpected Offensive 100 Americans and 1000 of the Enemy Killed in Attacks Over Wide Vietnam Area  Nixon Asks for Full Report Allies Report Enemy Has Opened the LongExpected Offensive | By Terence Smithspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/amid-trivia-in-paris-a-glacier-moves.html | Amid Trivia in Paris a Glacier Moves | By Paul Hofmannspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/anita-oday-is-winging-at-the-half-note.html | Anita ODay Is Winging at the Half Note | By John S Wilson | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/arabs-protest-in-london.html | Arabs Protest in London | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/armed-forces-day-in-soviet-marked-by-rhetoric-and-parties.html | Armed Forces Day in Soviet Marked by Rhetoric and Parties | By Bernard Gwertzmanspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-1-no-title-israelis-warn-arabs.html | Article 1  No Title Israelis Warn Arabs | By James Feronspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/artist-finds-her-paradise-in-the-arctic.html | Artist Finds Her Paradise in the Arctic | By Lisa Hammel | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/bob-price-to-form-closedend-fund-bob-price-to-form-closedend-fund.html | Bob Price to Form ClosedEnd Fund BOB PRICE TO FORM CLOSEDEND FUND | By Terry Robards | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/bond-prospects-continue-bleak-moderately-heavy-calendar-of-new.html | BOND PROSPECTS CONTINUE BLEAK Moderately Heavy Calendar of New Issues Faces Apprehension on Rates BOND PROSPECTS CONTINUE BLEAK | By Robert D Hershey Jr | RE0000748021 | 1997-01-30 | B00000486435 |

| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/bridge-david-and-helen-strasberg-win-open-pair-title-here.html | Bridge David and Helen Strasberg Win Open Pair Title Here | By Alan Truscott | RE0000748021 | 1997-01-30 | B00000486435 |
|---|---|---|---|---|---|---|
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/chess-dawdling-and-indecision-pull-loss-out-of-possible-victory.html | Chess Dawdling and Indecision Pull Loss Out of Possible Victory | By Al Horowitz | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/citizens-union-backs-bills-to-end-bench-elections.html | Citizens Union Backs Bills To End Bench Elections | By Emanuel Perlmutter | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/city-opera-casts-3-new-bohemians-misses-tyler-and-bonini-and-enrico.html | CITY OPERA CASTS 3 NEW BOHEMIANS Misses Tyler and Bonini and Enrico di Giuseppe Sing | By Theodore Stronginraymond Ericson | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/city-plans-to-hire-youths-in-slums-as-police-cadets-federal-funds.html | CITY PLANS TO HIRE YOUTHS IN SLUMS AS POLICE CADETS Federal Funds Asked Under Model Cities Program for 3 Brooklyn Communities NO DECISION ON GUNS Recruiting of Residents for Cleaning of Vacant Lots and Yards Also Sought Slum Youths Sought as Police Cadets | By Will Lissner | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/claire-quigley-fo-be-the-bride-of-warren-mciveely-in-may.html | Claire Quigley fo Be the Bride Of Warren McIVeely in May | gpl to Th Nw York llmem | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/clash-inside-jordan-reported.html | Clash Inside Jordan Reported | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/clerics-silence-on-antisemitism.html | Clerics Silence on AntiSemitism | Rev DONALD W MCILVANE | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/conflicts-in-pakistan-outlook-for-elections-pledged-by-ayub-dimmed.html | Conflicts in Pakistan Outlook for Elections Pledged by Ayub Dimmed by Disputes on Posts and Powers | By Joseph Lelyveldspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/consumer-groups-are-critical-of-model-credit-control-plan.html | Consumer Groups Are Critical of Model Credit Control Plan | By John D Morrisspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/coping-with-disasters.html | Coping With Disasters | RICHARD I FEINBLOOM MD | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/czechs-turn-ski-event-into-antisoviet-protest.html | Czechs Turn Ski Event Into AntiSoviet Protest | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/dallas-to-test-freon-bus-engine-us-to-finance-experiment-in-texas.html | DALLAS TO TEST FREON BUS ENGINE US to Finance Experiment in Texas Transit System | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/dance-joffrey-adds-a-duet-by-arpino-trinette-singleton-and-dermot.html | Dance Joffrey Adds a Duet by Arpino Trinette Singleton and Dermot Burke Star Ashtons Facade Also Danced on Weekend | By Clive Barnes | RE0000748021 | 1997-01-30 | B00000486435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/dancers-tap-brooklyn-neighbors-for-funds.html | Dancers Tap Brooklyn Neighbors for Funds | By Richard F Shepard | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/date-set-for-guyana-change.html | Date Set for Guyana Change | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/defiant-newsman-freed-in-ukraine-he-served-18-months-for-reporting.html | DEFIANT NEWSMAN FREED IN UKRAINE He Served 18 Months for Reporting Secret Trials | By Peter Grosespecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/dr-emanuel-kant.html | DR EMANUEL KANT | peeltl t Th New York Ttln | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/drownes-duo-wins-final.html | Drownes Duo Wins Final | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/eisenhower-has-2hour-surgery-acute-intestinal-obstruction.html | EISENHOWER HAS 2HOUR SURGERY Acute Intestinal Obstruction Consisting of Adhesions Removed by 7 Doctors EISENHOWER HAS 2HOUR SURGERY | By Harold M Schmeck Jrspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/end-papers-a-treasury-of-australian-wildlife-selected-from-the.html | End Papers A TREASURY OF AUSTRALIAN WILDLIFE Selected from the Magazine of The Australian Museum Edited by D F McMichael 354 pages Taplinger Publishing Co 1295 | JOHN C DEVLIN | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/frenchspeaking-nations-plan-cultural-tie-language-common-to-33.html | FrenchSpeaking Nations Plan Cultural Tie Language Common to 33 Countries Around World Association Agreed Upon at Parley in Niger Republic | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/g-o-p-plagued-by-snarl-in-putting-faithful-in-jobs.html | G O P Plagued by Snarl in Putting Faithful in Jobs | By Warren Weaver Jrspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/gm-sales-rose-in-midfebruary-dealers-daily-average-set-for-feb-1120.html | GM SALES ROSE IN MIDFEBRUARY Dealers Daily Average Set for Feb 1120 Period Led YearEarlier Pace 20 MOST DIVISIONS STRONG Chevrolets Selling Rate Is Up 30  Other Makers Due to Report Today | By Jerry M Flintspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/governor-acts-today-to-help-consumer-guard-credit-rating.html | Governor Acts Today to Help Consumer Guard Credit Rating | By Bill Kovachspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/hardedge-realism.html | HardEdge Realism | By Roger Jellinek | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/harlem-consumer-coop-votes-to-oust-its-board-of-directors.html | Harlem Consumer CoOp Votes To Oust Its Board of Directors | By Peter Kihss | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/henderson-talbot-led-previews-inc.html | HENDERSON TALBOT LED PREVIEWS INC | SIeaL to The ew or TJmes | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/holderness-keeps-ski-title.html | Holderness Keeps Ski Title | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/hollander-plays-electronic-piano-baldwin-grand-passes-in-its-first.html | HOLLANDER PLAYS ELECTRONIC PIANO Baldwin Grand Passes in Its First Public Test | By Donal Henahan | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/hot-spur-takes-jumper-crown-alvarado-rides-gelding-at-shallowbrook.html | HOT SPUR TAKES JUMPER CROWN Alvarado Rides Gelding at Shallowbrook Show | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/hughes-keys-race-to-an-income-tax-says-next-governor-must-base.html | HUGHES KEYS RACE TO AN INCOME TAX Says Next Governor Must Base Campaign on It | By Clayton Knowles | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/humphrey-urges-federal-aid-to-start-model-states-project.html | Humphrey Urges Federal Aid To Start Model States Project | By Donald Jansonspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/ignazio-silone-will-receive-jerusalem-prize-for-1969.html | Ignazio Silone Will Receive Jerusalem Prize for 1969 | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/irene-green-wed-to-steven-elumenkrantz.html | Irene Green Wed to Steven Elumenkrantz | al ew Tk w | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/jakartas-unorthodox-governor-is-noted-for-getting-things-done.html | Jakartas Unorthodox Governor Is Noted for Getting Things Done | By Philip Shabecoffspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/january-orders-off-for-machine-tools-orders-declines-in-machine.html | January Orders Off For Machine Tools ORDERS DECLINES IN MACHINE TOOLS | By William M Freeman | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/jochum-and-american-symphony-present-schubert-and-bruckner.html | Jochum and American Symphony Present Schubert and Bruckner | DONAL HENAHAN | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/julie-eisenhower-student-julie-eisenhower-student-and-wife.html | Julie Eisenhower Student Julie Eisenhower Student and Wife | By Nan Robertsonspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/king-saud-of-saudi-arabia-dies-ruled-oilrich-land-195364-king-saud.html | King Saud of Saudi Arabia Dies Ruled OilRich Land 195364 King Saud of Saudi Arabia Dies Ruled Oil Rich Land 195364 | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/kodak-sets-records-in-68-sales-and-net-kodak-set-peak-in-i968.html | Kodak Sets Records In 68 Sales and Net KODAK SET PEAK IN i968 EARNINGS | By Clare M Reckert | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/kuhn-visits-mets-camp-hopes-to-speed-players-negotiations-here.html | Kuhn Visits Mets Camp Hopes to Speed Players Negotiations Here Today OPTIMISM VOICED BY COMMISSIONER He Expects Settlement Soon  Seaver Shows Up for Talk With Murphy | By Joseph Dursospecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/l-i-students-pray-at-service-station.html | L I STUDENTS PRAY AT SERVICE STATION | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |

| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/li-bank-escapes-takeover-twice-but-security-national-awaits-fresh.html | LI BANK ESCAPES TAKEOVER TWICE But Security National Awaits Fresh Move by AMK Bank Escapes TakeOver and Awaits AMK Move | By Leonard Sloane | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/losses-unreported-in-many-hijackings-hijacking-data-held-incomplete.html | Losses Unreported In Many Hijackings HIJACKING DATA HELD INCOMPLETE | By Herbert Koshetz | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/low-proposes-city-subsidize-working-fathers-mayoral-candidate.html | Low Proposes City Subsidize Working Fathers Mayoral Candidate Charges the Present Welfare Setup Encourages Abandonments | By Maurice Carroll | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/manila-names-envoy-to-us.html | Manila Names Envoy to US | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/mariner-6-poised-for-mars-flight-leaves-tonight-on-5month.html | MARINER 6 POISED FOR MARS FLIGHT Leaves Tonight on 5Month Photographic Mission | By John Noble Wilfordspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/market-assesses-de-gaulles-move-it-is-seen-as-effort-to-gain.html | MARKET ASSESSES DE GAULLES MOVE It Is Seen as Effort to Gain Initiative in Community | By Clyde H Farnsworthspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/mcmurray-praised.html | McMurray Praised | MICHAEL WRESZIN | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/miss-crump-loses-nonbetting-race-draws-whistles-and-applause-after.html | MISS CRUMP LOSES NONBETTING RACE Draws Whistles and Applause After San Juan Match | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/miss-marilyn-minetti-is-married.html | Miss Marilyn Minetti Is Married | peL1 to N Nk Tlmel | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/molloy-wins-in-catholic-track-philippe-bozzone-extend-streak.html | Molloy Wins in Catholic Track Philippe Bozzone Extend Streak | By William J Miller | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/moscow-symphony-led-by-dimitriadi.html | MOSCOW SYMPHONY LED BY DIMITRIADI | PETER G DAVIS | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/mountain-cache-raided.html | Mountain Cache Raided | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/mrs-peter-kasius.html | MRS PETER KASIUS | peelal to he New Ylork Timeg | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/musical-try-made-at-mixed-media-concert-at-philharmonic-hall-offers.html | MUSICAL TRY MADE AT MIXED MEDIA Concert at Philharmonic Hall Offers Baroque and Rock | By Robert Sherman | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/nancy-r-wendt-engaged-to-wed.html | Nancy R Wendt Engaged to Wed | Slcal to Th New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/negro-parley-calls-white-racism-biggest-issue.html | Negro Parley Calls White Racism Biggest Issue | By Rudy Johnsonspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/new-french-move-awaited-in-crisis-de-gaulle-expected-to-take.html | NEW FRENCH MOVE AWAITED IN CRISIS De Gaulle Expected to Take Initiative in Market Rift  Soames Sees Wilson New French Move Awaited in Crisis | By Henry Tannerspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/new-sec-helmsman-securities-industry-tries-to-guess-course-chairman.html | New SEC Helmsman Securities Industry Tries to Guess Course Chairman Budge Will Chart Securities Industry Attempts To Anticipate Budges Course | By Eileen Shanahanspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/new-yorkers-leave-slush-to-go-cruising-in-sun-new-yorkers-leave-the.html | New Yorkers Leave Slush to Go Cruising in Sun New Yorkers Leave the Slush To Go for Cruises in the Sun | By Richard F Shepard | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/nixon-in-belgium-bids-allies-seek-a-durable-peace-president-begins.html | NIXON IN BELGIUM BIDS ALLIES SEEK A DURABLE PEACE President Begins 8Day Visit to Western Europe With Meetings in Brussels HE CONFERS WITH KING Delivers Brief Greeting to Airport Crowd  Is Met by Group of Hecklers Nixon Arriving in Brussels Bids Allies Seek A Durable Peace | By Robert B Semple Jrspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/nixon-orders-full-inquiry.html | Nixon Orders Full Inquiry | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/oakland-to-get-a-touch-of-jack-londons-yukon.html | Oakland to Get a Touch Of Jack Londons Yukon | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/otter-hound-gets-new-haven-best-dodges-cedric-is-first-of-breed-to.html | OTTER HOUND GETS NEW HAVEN BEST Dodges Cedric Is First of Breed to Take Award | By John Rendelspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/ox-ridge-polo-victor-147.html | Ox Ridge Polo Victor 147 | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/penn-central-co-seeks-borrowing-road-confirms-possibility-perhaps.html | PENN CENTRAL CO SEEKS BORROWING Road Confirms Possibility Perhaps for 100Million  Details Are Indefinite BOND ISSUE CONSIDERED Or Carrier May Try Instead to Enlarge Its Revolving Credit at Bank Group PENN CENTRAL CO SEEKS BORROWING | By Robert E Bedingfield | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/personal-finance-contributions-and-income-taxes.html | Personal Finance Contributions and Income Taxes | By Elizabeth M Fowler | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/pete-bostwick-wins-tuxedo-club-titles.html | PETE BOSTWICK WINS TUXEDO CLUB TITLES | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/plainfield-tops-winchester-in-st-andrews-bonspiel.html | Plainfield Tops Winchester In St Andrews Bonspiel | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/president-sets-a-lowkey-tone-for-european-trip-nixon-sets-a-lowkey.html | President Sets a LowKey Tone for European Trip Nixon Sets a LowKey Tone for Trip | By Max Frankelspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/pressing-the-panic-button-on-city-zoning.html | Pressing the Panic Button on City Zoning | By Ada Louise Huxtable | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/protest-considered-in-paris.html | Protest Considered In Paris | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/pueblo-inquiry-5-admirals-on-court-were-as-carefully-chosen-as-a.html | Pueblo Inquiry 5 Admirals on Court Were as Carefully Chosen as a Bride | By Bernard Weinraubspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/r-fishier-publisher-dies-bennettowned-s-n_ewjerse_-y-weehlies.html | r Fishier Publisher Dies BennettOwned S NewJerse y Weehlies | Special to Tlxe New York TtmeJ I | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/radcliffe-girls-studying-merger.html | RADCLIFFE GIRLS STUDYING MERGER | Some Have Misgivings Over Losing Identity to HarvardBy Robert Reinholdspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/rangers-rout-bruins-90-boston-humbled-on-gardens-rink-tkaczuk.html | Rangers Rout Bruins 90 BOSTON HUMBLED ON GARDENS RINK Tkaczuk Gilbert Marshall Pace Rampaging Victors Giacomin Excels | By Gerald Eskenazi | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/ratliffe-of-millrose-aa-wins-maryland-marathon.html | Ratliffe of Millrose AA Wins Maryland Marathon | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/recreation-center-is-proposed-by-youths-of-upper-west-side.html | Recreation Center Is Proposed By Youths of Upper West Side | By Earl Caldwell | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/rutgers-streak-aids-tourney-bid-st-johns-gains-in-prestige.html | RUTGERS STREAK AIDS TOURNEY BID St Johns Gains in Prestige  Princeton Near Title | By Sam Goldaper | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/savings-gripped-by-merger-mania-western-concerns-prepare-for-future.html | SAVINGS GRIPPED BY MERGER MANIA Western Concerns Prepare for Future Branching SAVINGS GRIPPED BY MERGER MANIA | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/shelling-of-saigon-arouses-both-anxiety-and-bravado.html | Shelling of Saigon Arouses Both Anxiety and Bravado | By Joseph B Treasterspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/slack-beats-basi-86-60-in-eastern-senior-tennis.html | Slack Beats Basi 86 60 In Eastern Senior Tennis | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/soviet-offers-plan-to-end-conflict-on-vote-in-berlin-soviet-offers.html | Soviet Offers Plan to End Conflict on Vote in Berlin Soviet Offers Bonn a Plan to End Conflict Over Election Planned for Berlin | By David Binderspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/sports-of-the-times-spring-will-come.html | Sports of The Times Spring Will Come | By Robert Lipsyte | RE0000748021 | 1997-01-30 | B00000486435 |

| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/stake-of-business-in-training-jobless.html | Stake of Business in Training Jobless | JOHN C WILLIAMS | RE0000748021 | 1997-01-30 | B00000486435 |
|---|---|---|---|---|---|---|
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/state-allows-fancy-bottles-for-domestic-liquors-to-compete-with.html | State Allows Fancy Bottles for Domestic Liquors to Compete With Imports | By Charles Grutzner | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/susan-e-goldsmith-wed-to-prosecutor.html | Susan E Goldsmith Wed to Prosecutor | peal t lhelew York Trn | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/taylor-law-penalties.html | Taylor Law Penalties | IRVING LEVINE | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/tennis-powers-reach-accord-with-u-s-pro-promoters-separate-pacts.html | Tennis Powers Reach Accord With U S Pro Promoters SEPARATE PACTS SET ON EXPENSES Two Pro Groups Will Play in Opens at Wimbledon France and So Africa | By Fred Tupperspecial to the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/the-pilot-of-air-force-one-ralph-dayton-albertazzie.html | The Pilot of Air Force One Ralph Dayton Albertazzie | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/theodore-havemeyer-bielow-is-fiance-of-anne-mckinney.html | Theodore Havemeyer Bielow Is Fiance of Anne McKinney | pcnal to The New Nc rk Ttmc | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/to-report-on-social-progress.html | To Report on Social Progress | WALTER F MONDALE | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/tv-hazards-of-smoking-cancer-society-is-given-half-hour-on-wnbc-to.html | TV Hazards of Smoking Cancer Society Is Given Half Hour on WNBC to Depict Dangers | By Jack Gould | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/us-copter-teams-help-to-repel-foe-gunships-use-rockets-to-aid-gis.html | US COPTER TEAMS HELP TO REPEL FOE Gunships Use Rockets to Aid GIs Near Saigon | By Charles Mohrspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/us-slalom-title-won-by-cochran-porcareli-2d-heavy-snow-cancels.html | US SLALOM TITLE WON BY COCHRAN Porcareli 2d  Heavy Snow Cancels Womens Event | By Michael Straussspecial to the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/us-students-get-a-chance-for-summer-stay-in-soviet.html | US Students Get a Chance For Summer Stay in Soviet | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/voice-of-the-consumer.html | Voice of the Consumer | MARGARET SPADER | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/wallace-backers-form-a-party-and-are-on-way-to-saving-us.html | Wallace Backers Form a Party And Are on Way to Saving US | By E W Kenworthyspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/watt-wins-title-in-us-ski-jump-beats-bakke-by-halfpoint-swor-leads.html | WATT WINS TITLE IN US SKI JUMP Beats Bakke by HalfPoint  Swor Leads Juniors | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/when-its-male-call-at-beauty-shop.html | When Its Male Call at Beauty Shop | By Judy Klemesrud | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/wilson-confers-with-soames.html | Wilson Confers With Soames | By Alvin Shusterspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/yam-crop-crucial-to-biafrans-periled-by-a-shortage-of-seed.html | Yam Crop Crucial to Biafrans Periled by a Shortage of Seed | By Lloyd Garrisonspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/yankees-in-fold-but-not-on-field-johnson-reports-43-players-have.html | YANKEES IN FOLD BUT NOT ON FIELD Johnson Reports 43 Players Have Agreed to Terms | By George Vecseyspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/yarbrough-in-ford-talladega-wins-daytona-500-by-less-than-one.html | Yarbrough in Ford Talladega Wins Daytona 500 by Less Than One Second GLOTZBACH LOSES ON THE FINAL LAP Victors Average Speed of 157950 MPH Breaks Record for Event | By John S Radostaspecial To the New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-24 | https://www.nytimes.com/1969/02/24/archives/yugoslavs-to-begin-peking-trade-talks.html | YUGOSLAVS TO BEGIN PEKING TRADE TALKS | Special to The New York Times | RE0000748021 | 1997-01-30 | B00000486435 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/115-apartments-here-found-in-illegal-office-use-city-says-units-in.html | 115 Apartments Here Found in Illegal Office Use City Says Units in Midtown Were Converted Without Permits to Raise Rent | By David K Shipler | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/2-summers-lost-murcer-of-yanks-cultivates-spring.html | 2 Summers Lost Murcer of Yanks Cultivates Spring | By George Vecsey | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/2-theories-of-psychoanalysis-are-explored-here.html | 2 Theories of Psychoanalysis Are Explored Here | By John Leo | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/3-join-mets-cast-of-rosenkavalier.html | 3 JOIN METS CAST OF ROSENKAVALIER | RAYMOND ERICSON | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/4-men-seized-as-suspects-in-4state-post-office-burglary-ring.html | 4 Men Seized as Suspects in 4State Post Office Burglary Ring | By Nancy Hicks | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/5-metsinexile-drill-at-minicamp.html | 5 MetsinExile Drill at MiniCamp | By Joseph Durso | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/5-seized-in-milwaukee.html | 5 Seized in Milwaukee | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/advertising-hunt-and-wells-rich-split-up.html | Advertising Hunt and Wells Rich Split Up | By Philip H Dougherty | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/agnew-stresses-oceanographic-goals-agnew-pledges-oceanic-review.html | Agnew Stresses Oceanographic Goals AGNEW PLEDGES OCEANIC REVIEW | By William D Smith | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/airports-flight-quotas-eased-easterns-shuttle-gets-reprieve.html | Airports Flight Quotas Eased Easterns Shuttle Gets Reprieve Proposed Flight Quotas Eased Shuttle Is Spared | By Edward Hudson | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/allis-sues-to-bar-bid-by-white-hearing-is-set-on-richfield-deal.html | Allis Sues to Bar Bid by White Hearing Is Set on Richfield Deal Merger Actions Taken by Companies | By Robert J Cole | RE0000748022 | 1997-01-30 | B00000486436 |

| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/amex-continues-downward-trend-volume-is-up-in-bearish-day-exchange.html | AMEX CONTINUES DOWNWARD TREND Volume Is Up in Bearish Day Exchange Index Off 49c | By Douglas W Cray | RE0000748022 | 1997-01-30 | B00000486436 |
|---|---|---|---|---|---|---|
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/army-hockey-victor-102.html | Army Hockey Victor 102 | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/ashe-out-of-army-stays-independent.html | Ashe Out of Army Stays Independent | By Neil Amdur | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/automated-transfer-plan-put-into-action-for-stocks-automated.html | Automated Transfer Plan Put Into Action for Stocks Automated Transfer Plan Is in Action | By Terry Robards | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/ballistic-expert-says-bullet-that-killed-robert-kennedy-was-fired.html | Ballistic Expert Says Bullet That Killed Robert Kennedy Was Fired Approximately One Inch Away | By Douglas Robe | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bar-savoys-honors-nixon.html | Bar Savoys Honors Nixon | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bishops-of-brazil-appeal-to-costa.html | BISHOPS OF BRAZIL APPEAL TO COSTA | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bonn-assesses-soviet-move.html | Bonn Assesses Soviet Move | By David Binder | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/brandt-believes-soviet-seeks-deal-asserts-here-that-moscow.html | BRANDT BELIEVES SOVIET SEEKS DEAL Asserts Here That Moscow Apparently Wants to Avoid a Major Berlin Crisis | By Edward C Burks | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/bridge-open-championship-here-won-by-team-headed-by-feldesman.html | Bridge Open Championship Here Won By Team Headed by Feldesman | By Alan Truscott | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/british-seek-to-ease-crisis-stewart-rejects-attack-on-de-gaulle-but.html | British Seek to Ease Crisis Stewart Rejects Attack on de Gaulle but Backs Stand of Soames | By Anthony Lewis | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/brooklyn-audience-on-stage-to-view-dancing-by-tharp.html | Brooklyn Audience On Stage to View Dancing by Tharp | By Anna Kisselgoff | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/cambodia-joins-ilo.html | Cambodia Joins ILO | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/capital-spending-rise-predicted-rinfret-sees-138-gain.html | Capital Spending Rise Predicted Rinfret Sees 138 Gain | By Herbert Koshetz | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/caplin-asks-end-of-tax-inequity-says-exempted-enterprises-compete.html | CAPLIN ASKS END OF TAX INEQUITY Says Exempted Enterprises Compete With Businesses | By Eileen Shanahan | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/charles-freean-a-retired-admiral.html | CHARLES FREEAN A RETIRED ADMIRAL | Sltltl tO Ino New York llneF | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/cigarette-advertising.html | Cigarette Advertising | REO M CHRISTENSON | RE0000748022 | 1997-01-30 | B00000486436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/city-budget-is-shy-700million-drastic-cuts-in-services-loom.html | City Budget Is Shy 700Million Drastic Cuts in Services Loom | By Richard Phalon | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/city-ranked-low-in-reading-test-54-who-failed-in-state-exam-were.html | CITY RANKED LOW IN READING TEST 54 Who Failed in State Exam Were From Here | By William E Farrell | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/conglomerate-acquires-hurok-concerts.html | Conglomerate Acquires Hurok Concerts | By Donal Henahan | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/court-to-review-garnisheeing-of-pay-without-proof-of-debt.html | Court to Review Garnisheeing Of Pay Without Proof of Debt | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/court-to-review-railroad-merger-will-weigh-legality-of-plan-for.html | COURT TO REVIEW RAILROAD MERGER Will Weigh Legality of Plan for Lines in Northwest | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/delay-in-geneva-arms-talks.html | Delay in Geneva Arms Talks | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/democrats-to-fight-sales-tax-rise.html | Democrats to Fight Sales Tax Rise | By Bill Kovach | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/donovan-orders-principals-test-says-examination-will-help.html | DONOVAN ORDERS PRINCIPALS TEST Says Examination Will Help Minorities to Qualify | By Leonard Buder | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/dr-philip-r-v-curoe-76-led-departmentat-hunter.html | Dr Philip R V Curoe 76 Led Departmentat Hunter | Special to The lew Yrk Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/dr-thorndike-saville-76-dies-headed-engineering-at-nyu-former-dean.html | Dr Thorndike Saville 76 Dies Headed Engineering at NYU Former Dean Authority on Water Supply Served on Delaware Basin Unit | Special to The New York Tlme | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/early-music-unit-turns-back-clock-authentic-instruments-used-in.html | EARLY MUSIC UNIT TURNS BACK CLOCK Authentic Instruments Used in Renaissance Concert | DONAL HENAHAN | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/egypt-decries-attack.html | Egypt Decries Attack | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/eisenhower-resting-fairly-comfortably-eisenhower-fairly-comfortable.html | Eisenhower Resting Fairly Comfortably Eisenhower Fairly Comfortable After 2Hour Intestinal Surgery | By Felix Belair Jr | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/end-paper.html | End Paper | JOHN LEO | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/enemy-continues-attack-on-towns-intensity-lessens-shells-fall-on-60.html | ENEMY CONTINUES ATTACK ON TOWNS INTENSITY LESSENS Shells Fall on 60 Posts and Populated Areas Few Ground Assaults | By Terence Smith | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/ernest-frohboese.html | ERNEST FROHBOESE | peelal to Tile ew York ltme | RE0000748022 | 1997-01-30 | B00000486436 |

| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/experts-gloomy-on-oil-leakages-guarantee-of-prevention-is.html | EXPERTS GLOOMY ON OIL LEAKAGES Guarantee of Prevention Is Impossible They Agree | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/fair-campaign-committee-finds-nice-guys-do-win.html | Fair Campaign Committee Finds Nice Guys Do Win | By Warren Weaver Jr | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/february-snow-followed-by-potholes.html | February Snow Followed by Potholes | By Robert D McFadden | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/finch-to-get-plea-on-minimum-income.html | FINCH TO GET PLEA ON MINIMUM INCOME | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/flyers-and-leafs-sift-hockey-trade-after-losing-by-embarrassing.html | Flyers and Leafs Sift Hockey Trade After Losing by Embarrassing Scores TORONTO SEEKING FAVELL AND SELBY | By Gerald Eskenazi | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/foes-of-sentinel-in-senate-claim-majority-against-it-sentinel-foes.html | Foes of Sentinel in Senate Claim Majority Against It SENTINEL FOES SEE VOTES TO BLOCK IT | By John W Finney | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/for-father-hesburgh.html | For Father Hesburgh | EDWIN O KENNEDY DD | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/for-open-park-space.html | For Open Park Space | VIVIAN AKERSTEN | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/futures-in-cocoa-continue-to-rise-prices-up-by-almost-limit-world.html | FUTURES IN COCOA CONTINUE TO RISE Prices Up by Almost Limit  World Sugar Stiffens | By Elizabeth M Fowler | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/governor-scores-bills-prohibiting-busing-and-aid-to-students.html | Governor Scores Bills Prohibiting Busing and Aid to Students | By James F Clarity | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/grand-circuit-chooses-miller-board-chairman.html | Grand Circuit Chooses Miller Board Chairman | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/hanoi-negotiators-firm.html | Hanoi Negotiators Firm | By Paul Hofmann | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/help-on-credit-is-urged-for-housing-help-on-credit-urged-in-housing.html | Help on Credit Is Urged for Housing HELP ON CREDIT URGED IN HOUSING | By H Erich Heinemann | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/henry-s-daniels-69-dies-headed-georgiapacific.html | Henry S Daniels 69 Dies Headed GeorgiaPacific | Special to Tlze New rtc Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/hickel-maps-shift-of-agency-heads-secretary-likely-to-change.html | HICKEL MAPS SHIFT OF AGENCY HEADS Secretary Likely to Change Personnel in Key Bureaus | By William M Blair | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/high-court-accepts-sterilization-case.html | HIGH COURT ACCEPTS STERILIZATION CASE | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |

| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/high-court-upholds-a-student-protest-high-court-upholds-students.html | High Court Upholds A Student Protest High Court Upholds Students Peaceful Protest | By Fred P Graham | RE0000748022 | 1997-01-30 | B00000486436 |
|---|---|---|---|---|---|---|
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/holocaust-books-receive-honors-4-who-wrote-on-atrocities-by-nazis.html | HOLOCAUST BOOKS RECEIVE HONORS 4 Who Wrote on Atrocities by Nazis Win Awards | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/horace-mann-school-stunned-as-its-headmaster-resigns-thomason-finds.html | Horace Mann School Stunned As Its Headmaster Resigns Thomason Finds His Duties in Expansion Program Bar a More Scholarly Role | By James P Sterba | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/inquiry-to-open-thursday-on-penn-central-freight.html | Inquiry to Open Thursday On Penn Central Freight | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/interest-rates-up-in-credit-markets-interest-climbs-in-bond-markets.html | Interest Rates Up In Credit Markets INTEREST CLIMBS IN BOND MARKETS | By John H Allan | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/jailhouse-lawyer-is-backed-by-court.html | JAILHOUSE LAWYER IS BACKED BY COURT | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/john-hammond-jr-sings-blues-in-authentic-mississippi-style.html | John Hammond Jr Sings Blues In Authentic Mississippi Style | JOHN S WILSON | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/kennedy-autopsy-doctor-tells-shaw-jury-shots-came-from-rear.html | Kennedy Autopsy Doctor Tells Shaw Jury Shots Came From Rear | By Martin Waldron | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/kings-point-takes-no-16-trouncing-brooklyn-9272.html | Kings Point Takes No 16 Trouncing Brooklyn 9272 | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/labor-chiefs-answer-reuther-complacency-charges-disputed.html | Labor Chiefs Answer Reuther Complacency Charges Disputed | By Damon Stetson | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/large-enemy-forces-are-reported-moving-closer-to-saigon.html | Large Enemy Forces Are Reported Moving Closer to Saigon | By Charles Mohr | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/large-expansion-expected-in-port-of-rotterdam-study-says-cargo.html | Large Expansion Expected in Port of Rotterdam Study Says Cargo Volume Will Rise 200 in 70s and Then Will Double | By George Horne | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/leett-tribute-tomorrow.html | Leett Tribute Tomorrow | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/limits-on-courts.html | Limits on Courts | FREDERICK L STRONG | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/london-greetings-mr-nixon.html | London Greetings Mr Nixon | By Tom Wicker | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/marchi-will-enter-mayoral-primary-this-week.html | Marchi Will Enter Mayoral Primary This Week | By Richard Reeves | RE0000748022 | 1997-01-30 | B00000486436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/mariner-6-begins-5month-mars-trip-mariner-6-begins-5month-mars-trip.html | Mariner 6 Begins 5Month Mars Trip Mariner 6 Begins 5Month Mars Trip | By John Noble Wilford | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/market-place-insurers-shift-spotlights-aim.html | Market Place Insurers Shift Spotlights Aim | By Robert Metz | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/mechanics-action-termed-illegal-but-unionindustry-boards-criticism.html | MECHANICS ACTION TERMED ILLEGAL But UnionIndustry Boards Criticism Has No Effect | By Edward A Morrow | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/miss-reutter-is-future-bride-of-sh-melhado.html | Miss Reutter Is Future Bride Of SH Melhado | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/monday-holidays-gaining-in-albany-leaders-planning-to-create-4-more.html | MONDAY HOLIDAYS GAINING IN ALBANY Leaders Planning to Create 4 More 3Day Weekends | By Sydney H Schanberg | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/monday-is-blue-for-stocks-again-dow-loses-1268.html | MONDAY IS BLUE FOR STOCKS AGAIN DOW LOSES 1268 | By Vartanig G Vartan | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/mrs-harry-stein.html | MRS HARRY STEIN | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/mrs-milton-sel-igman.html | MRS MILTON SEL IGMAN | Special Lo The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/nevada-indians-fight-for-a-lake-nevada-indians-fight-to-save-a-lake.html | Nevada Indians Fight for a Lake Nevada Indians Fight to Save a Lake | By Steven V Roberts | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/new-debt-ceiling-is-asked-by-nixon-he-would-redefine-concept.html | NEW DEBT CEILING IS ASKED BY NIXON He Would Redefine Concept Excluding Certain Funds to Avert Annual Rises | By Edwin L Dale Jr | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/new-israeli-strategy-seen-in-raid-near-damascus.html | New Israeli Strategy Seen in Raid Near Damascus | By James Feron | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/newsweek-editor-gets-harper-plum.html | Newsweek Editor Gets Harper Plum | By Henry Raymont | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/nixon-is-at-claridges-as-tradition-dictates.html | Nixon Is at Claridges As Tradition Dictates | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/nixon-letter-hails-notre-dame-for-tough-stand-on-disruption.html | Nixon Letter Hails Notre Dame For Tough Stand on Disruption | By Nan Robertson | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/nixon-sees-wilson-after-reassuring-european-allies-president-tells.html | NIXON SEES WILSON AFTER REASSURING EUROPEAN ALLIES President Tells NATO Group He Will Consult Before and During Talks With Soviet | By Robert R Semple Jr | RE0000748022 | 1997-01-30 | B00000486436 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/nixons-attitude-described.html | Nixons Attitude Described | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/observer-and-how-is-your-camel-rex.html | Observer And How Is Your Camel Rex | By Russell Baker | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/odwyer-unable-to-address-un-group-on-biafra-truce.html | ODwyer Unable to Address UN Group on Biafra Truce | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/oneill-program-loses-in-ulster-unionist-leader-himself-barely.html | ONEILL PROGRAM LOSES IN ULSTER Unionist Leader Himself Barely Defeats Paisley | By John M Lee | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/palm-beach-plans-party-for-world-wildlife-fund.html | Palm Beach Plans Party for World Wildlife Fund | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/panama-transfers-member-of-junta-to-washington.html | Panama Transfers Member Of Junta to Washington | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/paris-assures-trade-bloc-note-to-london-protests-disclosure-of.html | Paris Assures Trade Bloc Note to London Protests Disclosure of Gaullist Concept of Europe | By Henry Tanner | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/president-favors-new-trade-talks.html | President Favors New Trade Talks | By Clyde H Farnsworth | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/presidents-candid-talk-earns-praise-at-nato.html | Presidents Candid Talk Earns Praise at NATO | By Drew Middleton | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/pressure-mounts-on-selectors-of-college-tournament-quintets.html | Pressure Mounts on Selectors Of College Tournament Quintets | By Sam Goldaper | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/protests-barred-in-berlin.html | Protests Barred in Berlin | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/pueblo-sailor-weeps-as-he-tells-of-being-beaten.html | Pueblo Sailor Weeps as He Tells of Being Beaten | By Bernard Weinraub | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/queens-five-scores-in-overtime-9591.html | QUEENS FIVE SCORES IN OVERTIME 9591 | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/reds-of-8-nations-meeting-in-hungary.html | REDS OF 8 NATIONS MEETING IN HUNGARY | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/reserve-reshaped-policy-in-december.html | RESERVE RESHAPED POLICY IN DECEMBER | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/responses-to-offensive-pondered-advisers-give-nixon-plans-for.html | Responses to Offensive Pondered Advisers Give Nixon Plans for Dealing With Foes Drive | By William Beecher | RE0000748022 | 1997-01-30 | B00000486436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/review-1-no-title-shadows-on-the-silver-lining.html | Review 1  No Title Shadows on the Silver Lining | By Thomas Lask | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/richardson-dances-in-4-of-his-works.html | RICHARDSON DANCES IN 4 OF HIS WORKS | DON MCDONAGH | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/riot-threat-called-insurance-company-ruse-to-get-high-rates-from.html | Riot Threat Called Insurance Company Ruse to Get High Rates From Negroes | By John D Morris | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/robert-t-schmaeling.html | ROBERT T SCHMAELING | Special to Tile New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/royal-saxon-wins-florida-breeders-drone-of-claiborne-farm-also.html | ROYAL SAXON WINS FLORIDA BREEDERS Drone of Claiborne Farm Also Scores at Hialeah | By Joe Nichols | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/rutgers-negroes-seize-newark-hall.html | Rutgers Negroes Seize Newark Hall | By Walter H Waggoner | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/seattle-theres-a-bit-of-paris-and-a-hint-of-dodge-city-too.html | Seattle Theres a Bit of Paris  and a Hint of Dodge City Too | By Marylin Bender | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/seek-program-head-defies-officials.html | SEEK Program Head Defies Officials | By William Borders | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/settlement-of-baseball-dispute-is-believed-near-as-two-sides-meet.html | Settlement of Baseball Dispute Is Believed Near as Two Sides Meet OPTIMISM SHOWN AS TALKS CONTINUE | By Leonard Koppett | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/smith-sharply-assails-mayor-over-si-parkway.html | Smith Sharply Assails Mayor Over SI Parkway | By Charles G Bennett | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/snowfall-clouds-world-cup-races-storm-drops-7-to-9-feet-on-slopes.html | SNOWFALL CLOUDS WORLD CUP RACES Storm Drops 7 to 9 Feet on Slopes at Squaw Valley | By Michael Strauss | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/some-women-even-wear-their-own-initials.html | Some Women Even Wear Their Own Initials | By Bernadine Morris | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/somers-airport-opposed-in-vote-supervisors-in-westchester-unanimous.html | SOMERS AIRPORT OPPOSED IN VOTE Supervisors in Westchester Unanimous Against Plan | By Joseph Novitski | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/southern-aide-to-the-president-harry-shuler-dent.html | Southern Aide to the President Harry Shuler Dent | By Walter Rugaber | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/sports-of-the-times-strictly-personal.html | Sports of The Times Strictly Personal | By Arthur Daley | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/stage-the-special-talents-of-theater-of-the-deaf-troupe-of-14-to-be.html | Stage The Special Talents of Theater of the Deaf Troupe of 14 to Be at Longacre for 2 Weeks | By Clive Barnes | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/state-bar-asks-legislature-for-abortion-law-change.html | State Bar Asks Legislature For Abortion Law Change | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/state-civil-service-workers-plan-walkout-on-march-13.html | State Civil Service Workers Plan Walkout on March 13 | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/students-block-army-recruiter-at-stony-brook.html | Students Block Army Recruiter at Stony Brook | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/supreme-court-refuses-fullcrew-law-review.html | Supreme Court Refuses FullCrew Law Review | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/sweet-morsels-for-informal-occasions.html | Sweet Morsels for Informal Occasions | By Jean Hewitt | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/tax-inequities.html | Tax Inequities | J PATRICK KELLY | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/three-reported-killed.html | Three Reported Killed | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/treasury-bill-rate-shows-drop-to-6080-on-91day-offerings.html | Treasury Bill Rate Shows Drop To 6080 on 91Day Offerings | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/tube-making-ends-at-national-video-tube-making-ends-at-national.html | Tube Making Ends At National Video TUBE MAKING ENDS AT NATIONAL VIDEO | By Gene Smith | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/tv-6part-prostitution-report-begins-cliches-mar-approach-on.html | TV 6Part Prostitution Report Begins Cliches Mar Approach on Eyewitness News | By Jack Gould | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/tv-station-asks-fcc-rehearing-whdh-of-boston-appeals-for-renewal-of.html | TV STATION ASKS FCC REHEARING WHDH of Boston Appeals for Renewal of License | By Marjorie Hunter | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/us-upholds-city-in-medicaid-study-finds-system-of-checking-care-and.html | US UPHOLDS CITY IN MEDICAID STUDY Finds System of Checking Care and Costs a Model | By Peter Kihss | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/vermont-coach-earns-his-stripes.html | Vermont Coach Earns His Stripes | By Gordon S White Jr | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/walter-rosemont-music-teacher-91.html | WALTER ROSEMONT MUSIC TEACHER 91 | Special to The New York Tlmea | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/weak-prices-a-factor-companies-issue-reports-on-sales-and-earnings.html | Weak Prices a Factor Companies Issue Reports on Sales and Earnings | BY Clare M Reckert | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/wmca-giving-free-air-time-to-negro-businesses.html | WMCA Giving Free Air Time to Negro Businesses | By Robert Windeler | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/wood-field-and-stream-tarpon-casting-in-florida-skill-of-anglers-is.html | Wood Field and Stream Tarpon Casting in Florida Skill of Anglers Is Tested in Creek | By Nelson Bryant | RE0000748022 | 1997-01-30 | B00000486436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/world-air-group-urged-to-discuss-plane-security.html | World Air Group Urged to Discuss Plane Security | By Edward Cowan | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-25 | https://www.nytimes.com/1969/02/25/archives/yonkers-overpays-67320-as-daily-double-machine-breaks-down-mistake.html | Yonkers Overpays 67320 as Daily Double Machine Breaks Down MISTAKE IS MADE IN MANUAL COUNT | Special to The New York Times | RE0000748022 | 1997-01-30 | B00000486436 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/-dixie-and-confederate-flag-stirring-angry-responses-from-negroes.html | Dixie and Confederate Flag Stirring Angry Responses From Negroes in South as Integration Spreads | By Anthony Ripleyspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/11-more-join-yanks-at-camp-in-florida.html | 11 MORE JOIN YANKS AT CAMP IN FLORIDA | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/17-biafrans-are-killed-in-bombing-of-a-market.html | 17 Biafrans Are Killed In Bombing of a Market | Dispatch of The Times London | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/1billion-of-treasury-bills-sold-at-average-discount-of-5907.html | 1Billion of Treasury Bills Sold At Average Discount of 5907 | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/2-allies-promise-malaysia-troops-australia-and-new-zealand-will.html | 2 ALLIES PROMISE MALAYSIA TROOPS Australia and New Zealand Will Keep Forces There and in Singapore After 71 2 Allies Will Keep Forces in Malaysia After 1971 | By Robert Trumbullspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/2-biafran-relief-projects-from-us-causing-distress.html | 2 Biafran Relief Projects From US Causing Distress | By Lloyd Garrisonspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/2-groups-protest-columbias-move-to-revive-plans-for-gym.html | 2 Groups Protest Columbias Move to Revive Plans for Gym | By C Gerald Fraser | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/2-indicted-by-us-in-narcotics-case.html | 2 INDICTED BY US IN NARCOTICS CASE | Former Agents Here Accused of Extortion of SuspectBy Edward Ranzal | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/2-of-the-happiest-houses-in-san-juan.html | 2 of the Happiest Houses in San Juan | By Enid Nemyspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/23-die-in-new-storms-in-southern-california-and-new-england.html | 23 Die in New Storms in Southern California and New England | By United Press International | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/3000-protesters-lobby-in-the-capitol-against-proposals-by.html | 3000 Protesters Lobby in the Capitol Against Proposals by Rockefeller to Reduce Spending on Welfare | By Francis X Clinesspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/9-dead-in-fire-at-fifth-ave-and-48th-st-7-are-injured-in-office.html | 9 Dead in Fire at Fifth Ave and 48th St 7 Are Injured in Office Building Blaze Fueled by a Flammable Liquid  Snarl of Traffic Delays Rescue Vehicles 9 Are Killed and 7 Injured in ThreeAlarm Fire at Fifth Avenue and 48th Street RUSHHOUR SNARL DELAYS RESCUERS A Flammable Liquid Fuels Blaze in Office Building  Victims on 3d Floor | By Sylvan Fox | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/a-6month-delay-announced-in-c5a-production-schedule.html | A 6Month Delay Announced In C5A Production Schedule | By Robert Lindseyspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/a-buddhist-group-accused-in-saigon-police-say-vietcong-captive-told.html | A BUDDHIST GROUP ACCUSED IN SAIGON Police Say Vietcong Captive Told of Branch at Center | By Joseph B Treasterspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/a-correction.html | A Correction | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/a-second-senior-officer-quits-eastern-air-lines-vice-chairmans.html | A Second Senior Officer Quits Eastern Air Lines Vice Chairmans Action Follows Resignation of the President | By Robert E Bedingfield | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/adelphi-hospital-strike.html | Adelphi Hospital Strike | OBERT LEWIS | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/advertising-doyle-dane-goes-aggressive.html | Advertising Doyle Dane Goes Aggressive | By Philip H Dougherty | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/army-defector-who-fled-to-sweden-goes-on-trial-at-fort-dix.html | Army Defector Who Fled to Sweden Goes on Trial at Fort Dix | By Maurice Carrollspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/atom-pact-voted-by-senate-panel-approval-140-clears-way-for-action.html | ATOM PACT VOTED BY SENATE PANEL Approval 140 Clears Way for Action on the Treaty to Halt Arms Spread Senate Panel Approves Atomic Treaty | By John W Finneyspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/ayub-sees-opposition-leaders-today.html | Ayub Sees Opposition Leaders Today | By Joseph Lelyveldspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/badillo-says-aide-left-under-cloud-asserts-a-contractor-paid-for.html | BADILLO SAYS AIDE LEFT UNDER CLOUD Asserts a Contractor Paid for Diamonds Suite Badillo Asserts Chief Assistant Quit Because of Impropriety | By Richard Reeves | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/baseball-pension-dispute-is-settled-with-545million-3year-agreement.html | Baseball Pension Dispute Is Settled With 545Million 3Year Agreement PLAYERS ELIGIBLE AFTER FOUR YEARS Win Severance Loan Option and Protection of Claims to National TV Income | By Leonard Koppett | RE0000748034 | 1997-01-30 | B00000488703 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/benson-inherits-montgomery-bag-guitarist-follows-formula-of-the.html | BENSON INHERITS MONTGOMERY BAG Guitarist Follows Formula of the Late Jazz Star | By John S Wilson | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/bond-interest-rates-move-up-taxexempt-issues-hard-hit-credit.html | Bond Interest Rates Move Up TaxExempt Issues Hard Hit Credit Markets Tight Money Conditions Push Interest Rates Higher | By John H Allan | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/bridge-40-games-in-us-will-mark-world-bidding-test-tonight.html | Bridge 40 Games in US Will Mark World Bidding Test Tonight | By Alan Truscott | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/britannica-to-issue-annals-of-america.html | Britannica to Issue Annals of America | By Harry Gilroy | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/british-consulate-in-jerusalem-damaged-in-bomb-explosion.html | British Consulate in Jerusalem Damaged in Bomb Explosion | By James Feronspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/british-welcome-decision.html | British Welcome Decision | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/britons-who-met-nixon.html | Britons Who Met Nixon | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/capital-budget-assailed-at-hearing.html | Capital Budget Assailed at Hearing | By Richard Phalon | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/citys-stronger-prostitution-bill-is-passed-by-the-assembly.html | Citys Stronger Prostitution Bill Is Passed by the Assembly | By Bill Kovachspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/colleges-wary-on-nixon-letter-give-qualified-support-to-tough-stand.html | COLLEGES WARY ON NIXON LETTER Give Qualified Support to Tough Stand on Disorder | By Israel Shenker | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/commodities-pork-bellies-prices-slip.html | Commodities Pork Bellies Prices Slip | By Elizabeth M Fowler | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/czech-protester-is-suicide-by-fire-student-18-second-to-die-in-a.html | CZECH PROTESTER IS SUICIDE BY FIRE Student 18 Second to Die in a Political Action | By Jonathan Randalspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/daytona-500-decided-by-tire-change.html | Daytona 500 Decided by Tire Change | By John S Radostaspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/deaf-actors-offer-art-for-arts-sake.html | Deaf Actors Offer Art for Arts Sake | By Richard F Shepard | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/decline-persists-in-amex-trading-list-tries-for-a-rally-but.html | DECLINE PERSISTS IN AMEX TRADING List Tries for a Rally but Succeeds Only Briefly | By Douglas W Cray | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/end-papers.html | End Papers | THOMAS LASK | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/expansion-urged-in-money-supply-but-witnesses-at-hearing-differ-on.html | EXPANSION URGED IN MONEY SUPPLY But Witnesses at Hearing Differ on How Reserve Should Frame Policy | By Edwin L Dale Jrspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/extent-of-wealth-unknown.html | Extent of Wealth Unknown | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/federal-director-of-outdoor-recreation-resigns-crafts-says-hickel.html | Federal Director of Outdoor Recreation Resigns Crafts Says Hickel Did Not Show Confidence in Him He Draws Bipartisan Praise in House Interior Panel | By William W Blairspecial to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/ferment-at-northwestern.html | Ferment at Northwestern | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/for-electoral-reform.html | For Electoral Reform | HENDON CHUBB II | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/for-telephone-stores.html | For Telephone Stores | FRANK HANLEY | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/foreign-affairs-de-gaulle-v-partitions.html | Foreign Affairs De Gaulle V  Partitions | By C L Sulzberger | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/governor-advances-date-of-welfare-aid-changes-moved-from-1970-to.html | Governor Advances Date of Welfare Aid Changes Moved From 1970 to This Year in Retreat From AcrossBoard Cuts | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/governor-strongly-restates-intention-to-run-in-70.html | Governor Strongly Restates Intention to Run in 70 | By Sydney H Schanbergspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/horace-mann-holds-up-headmaster-resignation.html | Horace Mann Holds Up Headmaster Resignation | By James P Sterba | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/humphrey-to-fight-against-thin-missile-shield-he-plans-a-campaign.html | Humphrey to Fight Against Thin Missile Shield He Plans a Campaign to Stir US Opposition  Terms Arms Control Key Issue | By Steven V Robertsspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/ind-fire-traps-thousands-two-hours-in-rush-manhattan-trains-stalled.html | IND Fire Traps Thousands Two Hours in Rush Manhattan Trains Stalled as Power Fails in Morning Riders Late for Work | By David K Shipler | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/investment-clubs-arouse-interest-of-french-investing-clubs-interest.html | Investment Clubs Arouse Interest of French INVESTING CLUBS INTEREST FRENCH | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/israelis-starred-in-viennese-fiddler-draw-enthralled-yet-uneasy.html | Israelis Starred in Viennese Fiddler Draw Enthralled Yet Uneasy Throngs | By Tad Szulcspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/jailhouse-lawyers-hail-new-role.html | Jailhouse Lawyers Hail New Role | By Sidney E Zion | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/james-sylvester-hedges-led-lithography-concern.html | James Sylvester Hedges Led Lithography Concern | Special 1 New Yoric Tlnz | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/jammed-midtown-streets-slow-vehicles-trying-to-reach-fire.html | Jammed Midtown Streets Slow Vehicles Trying to Reach Fire | By William Borders | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/january-sales-up-for-chain-stores-sales-of-chains-rose-in-january.html | January Sales Up For Chain Stores SALES OF CHAINS ROSE IN JANUARY | By Herbert Koshetz | RE0000748034 | 1997-01-30 | B00000488703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/japan-paves-way-for-big-merger-action-on-steel-concerns-seen.html | JAPAN PAVES WAY FOR BIG MERGER Action on Steel Concerns Seen Reversing Trend | By Takashi Okaspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/joffrey-dancers-do-green-table-christian-holder-is-death-in-city.html | JOFFREY DANCERS DO GREEN TABLE Christian Holder Is Death in City Center Offering | By Anna Kisselgoff | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/kennedy-reopening-campaign-for-lottery-in-draft-selection.html | Kennedy Reopening Campaign For Lottery in Draft Selection | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/kiesinger-awaits-soviet-response-but-there-is-still-no-sign-of-pact.html | KIESINGER AWAITS SOVIET RESPONSE But There Is Still No Sign of Pact After Russian Offer | By David Binderspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/kings-point-victor-10172-millers-48-points-a-record.html | Kings Point Victor 10172 Millers 48 Points a Record | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/knicks-beat-hawks-122101-after-celtics-win-11299-reeds-33-points.html | Knicks Beat Hawks 122101 After Celtics Win 11299 REEDS 33 POINTS AID NEW YORKERS Passing Helps Knicks End Losing Streak  Suns Bow in Opener at Garden | By Thomas Rogers | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/ky-in-paris-says-he-has-proposals-for-nixon-hopes-to-meet-president.html | Ky in Paris Says He Has Proposals for Nixon Hopes to Meet President Confirms That Allies Will Protest Attacks on Cities | By Paul Hofmannspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/law-students-rock-the-harvard-boat-in-opposing-grades.html | Law Students Rock The Harvard Boat In Opposing Grades | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/lawyer-testifies-he-made-up-story-about-oswald.html | Lawyer Testifies He Made Up Story About Oswald | By Martin Waldronspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/letter-sent-to-stoph.html | Letter Sent to Stoph | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/li-chemists-passion-for-orchids-led-to-wilds-of-amazon-orchid-hunt.html | LI Chemists Passion for Orchids Led to Wilds of Amazon Orchid Hunt Led to Wilds of Amazon | By Sandra Blakeslee | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/linda-jane-pollard-to-4rarry-june-29.html | Linda Jane Pollard To 4rarry June 29 | 8pecl to Je New York Time | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/lirr-carmens-brotherhood-threatens-to-walk-out-monday.html | LIRR Carmens Brotherhood Threatens to Walk Out Monday | By Val Adams | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/little-orchestra-society-heard-in-lenfant-et-les-sortileges.html | Little Orchestra Society Heard In LEnfant et les Sortileges | By Allen Hughes | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/mafia-takeover-in-cutlery-is-cited.html | Mafia TakeOver in Cutlery Is Cited | By Charles Grutzner | RE0000748034 | 1997-01-30 | B00000488703 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/mariner-6-on-true-course-for-its-flight-to-mars.html | Mariner 6 on True Course for Its Flight to Mars | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/market-place-dreyfus-funds-tough-trader.html | Market Place Dreyfus Funds Tough Trader | By Robert Metz | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/milan-weine-r-ozecb-supportedreforis.html | MILAN WEINE R oZECB SUPPORTEDREFORIS | Special to e New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/negro-tells-state-hearing-nyack-fire-unit-bars-him.html | Negro Tells State Hearing Nyack Fire Unit Bars Him | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/negroes-at-rutgers-main-campus-stage-protests-demonstration.html | Negroes at Rutgers Main Campus Stage Protests Demonstration Continues at Newark Unit  Official Hopeful of Solution | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/nets-lose-another-one-as-oaks-score-by-128118.html | Nets Lose Another One As Oaks Score by 128118 | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/new-pro-golf-chief-expects-to-help-speed-repair-of-courses.html | New Pro Golf Chief Expects to Help Speed Repair of Courses | By Lincoln A Werdenspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/new-zealand-pacer-will-race-in-50000-stake-at-yonkers.html | New Zealand Pacer Will Race In 50000 Stake at Yonkers | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/nixon-concerned-by-prospect-of-gop-mayoral-battle-here.html | Nixon Concerned by Prospect Of GOP Mayoral Battle Here | By Martin Tolchin | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/nixon-stresses-allied-security-in-london-talks-discusses-trade-and.html | NIXON STRESSES ALLIED SECURITY IN LONDON TALKS Discusses Trade and Backs British Bid for Entry Into the Common Market LONG DAY OF MEETINGS President Has Novel Session With Prominent Citizens  Departs for Bonn Nixon Stresses Trade and European Security in His Talks With British Leaders President Also Meets 19 Citizens | By Anthony Lewisspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/nixon-urges-trade-bloc-to-surmount-the-crisis.html | Nixon Urges Trade Bloc TO Surmount the Crisis | By Clyde H Farnsworthspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/northern-joy-scores.html | Northern Joy Scores | By the Assooiated Press | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/official-protest-reported-on-bbc-nixon-comments.html | Official Protest Reported On BBC Nixon Comments | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |

| 1969-02-26 | https://www.nytimes.com/1969/02/26/archiv es/oneill-asserts-he-wont-resign-but-ulster-election-results-make.html | ONEILL ASSERTS HE WONT RESIGN But Ulster Election Results Make Future Uncertain | By John M Leespecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
|---|---|---|---|---|---|---|
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archiv es/palace-lunch-for-nixon-is-served-in-1884-room.html | Palace Lunch for Nixon Is Served in 1884 Room | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archiv es/palace-visit-on-tv.html | Palace Visit on TV | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archiv es/patrician-leader-of-ulster-moderates-terence-marne-oneill.html | Patrician Leader of Ulster Moderates Terence Marne ONeill | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archiv es/planning-sought-in-stock-industry-haack-calls-on-brokers-to-prepare.html | PLANNING SOUGHT IN STOCK INDUSTRY Haack Calls on Brokers to Prepare for the future | By Terry Robards | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archiv es/pressure-on-congress.html | Pressure on Congress | By Warren Weaver Jrspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archiv es/price-index-is-up-05-in-this-area-03-in-country-consumer-costs-for.html | PRICE INDEX IS UP 05 IN THIS AREA 03 IN COUNTRY Consumer Costs for January Increased Sharply Here Medical Expense Cited FURTHER RISES SEEN Federal Official Says Trend Is a Result of Demand Its as Simple as That PRICES ROSE 05 HERE IN JANUARY | By Edith Evans Asbury | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archiv es/primerate-rise-held-likely-soon-bankers-say-basic-interest-on.html | PRIMERATE RISE HELD LIKELY SOON Bankers Say Basic Interest on Lending to Business Is Ready for a Move QUESTION WHOS FIRST Reaction From Washington Even Control of Credit Is Called a Major Worry Rise in Prime Rate Called Likely Soon | By H Erich Heinemann | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archiv es/protests-at-easter-will-honor-dr-king.html | PROTESTS AT EASTER WILL HONOR DR KING | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archiv es/pueblo-crew-recalls-captors-in-hatred-and-awe-inquiry-gets-new.html | Pueblo Crew Recalls Captors in Hatred and Awe Inquiry Gets New Testimony on Treatment by Koreans Characters of Interrogators Highlighted in the Accounts | By Bernard Weinraubspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archiv es/rangers-banking-on-substitutes-3-key-men-out-of-contest-against.html | RANGERS BANKING ON SUBSTITUTES 3 Key Men Out of Contest Against Hawks Tonight | By Gerald Eskenazispecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archiv es/rca-to-sell-large-computers-shipments-to-begin-in-2d-half-of-1970.html | RCA to Sell Large Computers Shipments to Begin in 2d Half of 1970 Company Says | By William D Smith | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archiv es/reagan-assails-settlement.html | Reagan Assails Settlement | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/representative-cahill-to-enter-jersey-gubernatorial-primary.html | Representative Cahill to Enter Jersey Gubernatorial Primary | By Ronald Sullivanspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/rima-brodie-brings-canadian-dancers.html | RIMA BRODIE BRINGS CANADIAN DANCERS | DON McDONAGI Ii | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/robertp-mlarty-r-florida-developer.html | ROBERTP MLARTY r FLORIDA DEVELOPER | pecial to e New York mes | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/sauds-death-deprives-greece-of-a-prized-tourist-lavish-spending-of.html | Sauds Death Deprives Greece of a Prized Tourist Lavish Spending of Former Saudi Monarch Enriched Economy by Millions | By Mario S Modianospecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/secs-chief-warns-investors-of-conglomerates-takeovers-sec-chief.html | SECs Chief Warns Investors Of Conglomerates TakeOvers SEC CHIEF WARNS ON INVESTOR RISKS | By Eileen Shanahanspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/senate-to-study-talks-in-madrid-leaders-stirred-by-reports-of-move.html | SENATE TO STUDY TALKS IN MADRID Leaders Stirred by Reports of Move by US General | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/signings-score-for-mets-2-of-3-jackson-and-taylor-in-fold-but.html | SIGNINGS SCORE FOR METS 2 OF 3 Jackson and Taylor in Fold but Seaver Holds Out | By Joseph Dursospecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/sirhan-notes-say-rfk-must-die-sirhan-notes-offered-at-trial-say-rfk.html | Sirhan Notes Say RFK Must Die Sirhan Notes Offered at Trial Say RFK Must Die | By Douglas Robinsonspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/six-hurt-and-four-arrested-as-racial-battles-shut-canarsie-high.html | Six Hurt and Four Arrested as Racial Battles Shut Canarsie High School | By Michael Stern | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/smith-barney-set-to-move-uptown-uptown-move-set-by-smith-barney.html | Smith Barney Set To Move Uptown UPTOWN MOVE SET BY SMITH BARNEY | By Robert D Hershey Jr | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/soul-on-fire.html | Soul on Fire | By Christopher LehmannHaupt | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/soviet-denies-a-deal.html | Soviet Denies a Deal | By Bernard Gwertzmanspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/sovietbloc-talks-expected-march-18.html | SOVIETBLOC TALKS EXPECTED MARCH 18 | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/sports-of-the-times-notable-omission.html | Sports of The Times Notable Omission | By Arthur Daley | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/st-johns-beats-holy-cross-7157-132-spurt-early-in-2d-haft-clinches.html | ST JOHNS BEATS HOLY CROSS 7157 132 Spurt Early in 2d Haft Clinches 21st for Redmen | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/st-johns-duquesne-villanova-accept-ncaa-tourney-bids.html | St Johns Duquesne Villanova Accept NCAA Tourney Bids | By Gordon S White Jr | RE0000748034 | 1997-01-30 | B00000488703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/st-johns-retains-metropolitan-track-crown-redmens-depth-downs-8.html | St Johns Retains Metropolitan Track Crown REDMENS DEPTH DOWNS 8 RIVALS Kivlan of Manhattan Takes Mile in Meet Record 4111  Jaspers Finish 2d | By Neil Amdur | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/starvation-in-the-us.html | Starvation in the US | J CARTIR FAHY | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/stock-dip-again-dow-hits-89980-days-loss-of-417-in-index-puts-it.html | STOCK DIP AGAIN DOW HITS 89980 Days Loss of 417 in Index Puts It Under 900 for First Time Since Aug 30 5265 DROP FROM FEB 14 Turnover at 1232 Million Declines Outpace Gains by Average of 3 to 1 STOCKS DIP AGAIN DOW HITS 89980 | By Leonard Sloane | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/students-at-stony-brook-present-list-of-demands.html | Students at Stony Brook Present List of Demands | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/tassell-likes-formal-informality-for-summer.html | Tassell Likes Formal Informality for Summer | By Bernadine Morris | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/the-common-atlantic-bond-bad-diplomacy.html | The Common Atlantic Bond Bad Diplomacy | By James Reston | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/the-money-supply-sharp-drop-in-growth-rate-recently-suggests-gain.html | The Money Supply Sharp Drop in Growth Rate Recently Suggests Gain Is Ahead to Friedman The Money Supply | By Albert L Kraus | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/theater-does-a-tiger-wear-a-necktie-arrives-addiction-to-drugs-is.html | Theater Does a Tiger Wear a Necktie Arrives Addiction to Drugs Is Theme of Drama Hall Holbrook Starred in Petersen Play | By Clive Barnes | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/threat-of-abm.html | Threat of ABM | GEORGE McGOVERN | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/to-europeans-a-modest-stance-nixons-unassertive-manner-impresses.html | To Europeans a Modest Stance Nixons Unassertive Manner Impresses His Hosts on Trip | By Max Frankelspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/tv-to-conform-or-not-the-experiment-studies-conflict-youth-faces-in.html | TV To Conform or Not  The Experiment Studies Conflict Youth Faces in Adjusting to Business World | By Jack Gould | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/uft-will-seek-18000-maximum-9000-will-be-asked-for-beginners-and.html | UFT WILL SEEK 18000 MAXIMUM 9000 Will Be Asked for Beginners and 4000 for Extra Qualifications Teachers Union Here Will Ask Salaries of 9000 to 18000 | By Leonard Buder | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/un-development-panel-elects-tunisian-as-chief.html | UN Development Panel Elects Tunisian as Chief | Special to The New York Times | RE0000748034 | 1997-01-30 | B00000488703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/urban-council-advises-nixon-to-continue-youth-jobs-drive.html | Urban Council Advises Nixon To Continue Youth Jobs Drive | By Marjorie Hunterspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/us-may-ask-return-of-destroyer-if-peru-wont-pay-compensation-for.html | US May Ask Return of Destroyer if Peru Wont Pay Compensation for Fishing Boats | By Benjamin Wellesspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/us-officials-pleased.html | US Officials Pleased | Special To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/vietcong-attack-marine-positions-near-buffer-zone-suicide-troops.html | VIETCONG ATTACK MARINE POSITIONS NEAR BUFFER ZONE Suicide Troops Carrying Explosives Breach Wire 36 Americans Killed VIETCONG ATTACK MARINE POSITIONS | By Terence Smithspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/w-t-grant-sales-exceed-1billion-retailer-reports-advance-of-149-in.html | W T GRANT SALES EXCEED 1BILLION Retailer Reports Advance of 149 in Years Profit | By Isadore Barmash | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/warner-backing-bid-from-kinney-film-makers-board-spurns.html | WARNER BACKING BID FROM KINNEY Film Makers Board Spurns Commonwealths Offer COMPANIES TAKE MERGER ACTIONS | By Robert J Cole | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/weather-satellite-sent-into-orbit-may-be-last-of-series-launched.html | Weather Satellite Sent Into Orbit May Be Last of Series Launched | By John Noble Wilfordspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/west-bengal-gets-united-front-rule.html | WEST BENGAL GETS UNITED FRONT RULE | Special To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/williams-bats-1000-in-first-workout-as-senators-manager.html | Williams Bats 1000 in First Workout as Senators Manager | By George Vecseyspecial To the New York Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-26 | https://www.nytimes.com/1969/02/26/archives/yale-alumnus-fiance-of-patricia-patterson.html | Yale Alumnus Fiance Of Patricia Patterson | pcll to The Nw Yrk Times | RE0000748034 | 1997-01-30 | B00000488703 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/2-at-shaw-trial-rebut-russo-story.html | 2 at Shaw Trial Rebut Russo Story | By Martin Waldronspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/2-executives-tell-of-dio-meetings-but-deny-at-sic-hearing-that-they.html | 2 EXECUTIVES TELL OF DIO MEETINGS But Deny at SIC Hearing That They Talked Business | By Charles Grutzner | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/2-key-us-bases-in-saigon-region-attacked-by-foe-9-copters-wrecked.html | 2 KEY US BASES IN SAIGON REGION ATTACKED BY FOE 9 Copters Wrecked at Cuchi 20 Miles From Capital Long Battle at Bienhoa 50 TARGETS UNDER FIRE Scattered Assaults Viewed as Prelude to Expanded Offensive in Vietnam 2 US Bases in Saigon Area Attacked | By Joseph B Treasterspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/2700-a-skin-paid-for-new-mink-2700-a-skin-paid-for-mink-a-high.html | 2700 a Skin Paid for New Mink 2700 A SKIN PAID FOR MINK A HIGH | By Isadore Barmash | RE0000748035 | 1997-01-30 | B00000488704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/2d-oil-slick-hits-california-shore-los-angeles-area-a-victim-smear.html | 2D OIL SLICK HITS CALIFORNIA SHORE Los Angeles Area a Victim Smear Is 6 Miles Long Second Oil Well Springs Leak Smears Beaches in California | By Steven V Robertsspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/2d-seizure-in-3-weeks-is-fatal-to-the-premier.html | 2d Seizure in 3 Weeks Is Fatal to the Premier | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/3-more-refiners-increase-prices-sinclair-gulf-and-sun-oil-dx-join.html | 3 MORE REFINERS INCREASE PRICES Sinclair Gulf and Sun Oil DX Join Parade on Gasoline | By Gerd Wilcke | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/3-noncommercial-uhf-outlets-query-channel-13s-exclusivity.html | 3 Noncommercial UHF Outlets Query Channel 13s Exclusivity | By Jack Gould | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/43-designers-come-out-from-behind-labels.html | 43 Designers Come Out From Behind Labels | By Bernardine Morris | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/49-million-cars-recalled-by-gm-for-defect-check-record-number-of.html | 49 MILLION CARS RECALLED BY GM FOR DEFECT CHECK Record Number of Vehicles Involved 4 Deaths Tied to a Flaw in Exhaust DEALERS TO DO REPAIRS Fault in Carburetor Part on All of Companys Lines Could Jam Throttle 49 MILLION CARS RECALLED BY GM | By Jerry M Flintspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/5-schools-pull-out-of-tourney-in-protest-against-van-buren.html | 5 Schools Pull Out of Tourney In Protest Against Van Buren | By Sam Goldaper | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/5th-avenue-fire-puzzles-experts-cause-is-unknown-in-blaze-fatal-to.html | 5TH AVENUE FIRE PUZZLES EXPERTS Cause Is Unknown in Blaze Fatal to Nine Persons | By Barnard L Collier | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/a-french-college-experiment-us-style.html | A French College Experiment US Style | By John L Hessspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/abbatiello-ignores-trot-fans-jeers-on-way-to-the-bank.html | Abbatiello Ignores Trot Fans Jeers On Way to the Bank | By Steve Cadyspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/ackerman-to-quit-as-president-of-curtis-publishing-company.html | Ackerman to Quit as President Of Curtis Publishing Company | By Robert A Wright | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/advertising-agencies-media-and-clients.html | Advertising Agencies Media and Clients | By Philip H Dougherty | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/alice-roux-doherty-is-engaged.html | Alice Roux Doherty Is Engaged | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/allon-israels-interim-premier-is-hero-of-independence-war.html | Allon Israels Interim Premier Is Hero of Independence War | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/american-struck-halts-all-flights-15000-ground-employes-in-contract.html | AMERICAN STRUCK HALTS ALL FLIGHTS 15000 Ground Employes in Contract Dispute AMERICAN STRUCK HALTS ALL FLIGHTS | By John Kifner | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/amerigo-lady-wins-by-head-from-gay-matelda-at-hialeah-nature-ii-is.html | Amerigo Lady Wins by Head From Gay Matelda at Hialeah NATURE II IS THIRD IN 66500 RACE Amerigo Lady Ycaza Up Notches 660 Payoff With Hard Run in Stretch | By Joe Nicholsspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/amex-struggles-to-achieve-rise-list-closes-narrowly-ahead-but.html | AMEX STRUGGLES TO ACHIEVE RISE List Closes Narrowly Ahead but Volume Falls Behind | By Douglas W Cray | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/an-unexpected-challenge-ousts-officer-at-gi-defectors-trial.html | An Unexpected Challenge Ousts Officer at GI Defectors Trial | By Maurice Carrollspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/another-building-held-at-rutgers-camden-center-is-occupied-by-30.html | ANOTHER BUILDING HELD AT RUTGERS Camden Center Is Occupied by 30 Young Negroes | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/armys-racial-makeup.html | Armys Racial Makeup | PETER S ALLEN | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/assembly-approves-conservation-bill-of-rights.html | Assembly Approves Conservation Bill of Rights | By Bill Kovachspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/astronaut-colds-may-delay-apollo-decision-on-shot-expected-today.html | ASTRONAUT COLDS MAY DELAY APOLLO Decision on Shot Expected Today Countdown Still On | By John Noble Wilfordspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/attacks-on-aircraft.html | Attacks on Aircraft | WILLIAM M MASLAND | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/base-was-warned-of-attack.html | Base Was Warned of Attack | Dispatch of The Times London | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/bbc-apologizes-for-tart-announcer.html | BBC Apologizes for Tart Announcer | By Alvin Shusterspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/bomber-kills-120-in-biafra-town-after-lagos-proclaims-a-truce.html | Bomber Kills 120 in Biafra Town After Lagos Proclaims a Truce | By Lloyd Garrisonspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/brazilian-regime-tightens-grip-on-legislators-and-elections-decree.html | Brazilian Regime Tightens Grip On Legislators and Elections Decree Regulates the Salaries of Lawmakers  Suspends Voting for Interim Posts | By Paul L Montgomeryspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/bridge-deal-shows-need-to-trust-bidding-by-ones-partner.html | Bridge Deal Shows Need to Trust Bidding by Ones Partner | By Alan Truscott | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/brown-six-tops-yale-103.html | Brown Six Tops Yale 103 | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/budget-plan-is-called-discriminatory.html | Budget Plan Is Called Discriminatory | By Sydney H Schanbergspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/canarsie-high-school-to-shift-classes-to-reduce-tensions.html | Canarsie High School to Shift Classes to Reduce Tensions | By Michael Stern | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/chess-a-better-tactical-appraisal-gives-sherwin-winning-edge.html | Chess A Better Tactical Appraisal Gives Sherwin Winning Edge | By Al Horowitz | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/churchilliana.html | Churchilliana | By Charles Poore | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/city-school-inspector-indicted-on-painting-contract-kickback.html | City School Inspector Indicted On Painting Contract Kickback | By Richard Severo | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/coal-miners-win-in-west-virginia-legislative-panel-approves-a-black.html | COAL MINERS WIN IN WEST VIRGINIA Legislative Panel Approves a Black Lung Measure | By Ben A Franklinspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/companys-move-before-deadline-is-surprise-stock-dips-on-coast-st.html | Companys Move Before Deadline Is Surprise Stock Dips on Coast ST REGIS SCRAPS R C A PROPOSAL | By Gene Smith | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/concorde-flight-delayed.html | Concorde Flight Delayed | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/conglomerate-maze-light-on-involved-financing-method-behind-some.html | Conglomerate Maze Light on Involved Financing Method Behind Some Corporate Acquisitions Involved Financing Is Traced in Conglomerates | By Robert D Hershey Jr | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/coop-in-harlem-backed-by-lefkowitz.html | Coop in Harlem Backed by Lefkowitz | By Peter Kihss | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/czech-extremists-scored-by-cernik.html | CZECH EXTREMISTS SCORED BY CERNIK | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/de-laurentiis-buys-valachi-film-rights.html | De Laurentiis Buys Valachi Film Rights | By A H Weiler | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/dealers-see-headaches-from-new-inspections.html | Dealers See Headaches From New Inspections | By Peter Millones | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/detective-tells-of-a-wary-sirhan-says-suspect-after-arrest-had-him.html | DETECTIVE TELLS OF A WARY SIRHAN Says Suspect After Arrest Had Him Test Beverages | By Douglas Robinsonspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/dr-karl-jaspers-philosopher-dead.html | Dr Karl Jaspers Philosopher Dead | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/east-germans-insist-bonn-shift-election-before-talks-on-visits.html | East Germans Insist Bonn Shift Election Before Talks on Visits | BY David Binderspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/end-paper.html | End Paper | CLIVE BARNES | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/eshkols-death-saddens-2500-leaders-at-israel-bond-meeting.html | Eshkols Death Saddens 2500 Leaders at Israel Bond Meeting | By Irving Spiegelspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/eurodollar-gets-morgan-support-bank-disagrees-with-critics-in-its.html | EURODOLLAR GETS MORGAN SUPPORT Bank Disagrees With Critics in Its Monthly Survey | By H Erich Heinemann | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/federal-reserve-pledges-measures-to-halt-inflation-martin-tells.html | Federal Reserve Pledges Measures to Halt Inflation Martin Tells Congress Panel That Board Means Business on Monetary Curb and Sees Some Headway Already Federal Reserve Vows Measures to Halt Inflation | By Edwin L Dale Jrspecial to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/furor-over-pacific-airline-routes-issue-underscores-need-to.html | Furor Over Pacific Airline Routes Issue Underscores Need to Overhaul Award System | By Richard Witkin | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/golfer-contributes-85000-to-play-with-palmer.html | Golfer Contributes 85000 to Play With Palmer | By Lincoln A Werdenspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/governors-decry-campus-disorder-back-nixon-in-bid-to-keep-colleges.html | GOVERNORS DECRY CAMPUS DISORDER Back Nixon in Bid to Keep Colleges Safe and Open and Urge States to Act Governors Back Nixon in Pledge To Keep Colleges Safe and Open | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/hair-dye-aids-in-seal-mating-study-hair-dye-facilitates-the-study.html | Hair Dye Aids in Seal Mating Study Hair Dye Facilitates the Study Of Seals During Mating Season | By Jane E Brody | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/hickel-sends-help.html | Hickel Sends Help | By William M Blairspecial to the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/hip-rise-backed-for-city-workers-revised-plan-will-increase-costs.html | HIP RISE BACKED FOR CITY WORKERS Revised Plan Will Increase Costs by 35Million | By Thomas F Brady | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/humphrey-urges-halt-on-sentinel-presses-attacks-on-thin-missile.html | HUMPHREY URGES HALT ON SENTINEL Presses Attacks on Thin Missile Defense System | By E W Kenworthyspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/hunter-to-offer-black-and-puerto-rican-studies-white-student-group.html | Hunter to Offer Black and Puerto Rican Studies White Student Group Urges Faculty to Set Up Jewish Program in the Fall Too | By M S Handler | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/israeli-leaders-pay-their-respects-death-of-eshkol-sets-off-a-fight.html | Israeli Leaders Pay Their Respects DEATH OF ESHKOL SETS OFF A FIGHT FOR PREMIERSHIP Allon Quickly Named Acting Leader but Party Unity May Undergo Strain DEATH OF ESHKOL SETS OFF A FIGHT | By James Feronspecial to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/israeli-soldier-is-killed-in-clash-in-jordan-valley.html | Israeli Soldier Is Killed In Clash in Jordan Valley | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/jacqueline-taft-will-be-bride-of-m-j-parman.html | Jacqueline Taft Will Be Bride Of M J Parman | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/janet-l-atherton-betrothed.html | Janet L Atherton Betrothed | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/jersey-educator-to-resign.html | Jersey Educator to Resign | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/justice-black-83-to-stay-in-harness.html | JUSTICE BLACK 83 TO STAY IN HARNESS | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/knicks-rally-to-down-celtics-9288-frazier-gets-13-in-final-quarter.html | Knicks Rally to Down Celtics 9288 FRAZIER GETS 13 IN FINAL QUARTER Victory Is Fifth in Six Games With Boston This Season  Reed Barnett Star | By Thomas Rogersspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/lanvin-changing-its-face-and-style.html | Lanvin Changing Its Face and Style | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/leftists-in-rome-protest-against-nixon-and-nato.html | Leftists in Rome Protest Against Nixon and NATO | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/legislature-gets-revised-crime-code.html | LEGISLATURE GETS REVISED CRIME CODE | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/leverett-miller-to-wed-mrs-virginia-g-mower.html | Leverett Miller to Wed Mrs Virginia G Mower | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/libyan-founds-school-for-al-fatah-orphans.html | Libyan Founds School For Al Fatah Orphans | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/lodge-hints-at-progress-lodge-finds-some-progress-at-talks.html | Lodge Hints at Progress Lodge Finds Some Progress at Talks | By Paul Hofmannspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/london-at-mr-nixons-elbow.html | London At Mr Nixons Elbow | By Tom Wicker | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/lykes-agrees-on-joining-youngstown-suitor-of-piper-in-new-offer.html | Lykes Agrees on Joining Youngstown  Suitor of Piper in New Offer COMPANIES TAKE MERGER ACTIONS | By Robert J Cole | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/march-enters-gop-mayoral-race-criticizing-policy-of-apathy.html | March Enters GOP Mayoral Race Criticizing Policy of Apathy | By William E Farrellspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/marine-sergeant-on-board-pueblo-planned-suicide.html | Marine Sergeant on Board Pueblo Planned Suicide | By Bernard Weinraubspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/market-place-candid-tour-by-hartwell.html | Market Place Candid Tour By Hartwell | By Robert Metz | RE0000748035 | 1997-01-30 | B00000488704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/market-rallies-but-volume-lags-dow-rises-597-to-90577-954million.html | MARKET RALLIES BUT VOLUME LAGS Dow Rises 597 to 90577  954Million Turnover Is Slowest Since Sept 3 685 ISSUES UP 658 OFF Only One Stock Posts High as 97 in Broad Range of Industries Hit Lows MARKET RALLIES BUT VOLUME DIPS | By Vartanig G Vartan | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/mets-give-seaver-35000-pact-higheston-club-koosman-accepts-raise-to.html | Mets Give Seaver 35000 Pact Higheston Club KOOSMAN ACCEPTS RAISE TO 25000 Agee Swoboda Kranepool and Martin Only Players on Roster Not Signed | By Joseph Dursospecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/movie-on-police-censored-by-net-law-and-order-program-cut-to-remove.html | MOVIE ON POLICE CENSORED BY NET Law and Order Program Cut to Remove Obscenities | By George Gent | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/music-an-opera-for-the-boys-and-girls.html | Music An Opera for the Boys and Girls | HAROLD C SCHONBERG | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/music-southern-original.html | Music Southern Original | By Harold C Schonbergspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nancy-a-coolidge-prospective-bride.html | Nancy A Coolidge Prospective Bride | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nancy-walters-plans-wedding.html | Nancy Walters Plans Wedding | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/negroes-art-is-whats-in-just-now.html | Negroes Art Is Whats In Just Now | By Grace Glueck | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/new-gop-chairman-rogers-clark-ballard-morton.html | New GOP Chairman Rogers Clark Ballard Morton | By Marjorie Hunterspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/news-of-realty-construction-lag-building-permits-in-city-down-2-for.html | NEWS OF REALTY CONSTRUCTION LAG Building Permits in City Down 2 for Housing | By Joseph P Fried | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nixon-and-germans-chat.html | Nixon and Germans Chat | By Ralph Blumenthalspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nixon-guest-list.html | Nixon Guest List | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nixon-holds-to-course-in-crises-his-plan-unaltered-by-enemy.html | Nixon Holds to Course in Crises His Plan Unaltered by Enemy Assaults or Eshkols Death | By Max Frankelspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nixon-is-in-bonn-assures-leaders-of-us-support-seeks-to-allay-fears.html | NIXON IS IN BONN ASSURES LEADERS OF US SUPPORT Seeks to Allay Fears Over Talks With the Soviet  Berlin Backing Pledged President Assures West Germanys Leaders of Continued US Loyalty and Support He Seeks to Allay Fears Over USSoviet Talks | By Robert B Semple Jrspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |

| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nixon-salutes-gallant-patrolman-here.html | Nixon Salutes Gallant Patrolman Here | By William Borders | RE0000748035 | 1997-01-30 | B00000488704 |
|---|---|---|---|---|---|---|
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/nixon-told-of-paris-move-when-british-briefed-allies.html | Nixon Told of Paris Move When British Briefed Allies | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/no-recriminations-from-strike-yankees-are-one-happy-family.html | No Recriminations From Strike Yankees Are One Happy Family | By George Vecseyspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/observer-in-search-of-a-tax-shelter.html | Observer In Search of a Tax Shelter | By Russell Baker | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/offshore-drilling-risks.html | Offshore Drilling Risks | PETER L MARKS | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/owners-rent-plan-offers-17-limit-on-2year-rise-realty-men-set-limit.html | Owners Rent Plan Offers 17 Limit on 2Year Rise Realty Men Set Limit in Rent Rises | By David K Shipler | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/patronage-lost.html | Patronage Lost | KAREL VETTEWINKEL | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/penn-central-shifts-executives-in-bid-to-speed-freight-service.html | Penn Central Shifts Executives In Bid to Speed Freight Service OFFICERS SHIFTED BY PENN CENTRAL | By Robert E Bedingfield | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/personal-finance-new-tax-benefits-personal-finance-new-tax-benefits.html | Personal Finance New Tax Benefits Personal Finance New Tax Benefits | By Elizabeth M Fowler | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/piano-debut-made-by-velma-richter.html | PIANO DEBUT MADE BY VELMA RICHTER | ROBERT T JONES | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/pravda-rebuffs-czechs-on-trade-plan-for-credits-from-west-to-aid.html | PRAVDA REBUFFS CZECHS ON TRADE Plan for Credits From West to Aid Economy Criticized | By Henry Kammspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/presidents-attitude-heartens-whitehall.html | Presidents Attitude Heartens Whitehall | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/rangers-beat-hawks-53-take-third-brown-sets-pace-with-two-tallies.html | Rangers Beat Hawks 53 Take Third BROWN SETS PACE WITH TWO TALLIES Rangers Overwhelm Hawks at Garden With 54 Shots Bobby Hull Scores | By Gerald Eskenazi | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/record-rate-set-on-housing-bonds-us-sells-issue-at-highest-cost.html | RECORD RATE SET ON HOUSING BONDS US Sells Issue at Highest Cost Ever for Program RECORD RATE SET ON HOUSING BONDS | By John H Allan | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/reserve-expects-bank-credit-lag-growth-rate-to-be-slower-than-in.html | RESERVE EXPECTS BANK CREDIT LAG Growth Rate to Be Slower Than in 1968 but Above Present Board Says FIRST FORECAST GIVEN Martin Discloses Predictions Before Unit in Congress Payments Deficit Seen RESERVE EXPECTS BANK CREDIT LAG | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/rockefeller-and-lindsay-given-support-by-gop-in-congress.html | Rockefeller and Lindsay Given Support by GOP in Congress | By Richard L Maddenspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/rogers-morton-will-head-gop-succeeds-bliss-chotiner-wont-get-no-2.html | ROGERS MORTON WILL HEAD GOP Succeeds Bliss  Chotiner Wont Get No 2 Post ROGERS MORTON WILL HEAD GOP | By Warren Weaver Jrspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/sami-kurtin-and-c-e-kramon-will-be-married-here-in-june.html | Sami Kurtin and C E Kramon Will Be Married Here in June | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/schools-ask-rise-in-building-funds-donovan-seeks-25million-more-to.html | SCHOOLS ASK RISE IN BUILDING FUNDS Donovan Seeks 25Million More to Press 7 Projects | By Richard Phalon | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/science-event-at-mit.html | Science Event at MIT | JOEL FEIGENBAUMIRA RUBENZAHL | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/shaper-of-existentialism-dr-karl-jaspers-the-germanborn.html | Shaper of Existentialism Dr Karl Jaspers the GermanBorn Existentialist Philosopher Is Dead in Basel Switzerland at Age of 86 | By Alden Whitman | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/six-premieres-performed-at-y-music-in-our-time-ranges-from-jazz-to.html | SIX PREMIERES PERFORMED AT Y Music in Our Time Ranges From Jazz to Multimedia | By Theodore Strongin | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/soviet-in-un-proposes-new-definition-of-aggression.html | Soviet in UN Proposes New Definition of Aggression | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/sports-of-the-times-the-queens-writer.html | Sports Of The Times The Queens Writer | By Robert Lipsyte | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/squaw-valley-full-ski-ahead.html | Squaw Valley Full Ski Ahead | By Michael Straussspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/st-benedicts-wins-jersey-track-meet.html | ST BENEDICTS WINS JERSEY TRACK MEET | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/stocktheft-ring-hinted-by-haack-he-tells-house-possibility-is-being.html | STOCKTHEFT RING HINTED BY HAACK He Tells House Possibility Is Being Investigated but Withholds Any Details | By Eileen Shanahanspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/strikes-crippling-british-ford-despite-approval-of-contract.html | Strikes Crippling British Ford Despite Approval of Contract | By John M Leespecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/talks-in-pakistan-on-election-begin.html | TALKS IN PAKISTAN ON ELECTION BEGIN | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/tattooing-clinics-being-held-in-new-york-to-protect-dogs.html | Tattooing Clinics Being Held In New York to Protect Dogs | By John Rendel | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/text-of-martin-statement-to-congress-on-economic-problems.html | Text of Martin Statement to Congress on Economic Problems | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/thant-asks-moves-to-mideast-peace-tells-israel-it-is-only-sure-way.html | THANT ASKS MOVES TO MIDEAST PEACE Tells Israel It Is Only Sure Way to End Terrorism | By Juan de Onisspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/the-clergyman-also-loves-to-cook-and-his-books-show-it.html | The Clergyman Also Loves to Cook  and His Books Show It | By Craig Claibornespecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/theater-holy-state-of-matriarchy-a-corner-of-the-bed-at-gramercy.html | Theater Holy State of Matriarchy A Corner of the Bed at Gramercy Arts Allen Lewis an ExAd Man Is the Author | By Clive Barnes | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/thomas-hemenway-headed-school-here.html | THOMAS HEMENWAY HEADED SCHOOL HERE | qpecial to le New York Tmes | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/thompson-leads-bowling.html | Thompson Leads Bowling | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/to-crafts-cooperatives-its-survival-now-success-later.html | To Crafts Cooperatives Its Survival Now Success Later | By Rita Reif | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/toll-exceeds-40-as-2-storms-ease-coast-flooding-continues-new.html | TOLL EXCEEDS 40 AS 2 STORMS EASE Coast Flooding Continues  New England Digs Out | By United Press International | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/two-antidaley-men-backed-by-stevenson-in-campaign.html | Two AntiDaley Men Backed By Stevenson in Campaign | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/two-visions-of-europes-future-crisis-poses-issue-of-loose.html | Two Visions of Europes Future Crisis Poses Issue of Loose Association Versus Unity | By Anthony Lewisspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/ukrainian-catholic-bishop-reported-jailed-by-soviet.html | Ukrainian Catholic Bishop Reported Jailed by Soviet | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/us-affirms-conditions-hanoi-denies-bombing-halt-barred-vietcong.html | US Affirms Conditions Hanoi Denies Bombing Halt Barred Vietcong Attack | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/us-command-in-saigon-now-feels-foes-attacks-presage-a-wide.html | US Command in Saigon Now Feels Foes Attacks Presage a Wide Offensive | By Terence Smithspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/us-court-widens-convicts-rights-state-prisoners-can-appeal-their.html | US COURT WIDENS CONVICTS RIGHTS State Prisoners Can Appeal Their Pleas of Guilty | By Edward Ranzal | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/us-dismisses-statement.html | US Dismisses Statement | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/villanova-wins-7356.html | Villanova Wins 7356 | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/watts-will-get-a-nixon-slum-program.html | Watts Will Get a Nixon Slum Program | By John Herbersspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/western-european-council-meets-again-without-france.html | Western European Council Meets Again Without France | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/white-house-by-rhine-has-newly-tuned-piano.html | White House by Rhine Has Newly Tuned Piano | Special to The New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-27 | https://www.nytimes.com/1969/02/27/archives/wood-field-and-stream-bass-fishing-big-ones-among-the-weeds-and.html | Wood Field and Stream Bass Fishing Big Ones Among the Weeds and Rushes of Okeechobee Often Get Away | By Nelson Bryantspecial To the New York Times | RE0000748035 | 1997-01-30 | B00000488704 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/100-charity-patrons-go-on-a-buying-spree-in-palm-beach.html | 100 Charity Patrons Go on a Buying Spree in Palm Beach | By Charlotte Curtisspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/13-go-on-trial-over-march-in-chicago.html | 13 Go on Trial Over March in Chicago | By Donald Jansonspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/2d-oil-leak-ebbs-off-west-coast-but-big-slick-perils-shore-if-wind.html | 2D OIL LEAK EBBS OFF WEST COAST But Big Slick Perils Shore if Wind Changes Direction | By Steven V Robertsspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/3-reformers-assure-albany-on-abortion.html | 3 REFORMERS ASSURE ALBANY ON ABORTION | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/a-priest-mourns-for-his-devastated-hamlet-air-strikes-required-to.html | A Priest Mourns for His Devastated Hamlet Air Strikes Required to Dislodge Foe in Sturdy Homes Military and Civilian Officials Say Raid Cut Casualties | By Joseph B Treasterspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/a-promise-by-soviet-to-jews-reported.html | A PROMISE BY SOVIET TO JEWS REPORTED | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/a-second-life-for-tanaquil-le-clercq.html | A Second Life for Tanaquil Le Clercq | By Angela Taylor | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/ackerman-schedules-curtis-meeting.html | Ackerman Schedules Curtis Meeting | By Robert E Bedingfield | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/advertising-schieffelin-pours-it-3-ways.html | Advertising Schieffelin Pours It 3 Ways | By Philip H Dougherty | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/agee-kranepool-sign-at-first-full-drill-of-mets.html | Agee Kranepool Sign at First Full Drill of Mets | By Joseph Dursospecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/airlines-walkout-delays-thousands-airlines-walkout-delays-thousands.html | Airlines Walkout Delays Thousands Airlines Walkout Delays Thousands | By Damon Stetson | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/amc-will-reduce-auto-production.html | AMC WILL REDUCE AUTO PRODUCTION | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/antinixon-riots-staged-in-rome-center-of-city-is-in-chaos-but.html | ANTINIXON RIOTS STAGED IN ROME Center of City Is in Chaos but Police Block Leftists From Presidential Party ANTINIXON RIOTS STAGED IN ROME | By Robert C Dotyspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/astronauts-colds-delay-apollo-9-flight-3-days-nasa-hopes-all-3-will.html | Astronauts Colds Delay Apollo 9 Flight 3 Days NASA Hopes All 3 Will Be Ready for Liftoff Monday on 10Day Orbital Mission | By John Noble Wilfordspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/attacks-fall-off-in-south-vietnam-30-military-installations-and-9.html | ATTACKS FALL OFF IN SOUTH VIETNAM 30 Military Installations and 9 Towns Are Shelled in 5th Day of the Drive Enemy Drive in South Vietnam Drops Off During Its Fifth Day | By Terence Smithspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/belgrade-blames-soviet-policy-for-sofias-macedonia-claims.html | Belgrade Blames Soviet Policy For Sofias Macedonia Claims | By Tad Szulcspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/books-of-the-times-as-the-clock-nears-midnight.html | Books of The Times As the Clock Nears Midnight | By Thomas Lask | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/bowdoin-sextet-triumphs.html | Bowdoin Sextet Triumphs | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/brazil-continues-to-widen-control-new-laws-are-directed-at-civil.html | BRAZIL CONTINUES TO WIDEN CONTROL New Laws Are Directed at Civil Service and Unions | By Paul L Montgomeryspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/bridge-passells-run-up-894-points-in-international-bidding-test.html | Bridge Passells Run Up 894 Points In International Bidding Test | By Alan Truscott | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/british-bank-rate-raised-to-8-in-move-to-help-curtail-imports.html | British Bank Rate Raised to 8 In Move to Help Curtail Imports British Bank Rate Is Increased to 8 | By John M Leespecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/british-ford-gets-an-injunction-barring-a-spread-of-walkout.html | British Ford Gets an Injunction Barring a Spread of Walkout | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/broderick-frank-to-run-for-mayor-police-advocates-entering.html | BRODERICK FRANK TO RUN FOR MAYOR Police Advocates Entering Democratic Primary BRODERICK FRANK TO RUN FOR MAYOR | By Richard Reeves | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/bullfight-drama-is-etched-in-photos.html | Bullfight Drama Is Etched in Photos | By Louis Calta | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/cairo-expects-no-change.html | Cairo Expects No Change | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/capital-allotments-up-36-in-quarter-appropriations-of-capital-rise.html | Capital Allotments Up 36 in Quarter APPROPRIATIONS OF CAPITAL RISE | By Herbert Koshetz | RE0000748037 | 1997-01-30 | B00000488706 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/caryl-van-ranst-prospective-bride.html | Caryl Van Ranst Prospective Bride | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/chinese-free-hong-kong-briton-he-saw-three-missing-yachts-he-spent.html | Chinese Free Hong Kong Briton He Saw Three Missing Yachts He Spent Most of 10 Days on a Fishing Junk After Being Searched and XRayed | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/city-aides-defend-poverty-projects-federal-charges-disputed-in.html | CITY AIDES DEFEND POVERTY PROJECTS Federal Charges Disputed in Outline of New Program | By Francis X Clines | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/clarkson-six-wins-41.html | Clarkson Six Wins 41 | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/columbia-yielding-on-its-gym-in-park-columbia-yielding-on-gym-in.html | Columbia Yielding On Its Gym in Park Columbia Yielding on Gym in Park Cordier Urges Trustees to Scrap Plan | By Maurice Carroll | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/conclusions-of-urban-panels-study-on-racial-division-in-us.html | Conclusions of Urban Panels Study on Racial Division in US | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/cornell-tops-harvard-63-to-retain-ivy-hockey-title.html | Cornell Tops Harvard 63 To Retain Ivy Hockey Title | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/creditpolicy-indicators-mixed-tightness-seen-continuing-indicators.html | CreditPolicy Indicators Mixed Tightness Seen Continuing INDICATORS MIXED ON CREDIT POLICY | By H Erich Heinemann | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/dan-sikes-tom-shaw-lead-doral-golf-by-stroke-on-65s-devlin-follows.html | Dan Sikes Tom Shaw Lead Doral Golf by Stroke on 65s DEVLIN FOLLOWS WITH 2 TIED AT 67 Henning Aaron Deadlocked Palmer Gets 68 Despite Two Penalty Strokes | By Lincoln A Werdenspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/david-balber-scientist-for-aerospace-company.html | David Balber Scientist For Aerospace Company | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/deaths-in-fifth-avenue-fire-laid-to-late-report-slow-departure.html | Deaths in Fifth Avenue Fire Laid To Late Report Slow Departure | By David Burnham | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/decision-delayed-on-maine-oil-zone-new-england-officials-say.html | DECISION DELAYED ON MAINE OIL ZONE New England Officials Say Administration Is Swayed by Petroleum Industry | By William M Blairspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/deep-snow-perils-world-cup-skiing-at-california-site.html | Deep Snow Perils World Cup Skiing At California Site | By Michael Straussspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archiv es/dermot-burke-replaces-zomosa-in-joffreys-restaged-astarte.html | Dermot Burke Replaces Zomosa In Joffreys Restaged Astarte | By Anna Kisselgoff | RE0000748037 | 1997-01-30 | B00000488706 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/devices-to-warn-about-hijackings-faa-to-test-scanner-units-at.html | DEVICES TO WARN ABOUT HIJACKINGS FAA to Test Scanner Units at Airports Soon | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/dining-out-french-or-mexican-style.html | Dining Out French or Mexican Style | By Craig Claiborne | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/dollar-shortage-squeezes-europe-currency-problems-testing-monetary.html | DOLLAR SHORTAGE SQUEEZES EUROPE Currency Problems Testing Monetary Cooperation | By Clyde H Farnsworthspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/dr-alice-hamilton-celebrates-100th-birthday-famed-industrial.html | Dr Alice Hamilton Celebrates 100th Birthday Famed Industrial Toxicologist Is Honored for Her Work in Mines and Factories | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/drama-is-routine-in-an-emergency-room-at-night-drama-is-the-routine.html | Drama Is Routine in an Emergency Room at Night Drama Is the Routine at Night In Hospital Emergency Room | By Sylvan Fox | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/dutch-leaders-may-visit-us.html | Dutch Leaders May Visit US | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/eboli-collapses-at-crime-hearing-witness-had-just-berated-state.html | EBOLI COLLAPSES AT CRIME HEARING Witness Had Just Berated State Commission | By Charles Grutzner | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/eight-stony-brook-teachers-ordered-to-testify-appeals-court-denies.html | Eight Stony Brook Teachers Ordered to Testify Appeals Court Denies Action by Jury in Drug Inquiry Infringes on Rights | By James F Clarityspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/elmina-a-edmonston-to-be-wed-on-march-15-to-quentin-r-sabin.html | Elmina A Edmonston to Be Wed On March 15 to Quentin R Sabin | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/excerpts-from-father-hesburghs-letters-to-agnew-and-to-notre-dame.html | Excerpts From Father Hesburghs Letters to Agnew and to Notre Dame Students | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/ferment-on-other-campuses.html | Ferment on Other Campuses | By United Press International | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/florida-dash-won-by-brents-queen-filly-triumphs-at-hialeah-by-nose.html | FLORIDA DASH WON BY BRENTS QUEEN Filly Triumphs at Hialeah by Nose at 2560 Payoff | By Joe Nicholsspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/foreign-affairs-de-gaulle-vi-judo-policy.html | Foreign Affairs De Gaulle VI  Judo Policy | By C L Sulzberger | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/formula-is-believed-sought.html | Formula Is Believed Sought | By Bernard Gwertzmanspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/general-motors-planning-to-send-first-recall-letters-near-end-of.html | General Motors Planning to Send First Recall Letters Near End of Next Week | By Jerry M Flintspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/general-with-nato-dies-in-plane-crash.html | GENERAL WITH NATO DIES IN PLANE CRASH | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/glitter-of-fools-gold-per-capita-betting-on-horses-is-rising-but.html | Glitter of Fools Gold Per Capita Betting on Horses Is Rising But Tracks See Prosperity as a Mirage | By Steve Cady | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/governors-spurn-a-campus-inquiry-turn-down-reagan-plea-for-federal.html | GOVERNORS SPURN A CAMPUS INQUIRY Turn Down Reagan Plea for Federal Action  Hesburgh Calls for Understanding Governors Reject a Federal Inquiry on Campuses | By Warren Weaver Jrspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/hope-of-berlin-pact-fades-bonn-still-plans-election-hope-for-berlin.html | Hope of Berlin Pact Fades Bonn Still Plans Election Hope for Berlin Accord Fading Bonn Is Still Planning Election | By David Bindertspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/humanity-of-abortion.html | Humanity of Abortion | ASHLEY MONTAGU | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/if-you-have-the-means.html | If You Have the Means | By Bernadine Morris | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/indian-police-kill-3-workers.html | Indian Police Kill 3 Workers | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/industry-promises-to-back-mine-safety-reform-national-strike-is.html | Industry Promises to Back Mine Safety Reform National Strike Is Threatened by UMW President if Promise Is Not Kept | By Ben A Franklinspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/interest-rates-advance-again-bond-markets-react-credit-markets.html | Interest Rates Advance Again Bond Markets React CREDIT MARKETS INTEREST RISES | By John H Allan | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/israel-trades-fire-with-uar-at-suez.html | ISRAEL TRADES FIRE WITH UAR AT SUEZ | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/israeli-minister-asks-wider-sale-of-bonds-to-help-win-the-peace.html | Israeli Minister Asks Wider Sale Of Bonds to Help Win the Peace | By Irving Spiegelspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/jersey-senator-faces-an-inquiry-financial-interest-of-tidal-land.html | JERSEY SENATOR FACES AN INQUIRY Financial Interest of Tidal Land Vote Sponsor at Issue | By Ronald Sullivanspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/kings-point-five-triumphs.html | Kings Point Five Triumphs | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/laura-beth-winokur-is-married-to-stephen-robert-frolickman.html | Laura Beth Winokur Is Married To Stephen Robert Frolickman | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/law-school-dean-quits-at-howard-charges-university-officials-with.html | LAW SCHOOL DEAN QUITS AT HOWARD Charges University Officials With Mismanagement | By David E Rosenbaumspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/leftist-novelist-is-barred-by-us-fuentes-halted-at-san-juan-as-an.html | LEFTIST NOVELIST IS BARRED BY US Fuentes Halted at San Juan as an Undesirable Alien | By Henry Raymont | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/limongello-scores-5284-to-lead-in-buffalo-bowling.html | Limongello Scores 5284 To Lead in Buffalo Bowling | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/london-price-at-peak.html | London Price at Peak | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/macphail-talks-to-yanks-after-hospital-release.html | MacPhail Talks to Yanks After Hospital Release | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/majestic-prince-takes-san-jacinto-stakes-at-santa-anita-for-his-5th.html | Majestic Prince Takes San Jacinto Stakes at Santa Anita for His 5th Straight UNDEFEATED COLT IS 4LENGTH VICTOR Mrs Testa on Gallarush Is Last in 9Horse Dash Before 21400 Fans | By Bill Beckerspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/market-place-conglomerates-taxbill-target.html | Market Place Conglomerates TaxBill Target | By Robert Metz | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/market-resumes-downward-trend-stock-prices-decline-again-after-a.html | MARKET RESUMES DOWNWARD TREND Stock Prices Decline Again After a OneDay Rally Dows Loss Is 274 LOW VOLUME IS PUZZLE Trading Seems to Be Light in View of the Plunge in Big Board Values MARKET RESUMES DOWNWARD TREND | By Vartanig G Vartan | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/minimum-wage-rise-asked.html | Minimum Wage Rise Asked | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/montclair-state-wins-no-22.html | Montclair State Wins No 22 | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/moslems-open-mutton-feast.html | Moslems Open Mutton Feast | By Thomas F Brady | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/music-rare-prince-igor-city-opera-performs-in-borrowed-finery.html | Music Rare Prince Igor City Opera Performs in Borrowed Finery | By Harold C Schonberg | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/negro-migration-to-cities-is-found-to-drop-sharply-at-same-time.html | NEGRO MIGRATION TO CITIES IS FOUND TO DROP SHARPLY At Same Time White Exodus to Suburbs Accelerates Urban Study Reports GHETTOS DENSITY DOWN FollowUp to 68 Riot Study Says Racial Polarization of Society Increases Negro Migration to Cities Drops Sharply Urban Report Finds | By John Herbersspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/new-jersey-symphony-cancels-5-march-concerts.html | New Jersey Symphony Cancels 5 March Concerts | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/new-payments-lag-is-forecast-stans-declares-us-controls-to-remain.html | New Payments Lag Is Forecast Stans Declares US Controls to Remain STANS FORECASTS LAG IN PAYMENTS | By Edwin L Dale Jrspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/new-role-for-fcc-arbiter-of-revolution-in-tv-and-radio-new-f-c-c.html | New Role for FCC Arbiter Of Revolution in TV and Radio New F C C Role Arbiter of a Revolution | By Jack Gould | RE0000748037 | 1997-01-30 | B00000488706 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/news-of-realty-iran-buys-house-here.html | News of Realty Iran Buys House Here | By Thomas W Ennis | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/nixon-in-berlin-and-rome-calls-for-wests-unity-pledges-support-for.html | NIXON IN BERLIN AND ROME CALLS FOR WESTS UNITY Pledges Support for Isolated City but Stresses Need for Talks to Ease Tensions Nixon in Berlin and Rome Urges Strength and Unity as Basis for Easing Tension He Pledges US Support But Stresses Peace Aims | By Max Frankelspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/one-school-plan-frees-us-funds-integration-plan-frees-us-funds.html | One School Plan Frees US Funds INTEGRATION PLAN FREES US FUNDS | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/persico-is-arrested-in-loansharking-operation-2-indictments-accuse.html | Persico Is Arrested in LoanSharking Operation 2 Indictments Accuse Mafia Figure and Four Others of Charging Up to 260 | By Richard Severo | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/philip-roth-shakes-weequahic-high.html | Philip Roth Shakes Weequahic High | By Arnold H Lubasch | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/poldi-mildner-pianist-performs-at-carnegie.html | Poldi Mildner Pianist Performs at Carnegie | RAYMOND ERICSON | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/prices-retreat-in-amex-trading-wednesdays-modest-gains-lost-in-slow.html | PRICES RETREAT IN AMEX TRADING Wednesdays Modest Gains Lost in Slow Session | By Douglas W Cray | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/pueblo-crewmen-recount-north-korean-attempts-to-probe-and-befriend.html | Pueblo Crewmen Recount North Korean Attempts to Probe and Befriend Them in Gypsy Tea Room | By Bernard Weinraubspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rail-tonmileage-shows-a-25-rise.html | RAIL TONMILEAGE SHOWS A 25 RISE | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rampage-at-wisconsin.html | Rampage at Wisconsin | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rca-lists-gains-for-7th-year-4thquarter-record-set-rca-lists-gains.html | RCA Lists Gains for 7th Year 4thQuarter Record Set RCA LISTS GAINS 7TH YEAR IN ROW | By Gene Smith | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/reserve-discloses-a-gold-loss-of-64million-during-month-us-gold.html | Reserve Discloses a Gold Loss Of 64Million During Month US GOLD RESERVE DOWN 64MILLION | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rewarding-militants.html | Rewarding Militants | BARRY FARBER | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rockefeller-3d-says-a-foundations-mistakes-differ-from-misconduct.html | Rockefeller 3d Says a Foundations Mistakes Differ From Misconduct | By Eileen Shanahanspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rumors-dispelled-in-trial-of-sirhan.html | Rumors Dispelled in Trial of Sirhan | By Lacey Fosburghspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rutgers-defeats-fordham-62-to-61-greacens-shot-in-final-3-seconds.html | RUTGERS DEFEATS FORDHAM 62 TO 61 Greacens Shot in Final 3 Seconds Brings Victory | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/rutgers-negroes-end-a-3day-sitin.html | RUTGERS NEGROES END A 3DAY SITIN | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/sandra-j-fubini-planning-nuptials.html | Sandra J Fubini Planning Nuptials | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/sec-deputy-to-join-big-board-frankhauser-to-help-member-firms-on.html | SEC Deputy to Join Big Board Frankhauser to Help Member Firms on SelfRegulation To Leave Key Post as Agencys Chief in This Region SEC AREA CHIEF TO JOIN BIG BOARD | By Terry Robards | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/shaw-denies-kennedy-murder-plot.html | Shaw Denies Kennedy Murder Plot | By Martin Waldronspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/shell-group-profit-up-sharply-oil-maker-hits-peak-sales-and.html | Shell Group Profit Up Sharply Oil Maker Hits Peak Sales and Earnings Are Reported by Corporations | By Clare M Reckert | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/silver-futures-lose-strength-potatoes-close-day-mixed-platinum-on-a.html | SILVER FUTURES LOSE STRENGTH Potatoes Close Day Mixed Platinum on a Seesaw | By Elizabeth M Fowler | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/slovak-condemns-prosoviet-aides-ideologist-says-they-seek-to.html | SLOVAK CONDEMNS PROSOVIET AIDES Ideologist Says They Seek to Control the Party | By Jonathan Randalspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/smokers-black-market.html | Smokers Black Market | HENRY MORGENSTERN | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/st-johns-overcomes-n-y-u-7564-manhattan-tops-iona-7759-warren.html | St Johns Overcomes N Y U 7564 Manhattan Tops Iona 7759 WARREN PAULTZ STAR FOR REDMEN St Johns Drive in Second Proves Decisive  Jaspers Tie for Met Crown | By Gordon S White Jr | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/state-arts-council-facing-fiscal-cuts.html | State Arts Council Facing Fiscal Cuts | By Richard F Shepard | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/stones-thrown-in-berlin.html | Stones Thrown in Berlin | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/students-occupy-building-at-university-of-geneva.html | Students Occupy Building At University of Geneva | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/students-see-rise-in-drug-arrests-report-6600-youngsters-seized-in.html | STUDENTS SEE RISE IN DRUG ARRESTS Report 6600 Youngsters Seized in Last 2 Months | By Sandra Blakesleespecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/symposium-today-to-study-noise-pollution-rise-growing-problem-of.html | Symposium Today to Study Noise Pollution Rise Growing Problem of Effects on Man Said to Go Beyond the Loss of Hearing | By Harold M Schmeck Jr | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/takahashi-and-ozawa-present-xenakiss-avantgarde-eonta.html | Takahashi and Ozawa Present Xenakiss AvantGarde Eonta | By Donal Henahan | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/the-oil-at-talara-symbol-of-the-usperuvian-dispute.html | The Oil at Talara Symbol of the USPeruvian Dispute | By Malcolm W Brownespecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/the-orphan-car-gets-adopted-a-fun-city-saga-starring-low.html | The Orphan Car Gets Adopted A Fun City Saga Starring Low | By Clayton Knowles | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/the-ruling-class-satire-on-violence-staged-in-london.html | The Ruling Class Satire on Violence Staged in London | Special to The New York TimesIRVING WARDLE | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/the-soviets-look-at-mr-nixon.html | The Soviets Look at Mr Nixon | By James Reston | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/the-theater-identity-crisis-of-a-west-coast-family-but-seriously-is.html | The Theater Identity Crisis of a West Coast Family But Seriously   Is at Henry Millers Tom Poston and Bethel Leslie Have Roles | By Clive Barnes | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/thousands-pass-eshkol-coffin-soldiers-clerks-and-pupils-file-into.html | THOUSANDS PASS ESHKOL COFFIN Soldiers Clerks and Pupils File Into Knesset Plaza | By James Feronspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/translux-seeks-fox-film-stock-prepares-an-exchange-offer-for-movie.html | TRANSLUX SEEKS FOX FILM STOCK Prepares an Exchange Offer for Movie Makers Shares TRANSLUX SETS BID FOR FOX FILM | By H J Maidenberg | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/troopers-pay-rise-signed.html | Troopers Pay Rise Signed | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/un-agency-is-given-iraqi-hanging-case.html | UN AGENCY IS GIVEN IRAQI HANGING CASE | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/us-aide-rejects-new-routes-here-purchase-and-islip-airports-balked.html | US AIDE REJECTS NEW ROUTES HERE Purchase and Islip Airports Balked by CAB Official | Special to The New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/us-warns-foe-at-talks.html | US Warns Foe at Talks | By Paul Hofmannspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/us-warns-hanoi-attacks-imperil-halt-in-bombing-nixon-administration.html | US WARNS HANOI ATTACKS IMPERIL HALT IN BOMBING Nixon Administration Then Sees Reduced Shellings as a Positive Response LODGE ALSO GIVES VIEW Washingtons Message Says Further Assaults Would End Understanding US Tells North Vietnam Bombing Halt Is Periled | By Peter Grosespecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/versatile-15-12foot-sidewinder-is-creation-of-british-designer.html | Versatile 15 12Foot Sidewinder Is Creation of British Designer | By Parton Keese | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/vietnam-land-reform.html | Vietnam Land Reform | JOHN BURTON | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/washington-never-leaves-nixon-he-is-kept-informed-by-elaborate.html | Washington Never Leaves Nixon He Is Kept Informed by Elaborate System of Communication | By Robert B Semple Jrspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/white-students-protest-racial-slurs-by-negroes-jefferson-high-group.html | White Students Protest Racial Slurs by Negroes Jefferson High Group Tells of Upsetting Program of Poetry Reading | By Morris Kaplan | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/wood-field-and-stream-a-tour-of-florida-everglades-includes-some.html | Wood Field and Stream A Tour of Florida Everglades Includes Some Latin Erudition and Pithy Tales | By Nelson Bryantspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/yank-plans-hinge-on-mantles-play-houk-eager-for-star-to-decide-on.html | YANK PLANS HINGE ON MANTLES PLAY Houk Eager for Star to Decide on His Status | By George Vecseyspecial To the New York Times | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-02-28 | https://www.nytimes.com/1969/02/28/archives/zurich-incident.html | Zurich Incident | MUHAMMAD H ELFARRA | RE0000748037 | 1997-01-30 | B00000488706 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/40-policemen-guarding-jackson-high.html | 40 Policemen Guarding Jackson High | By Leonard Buder | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/a-b-c-plans-to-replace-12-tv-programs-in-fall-two-45minute-segments.html | A B C Plans to Replace 12 TV Programs in Fall Two 45Minute Segments on List as Network Bids to Hold Audiences | By George Gent | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/a-shift-of-power-in-syria-is-reported-shift-is-reported-in-syrian.html | A Shift of Power In Syria Is Reported SHIFT IS REPORTED IN SYRIAN REGIME | By Dana Adams Schmidt | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/aaron-shaw-and-dan-sikes-share-doral-golf-lead-with-9-under-par.html | Aaron Shaw and Dan Sikes Share Doral Golf Lead With 9 Under Par 135s COLLINS IS NEXT ONE STROKE BACK Aaron Gains Deadlock With Par 3 on Final Hole Palmer Cards 137 | By Lincoln A Werden | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/ackerman-firm-on-plan-to-resign-suggestion-for-new-leader-rejected.html | ACKERMAN FIRM ON PLAN TO RESIGN Suggestion for New Leader Rejected as Facetious ACKERMAN FIRM ON PLAN TO RESIGN | By Robert E Bedingfield | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/agency-shop-won-by-municipal-union-city-union-agree-on-agency-shop.html | Agency Shop Won By Municipal Union CITY UNION AGREE ON AGENCY SHOP | By Seth S King | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/agreement-reached-by-savings-banks-for-a-merger-here.html | Agreement Reached By Savings Banks For a Merger Here | By H Erich Heinemann | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/american-strike-strains-airlines-but-rivals-accommodate-extra.html | AMERICAN STRIKE STRAINS AIRLINES But Rivals Accommodate Extra Traffic Load | BY Damon Stetson | RE0000748036 | 1997-01-30 | B00000488705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/amex-prices-fall-in-light-trading-index-declines-to-2998-volume-is.html | AMEX PRICES FALL IN LIGHT TRADING Index Declines to 2998  Volume Is 4073960 | By Douglas Cray | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/an-unstable-country.html | An Unstable Country | By Robert D McFadden | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/antiques-pleasures-of-old-trinkets-victorian-jewelry-has-grace-and.html | Antiques Pleasures of Old Trinkets Victorian Jewelry Has Grace and Sentiment | By Marvin D Schwartz | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/art-grandma-moses.html | Art Grandma Moses | By John Canaday | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/bankers-assured-on-tax-changes-effect-on-housing-funds-to-be.html | BANKERS ASSURED ON TAX CHANGES Effect on Housing Funds to Be Weighed Boggs Says BANKERS ASSURED ON TAX CHANGES | By Robert Mcg Thomas Jr | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/books-of-the-times-christ-in-harlem.html | Books of The Times Christ in Harlem | By John Leonard | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/bridge-2day-special-team-play-will-begin-this-afternoon.html | Bridge 2Day Special Team Play Will Begin This Afternoon | By Alan Truscott | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/cadet-plan-scored.html | Cadet Plan Scored | FREDERIC A PAKAS2nd Lieut Auxiliary Police CO 24th Pct Aux Pol Unit | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/carlos-piantini-makes-his-debut-as-conductor-of-verdi-requiem.html | Carlos Piantini Makes His Debut As Conductor of Verdi Requiem | By Raymond Ericson | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/ceausescu-seeks-support.html | Ceausescu Seeks Support | By Tad Szulc | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/church-unit-acts-on-fcc-licenses-asks-to-see-radio-and-tv-stations.html | CHURCH UNIT ACTS ON FCC LICENSES Asks to See Radio and TV Stations Renewal Forms | By Jack Gould | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/city-opera-records-good-and-bad-night.html | CITY OPERA RECORDS GOOD AND BAD NIGHT | ROBERT T JONES | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/city-rent-freeze-extended-10-days-action-taken-to-allow-time-to.html | CITY RENT FREEZE EXTENDED 10 DAYS Action Taken to Allow Time to Study Industry Plan | By David K Shipler | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/city-starts-test-to-let-police-turn-in-their-prisoners-sooner.html | City Starts Test to Let Police Turn In Their Prisoners Sooner | By Lawrence Van Gelder | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/coldridden-astronauts-resume-training-as-they-gain-strength.html | ColdRidden Astronauts Resume Training as They Gain Strength | By John Noble Wilford | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archiv es/columbia-studies-new-site-for-gym-minimum-dislocation-is-aim-of.html | COLUMBIA STUDIES NEW SITE FOR GYM Minimum Dislocation Is Aim of Universitys Plan | By Peter Millones | RE0000748036 | 1997-01-30 | B00000488705 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/concorde-flight-scheduled-today-first-test-of-supersonic-liner-is.html | CONCORDE FLIGHT SCHEDULED TODAY First Test of Supersonic Liner Is Set in Toulouse | By Richard Witkin | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/czar-alexander-heads-field-of-12-today-in-111350-turf-cup-at.html | Czar Alexander Heads Field of 12 Today in 111350 Turf Cup at Hialeah 68 STAR SEEKING FIRST 69 VICTORY Blade Highly Regarded Colt Winner by Six Lengths in First Start of Career | By Joe Nichols | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/doctor-says-marijuana-effects-still-baffle-experts.html | Doctor Says Marijuana Effects Still Baffle Experts | By Sandra Blakeslee | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/drafted-architect.html | Drafted Architect | ROBERT SILVERMAN | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/eisenhower-is-weaker-as-pneumonia-develops-eisenhower-has-pneumonia.html | Eisenhower Is Weaker As Pneumonia Develops Eisenhower Has Pneumonia Doctors Report He Is Weaker | By Felix Belair Jr | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/elizabeth-2-work-satisfies-expert-turbine-repairs-approved-in.html | ELIZABETH 2 WORK SATISFIES EXPERT Turbine Repairs Approved in Government Report | By John M Lee | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/end-paper.html | End Paper | PHYLLIS MERAS | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/envoys-in-soviet-gloomier.html | Envoys in Soviet Gloomier | By Henry Kamm | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/eshkol-buried-on-mt-herzl-overlooking-jerusalem.html | Eshkol Buried on Mt Herzl Overlooking Jerusalem | By James Feron | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/exklan-lawyer-center-of-dispute-alabama-gop-opposed-by-blount-on-us.html | EXKLAN LAWYER CENTER OF DISPUTE Alabama GOP Opposed by Blount on US Attorney | By Fred P Graham | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/for-sunday-brunch-2-coffeecakes.html | For Sunday Brunch 2 Coffeecakes | By Jean Hewitt | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/from-onion-choppers-to-asphalt-paver.html | From Onion Choppers to Asphalt Paver | By Nan Robertson | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/g-i-on-trial-sees-movie-of-himself-desertion-defendant-heard-to-say.html | G I ON TRIAL SEES MOVIE OF HIMSELF Desertion Defendant Heard to Say Why He Returned | By Maurice Carroll | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/gasoline-price-rises-spread-continentals-crude-oil-is-up-refiners.html | Gasoline Price Rises Spread Continentals Crude Oil Is Up Refiners Take Action COMPANIES TAKE PRICING ACTIONS | By William D Smith | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/giant-companies-weigh-mergers-boise-cascade-seeks-deal-with-ebasco.html | GIANT COMPANIES WEIGH MERGERS Boise Cascade Seeks Deal With Ebasco  ITT and Hartford in Talks GIANT COMPANIES WEIGH MERGERS | By Robert J Cole | RE0000748036 | 1997-01-30 | B00000488705 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/giants-top-draft-picks-see-why-they-were-chosen-4-defensive-players.html | Giants Top Draft Picks See Why They Were Chosen 4 Defensive Players Watch Collapse Of Line During Film of 68 Highlights | By Deane M McGowen | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/gis-battle-foe-on-edge-of-saigon-in-daylong-clash-enemy-found-6.html | GIS BATTLE FOE ON EDGE OF SAIGON IN DAYLONG CLASH Enemy Found 6 Miles From Center of the Capital  Offensive Slows Further Battle Erupts Six Miles From Saigon | By Terence Smith | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/great-neck-dissenters.html | Great Neck Dissenters | JOHN LESSER | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/haacks-statement-on-conglomerates-sets-off-a-wave-of-selling-in.html | Haacks Statement on Conglomerates Sets Off a Wave of Selling in Market Possibility That Exchange May Delist 2 Concerns Spurs Pessimism Selling Wave Hits Conglomerates in Wake of Haack Statement | By Terry Robards | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/heart-transplant-death-rate-linked-to-rejection-organ-less.html | Heart Transplant Death Rate Linked to Rejection Organ Less Susceptible Than Was First Thought but the Effects Are More Serious | By Jane E Brody | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/henryk-szeryng-replaces-kogah-moscow-symphony-offers-beethoven.html | HENRYK SZERYNG REPLACES KOGAH Moscow Symphony Offers Beethoven Violin Concerto | By Allen Hughes | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/japanese-visitor.html | Japanese visitor | JAMES B MOHONY | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/job-aid-revisions-sought-by-shultz-he-wants-financing-of-all-plans.html | JOB AID REVISIONS SOUGHT BY SHULTZ He Wants Financing of All Plans Under a Lump Sum | By John Herbers | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/kidd-and-miss-rauter-score-world-cup-slalom-victories-at-squaw.html | Kidd and Miss Rauter Score World Cup Slalom Victories at Squaw Valley VERMONT SKIER TIMED IN 13655 Judy Nagel of Enumclaw Is 3d to Austrian Girl in Severe Snowstorm | By Michael Strauss | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/leak-in-us-on-base-talks-irks-spain.html | Leak in US on Base Talks Irks Spain | By Richard Eder | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/letters-to-the-editor-of-the-times-missile-hazard.html | Letters to the Editor of The Times Missile Hazard | ERNEST J STERNGLASSProf of Radiation Physics University of Pittsburgh | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/lindsay-assails-transit-agency-he-accuses-it-of-delays-in-subway.html | LINDSAY ASSAILS TRANSIT AGENCY He Accuses It of Delays in Subway Maintenance | By Martin Tolchin | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/man-in-the-news-mild-labor-secretary-george-pratt-shultz.html | Man in the News Mild Labor Secretary George Pratt Shultz | By David R Jones | RE0000748036 | 1997-01-30 | B00000488705 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/market-place-mills-bill-aims-at-merger-debt.html | Market Place Mills Bill Aims At Merger Debt | By Robert Metz | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/middle-west-is-hit-by-a-foot-of-snow.html | MIDDLE WEST IS HIT BY A FOOT OF SNOW | By United Press International | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/mideast-terrorists.html | Mideast Terrorists | JAMES G SPENCEMinister Second PresbyTerian Church | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/natop-paring-a-report-on-when-how-and-where-to-use-nuclear-arms.html | NATOP paring a Report on When How and Where to Use Nuclear Arms | By Drew Middleton | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/new-berlin-curbs-backed-by-soviet-roadblock-put-up-moscow-bids-east-german.html | NEW BERLIN CURBS BACKED BY SOVIET ROADBLOCK PUT UP Moscow Bids East Germans Restrict the Shipment of Industrial Products ARMS FLOW IS ALLEGED Warsaw Pact Commander Confers With Ulbricht  Mayor Urges Calm New Berlin Curbs Backed by Soviet Roadblock Up | By David Binder | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/newissue-prices-continue-to-drop-but-strength-is-reflected-in-gains.html | NEWISSUE PRICES CONTINUE TO DROP But Strength Is Reflected in Gains by Numbers | By Robert D Hershey Jr | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/nixon-in-france-calls-for-an-end-to-old-quarrels-de-gaulle-greeting.html | NIXON IN FRANCE CALLS FOR AN END TO OLD QUARRELS De Gaulle Greeting Is Warm  Presidents Meet 2 Hours in Cordial Discussion MORE TALKS DUE TODAY Exchange of Views to Cover Wide Range of Subjects Including the Mideast Nixon Arriving in Paris From Rome Asks End to Old Slogans and Old Quarrels Ties to US Are Praised By de Gaulle | By Robert B Semple Jr Special To the New York Times | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/nixon-to-confer-with-ky-in-paris-meeting-set-for-tomorrow-at.html | NIXON TO CONFER WITH KY IN PARIS Meeting Set for Tomorrow at American Embassy | By Paul Hofmann | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/nixons-antitrust-chief-says-such-companies-face-court-battles-us.html | Nixons Antitrust Chief Says Such Companies Face Court Battles US AIDE EYES CONGLOMERATES | By Eileen Shanahan | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/out-of-the-way-is-on-his-toes-for-campbell-handicap-today.html | Out of the Way Is on His Toes For Campbell Handicap Today | By Steve Cady | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/patents-of-the-week-fluoride-measure-is-made-wide-variety-of-ideas.html | Patents of the Week Fluoride Measure Is Made Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy Jones | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/pepitone-gives-an-inch-of-sideburns.html | Pepitone Gives an Inch  Of Sideburns | By George Vecsey Special To the New York Times | RE0000748036 | 1997-01-30 | B00000488705 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/phedre-given-at-hunter-by-troupe-from-france.html | Phedre Given at Hunter By Troupe From France | By Richard F Shepard | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/philadelphias-lay-associates-work-on-urban-ills.html | Philadelphias Lay Associates Work on Urban Ills | By George Dugan | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/police-aide-calls-chicago-march-threat-to-peace-testifies-at-trial.html | Police Aide Calls Chicago March Threat to Peace Testifies at Trial of 13 for Roles in Demonstration at Democratic Convention | By Donald Janson3 Special the the New York Times | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/police-held-lax-on-narcotics-sales.html | Police Held Lax on Narcotics Sales | By C Gerald Fraser | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/pollution-curbs-pressed-by-hickel-he-calls-for-stiffer-laws-to.html | POLLUTION CURBS PRESSED BY HICKEL He Calls for Stiffer Laws to Protect Offshore Water  Plan Praised in Senate POLLUTION CURBS PRESSED BY HICKEL | By William M Blair | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/power-highs-relay-team-turns-power-on-at-meet-philippe-beaten-in-on.html | Power Highs Relay Team Turns Power On at Meet PHILIPPE BEATEN IN ONEMILE RUN Finishes Fourth as Walton Wins in Eastern Meet | By William J Miller | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/prague-rejects-a-dictated-unity-party-paper-terms-concept-of-blind.html | PRAGUE REJECTS A DICTATED UNITY Party Paper Terms Concept of Blind Obedience to Moscow Outdated PRAGUE REJECTS A DICTATED UNITY | By Jonathan Randal | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/president-and-italian-leaders-find-wide-agreement-in-talks-but.html | President and Italian Leaders Find Wide Agreement in Talks But Rioting Over Visit Injures Many in Rome | By Robert C Doty | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/price-advances-in-world-sugar-talk-of-japanese-dealings-with-cuba.html | PRICE ADVANCES IN WORLD SUGAR Talk of Japanese Dealings With Cuba Is Mentioned | By Elizabeth M Fowler | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/princeton-stops-columbia-quintet-6059-and-captures-ivy-league-title.html | Princeton Stops Columbia Quintet 6059 and Captures Ivy League Title PETRIE SCORES 27 TO SPARK TIGERS Princeton Spurts Ahead in 2d Half and Uses Height Advantage to Halt Rally | By Gordon S White Jr | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/remember-the-tanager-on-10th-st-lois-dodd-mainstay-of-old-group-has.html | Remember the Tanager on 10th St Lois Dodd Mainstay of Old Group Has Show | By Hilton Kramer | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/roving-troupe-in-west-adds-a-flair-to-opera.html | Roving Troupe in West Adds a Flair to Opera | By Howard Taubman | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/sailor-says-faith-in-god-and-skipper-helped-him.html | Sailor Says Faith in God and Skipper Helped Him | By Bernard Weinraub | RE0000748036 | 1997-01-30 | B00000488705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/seagren-prefers-to-start-at-top-vaulter-would-like-bar-at-18-feet.html | SEAGREN PREFERS TO START AT TOP Vaulter Would Like Bar at 18 Feet for First Jump | By Neil Amdur | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/seal-hunting-methods.html | Seal Hunting Methods | RUTH PERLMUTTER | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/shaw-acquitted-of-kennedy-plot-jury-out-50-minutes-after-summation.html | SHAW ACQUITTED OF KENNEDY PLOT Jury Out 50 Minutes After Summation by Garrison Shaw Acquitted in Conspiracy Trial | By Martin Waldron | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/sirhan-plea-to-die-is-denied-by-court-judge-rejects-request-after.html | SIRHAN PLEA TO DIE IS DENIED BY COURT Judge Rejects Request After Jordanian Tries to Admit Guilt on All Charges SIRHAN IS DENIED EXECUTION PLEA | By Douglas Robinson | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/some-gains-found-for-urban-negro-us-report-shows-income-and.html | SOME GAINS FOUND FOR URBAN NEGRO US Report Shows Income and Education Improving Some Gains Found for Urban Negro | By Peter Kihss | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/soviet-hints-it-backs-a-single-satellite-network.html | Soviet Hints It Backs a Single Satellite Network | By John W Finney | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/sports-of-the-times-the-coaches-revolt-i.html | Sports of The Times The Coaches Revolt I | By Robert Lipsyte | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/state-backs-coed-noncontact-sports.html | State Backs Coed Noncontact Sports | By William E Farrell | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/stock-drop-hits-conglomerates-rumor-mills-feed-on-words-attributed.html | STOCK DROP HITS CONGLOMERATES Rumor Mills Feed on Words Attributed to President of New York Exchange GENERAL LIST IS MIXED 695 Big Board Issues Fall While Only 628 Advance  But Dow Adds 218 STOCK DROP HITS CONGLOMERATES | By Vartanig G Vartan | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/students-battle-in-jersey-school-6-in-plainfield-are-arrested-in-a.html | STUDENTS BATTLE IN JERSEY SCHOOL 6 in Plainfield Are Arrested in a Racial Outbreak | By Barnard L Collier | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/swiss-protest-to-three-arab-nations.html | Swiss Protest to Three Arab Nations | By Thomas J Hamilton | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/temptations-draw-20000-to-garden.html | TEMPTATIONS DRAW 20000 TO GARDEN | JOHN S WILSON | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/the-dance-joffrey-revives-opus-65-sokolow-ballet-offered-at-the.html | The Dance Joffrey Revives Opus 65 Sokolow Ballet Offered at the State Theater Also Gerald Arpinos Duet Secret Places | By Clive Barnes | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/the-food-basket-of-paris-transfers-to-the-suburbs-food-basket-of.html | The Food Basket of Paris Transfers to the Suburbs Food Basket of Paris Moves To New Home in the Suburbs | By John L Hess Special To the New York Times | RE0000748036 | 1997-01-30 | B00000488705 |

| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/the-talk-of-tokyo-on-a-hill-in-tokyo-a-haven-of-peace-becomes-a.html | The Talk of Tokyo On a Hill in Tokyo a Haven of Peace Becomes a Focus of Discord | By Takashi Oka | RE0000748036 | 1997-01-30 | B00000488705 |
|---|---|---|---|---|---|---|
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/thefts-reduced-in-garment-area-sharp-decline-noted-after-police.html | THEFTS REDUCED IN GARMENT AREA Sharp Decline Noted After Police Saturation Tactic | By Herbert Koshetz | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/time-purchasing-22-weekly-papers-chain-in-suburban-chicago-sells.html | TIME PURCHASING 22 WEEKLY PAPERS Chain in Suburban Chicago Sells 118000 Copies | By Henry Raymont | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/togo-ambassador-inspiring-fashions.html | Togo Ambassador Inspiring Fashions | By Angela Taylor | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/topics-reflections-on-the-death-of-a-library.html | Topics Reflections on the Death of a Library | By Philip Roth | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/two-cities-a-campy-musical-out-of-dickens-given-in-london.html | Two Cities a Campy Musical Out of Dickens Given in London | IRVING WARDLE | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/us-post-uses-killer-junior-when-massed-enemy-attacks.html | US Post Uses Killer Junior When Massed Enemy Attacks | By Charles Mohr | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/us-voices-concern-on-berlin-to-soviet-us-expresses-berlin-concern.html | US Voices Concern On Berlin to Soviet US EXPRESSES BERLIN CONCERN | By Benjamin Welles | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-01 | https://www.nytimes.com/1969/03/01/archives/wars-injustice.html | Wars Injustice | ALBERT SZENTGYORGYI | RE0000748036 | 1997-01-30 | B00000488705 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/-were-not-just-matrons-were-patrons.html | Were Not Just Matrons Were Patrons | By Arnold M Auerbach | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/11-murderers-in-texas-prisons-aid-research-on-potential-killer.html | 11 Murderers in Texas Prisons Aid Research on Potential Killer | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/12-rutgers-secretaries-quit-in-protest-over-concession-to-black.html | 12 Rutgers Secretaries Quit in Protest Over Concession to Black Students | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/2-women-jockeys-get-first-victories-2-women-jockeys-on-first.html | 2 Women Jockeys Get First Victories 2 WOMEN JOCKEYS ON FIRST WINNERS | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/2d-pension-voted-for-a-nixon-aide-georgia-may-subsidize-plan-for.html | 2D PENSION VOTED FOR A NIXON AIDE Georgia May Subsidize Plan for Agriculture Official | By James T Wooten | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/2day-holiday-sale-proves-successful.html | 2Day Holiday Sale Proves Successful | By Herbert Koshetz | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/3-baltimore-hospitals-curb-abortions.html | 3 Baltimore Hospitals Curb Abortions | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/30-ship-lines-are-facing-fines-of-24million-supreme-court-opens-way.html | 30 Ship Lines Are Facing Fines of 24Million Supreme Court Opens Way by Declining to Review Two Maritime Case Appeals | By Edward A Morrow | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/800-vie-for-seats-in-chiles-congress.html | 800 VIE FOR SEATS IN CHILES CONGRESS | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-great-actor-i-mean-great.html | A Great Actor I Mean Great | By Martin Esslin | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-great-day-out-on-the-slopes.html | A Great Day Out on the Slopes | By George A Woods | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-grotesque-mirror-of-our-times.html | A Grotesque Mirror of Our Times | By William Kloman | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-limited-accord-on-arms-is-urged-dr-harold-brown-sees-gain-in.html | A LIMITED ACCORD ON ARMS IS URGED Dr Harold Brown Sees Gain in Early Pact With Soviet | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-list-of-people-nixon-met.html | A List of People Nixon Met | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-long-journey-by-george-charney-introduction-by-michael-harrington.html | A Long Journey By George Charney Introduction by Michael Harrington 340 pp Chicago Quadrangle Books 750 | By Daniel Aaron | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-real-world.html | A REAL WORLD | GENE D PHILLIPS | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-traveler-from-france-shoots-another-in-the-back-at-kennedy.html | A Traveler From France Shoots Another in the Back at Kennedy | By Robert D McFadden | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-trip-designed-for-success.html | A Trip Designed for Success | MAX FRANKEL | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-tropical-treasure-a-tropical-treasure.html | A Tropical Treasure A Tropical Treasure | By Harry Nix | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/a-war-won-by-chance-and-treachery-the-battle-of-aughrim.html | A war won by chance and treachery The Battle Of Aughrim | By Padraic Colum | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/abstraction-and-the-landscape-paradigm.html | Abstraction and The Landscape Paradigm | By Hilton Kramer | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/acclaim-for-a-musical-loner-carter-a-musical-loner.html | Acclaim for a Musical Loner Carter A Musical Loner | By Joan Peyser | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/afoot-in-the-welsh-highlands-ghl-afoot-in-the-welsh-h-ands.html | Afoot In the Welsh Highlands ghl Afoot in the Welsh H ands | By Norman D Ford | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/after-eshkol-a-power-struggle.html | After Eshkol a Power Struggle | JAMES FERON | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/afterwords-novelists-on-their-novels-edited-by-thomas-mccormack-231.html | Afterwords Novelists on Their Novels Edited by Thomas McCormack 231 pp New York Harper  Row 595 | By Robie MacAuley | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/agreement.html | Agreement | William Manchester | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/all-the-circumstances-but-not-all-the-witnesses.html | All the Circumstances but Not All the Witnesses | BERNARD WEINRAUB | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/all-you-know-is-facts-by-martin-mayer-330-pp-new-york-random-house.html | All You Know Is Facts By Martin Mayer 330 pp New York Random House 695 | GERALD WALKER | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/allison-adkins-a-student-plans-wedding-aug-16.html | Allison Adkins A Student Plans Wedding Aug 16 | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/amex-counter-stocks-fell-sharply-for-week.html | Amex Counter Stocks Fell Sharply for Week | By Douglas W Cray | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/an-aging-vessel-gets-new-chance-ex-presidential-yacht-will-start-on.html | AN AGING VESSEL GETS NEW CHANCE Ex Presidential Yacht Will Start on Fifth Career | By Werner Bamberger | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/angels-in-the-snow-by-derek-lambert-448-pp-new-york-cowardmccann.html | Angels in The Snow By Derek Lambert 448 pp New York CowardMcCann 695 | By Martin Levin | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/anne-mellick-roesler-is-bride-on-li-third-generation-to-be-a-bride.html | Anne Mellick Roesler Is Bride on LI Third Generation to Be a Bride at All Saints Great Neck | Special to The New Yo rk Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/antinostalgia-on-railroads.html | ANTINOSTALGIA ON RAILROADS | HERBERT E ROBB | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/apollo-9-flight-is-due-tomorrow-all-3-astronauts-appear-fit-as.html | APOLLO 9 FLIGHT IS DUE TOMORROW All 3 Astronauts Appear Fit as Countdown Resumes | By John Noble Wilford | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ariane-claire-bourquin-plans-marriage-to-frederic-ulzer.html | Ariane Claire Bourquin Plans Marriage to Frederic ulzer | Special to The New York TImeJ | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/army-beats-navy-6th-time-in-row-cadets-triumph-by-5135-on-superior.html | ARMY BEATS NAVY 6TH TIME IN ROW Cadets Triumph by 5135 on Superior Rebounding | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/army-beats-navy-in-3-of-4-sports-takes-track-gymnastics-swim-bows.html | ARMY BEATS NAVY IN 3 OF 4 SPORTS Takes Track Gymnastics Swim Bows With Rifle | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-19-no-title-how-to-retire-successfully-after-a-28month.html | Article 19  No Title How to Retire Successfully After a 28Month Career | By Bill Surface | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/article-20-no-title-spring-outlook-for-men.html | Article 20  No Title SPRING OUTLOOK FOR MEN | By John M Willig | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bach-home-again-in-johnson-city-presidential-precedents.html | Bach Home Again in Johnson City PRESIDENTIAL PRECEDENTS | By Bill Porterfield | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bartok-its-nice-to-know-its-all-there-bartok.html | Bartok Its Nice to Know Its All There Bartok | By Robert T Jones | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/before-building-or-remodeling.html | Before Building or Remodeling | By Bernard Gladstone | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/berkeley-is-losing-professors-to-east-in-wake-of-disputes-berkeley.html | Berkeley Is Losing Professors to East In Wake of Disputes Berkeley Is Losing Faculty to East in Wake of Strife | By Robert Reinhold | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/berlin-new-pressures-in-the-war-of-nerves.html | Berlin New Pressures in The War of Nerves | DAVID BINDER | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/berlin-road-shut-2d-time-by-reds-as-troops-move-east-germans-close.html | BERLIN ROAD SHUT 2D TIME BY REDS AS TROOPS MOVE East Germans Close Main Autobahn in First Major Harassment Since 65 | By David Binder | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/best-by-test-from-east-and-west.html | Best by Test from East and West | By Al Horowitz | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/between-two-seas-the-creation-of-the-suez-canal-by-lord-kinross.html | Between Two Seas The Creation of the Suez Canal By Lord Kinross Illustrated 306 pp New York William Morrow  Co 695 | By D W Brogan | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/big-us-effort-to-fight-thaw-damage.html | Big US Effort to Fight Thaw Damage | By Harold Gal | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bigcity-bucolic.html | Bigcity bucolic | By Barbara Plumb | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/black-culture-seminar-under-way-at-columbia-john-o-killens-is.html | Black Culture Seminar Under Way at Columbia John O Killens Is Directing Debrainwash Attempt | By Earl Caldwell | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/blanquette-ii-wins-hialeah-turf-cup-and-returns-580-hialeah-turf.html | Blanquette II Wins Hialeah Turf Cup And Returns 580 HIALEAH TURF CUP TO BLANQUETTE II | By Joe Nichols | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bonn-says-68-riots-caused-100000-school-damage.html | Bonn Says 68 Riots Caused 100000 School Damage | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bonnie-marian-thompson-is-bride.html | Bonnie Marian Thompson Is Bride | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/brazil-gives-us-diplomatic-help-seeks-to-delay-latin-talks-and.html | BRAZIL GIVES US DIPLOMATIC HELP Seeks to Delay Latin Talks and Avoid Split on Peru | By Benjamin Welles | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bridal-in-south-for-alice-williams.html | Bridal in South for Alice Williams | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bridge-improbable-attack-can-embarrass-a-sleepy-defense.html | Bridge Improbable attack can embarrass a sleepy defense | By Alan Truscott | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/british-anniversaries.html | British Anniversaries | By David Lidman | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bruins-beat-rangers-bostons-skaters-gain-85-triumph.html | BRUINS BEAT RANGERS BOSTONS SKATERS GAIN 85 TRIUMPH | By Gerald Eskenazi | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/buffalo-is-warned-of-payless-paydays-under-state-cuts.html | Buffalo Is Warned Of Payless Paydays Under State Cuts | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bundy-is-cautious-on-school-reforms.html | Bundy Is Cautious on School Reforms | By Richard Phalon | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/but-europe-will-always-be-consulted-he-vows-nixon-terms-arms-talks.html | But Europe Will Always Be Consulted He Vows Nixon Terms Arms Talks With Soviet an Urgent Duty but Vows to Consult Allies | By Henry Tanner | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/by-train-from-chicago.html | BY TRAIN FROM CHICAGO | Mrs LEONIE M HOLLAND | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/bye-bye-beach-bunnies-bye-bye-beach-bunnies.html | Bye Bye Beach Bunnies Bye Bye Beach Bunnies | By Vincent Canby | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cain-x-3-the-postman-always-rings-twice-mildred-pierce-double.html | Cain x 3 The Postman Always Rings Twice Mildred Pierce Double Indemnity By James M Cain Introduction by Tom Wolfe 465 pp New York Alfred A Knopf 695 | By Ross MacDonald | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/campbell-stakes-to-juvenile-john-bowie-victor-pays-3080-in-115100.html | CAMPBELL STAKES TO JUVENILE JOHN Bowie Victor Pays 3080 in 115100 Race  Barbs Delight Runs Second | By Steve Cady | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cant-i-just-watch-why-cant-i-just-watch.html | Cant I Just Watch  Why Cant I Just Watch | By Benjamin Demott | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/capt-michael-herndon-to-wed-mary-sue-welcome-in-june.html | Capt Michael Herndon to Wed Mary Sue Welcome in June | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/carol-hoffman-plans-nuptials.html | Carol Hoffman Plans Nuptials | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cars-skid-on-herring.html | Cars Skid on Herring | Dispatch of The Times London | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cartierbresson-tradition-from-riis-to-now.html | CartierBresson Tradition From Riis to Now | By Jacob Deschin | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/casinos-in-britain-face-a-new-deal-government-seeks-to-curb.html | CASINOS IN BRITAIN FACE A NEW DEAL Government Seeks to Curb Unbridled Gambling | By Alvin Shuster | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/challenge-to-lindsay-who-are-the-new-york-republicans.html | Challenge to Lindsay Who Are the New York Republicans | RICHARD REEVES | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/charles-upholds-welsh-protests-prince-says-he-does-not-blame-the.html | CHARLES UPHOLDS WELSH PROTESTS Prince Says He Does Not Blame the Demonstrators | By Gloria Emerson | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cities-one-year-later-still-two-societies.html | Cities One Year Later Still Two Societies | JOHN HERBERS | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/city-plan-offered-to-save-housing-private-industry-would-fix-slums.html | CITY PLAN OFFERED TO SAVE HOUSING Private Industry Would Fix Slums With Public Aid | By Charles G Bennett | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/clouds-and-wind-delay-first-concorde-flight.html | Clouds and Wind Delay First Concorde Flight | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/coast-motorists-can-explore-a-quicksilver-mine.html | Coast Motorists Can Explore A Quicksilver Mine | By J Alvin Kugelmass | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/columbia-downs-penn-five-6956-lions-capture-2d-place-in-league-in.html | COLUMBIA DOWNS PENN FIVE 6956 Lions Capture 2d Place in League in Final Game | By Gordon S White Jr | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/commandos-at-odds-among-themselves-but-dreaming-of-revolution.html | Commandos At Odds Among Themselves but Dreaming of Revolution | DANA ADAMS SCHMIDT | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/competing-with-expense-accounts.html | Competing With Expense Accounts | ROBERT A WRIGHT | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cornell-to-press-charges-against-2.html | CORNELL TO PRESS CHARGES AGAINST 2 | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/cornell-wins-21st-in-row-beating-princeton-six-51.html | Cornell Wins 21st in Row Beating Princeton Six 51 | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/court-faces-test-on-death-penalty-naacp-fund-to-present-argument.html | COURT FACES TEST ON DEATH PENALTY NAACP Fund to Present Argument for Abolition | By Sidney E Zion | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/critics-concern-and-fords.html | Critics Concern  And Fords | By Clive Barnes | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/d-christine-lehmkuhl-is-married-to-marine.html | D Christine Lehmkuhl Is Married to Marine | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dartmouth-five-triumphs.html | Dartmouth Five Triumphs | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/daughter-is-born-to-the-james-granites.html | Daughter Is Born to the James Granites | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/delegates-link-riots-to-police-13-at-chicago-trial-to-raise-issue.html | DELEGATES LINK RIOTS TO POLICE 13 at Chicago Trial to Raise Issue of Conduct on March | By Donald Janson | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/delightful-which-is-no-surprise.html | Delightful Which Is No Surprise | By John Canaday | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/democrats-eye-72-in-new-hampshire-kennedymuskie-possibility-stirs.html | DEMOCRATS EYE 72 IN NEW HAMPSHIRE KennedyMuskie Possibility Stirs Opposing Reactions | By Warren Weaver Jr | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/democrats-score-lindsays-record-four-tell-union-stewards-city-fails.html | DEMOCRATS SCORE LINDSAYS RECORD Four Tell Union Stewards City Fails to Meet Needs | By Emanuel Perlmutter | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dental-association-seeking-greater-health-plan-voice.html | Dental Association Seeking Greater Health Plan Voice | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dorothy-mcwhorter-betrothed-to-ens-robert-augusta-of-navy.html | Dorothy McWhorter Betrothed To Ens Robert Augusta of Navy | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dr-samuel-stratton-dies-at-71-led-middlebury-for-20-years.html | Dr Samuel Stratton Dies at 71 Led Middlebury for 20 Years | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/drifting-vessel-fired-on.html | Drifting Vessel Fired On | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/dutch-artists-appeal.html | Dutch Artists Appeal | Dr A VAN SCHENDEL | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/e-m-sheehy-fiance-of-eleanor-sanders.html | E M Sheehy Fiance Of Eleanor Sanders | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/east-africa-rains-peril-coffee-crop-farmers-in-kenya-watch-the-sky.html | EAST AFRICA RAINS PERIL COFFEE CROP Farmers in Kenya Watch the Sky and Hope | By Lawrence Fellows | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/east-germans-speed-visistors-to-the-leipzig-fair-eased-border.html | East Germans Speed Visistors to the Leipzig Fair Eased Border Formalities Are Sharp Contrast to the Delays on the Autobahn to Berlin | By Ralph Blumenthal | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/education-rule-by-mayor-urged-rubin-says-a-commissioner-would-fix.html | EDUCATION RULE BY MAYOR URGED Rubin Says a Commissioner Would Fix Responsibility | By Edith Evans Asbury | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/engineers-eavesdrop-on-boeing-jumbo-jet-aim-is-to-suppress-noises.html | Engineers Eavesdrop on Boeing Jumbo Jet Aim Is to Suppress Noises Generated in Tests of 747s | By Robert Lindsey | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ersatz-sholom-aleichem.html | ERSATZ Sholom Aleichem | LEONARD FLmSCHuR | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ethical-culture-schools-appoint-a-negro-to-direct-upward-bound-and.html | Ethical Culture Schools Appoint a Negro to Direct Upward Bound and Other Community Programs | By M S Handler | RE0000748039 | 1997-01-30 | B00000488708 |

| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/eugene-rostow-criticizes-uar-says-cairos-policy-blocks-settlement.html | EUGENE ROSTOW CRITICIZES UAR Says Cairos Policy Blocks Settlement in Mideast | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
|---|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/everett-w-barto-lawyer-was-with-nation_____aa-biscuit.html | Everett W Barto Lawyer Was With Nationaa Biscuit | peal  be New York Times I | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/everybody-is-happy-but-for-how-long.html | Everybody is Happy But for How Long | HENRY TANNER | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/exbootlegger-manages-money-in-swiss-banks-for-us-mobs-exbootlegger.html | ExBootlegger Manages Money In Swiss Banks for US Mobs ExBootlegger Manages Mobs Money | By Charles Grutzner | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/facts-of-history.html | Facts Of History | THOMAS J FLEMING | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/fans-to-blitz-post-offices-for-giantsjets-tickets.html | Fans to Blitz Post Offices for GiantsJets Tickets | By William N Wallace | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/florida-upholds-drug-advertising-power-of-board-to-revoke-store.html | FLORIDA UPHOLDS DRUG ADVERTISING Power of Board to Revoke Store License Is Upset | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/for-the-littlest-growers.html | For The Littlest Growers | By Rhoda S Tarantino | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ford-fund-glum-on-arts-outlook-finds-many-organizations-in-danger.html | FORD FUND GLUM ON ARTS OUTLOOK Finds Many Organizations in Danger of Collapse | By Richard F Shepard | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/fordham-conquers-nyu-yelverton-paces-a-7163-triumph.html | Fordham Conquers NYU YELVERTON PACES A 7163 TRIUMPH | By Deane McGowen | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/foreign-affairs-a-time-for-leashes.html | Foreign Affairs A Time for Leashes | By C L Sulzberger | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/former-test-pilot-forsakes-flying-to-train-horses.html | Former Test Pilot Forsakes Flying To Train Horses | By Ed Corrigan | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/fred-a-ott.html | FRED a OTt | SOocial to The New York Tmel | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/freedom-of-speech-but-not-license.html | Freedom of Speech But Not License | FRED P GRAHAM | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/gallup-finds-61-approve-of-nixon-but-onethird-high-for-poll-still.html | GALLUP FINDS 61 APPROVE OF NIXON But Onethird High for Poll Still Have No Opinion | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/garrison-flops-on-the-conspiracy-theory.html | Garrison Flops on the Conspiracy Theory | SIDNEY E ZION | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/georges-store-by-frank-asch-illustrated-by-the-author-unpaged-new.html | Georges Store By Frank Asch Illustrated by the author Unpaged New York McGrawHill Book Company 295 Ages 5 to 8 | STANLEY MACK | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/gerry-roy-is-fiance-0u-marian-p-sherry.html | Gerry Roy Is Fiance 0u Marian P Sherry | Special to The New York Tme | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/getting-to-know-them.html | Getting to know them | By Craig Claiborne | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/gm-recall-high-stakes-on-the-safety-issue.html | GM Recall High Stakes on the Safety Issue | JERRY M FLINT | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/graduates-put-stress-on-selffulfillment.html | Graduates Put Stress On SelfFulfillment | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/graebner-team-eliminated-in-national-platform-tennis.html | Graebner Team Eliminated In National Platform Tennis | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/grand-trianon-site-of-talks-was-palace-for-royal-mistress.html | Grand Trianon Site of Talks Was Palace for Royal Mistress | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/grant-takes-command-by-bruce-catton-maps-by-samuel-h-bryant-556-pp.html | Grant Takes Command By Bruce Catton Maps by Samuel H Bryant 556 pp Boston Little Brown  Co 10 | By Bell I Wiley | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/grateful-investor.html | Grateful Investor | Montague Grant | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/gregory-craig-and-miss-tuttle-engaged-to-wed.html | Gregory Craig And Miss Tuttle Engaged to Wed | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/his-aides-consider-trip-one-of-lasting-value-presidents-aides-call.html | His Aides Consider Trip One of Lasting Value Presidents Aides Call Trip a Success | By Max Frankel | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/hodges-injures-ankle-slightly-but-met-pilot-is-in-uniform-mishap.html | HODGES INJURES ANKLE SLIGHTLY But Met Pilot Is in Uniform  Mishap Occurs While He and Wife Are Fishing | By Joseph Durso | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/holiday-shrouds-changes-in-syria-damascus-said-to-be-calm.html | Holiday Shrouds Changes in Syria Damascus Said to Be Calm | By Dana Adams Schmidt | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/hong-kongs-role-a-tourists-bargain.html | Hong Kongs Role A Tourists Bargain | By Peggy Durdin | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/how-to-ride-a-cab.html | HOW TO RIDE A CAB | RICHARD H ROSICHAN | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/how-to-succeed-with-a-hound-years-of-patience-hard-work.html | How to Succeed With a Hound Years of Patience Hard Work | By Walter R Fletcher | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/howeelmaleh-due-advances-in-squash.html | HOWEELMALEH DUE ADVANCES IN SQUASH | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/i-miss-merrill-vved-in-jersey.html | I Miss Merrill VVed in Jersey | Special t0 The New York TIme | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/if-israel-lost-the-war-by-richard-z-chesnoff-edward-klein-and.html | If Israel Lost The War By Richard Z Chesnoff Edward Klein and Robert Littell 253 pp New York CowardMcCann 595 | By Michael M Bernet | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/in-a-gottschalk-year-a-contest.html | In a Gottschalk Year a Contest | By Raymond Ericson | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/in-the-mailbox-in-defense-of-salisbury.html | In the Mailbox In Defense of Salisbury | FREDERICK V McNAIR 3d | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/in-the-mecca-poems-by-gwendolyn-brooks-54-pp-new-york-harper-row.html | In The Mecca Poems By Gwendolyn Brooks 54 pp New York Harper  Row 495 | By M L Rosenthal | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/in-the-nation-more-flies-with-sugar.html | In The Nation More Flies With Sugar | By Tom Wicker | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/inflation-the-fed-says-it-means-business.html | Inflation The Fed Says It Means Business | EDWIN L DALE Jr | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/infusion-of-youth-strengthens-radical-rightist-party-in-west.html | Infusion of Youth Strengthens Radical Rightist Party in West Germany | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/israel-and-the-arabs-by-maxime-rodinson-translated-from-the-french.html | Israel And the Arabs By Maxime Rodinson Translated from the French By Michael Perl 239 pp New York Pantheon Books 595 | By Walter Laqueur | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/israel-bond-sale-in-record-start-61million-worth-bought-as-a.html | ISRAEL BOND SALE IN RECORD START 61Million Worth Bought as a Tribute to Eshkol | By Irving Spiegel | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/israel-seeks-a-reprisal-policy.html | Israel Seeks a Reprisal Policy | JF | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/israelis-hold-40-in-store-bombing-suspects-all-belong-to-arab.html | ISRAELIS HOLD 40 IN STORE BOMBING Suspects All Belong to Arab Popular Liberation Front | By James Feron | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/its-the-real-american-look.html | Its the Real American Look | By Patricia Peterson | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/j-herbert-stevenson.html | J HERBERT STEVENSON | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/jacqueline-kenuk-to-be-wed-june-28.html | Jacqueline Kenuk To Be Wed June 28 | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/jean-c-walker-plans-wedding.html | Jean C Walker Plans Wedding | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/john-chamberlain-weds-miss-evans.html | John Chamberlain Weds Miss Evans | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/john-daily-marries-barbara-kissling.html | John Daily Marries Barbara Kissling | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/john-gosline-to-wed-cynthia-jean-havens.html | John Gosline to Wed Cynthia Jean Havens | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/john-simon-replies-should-children-see-everything.html | JOHN SIMON REPLIES  Should Children See Everything | JOHN SIMON | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/john-tuohy-lawyer-to-marry-anne-lea.html | John Tuohy Lawyer To Marry Anne Lea | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/judith-adams-reed-betrothed.html | Judith Adams Reed Betrothed | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/jury-acquitting-shaw-deals-blow-to-garrison-plot-theory.html | Jury Acquitting Shaw Deals Blow to Garrison Plot Theory | By Martin Waldron | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/just-an-oldfashioned-sex-symbol.html | Just an OldFashioned Sex Symbol | By Patricia Bosworth | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/karen-d-block-is-married-to-soldier.html | Karen D Block Is Married to Soldier | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/karen-peterson-engaged-to-wed-george-wolf-3d.html | Karen Peterson Engaged to Wed George Wolf 3d | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/kentucky-couple-to-face-senators-2-refuse-to-give-up-papers-in.html | KENTUCKY COUPLE TO FACE SENATORS 2 Refuse to Give Up Papers in StripMining Case | By Ben A Franklin | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/key-tasks-for-japan-add-labor-and-trade.html | Key Tasks for Japan Add Labor and Trade | By Gerd Wilcke | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/knicks-rout-celtics-11596-reed-scores-30.html | KNICKS ROUT CELTICS 11596 REED SCORES 30 | By Thomas Rogers | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/larchmont-wins-in-frostbite-sail-two-club-fleets-triumph-over.html | LARCHMONT WINS IN FROSTBITE SAIL Two Club Fleets Triumph Over Stevens Tech | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/last-one-home-sleeps-in-the-yellow-bed-by-leon-rooke-178-pp-baton.html | Last One Home Sleeps In the Yellow Bed By Leon Rooke 178 pp Baton Rouge Louisiana State University Press 595 | By Sally Beauman | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/lehigh-matmen-triumph.html | Lehigh Matmen Triumph | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/let-us-now-praise-gomer-pyle.html | Let Us Now Praise Gomer Pyle | By Jack Gould | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-1-no-title-they-crow-for-ocasey.html | Letter to the Editor 1  No Title They Crow for OCasey | CHARLES OLSEN | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | OTTO F RalSS | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | JOEL SILBERSTEIN | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | ALIX SHULMAN | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/letter-to-the-editor-13-no-title.html | Letter to the Editor 13  No Title | CAROL BEHRMAN | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/letter-to-the-editor-14-no-title.html | Letter to the Editor 14  No Title | ELISE JERARD | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/letter-to-the-editor-15-no-title.html | Letter to the Editor 15  No Title | Bernard Grebanier | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | WILLIAM KATZ | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | KATHERINE S CUNNINGHAM | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | MARGO MILLER | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | LEONARD BOYER | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | JOAN TEMPLETON CARPENTER | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | RUTH HERSCHBERGER | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/letters-from-74-rue-taitbout-or-dont-go- but-if-you-must-say-hello.html | Letters From 74 Rue Taitbout Or Dont Go But If You Must Say Hello to Everybody By William Saroyan 162 pp New York World Publishing Company 550 | HARVEY C GARDNER | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/letters-nostalgia-over-the-good-old-trains- and-the-old-dc3.html | Letters Nostalgia Over the Good Old Trains and the Old DC3 | R E THOMPSON | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/letters-to-a-black-boy-by-bob-teague-211- pp-new-york-walker-co-450.html | Letters to a Black Boy By Bob Teague 211 pp New York Walker  Co 450 | SHERWIN D SMITH | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/lindsay-says-he-expects-157million- school-cut-157million-cut-seen.html | Lindsay Says He Expects 157Million School Cut 157MILLION CUT SEEN FOR SCHOOLS | By Seth S King | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/loose-angels-angels-on-the-loose.html | Loose Angels  Angels on the Loose | By Lewis Funke | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/m-c-tschantz-to-wed-jeanne- lindenmuth.html | M C Tschantz to Wed Jeanne Lindenmuth | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/mantle-ends-18year-injuryridden-baseball- career.html | Mantle Ends 18Year InjuryRidden Baseball Career | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/mantle-retires-from-baseball-after-18- years-hitting-art-gone.html | MANTLE RETIRES FROM BASEBALL AFTER 18 YEARS HITTING ART GONE | By George Vecsey | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mantles-road-to-fame-18-years-of-pain-misery-and-frustration.html | Mantles Road to Fame 18 Years of Pain Misery and Frustration Highlights From Mickey Mantles Baseball Career Superlatives Seemed to Be a Permanent Part of All His Accomplishments | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/margot-white-plans-nuptials.html | Margot White Plans Nuptials | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/marguerite-r-hartley-is-bride.html | Marguerite R Hartley Is Bride | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/martha-s-greenberg-to-be-a-bride.html | Martha S Greenberg to Be a Bride | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mary-ann-kraus-plans-bridal-in-may-to-raymond-mitchell.html | Mary Ann Kraus Plans Bridal In May to Raymond Mitchell | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mary-poppins-again-and-heidi-too.html | Mary Poppins Again and Heidi Too | By George A Woods | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/medal-to-mark-shakespeare-festival.html | Medal to Mark Shakespeare Festival | By Thomas V Haney | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/merry-f-stamps-married-to-william-h-cushing.html | Merry F Stamps Married To William H Cushing | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/met-dropout-keeps-youths-in-school.html | Met Dropout Keeps Youths in School | BY Joseph Durso | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mgovern-warns-party-on-reform-urges-action-by-new-panel-on.html | MGOVERN WARNS PARTY ON REFORM Urges Action by New Panel on Convention Procedure | By E W Kenworthy | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/michael-close-to-wed-edna-yoder.html | Michael Close to Wed Edna Yoder | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/minstrel-show.html | MINSTREL SHOW | PHILIP STERLING | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/miscast.html | MISCAST | GILBERT H LIBERMAN | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/miss-cordelia-j-riegel-betrothed.html | Miss Cordelia J Riegel Betrothed | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/miss-eberstadt-fiancee-of-theodore-conklin-3d.html | Miss Eberstadt Fiancee Of Theodore Conklin 3d | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/missiles-the-argument-for-a-thin-abm.html | Missiles The Argument for a Thin ABM | WILLIAM BEECHER | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/monetary-policy-of-real-risks-is-biting-hard-the-week-in-finance.html | Monetary Policy Of Real Risks Is Biting Hard The Week in Finance New Monetary Policy Is Taking a Hard Bite | By Thomas E Mullaney | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/money-is-it-black-white-or-green-money-is-it-black-white-or-green.html | Money  Is It Black White or Green Money  Is It Black White or Green | By Walter Kerr | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mountain-man-indian-chief-the-life-and-adventures-of-jim-beckwourth.html | Mountain Man Indian Chief The Life and Adventures of Jim Beckwourth Edited by Betty Shepard Illustrated 184 pp New York Harcourt Brace  World 395 | MARSHALL SPRAGUE | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/mrs-hamilton-has-son.html | Mrs Hamilton Has Son | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nantucket-weather-bureau-may-be-moved-to-cape-cod.html | Nantucket Weather Bureau May Be Moved to Cape Cod | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nasser-foresees-4th-war-unless-israelis-withdraw-in-interview-he.html | Nasser Foresees 4th War Unless Israelis Withdraw In Interview He Emphasizes There Can Be No Peace in Mideast Unless Problem of Million Arab Refugees Is Solved | By C L Sulzberger | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/negro-police-officials-form-community-relations-group.html | Negro Police Officials Form Community Relations Group | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/negroes-income-in-south-gaining-labor-economist-says-trend-holds.html | NEGROES INCOME IN SOUTH GAINING Labor Economist Says Trend Holds Down Migration | By Peter Kihss | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/new-charter-given-to-church-in-greece.html | NEW CHARTER GIVEN TO CHURCH IN GREECE | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/new-hampshire-six-victor.html | New Hampshire Six Victor | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/new-yorks-berry-source.html | New Yorks Berry Source | By C E Wright | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nixon-weighs-new-agency-for-childhood-services.html | Nixon Weighs New Agency for Childhood Services | By M A Farber | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nixons-big-farm-problem-soybeans.html | Nixons Big Farm Problem Soybeans | By H J Maidenberg | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nixons-job-offer-to-humphrey-included-wide-patronage-power-nixon.html | Nixons Job Offer to Humphrey Included Wide Patronage Power Nixon Job Offer to HumphreyOlarif iedI | By John W Finney | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/no-one-can-be-sure-what-thieu-is-thinking-what-thieu-is-thinking.html | No One Can Be Sure What Thieu Is Thinking What Thieu is thinking | By Kevin P Buckley | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/notre-dame-seizes-a-student-magazine.html | NOTRE DAME SEIZES A STUDENT MAGAZINE | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/notre-dame-tops-st-johns-in-overtime-7167-7167-carr-and-arnzen-spark.html | Notre Dame Tops St Johns in Overtime 7167 CARR AND ARNZEN SPARK IRISH FIVE | By Parton Keese | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nuptials-for-elizabeth-parrish-and-james-kenan-3d-in-south.html | Nuptials for Elizabeth Parrish And James Kenan 3d in South | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nuptials-in-capital-for-diane-morton.html | Nuptials in Capital For Diane Morton | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/nuptials-in-texas-for-susan-symonds-she-becomes-bride-of-philippe.html | Nuptials in Texas for Susan Symonds She Becomes Bride of Philippe John Bodin a Lawyer | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/oakland-seals-sold-for-45million-purchasing-group-headed-by-creasy.html | Oakland Seals Sold for 45Million PURCHASING GROUP HEADED BY CREASY | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/objections-hold-up-airline-fare-accord-in-east-hemisphere.html | Objections Hold Up Airline Fare Accord In East Hemisphere | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/observer-nothing-fails-like-success.html | Observer Nothing Fails Like Success | By Russell Baker | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ocean-hill-gets-2million-grant-state-gives-fund-to-set-up-an.html | OCEAN HILL GETS 2MILLION GRANT State Gives Fund to Set Up an Education Center | By Rudy Johnson | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/on-the-real-sholom-aleichem.html | On the Real Sholom Aleichem | Mrs JUDITH R GOLDSMITH | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/outpost-for-research-lerner-marine-laboratory-in-bimini-widens.html | Outpost for Research Lerner Marine Laboratory in Bimini Widens Pioneer Work in Many Areas | By Howard A Rusk M D | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/paean-to-the-old-dc3.html | PAEAN TO THE OLD DC3 | P ROBERT YOUNG | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/pakistan-nobody-knows-what-let-alone-who-will-follow-ayub.html | Pakistan Nobody Knows What Let Alone Who Will Follow Ayub | JOSEPH LELYVELD | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/parley-on-trade-slated-in-chicago.html | Parley on Trade Slated in Chicago | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/pentagon-drafts-revised-proposal-on-missile-shield-laird-backs-plan.html | PENTAGON DRAFTS REVISED PROPOSAL ON MISSILE SHIELD Laird Backs Plan Designed to Increase Protection and Facilitate Arms Talks | By William Beecher | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/pentagon-to-study-air-facilities-use-on-northeast-coast.html | Pentagon to Study Air Facilities Use On Northeast Coast | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/peter-f-campbell.html | PETER F CAMPBELL | pectat to The New York mes | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/plainfield-rink-gains-in-curling.html | PLAINFIELD RINK GAINS IN CURLING | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/plainfield-studies-racial-brawl-at-high-school-board-and-negroes.html | Plainfield Studies Racial Brawl at High School Board and Negroes Meet Over Melee in Which Six Were Arrested | By Robert M Smith | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/planned-expansion-of-purses-curtailed-by-us-auto-club.html | Planned Expansion of Purses Curtailed by US Auto Club | By John S Radosta | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/police-clear-romes-university-seize-only-7-youths-as-others-flee.html | Police Clear Romes University Seize Only 7 Youths as Others Flee Damage Heavy | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/pottage.html | POTTAGE | ALFRED BOOK | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/prague-realizes-key-reform-step-sets-up-state-defense-panel-planned.html | PRAGUE REALIZES KEY REFORM STEP Sets Up State Defense Panel Planned Before Invasion | By Jonathan Randal | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/president-nixon-comes-back-to-reality.html | President Nixon Comes Back to Reality | By James Reston | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/president-to-be-briefed-today-by-allied-teams-at-paris-talks.html | President to Be Briefed Today By Allied Teams at Paris Talks | By Paul Hofmann | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/presidents-final-day-of-trip-to-be-busy-one.html | Presidents Final Day Of Trip to Be Busy One | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/princessnesian-wins-100000-santa-margarita-handicap-by-nose-on.html | Princessnesian Wins 100000 Santa Margarita Handicap by Nose on Coast GUEST ROOM IS 2D IN 9FURLONG RACE | By Bill Becker | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/princeton-downs-cornell-by-7464-thomforde-gets-23-points-to-lead.html | PRINCETON DOWNS CORNELL BY 7464 Thomforde Gets 23 Points to Lead Tiger Quintet | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/protest.html | PROTEST | Dr JAcon J HECIIT | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/quebec-ferry-ride-is-a-journey-into-t-he-ice-age.html | Quebec Ferry Ride Is a Journey Into t he Ice Age | By David Gollan | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/race-to-make-gasoline-from-soft-coal-slows.html | Race to Make Gasoline From Soft Coal Slows | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/rain-dampens-santa-anita-bid-to-lure-new-bettors.html | Rain Dampens Santa Anita Bid to Lure New Bettors | By Howard Taubman | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/reagan-tightens-education-reins-new-trustee-appointments-reflect.html | REAGAN TIGHTENS EDUCATION REINS New Trustee Appointments Reflect His Position | By Lawrence E Davies | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/red-river-threatens-grain-stock.html | Red River Threatens Grain Stock | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/red-unions-seek-tie-to-common-market.html | RED UNIONS SEEK TIE TO COMMON MARKET | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/regular-nba-season-just-a-warmup-for-playoffs.html | Regular NBA Season Just a Warmup for Playoffs | By Leonard Koppett | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/religion-should-a-church-be-in-the-girdle-business.html | Religion Should a Church Be in The Girdle Business | EDWARD B FISKE | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/report-on-the-metroliner.html | REPORT ON THE METROLINER | REV JOHN E COLMAN | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/reserve-under-attack-from-friends-reserve-under-attack-by-friends.html | Reserve Under Attack From Friends Reserve Under Attack by Friends | By H Erich Heinemann | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/retailers-of-unisex-apparel-wear-uncertain-retailers-ambivalent.html | Retailers of Unisex Apparel Wear Uncertain Retailers Ambivalent Over Unisex Trend | By Isadore Barmash | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/revival-of-zaibatsu-feared-by-japanese-a-revival-of-zaibatsu-is.html | Revival of Zaibatsu Feared by Japanese A Revival of Zaibatsu Is Feared by Japanese | By Philip Shabecoff | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/robert-f-kennedy-the-myth-and-the-man-by-victor-lasky-448-pp-new.html | Robert F Kennedy The Myth and the Man By Victor Lasky 448 pp New York Trident Press 695 | By Larry L King | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/rosemary-patella-teacher-engaged.html | Rosemary Patella Teacher Engaged | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/save-the-station.html | SAVE THE STATION | ROSE ANNE LEVERTON | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/scarcity-of-teapots-prompts-complaint-by-soviet-official.html | Scarcity of Teapots Prompts Complaint By Soviet Official | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/science-now-the-rehearsal-for-a-moon-landing.html | Science Now the Rehearsal For a Moon Landing | WALTER SULLIVAN | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/seeing-two-sides.html | SEEING TWO SIDES | IMAD D HAMDAN | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/senator-harris-criticizes-nixon-on-foreign-policy.html | Senator Harris Criticizes Nixon on Foreign Policy | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/several-perceptions-by-angela-carter-154-pp-new-york-simon-schuster.html | Several Perceptions By Angela Carter 154 pp New York Simon  Schuster 450 | By Richard Boston | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/shaw-aaron-share-golf-lead-at-206-shaw-and-aaron-share-golf-lead.html | Shaw Aaron Share Golf Lead at 206 SHAW AND AARON SHARE GOLF LEAD | By Lincoln A Werden | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/shellings-mount-in-south-vietnam-military-targets-are-focus-move-to.html | SHELLINGS MOUNT IN SOUTH VIETNAM Military Targets Are Focus Move to Pin Down Allied Troops Is Suspected | By Terence Smith | RE0000748039 | 1997-01-30 | B00000488708 |

| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/shipping-parley-to-open-in-melbourne.html | Shipping Parley to Open in Melbourne | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
|---|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/sirhan-the-only-issue-is-how-much-punishment.html | Sirhan The Only Issue Is How Much Punishment | LACEY FOSBURGH | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/sixlegged-science-by-brian-hocking-199-pp-cambridge-mass-schenkman.html | SixLegged Science By Brian Hocking 199 pp Cambridge Mass Schenkman Publishing Co 450 | ROBERT W STOCK | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/slack-and-hoffmann-reach-eastern-senior-net-final.html | Slack and Hoffmann Reach Eastern Senior Net Final | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/soccer-to-try-again-north-american-league-directors-will-strive-to.html | Soccer to Try Again North American League Directors Will Strive to Avoid Mistakes of Past | By Brian Glanville | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/son-to-the-jay-kaufmans.html | Son to the Jay Kaufmans | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/spain-is-accused-by-former-colony-equatorial-guinea-charge-is.html | SPAIN IS ACCUSED BY FORMER COLONY Equatorial Guinea Charge Is Denied at the UN | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/sports-of-the-times-an-appreciation.html | Sports of the Times An Appreciation | By Arthur Daley | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/st-johns-queens-retain-metropolitan-swim-titles.html | St Johns Queens Retain Metropolitan Swim Titles | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/st-peters-victor-over-utah-state.html | ST PETERS VICTOR OVER UTAH STATE | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/stalinist-officer-is-villain-in-play-a-soviet-production-recalls.html | STALINIST OFFICER IS VILLAIN IN PLAY A Soviet Production Recalls Practices Under Dictator | By Bernard Gwertzman | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/stampede-wins-lipton-cup-race-on-time-basis-event-draws-111-for.html | Stampede Wins Lipton Cup Race on Time Basis EVENT DRAWS 111 FOR RECORD ENTRY | By John Rendel | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/stock-slump-is-studied-by-analysts.html | Stock Slump Is Studied By Analysts | By Vartanig G Vartan | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/stony-brook-appointment.html | Stony Brook Appointment | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/surge-in-prices-hits-bostonarea-families.html | Surge in Prices Hits BostonArea Families | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/susan-e-mason-is-future-bride.html | Susan E Mason Is Future Bride | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/susan-j-calano-keith-s-watson-plan-marriage.html | Susan J Calano Keith S Watson Plan Marriage | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |

| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/talon-zips-into-new-medium-television.html | Talon Zips Into New Medium  Television | By Philip H Dougherty | RE0000748039 | 1997-01-30 | B00000488708 |
|---|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/test-of-tax-bonus-on-job-aid-studied-administration-weighs-pilot.html | TEST OF TAX BONUS ON JOB AID STUDIED Administration Weighs Pilot Program Using Simulated Credit to Spur Training | By Eileen Shanahan | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/texaco-price-bomb-could-succeed-backfire-or-prove-a-dud-texaco-bomb.html | Texaco Price Bomb Could Succeed Backfire or Prove a Dud Texaco Bomb Could Succeed Backfire or Fizzle | By William D Smith | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/thailand-sacrifices-some-of-its-klongs-to-speed-tourist-pace.html | Thailand Sacrifices Some of Its Klongs To Speed Tourist Pace | By Harvey Stockwin | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/the-american-die-is-cast-in-monte-carlos-casino.html | The American Die Is Cast in Monte Carlos Casino | By Noel Whitcomb | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/the-archetype-of-a-western-ghost-town-in-arizona.html | The Archetype of a Western Ghost Town in Arizona | By John V Young | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/the-collected-short-prose-of-james-agee-edited-and-with-a-memoir-by.html | The Collected Short Prose Of James Agee Edited and with a Memoir by Robert Fitzgerald 243 pp Boston Houghton Mifflin Company 595 | By Erik Wensberg | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/the-dance-opus-65.html | The Dance Opus 65 | By Clive Barnes | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/the-duke-of-palermo-and-other-plays-with-an-open-letter-to-mike.html | The Duke Of Palermo And Other Plays With an Open Letter to Mike Nichols By Edmund Wilson 264 pp New York Farrar Straus Giroux 695 | By R W B Lewis | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/the-flowering-of-the-superreal-the-superreal-flowers.html | The Flowering Of the SuperReal The SuperReal Flowers | By Peter Schjeldahl | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/the-hungering-dark-by-frederick-buechner-125-pp-new-york-the.html | The Hungering Dark By Frederick Buechner 125 pp New York The Seabury Press 395 | By Edmund Fuller | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/the-inland-island-by-josephine-w-johnson-illustrated-159-pp-new.html | The Inland Island By Josephine W Johnson Illustrated 159 pp New York Simon Schuster 5 | By Edward Abbey | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/the-johannesburg-skyline.html | The Johannesburg Skyline | By Peter Hawthorne | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/the-journals-of-david-e-lilienthal-vol-iv-the-road-to-change.html | The Journals Of David E Lilienthal Vol IV The Road to Change 19551959 Illustrated 373 pp New York Harper  Row 10 | By John Brooks | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archiv es/the-life-of-a-social-secretary-there-are-builtin-benefits.html | The Life of a Social Secretary There Are BuiltIn Benefits | By Enid Nemy | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-propulsive-power-behind-duplan.html | The Propulsive Power Behind Duplan | By Robert E Bedingfield | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-return-of-busby-berkeley-tonite-on-the-late-late-great-great.html | The Return of Busby Berkeley Tonite On the late late great great show  a genuine 1930s film musical spectacular directed by Busby Berkeley Groovy | By William Murray | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-russians-see-a-summit-meeting-ahead.html | The Russians See a Summit Meeting Ahead | BERNARD GWERTZMAN | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/the-wish-of-james-m-cain-james-m-cain.html | The Wish of James M Cain James M Cain | By John Leonard | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/they-crow-for-sean-ocasey.html | They Crow for Sean OCasey | ANTHONY E HARVEY | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/they-happen-to-like-new-york-new-york-movies.html | They Happen to Like New York New York Movies | By A H Weiler | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/they-know-what-they-dont-like.html | They Know What They Dont Like | By Ada Louise Huxtable | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/thomas-g-mahon-lawyer-jersey-democratic-leader.html | Thomas G Mahon Lawyer Jersey Democratic Leader | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/tiny-luxembourg-a-grand-duchy.html | Tiny Luxembourg a Grand Duchy | By Clyde H Farnsworth | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/to-keep-the-government-off-the-campus.html | To Keep the Government Off the Campus | A H RASKIN | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/tourism-opens-frontiers-in-bulgaria.html | Tourism Opens Frontiers in Bulgaria | By Arthur Eperon | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/toy-ideas-come-from-outer-space.html | Toy Ideas Come From Outer Space | By Leonard Sloane | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/transcript-of-interview-with-president-nasser-of-the-united-arab.html | Transcript of Interview With President Nasser of the United Arab Republic | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/tritscher-first-in-giant-slalom-florence-steurer-is-victor-with.html | TRITSCHER FIRST IN GIANT SLALOM Florence Steurer Is Victor With Marilyn Cochran 2d | By Michael Strauss | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/tv-for-children-tied-to-violence-psychoanalyst-finds-harm-in-too.html | TV FOR CHILDREN TIED TO VIOLENCE Psychoanalyst Finds Harm in Too Much Viewing | By John Leo | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/two-good-trains.html | TWO GOOD TRAINS | DURANT IMBODEN | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ugandas-tourist-triangle.html | Ugandas Tourist Triangle | By Henry Reuter | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/ukrainian-town-just-dullsvllle-so-youths-inform-pravda-in-protest.html | UKRAINIAN TOWN JUST DULLSVILLE So Youths Inform Pravda in Protest on Facilities | By Henry Kamm | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/un-embarrassed-as-170000-in-stamps-disappear.html | UN Embarrassed as 170000 in Stamps Disappear | By Sam Pope Brewer | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/united-fruit-company-is-focus-of-new-coast-campus-protest.html | United Fruit Company Is Focus Of New Coast Campus Protest | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/unpardonable.html | UNPARDONABLE | EDWIN J SMITH Jr | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/unsnarling-port-may-take-weeks-exportimport-confusion-on-piers.html | UNSNARLING PORT MAY TAKE WEEKS ExportImport Confusion on Piers Delays Trucking Traffic Tickets Given | By George Horne | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/us-flags-burned-at-antinixon-rally-in-paris.html | US Flags Burned at AntiNixon Rally in Paris | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/us-reassures-bonn-it-will-fulfill-its-role-in-berlin.html | US Reassures Bonn It Will Fulfill Its Role in Berlin | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/utilities-looking-abroad-for-quality.html | Utilities Looking Abroad for Quality | By Gene Smith | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/valenti-should-children-be-able-to-see-everything.html | Valenti Should Children Be Able to See Everything | JACK VALENTI | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/vermont-is-ahead-in-winter-carnival.html | VERMONT IS AHEAD IN WINTER CARNIVAL | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/vietnam-piecemeal-offensive-with-political-impact.html | Vietnam Piecemeal Offensive With Political Impact | TERENCE SMITH | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/when-jacksonville-became-the-gateway-to-florida.html | When Jacksonville Became The Gateway to Florida | CEW | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/where-a-room-if-youre-lucky-costs-an-arm-and-a-leg.html | Where a Room if Youre Lucky Costs an Arm and a Leg | DAVID K SHIPLER | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/where-floridas-fleet-meets-the-shrimp-boats.html | Where Floridas Fleet Meets the Shrimp Boats | By John Durant | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/why-henze-took-his-latest-work-away-from-germany-about-henze-in.html | Why Henze Took His Latest Work Away From Germany About Henze in London | By Peter Heyworth | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/why-one-british-socialist-turned-conservative-a-socialist-turns.html | Why One British Socialist Turned Conservative A Socialist turns Conservative | By John Braine | RE0000748039 | 1997-01-30 | B00000488708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/with-malice-toward-mahler.html | With Malice Toward Mahler | By Harold C Schonberg | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/women-are-urged-to-consider-opportunities-in-new-fields.html | Women Are Urged to Consider Opportunities in New Fields | By Thomas F Brady | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/women-revolution-sexism-etc-etc.html | WOMEN REVOLUTION SEXISM ETC ETC | ELLEN WILLIS | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/wood-field-and-stream-on-the-hunt-for-armadillo-strange-creature-is.html | Wood Field and Stream On the Hunt for Armadillo Strange Creature Is Easy to Stalk | By Nelson Bryant | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/wordsworth.html | Wordsworth | Oscar Sherwin | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/world-of-drugs-engulfs-buffalo-a-nude-man-at-forum-asks-what-is.html | WORLD OF DRUGS ENGULFS BUFFALO A Nude Man at Forum Asks What Is Your Vision | By Sandra Blakeslee | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/yale-trounces-harvard.html | Yale Trounces Harvard | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/yale-upset-victor-in-big-three-track.html | YALE UPSET VICTOR IN BIG THREE TRACK | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/yales-swim-squad-defeats-princeton.html | YALES SWIM SQUAD DEFEATS PRINCETON | Special to The New York Times | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/young-readers-independent-voices-by-eve-merriam-illustrated-by.html | Young Readers Independent Voices By Eve Merriam Illustrated by Arvis Stewart 79 pp New York Atheneum 425 Ages 10 to 14 | NORA L MAGID | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/young-sets-world-record-for-3mile-run-in-13098-young-shatters-3mile.html | Young Sets World Record For 3Mile Run in 13098 YOUNG SHATTERS 3MILE RUN MARK | By Neil Amdur | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-02 | https://www.nytimes.com/1969/03/02/archives/zhukov-in-book-sold-to-british-depicts-stalin-at-potsdam-talks.html | Zhukov in Book Sold to British Depicts Stalin at Potsdam Talks | By Henry Raymont | RE0000748039 | 1997-01-30 | B00000488708 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/1549unit-brooklyn-coop-is-planned.html | 1549Unit Brooklyn Coop Is Planned | By Earl Caldwell | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/9-killed-by-enemy-rockets-in-saigon.html | 9 Killed by Enemy Rockets in Saigon | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/a-death-confirms-struggle-in-syria-security-chief-is-reported-to.html | A DEATH CONFIRMS STRUGGLE IN SYRIA Security Chief Is Reported to Have Killed Himself | By Dana Adams Schmidtspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/accord-reached-on-stiffer-fines-for-taylor-law-legislators-and.html | ACCORD REACHED ON STIFFER FINES FOR TAYLOR LAW Legislators and Rockefeller Agree on Loss of Pay for PublicWork Strikers EARLY ACTION PLANNED New Penalties Are Sought Before March 13 When Union Action Is Due Lawmakers and Governor Agree On Stiffer Fines for Taylor Law | By Sydney H Schanbergspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/advertising-a-ravenous-word-of-warning.html | Advertising A Ravenous Word of Warning | By Philip H Dougherty | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/adviser-to-his-fifth-president-roger-warren-jones.html | Adviser to His Fifth President Roger Warren Jones | By Robert H Phelpsspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/al-fatahs-aims.html | Al Fatahs Aims | FERIAL GHAZOULHOPKINS | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/ali-squash-racquets-victor.html | Ali Squash Racquets Victor | Special To The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/amabette-takes-first-show-title-scores-as-regular-working-hunter-at.html | AMABETTE TAKES FIRST SHOW TITLE Scores as Regular Working Hunter at Cream Hill | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/anne-elgar-heard-in-role-of-violetta.html | ANNE ELGAR HEARD IN ROLE OF VIOLETTA | PETER G DAVIS | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/apollo-9-plans-ambitious-feats-lunar-module-will-be-put-to-the-test.html | APOLLO 9 PLANS AMBITIOUS FEATS Lunar Module Will Be Put to the Test for First Time | By Walter Sullivanspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/apollo-9-poised-for-flight-today-colds-over-crew-prepares-to-test.html | APOLLO 9 POISED FOR FLIGHT TODAY Colds Over Crew Prepares to Test the Lunar Landing Craft in Earth Orbit Apollo 9 and Crew Recovered From Colds Lift Off Today to Test Lunar Craft MANNED MOONSHIP WILL ORBIT EARTH 10Day Flight Set at 11 AM  2 Men to Fly in Vehicle Unable to Return to Earth | By John Noble Wilfordspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/barenboims-offer-romantic-classics-on-cello-and-piano.html | Barenboims Offer Romantic Classics On Cello and Piano | By Donal Henahan | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/blair-co-reaches-west-through-merger-schwabacher-co-of-san.html | Blair  Co Reaches West Through Merger Schwabacher  Co of San Francisco Added to Firm 15 New Offices Lift Companys Total in Nation to 47 Blair Reaches West Through Merger | By Terry Robards | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/book-recalls-bells-work-for-the-deaf.html | Book Recalls Bells Work for the Deaf | By Harry Gilroy | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/bridge-finals-of-special-team-match-led-by-team-headed-by-root.html | Bridge Finals of Special Team Match Led by Team Headed by Root | By Alan Truscott | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/burden-of-traffic-cases.html | Burden of Traffic Cases | ABRAHAM MARKHOFF | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/cairo-lending-museums-3000-years-of-its-art.html | Cairo Lending Museums 3000 Years of Its Art | By Sanka Knox | RE0000748031 | 1997-01-30 | B00000488700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/cardinals-face-full-training-drills-with-3-regulars-as-8-stars-hold.html | Cardinals Face Full Training Drills With 3 Regulars as 8 Stars Hold Out TRIO OF INFIELDERS IS STILL UNSIGNED Gibsons 35000 Bid Tops Demands  Brock Flood Want 25000 Raises | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/ch-high-swinger-judged-best-in-pekingese-specialty-heads-field-of.html | Ch High Swinger Judged Best in Pekingese Specialty Heads Field of 131  Buccaneer Chen Lead Divisions | By Walter R Fletcher | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/chess-lasker-at-83-still-plays-with-elan-and-daring-style.html | Chess Lasker at 83 Still Plays With Elan and Daring Style | By Al Horowitz | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/city-aide-scores-owners-on-rents-17-increase-in-2-years-is-termed.html | CITY AIDE SCORES OWNERS ON RENTS 17 Increase in 2 Years Is Termed Too High | By Will Lissner | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/city-opera-manon-has-a-new-heroine.html | CITY OPERA MANON HAS A NEW HEROINE | ALLEN HUGHES | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/cleveland-poet-muses-on-death-of-another.html | Cleveland Poet Muses on Death of Another | By Anthony Ripleyspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/coed-plan-hurts-eating-clubs-at-princeton-coed-plan-is-hurting.html | Coed Plan Hurts Eating Clubs at Princeton Coed Plan Is Hurting Princeton Clubs | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/command-and-lunar-modules-to-join-in-mission.html | Command and Lunar Modules to Join in Mission | By Richard D Lyonsspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/cynthia-sage-dunlap-engaged-to-marry-emil-g-lehman-jr.html | Cynthia Sage Dunlap Engaged To Marry Emil G Lehman Jr | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/czechoslovakia-rehabilitates-purged-diplomats-goldstuecker-is-among.html | Czechoslovakia Rehabilitates Purged Diplomats Goldstuecker Is Among Those Who Are to Win Redress for Ouster in Stalins Terror | By Jonathan Randalspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/de-gaulle-to-visit-the-u-s-in-70-nixons-invitation-is-accepted-in-a.html | De Gaulle to Visit the U S in 70 Nixons Invitation Is Accepted in a Sign of New Goodwill | By Henry Tannerspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/decontrolling-rents.html | Decontrolling Rents | LOUIS W KARMIOHL | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/doar-says-schools-strive-to-thwart-disrupters.html | Doar Says Schools Strive to Thwart Disrupters | By Peter Kihss | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/each-lists-deaths-in-siberian-incident-moscow-has-gradually-built.html | Each Lists Deaths in Siberian Incident Moscow Has Gradually Built Up Its Troops in the Far East Gradual Soviet BuildUp in the Far East Is Termed Impressive | By Peter Grosespecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/eban-terms-nassers-remarks-rejection-of-truth.html | Eban Terms Nassers Remarks Rejection of Truth | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/end-papers.html | End Papers | DONAL HENAHAN | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/fans-and-dogs-howl-for-esposito.html | Fans and Dogs Howl for Esposito | By Gerald Eskenazispecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/fcc-clears-tv-of-bias-in-chicago-backs-convention-coverage-but.html | FCC CLEARS TV OF BIAS IN CHICAGO Backs Convention Coverage but Doesnt Rule on Truth or Staging of Incidents FCC CLEARS TV OF BIAS IN CHICAGO | By Warren Weaver Jrspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/flamingo-ball-colors-hialeah-pink-all-over.html | Flamingo Ball Colors Hialeah Pink All Over | By Charlotte Curtisspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/for-parents-of-ice-skaters-its-early-to-rise-miles-to-drive.html | For Parents of Ice Skaters Its Early to Rise Miles to Drive | By Marylin Bender | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/for-preferential-voting.html | For Preferential Voting | GEORGE N SPITZ | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/frei-is-rebuffed-in-chilean-voting-leftist-trend-is-reversed-in.html | FREI IS REBUFFED IN CHILEAN VOTING Leftist Trend Is Reversed in Congressional Returns as National Party Gains | By Malcolm W Brownespecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/fuente-dances-in-pas-de-trois-mannerisms-odd-but-they-heighten-the.html | FUENTE DANCES IN PAS DE TROIS Mannerisms Odd but They Heighten the Interest | By Anna Kisselgoff | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/fuentes-incident-revives-dispute-2-former-officials-question-us.html | FUENTES INCIDENT REVIVES DISPUTE 2 Former Officials Question US Immigration Policy | BY Henry Raymont | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/guyanas-new-budget-places-3-levy-on-all-imports.html | Guyanas New Budget Places 3 Levy on all Imports | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/howe-and-elmaleh-capture-final-in-squash-racquets.html | Howe and Elmaleh Capture Final in Squash Racquets | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/humphrey-weighs-senate-race-in-70-says-decision-wont-depend.html | HUMPHREY WEIGHS SENATE RACE IN 70 Says Decision Wont Depend Entirely on McCarthy | By E W Kenworthyspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/ih-hsmith-novelisti-and-ad___executive-74i.html | IH HSMITH NOVELISTI AND ADEXECUTIVE 74I | Special to Tle New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/israel-bond-group-picks-new-officers.html | ISRAEL BOND GROUP PICKS NEW OFFICERS | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |

| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/israelis-voice-fear-on-new-iraq-iraq.html | ISRAELIS VOICE FEAR ON NEW IRAQ TRIAL | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
|---|---|---|---|---|---|---|
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/january-building-orders-topped-1968-pace-by-28-commercial-contracts.html | January Building Orders Topped 1968 Pace by 28  Commercial Contracts Surge Helped Push Total Value Up BUILDING ORDERS ROSE IN JANUARY | By Franklin Whitehouse | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/lindsay-to-ask-albany-for-more-of-state-income-tax.html | Lindsay to Ask Albany for More of State Income Tax | By Emanuel Perlmutter | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/location-of-jetport.html | Location of Jetport | C W MARCINKOWSKI | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/marchi-denies-nixon-pressure-to-quit-as-mayoral-candidate.html | Marchi Denies Nixon Pressure To Quit as Mayoral Candidate | By Clayton Knowles | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/margaret-rorke-i-color-authority-textile-agencys-kongtime-director.html | MARGARET RORKE i COLOR AUTHORITY Textile Agencys kongtime Director Dies at 85 | Special to The New York lmes | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/mexico-increased-g-n-p-7-in-1968-kept-inflation-low-mexico-expanded.html | Mexico Increased G N P 7  in 1968 Kept Inflation Low MEXICO EXPANDED GNP 7 IN 1968 | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/mickey-mantle-what-his-retirement-means-to-former-rivals-and-the.html | Mickey Mantle What His Retirement Means to Former Rivals and the Yankees Star a Terror at Bat Even as Injuries Dimmed Luster | By Joseph Dursospecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/mrs-meir-in-line-for-eshkol-post-israeli-party-leaders-urge-that.html | MRS MEIR IN LINE FOR ESHKOL POST Israeli Party Leaders Urge That She Be Premier | By James Feronspecial to the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/mrs-oakes-ames-botanistswidow-illustrator-of-her-husbands-works-on.html | MRS OAKES AMES BOTANISTSWIDOW Illustrator of Her Husbands Works on Orchids Dies | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/music-a-tourel-recital-mezzo-accompanied-by-bernstein-at-benefit.html | Music A Tourel Recital Mezzo Accompanied by Bernstein at Benefit | By Harold C Schonberg | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/n-y-reserve-bank-bucked-the-tide-urged-tighter-money-in-68-then.html | N Y RESERVE BANK BUCKED THE TIDE Urged Tighter Money in 68 Then Others Accepted NY RESERVE BANK BUCKED THE TIDE | By H Erich Heinemann | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/negotiators-confer-with-nixon-on-the-prospects-of-success-in-peace.html | Negotiators Confer With Nixon on the Prospects of Success in Peace Talks | By Paul Hofmannspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/nets-bow-10694-in-7th-loss-in-row.html | NETS BOW 10694 IN 7TH LOSS IN ROW | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/networks-are-alarmed-as-tv-headliners-draw-line-at-cigarette.html | Networks Are Alarmed as TV Headliners Draw Line at Cigarette Sponsors | By Jack Gould | RE0000748031 | 1997-01-30 | B00000488700 |

| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/newark-in-library-drive.html | Newark in Library Drive | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
|---|---|---|---|---|---|---|
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/newfoundland-digs-caves-for-power-giant-project-proceeds-on.html | Newfoundland Digs Caves for Power Giant Project Proceeds on Schedule Newfoundland Digs Caverns in Granite for Power | By John H Allanspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/newport-allstars-headline-program-of-new-jazz-series.html | Newport AllStars Headline Program Of New Jazz Series | By John S Wilson | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/nigerian-jet-kills-five-in-umuahia.html | Nigerian Jet Kills Five in Umuahia | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/nixon-ends-europe-tour-finds-trust-in-future-de-gaulle-will-visit.html | NIXON ENDS EUROPE TOUR FINDS TRUST IN FUTURE DE GAULLE WILL VISIT US President Consults Pope Ky and Lodge on Last Day Nixon Home Says Europeans Displayed New Sense of Trust | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/orders-for-steel-continue-to-rise-march-and-april-bookings.html | ORDERS FOR STEEL CONTINUE TO RISE March and April Bookings Reinforce Earlier Gains ORDERS FOR STEEL CONTINUE TO RISE | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/peking-makes-countercharge.html | Peking Makes Countercharge | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/personal-finance-i-r-s-can-fight-tax-court-rulings-on-validity-of.html | Personal Finance I R S Can Fight Tax Court Rulings On Validity of Medical Deductions Personal Finance | By Robert J Cole | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/plainfield-wins-ardsley-bonspiel-defeats-st-andrews-rink-in.html | PLAINFIELD WINS ARDSLEY BONSPIEL Defeats St Andrews Rink in Curtailed Final 153 | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/pontiff-urges-president-to-increase-efforts-for-peace-and-aid-to.html | Pontiff Urges President to Increase Efforts for Peace and Aid to Poorer Nations Cordiality and Frankness Mark Talk in the Vatican | By Robert C Dotyspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/private-guards-are-enlisted-by-tenants-to-combat-crime.html | Private Guards Are Enlisted By Tenants to Combat Crime | By Martin Arnold | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/protestant-church-moves-during-service-worshipers-go-from-broadway.html | Protestant Church Moves During Service Worshipers Go From Broadway United to St Paul the Apostle | By George Dugan | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/pueblos-main-task-was-to-survey-russian-fleet.html | Pueblos Main Task Was to Survey Russian Fleet | By Bernard Weinraubspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/racing-car-kills-11-at-drag-track-spins-off-georgia-strip-at-180.html | RACING CAR KILLS 11 AT DRAG TRACK Spins Off Georgia Strip at 180 MPH 50 Injured 11 Killed by Drag Racing Car As It Spins Into Georgia Crowd | By United Press International | RE0000748031 | 1997-01-30 | B00000488700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/reserve-disputes-economic-theory-chicago-schools-friedman-and-st.html | RESERVE DISPUTES ECONOMIC THEORY Chicago Schools Friedman and St Louis Bank Called Awry on Money Supply CONCLUSIONS ASSAILED Boards Expert Takes Issue in a Paper With Equation for Predicting G N P RESERVE DISPUTES ECONOMIC THEORY | By Edwin L Dale Jrspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/rosen-string-quartet-of-minnesota-performs.html | Rosen String Quartet Of Minnesota Performs | THEODORE STRONGIN | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/rumanian-reds-view-election-as-support-of-independent-line.html | Rumanian Reds View Election As Support of Independent Line | By Tad Szulcspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/scarlett-and-drowne-gain-in-platform-tennis-doubles.html | Scarlett and Drowne Gain In Platform Tennis Doubles | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/screen-prime-of-miss-jean-brodie-at-the-baronet.html | Screen Prime of Miss Jean Brodie at the Baronet | By Vincent Canby | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/shaw-captures-doral-open-by-one-stroke-at-276-aaron-is-second-and.html | Shaw Captures Doral Open by One Stroke at 276 AARON IS SECOND AND SIKES THIRD Shaw 26 Plays Brilliant and Bizarre Golf as He Closes With a 70 | By Lincoln A Werdenspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/shaws-millionairess-is-revived-at-the-sheridan-square.html | Shaws Millionairess Is Revived at the Sheridan Square | LAWRENCE VAN GELDER | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/shostakovichs-son-makes-us-debut.html | Shostakovichs Son Makes US Debut | PETER G DAVIS | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/slack-tennis-victor.html | Slack Tennis Victor | Special to The New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/solo-pianist-18-gives-2-encores-at-carnegie.html | Solo Pianist 18 Gives 2 Encores at Carnegie | DONAL HENAHAN | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/soviet-and-chinese-clash-on-border-two-sides-file-protests-charging.html | Soviet and Chinese Clash on Border Two Sides File Protests Charging Violations of River Frontier Soviet and China Forces Clash On River Border in Far East | By Henry Kammspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/soviet-cautions-west-on-travel-by-air-to-berlin-will-not-guarantee.html | SOVIET CAUTIONS WEST ON TRAVEL BY AIR TO BERLIN Will Not Guarantee Safety of Flights  Bonn Awaits an East German Reply WEST IS WARNED ON BERLIN FLIGHTS | By David Binderspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/soviet-making-inroads-in-arabia-where-west-was-once-strong-soviet.html | Soviet Making Inroads in Arabia Where West Was Once Strong Soviet Making Inroads in Arabian Peninsula Where West Was Once Strong | By Hanson W Baldwinspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/soviet-says-world-red-parley-is-getting-nearer.html | Soviet Says World Red Parley Is Getting Nearer | By Bernard Gwertzmanspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/spacecraft-will-take-4camera-photographs-of-earth-method-could-help.html | Spacecraft Will Take 4Camera Photographs of Earth Method Could Help Man Make Better Use of Resources Apollo Test Planned With View to Shot In 1971 or 1972 | By Harold M Schmeck Jrspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/sports-of-the-times-the-coaches-revolt-ii.html | Sports of The Times The Coaches Revolt II | By Robert Lipsyte | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/storm-blankets-citys-periphery-jersey-and-suffolk-affected-fire.html | STORM BLANKETS CITYS PERIPHERY Jersey and Suffolk Affected  Fire Island Buffeted | By John Kifner | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/supersonic-concorde-airliner-successful-in-28minute-maiden-flight.html | Supersonic Concorde Airliner Successful in 28Minute Maiden Flight Concorde Makes a Successful 28Minute Flight | By Richard Witkinspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/sylvester-sabbatino-74-dies-city-court-justice-for-23-years.html | Sylvester Sabbatino 74 Dies City Court Justice for 23 Years | SpeciAl to Tile New York TtrneK | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/taking-a-shine-to-and-from-a-lady-bootblack.html | Taking a Shine to and From a Lady Bootblack | By Lisa Hammel | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/tanker-sinking-linked-to-master-faulty-navigation-blamed-for-loss.html | TANKER SINKING LINKED TO MASTER Faulty Navigation Blamed for Loss of Ocean Eagle | By Werner Bamberger | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/the-ball-in-hartford-musters-millionaires.html | The Ball in Hartford Musters Millionaires | By Judy Klemesrudspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/the-saving-grace.html | The Saving Grace | By Thomas Lask | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/the-taste-of-honey-for-vitamin-takers.html | The Taste of Honey For Vitamin Takers | By Virginia Lee Warren | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/theater-spitting-image-begins-run-english-import-offered-at-the-de.html | Theater Spitting Image Begins Run English Import Offered at the de Lys Its About Homosexuals Who Have a Baby | By Clive Barnes | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/to-revise-tax-form.html | To Revise Tax Form | J DAVID SINGER | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/tresh-will-miss-hero-pepitone-back-at-first-base.html | Tresh Will Miss Hero  Pepitone Back at First Base | By George Vecseyspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/trio-playing-hot-missouri-valley-tune-louisville-tulsa-and-drake-in.html | Trio Playing Hot Missouri Valley Tune Louisville Tulsa and Drake in Running for League Title UCLA Wins Coast Crown Capping Alcindor Reign | By Sam Goldaper | RE0000748031 | 1997-01-30 | B00000488700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/turner-leading-yacht-standing-johnson-2d-in-sorc-8-craft.html | TURNER LEADING YACHT STANDING Johnson 2d in SORC  8 Craft Disqualified | By John Rendelspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/unhappy-perspectives-in-nigerias-civil-war.html | Unhappy Perspectives in Nigerias Civil War | By Graham Hovey | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/us-overkill.html | US Overkill | H VINODE GREENBLATT | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/us-weighs-science-aid-from-bonn.html | US Weighs Science Aid From Bonn | By Edwin L Dale Jrspecial To the New York Times | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/voluntary-hospitals-crowded-in-the-city-priorities-are-set-up.html | Voluntary Hospitals Crowded in the City Priorities Are Set Up Voluntary Hospitals Crowded to Crisis Point in City | By Michael Stern | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-03 | https://www.nytimes.com/1969/03/03/archives/william-booth-praised.html | William Booth Praised | FRANK C MONTERO | RE0000748031 | 1997-01-30 | B00000488700 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/-it-takes-a-little-bit-of-being-sure-of-yourself.html |  It Takes a Little Bit of Being Sure of Yourself | By Enid Nemy | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/1000-0ffer-ends-strike-of-trash-men-in-lambeth.html | 1000 0ffer Ends Strike Of Trash Men in Lambeth | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/30-towns-and-posts-shelled.html | 30 Towns and Posts Shelled | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/31-join-jersey-city-police.html | 31 Join Jersey City Police | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/7-youths-seized-in-school-melee-100-at-taft-high-in-bronx-protest.html | 7 YOUTHS SEIZED IN SCHOOL MELEE 100 at Taft High in Bronx Protest the Suspension of Negro in Rules Violation 7 Students Arrested in Bronx As 100 Battle With the Police | By Leonard Buder | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/91day-bill-discount-to-6215-182day-rate-rises-to-6342.html | 91Day Bill Discount to 6215 182Day Rate Rises to 6342 | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/a-gi-on-leave-chooses-not-to-desert.html | A GI on Leave Chooses Not to Desert | By Philip Shabeeoffspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/a-new-singer-discovering-herself.html | A New Singer Discovering Herself | By John S Wilson | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/a-partial-accord-reached-at-rutgers.html | A PARTIAL ACCORD REACHED AT RUTGERS | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ackerman-resigns-as-chief-of-curtis-ackeran-quits-as-curtis-ghief.html | Ackerman Resigns As Chief of Curtis ACKERAN QUITS AS CURTIS GHIEF | By Robert E Bedingfield | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/advertising-kemper-replaces-top-officer.html | Advertising Kemper Replaces Top Officer | By Philip H Dougherty | RE0000748030 | 1997-01-30 | B00000488699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/aircraft-attacks-on-icao-agenda-us-proposal-approved-at-session-in.html | AIRCRAFT ATTACKS ON ICAO AGENDA US Proposal Approved at Session in Montreal | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/allis-reports-a-net-loss-of-54million-for-1968-figure-is-double.html | Allis Reports a Net Loss Of 54Million for 1968 Figure Is Double Amount President Forecast  Sale of Stock Set AllisChalmers Lists 68 Net Loss of 54Million | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ambrose-light-station-offers-lonely-life-at-sea.html | Ambrose Light Station Offers Lonely Life at Sea | By John Sibley | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/an-arab-guerrilla-chief-emerges.html | An Arab Guerrilla Chief Emerges | By Dana Adams Schmidtspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/apollo-spaceship-in-orbit-links-up-to-lunar-module-astronauts-first.html | APOLLO SPACESHIP IN ORBIT LINKS UP TO LUNAR MODULE Astronauts First Maneuver in Test for Moon Landing Is Executed 118 Miles Up THE LAUNCHING SMOOTH Command Craft Is Turned and Small Rockets Push It Back to 4Legged Ship Apollo Command Ship in Orbit Links Up to Lunar Module in Test of Moon Landing First Maneuver by Three Astronauts Is Successful | By John Noble Wilfordspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/armory-to-be-built-on-14th-st-to-house-rainbow-division.html | Armory to Be Built On 14th St to House Rainbow Division | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/army-six-rallies-to-win.html | Army Six Rallies to Win | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ashe-graebner-in-exhibition.html | Ashe Graebner in Exhibition | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/austrian-steel-patent-is-upset-kaiser-plea-rejected-austrian-patent.html | Austrian Steel Patent Is Upset Kaiser Plea Rejected AUSTRIAN PATENT ON STEEL UPSET | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/auto-sales-rose-in-late-february-gm-chrysler-and-american-posted.html | AUTO SALES ROSE IN LATE FEBRUARY GM Chrysler and American Posted Gains in Period Ford Will Report Today | By Jerry M Flintspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/bilingual-texas-pupils-to-show-skills-here.html | Bilingual Texas Pupils To Show Skills Here | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/bridge-roots-team-insures-victory-in-final-deal-of-open-here.html | Bridge Roots Team Insures Victory In Final Deal of Open Here | By Alan Truscott | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/bronx-derailment-blocks-penn-central-2-12-hours.html | Bronx Derailment Blocks Penn Central 2 12 Hours | By McCandlish Phillips | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/busing-negro-pupils.html | Busing Negro Pupils | WILLIAM S WEINBERG | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/campus-demands.html | Campus Demands | ROBERT J RUTMAN | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/cellist-20-plays-in-a-youth-series-fred-sherry-impressive-at.html | CELLIST 20 PLAYS IN A YOUTH SERIES Fred Sherry Impressive at Carnegie Recital Hall | ROBERT T JONES | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/centralbureau-deadlock-ends-common-market-agrees-trade-bloc-ends.html | CentralBureau Deadlock Ends Common Market Agrees TRADE BLOC ENDS PATENT DEADLOCK | By Clyde H Farnsworthspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ceylon-ponders-ship-deals.html | Ceylon Ponders Ship Deals | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/charles-evers-seeking-mississippi-mayoralty.html | Charles Evers Seeking Mississippi Mayoralty | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/chiles-conservatives-jubilant-over-results-of-national-voting.html | Chiles Conservatives Jubilant Over Results of National Voting | By Malcolm W Brownespecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/china-lists-violations.html | China Lists Violations | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/city-labor-unit-asks-for-wider-scope.html | City Labor Unit Asks for Wider Scope | By Damon Stetson | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/city-transport-aide-demands-consultation-on-new-subways.html | City Transport Aide Demands Consultation on New Subways | By Edward Hudson | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/coast-teachers-end-long-strike-san-francisco-state-local-approves.html | COAST TEACHERS END LONG STRIKE San Francisco State Local Approves Agreement | By Lawrence E Daviesspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/cocoa-prices-dip-but-close-higher-report-on-ghana-purchases-sets.html | COCOA PRICES DIP BUT CLOSE HIGHER Report on Ghana Purchases Sets Off Liquidation | By Elizabeth M Fowler | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/cohen-urges-speedy-action-to-change-taxation-of-the-elderly.html | Cohen Urges Speedy Action to Change Taxation of the Elderly | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/computer-on-board-apollo-does-the-flying-3-astronauts-permit.html | Computer on Board Apollo Does the Flying 3 Astronauts Permit Electronic System to Run Main Tasks | By William K Stevens | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/conservation-bill-of-rights-approved.html | Conservation Bill of Rights Approved | By William E Farrellspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |

| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/core-urges-city-to-let-harlem-run-own-schools.html | CORE Urges City to Let Harlem Run Own Schools | By Thomas A Johnson | RE0000748030 | 1997-01-30 | B00000488699 |
|---|---|---|---|---|---|---|
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/credit-markets-treasury-bills-join-the-parade-as-rates-advance.html | Credit Markets Treasury Bills Join the Parade as Rates Advance Again | By John H Allan | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/curb-on-takeovers-of-banks-proposed.html | CURB ON TAKEOVERS OF BANKS PROPOSED | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/discretion-is-the-better-part-of-answering-letters-for-the-queen.html | Discretion Is the Better Part of Answering Letters for the Queen | By Gloria Emersonspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/division-within-soviet-politburo-over-policy-on-berlin-reported.html | Division Within Soviet Politburo Over Policy on Berlin Reported Changes in Tactics Are Linked to Split Backers of Conciliation Identified as Opponents of Czech Invasion | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/driving-horse-to-victory-found-to-be-sort-of-undercover-job.html | Driving Horse to Victory Found To Be Sort of Undercover Job | By Steve Cadyspecial to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/easing-of-soviets-stance-on-berlin-now-indicated-easing-of-soviet.html | Easing of Soviets Stance On Berlin Now Indicated Easing of Soviet Pressure on Berlin Is Indicated | By David Binderspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/end-papers-judas-my-brother-by-frank-yerby-540-pages-dial-press-695.html | End Papers JUDAS MY BROTHER By Frank Yerby 540 pages Dial Press 695 | MURRAY ILLSON | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/excerpts-from-regents-plan-for-schools-decentralization.html | Excerpts From Regents Plan for Schools Decentralization | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/fable-on-nazism-initiates-2d-stage-for-royal-theater.html | Fable on Nazism Initiates 2d Stage For Royal Theater | Special to The New York TimesIRVING WARDLE | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/fanny-may-increases-limits-on-mortgages-it-will-purchase.html | Fanny May Increases Limits On Mortgages It Will Purchase | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/foes-actions-in-buffer-zone-still-relatively-limited.html | Foes Actions in Buffer Zone Still Relatively Limited | By B Drummond Ayres Jrspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/for-a-week-eve-of-roma-is-eve-of-new-york.html | For a Week Eve of Roma Is Eve of New York | By Angela Taylor | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/for-toy-buyers-christmas-is-in-the-fair-santas-helpers-the-buyers.html | For Toy Buyers Christmas Is in the Fair Santas Helpers the Buyers Swarming Toy Fair | By Robert Mcg Thomas Jr | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/h-warner-doeemu.html | H WARNER DOEEMU | Slcil o Tne Nw Ylc lmes | RE0000748030 | 1997-01-30 | B00000488699 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/harvard-welcomes-a-radcliffe-merger.html | HARVARD WELCOMES A RADCLIFFE MERGER | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/hickel-sees-a-growing-demand-for-urban-parks-development.html | Hickel Sees a Growing Demand For Urban Parks Development | By Gladwin Hillspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/high-court-to-hear-a-jeopardy-appeal.html | HIGH COURT TO HEAR A JEOPARDY APPEAL | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/houk-hopes-his-speedy-yanks-can-steal-victories.html | Houk Hopes His Speedy Yanks Can Steal Victories | By George Vecseyspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/hour-solo-danced-by-william-dunas.html | HOUR SOLO DANCED BY WILLIAM DUNAS | DON McDONAGH | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/house-freshmen-learning.html | House Freshmen Learning | By Richard L Maddenspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/how-guerrillas-are-organized.html | How Guerrillas Are Organized | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/in-the-nation-but-vietnam-is-still-there.html | In The Nation But Vietnam Is Still There | By Tom Wicker | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/industry-discounts-thermal-pollution.html | Industry Discounts Thermal Pollution | By David Birdspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/israeli-view.html | Israeli View | YOSEF TEKOAH | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ivy-cloisters-columbia-from-nit.html | Ivy Cloisters Columbia From NIT | By Gordon S White Jr | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/j-w-cimmet-to-wed-eve-hlavaty.html | J W Cimmet to Wed Eve Hlavaty | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/jones-sees-mismanagement-in-hra.html | Jones Sees Mismanagement in HRA | By Richard Phalon | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/just-business-not-personal.html | Just Business Not Personal | By Roger Jellinek | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/karl-bohm-chafes-over-music-trend.html | Karl Bohm Chafes Over Music Trend | By Robert T Jones | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/knicks-shoot-for-club-mark-tonight.html | Knicks Shoot for Club Mark Tonight | By Leonard Koppett | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/lagos-confirms-biafrans-have-surrounded-owerri.html | Lagos Confirms Biafrans Have Surrounded Owerri | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/liu-five-defeats-seton-hall-6256.html | LIU FIVE DEFEATS SETON HALL 6256 | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/low-charges-lindsay-favors-manhattan-residents-for-jobs.html | Low Charges Lindsay Favors Manhattan Residents for Jobs | By Clayton Knowles | RE0000748030 | 1997-01-30 | B00000488699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mafia-banking-role-in-geneva-is-denied-by-exbootlegger.html | Mafia Banking Role In Geneva Is Denied By ExBootlegger | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/marius-barbeau-dies-in-canada-leading-collector-o-folk-songs.html | Marius Barbeau Dies in Canada Leading Collector o Folk Songs | Spla to The New Ydrk TLmes | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/market-is-mixed-in-light-trading-dow-adds-342-at-90863-but-693.html | MARKET IS MIXED IN LIGHT TRADING Dow Adds 342 at 90863 but 693 Stocks Drop as 623 Post Advances VOLUME AT 826 MILLION It Is Lowest Since Aug 30 Some Conglomerates Off After Early Rally MARKET IS MIXED IN LIGHT TRADING | By Vartanig G Vartan | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/market-place-full-speed-ahead-for-general-host.html | Market Place Full Speed Ahead For General Host | By Robert Metz | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mayor-offers-a-queens-merchant-advice-on-how-to-foil-burglars.html | Mayor Offers a Queens Merchant Advice on How to Foil Burglars | By Richard Severo | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mets-jobs-open-on-first-third-nine-candidates-in-line-intrasquad.html | METS JOBS OPEN ON FIRST THIRD Nine Candidates in Line  Intrasquad Opener Today | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mine-safety-bill-offered-by-nixon-it-seeks-to-reduce-deaths-and.html | MINE SAFETY BILL OFFERED BY NIXON It Seeks to Reduce Deaths and Black Lung Disease | By Robert H Phelpsspecial to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/minnesotans-give-carnegie-concert-symphony-by-lutoslawski-heard-in.html | MINNESOTANS GIVE CARNEGIE CONCERT Symphony by Lutoslawski Heard in Local Premiere | By Donal Henahan | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mrs-meir-gets-further-backing-for-premiership-mrs-meir-is-given.html | Mrs Meir Gets Further Backing for Premiership MRS MEIR IS GIVEN FURTHER BACKING | By James Feronspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/mrs-victor-f-ridder-81-dead-writer-and-widow-of-publisher.html | Mrs Victor F Ridder 81 Dead Writer and Widow of Publisher | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/newsreel-inspired-planner-of-pearl-harbor-raid.html | Newsreel Inspired Planner of Pearl Harbor Raid | By Ben A Franklinspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/nlf-terms-raids-answer-to-nixon-head-of-team-in-paris-says-a.html | NLF TERMS RAIDS ANSWER TO NIXON Head of Team in Paris Says a General Offensive Is Under Way in Vietnam N L F Official Says Offensive Is Response to Nixons Policies | By Paul Hofmannspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/observer-how-to-run-an-airline.html | Observer How to Run an Airline | By Russell Baker | RE0000748030 | 1997-01-30 | B00000488699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/oil-merger-cleared-but-us-vows-fight-oil-merger-gets-approval-of-us.html | Oil Merger Cleared But US Vows Fight OIL MERGER GETS APPROVAL OF US | By Eileen Shanahanspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/peking-marchers-accuse-russians-demonstrate-before-soviet-embassy.html | PEKING MARCHERS ACCUSE RUSSIANS Demonstrate Before Soviet Embassy in Protest Over Clash on the Border Thousands in Peking Demonstrate Before the Soviet Embassy | By Agence FrancePresse | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/plans-for-pro-track-are-put-off-a-year-support-is-lacking.html | Plans for Pro Track Are Put Off a Year Support Is Lacking | By Neil Amdur | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/police-charge-blounts-son-in-his-wifes-death-by-auto.html | Police Charge Blounts Son In His Wifes Death by Auto | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/princeton-names-2-football-aides.html | PRINCETON NAMES 2 FOOTBALL AIDES | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/princeton-to-end-credit-in-rotc-faculty-also-votes-to-set-up-black.html | PRINCETON TO END CREDIT IN ROTC Faculty Also Votes to Set Up Black Studies Program | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/professor-humphrey-impresses-some-students-at-macalester-but-others.html | Professor Humphrey Impresses Some Students at Macalester but Others Are Skeptical | By E W Kenworthyspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/prudential-forms-its-gibraltar-fund-fund-is-formed-by-prudential.html | Prudential Forms Its Gibraltar Fund FUND IS FORMED BY PRUDENTIAL | By Robert D Hershey Jr | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/pueblo-captive-assigned-to-scrub-buchers-floor-acted-as-daily.html | Pueblo Captive Assigned to Scrub Buchers Floor Acted as Daily Courier of Secret Orders to Crew | By Bernard Weinraubspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/realtors-stand.html | Realtors Stand | DONALD E WEEDEN | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/regents-propose-major-revisions-in-schools-plan-20-to-30-units-urge.html | REGENTS PROPOSE MAJOR REVISIONS IN SCHOOLS PLAN 20 TO 30 UNITS URGED Regents Urge a Revised Schools Plan | 13Member Citywide Board Would Be Eliminated Allen Scores IdeaNumber of Districts Linked to Boundaries  Local Rule Asked on Teacher ShiftsBy James F Clarityspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/retailers-show-small-sales-rise-but-februarys-snowstorm-cut.html | RETAILERS SHOW SMALL SALES RISE But Februarys Snowstorm Cut Expected Volume RETAILERS SHOW SMALL SALES RISE | By Isadore Barmash | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/robert-john-hackett-to-marry-emily-anita-carlile-on-april-19.html | Robert John Hackett to Marry Emily Anita Carlile on April 19 | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/rogers-says-foes-attacks-will-not-win-concessions-rogers-says-foes.html | Rogers Says Foes Attacks Will Not Win Concessions Rogers Says Foes Attack Wont Win Concessions | By Peter Grosespecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/russians-curtail-moravia-patrols-armed-groups-are-reported.html | RUSSIANS CURTAIL MORAVIA PATROLS Armed Groups Are Reported Withdrawn in One City | By Jonathan Randalspecial to the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/rutgers-rolls-up-15th-in-a-row-by-trouncing-gettysburg-9277.html | Rutgers Rolls Up 15th in a Row By Trouncing Gettysburg 9277 | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/ruth-berrien-fox-brrit___er-of-p_-oetryi.html | RUTH BERRIEN FOX BrRITER OF P OETRYI | SPecial to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/savings-banks-build-harlem-housing-action-agency-participates-in.html | Savings Banks Build Harlem Housing Action Agency Participates in Project 2 SAVINGS BANKS BUILDING HOUSING | By H Erich Heinemann | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/scholars-debate-whether-feel-has-killed-rationalists-think.html | Scholars Debate Whether Feel Has Killed Rationalists Think | By Israel Shenker | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/shaw-is-charged-with-lie-at-trial-garrison-files-perjury-writ.html | SHAW IS CHARGED WITH LIE AT TRIAL Garrison Files Perjury Writ Against Freed Defendant | By Martin Waldronspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/shell-oil-joins-price-increases-gasoline-quotation-raised-steel.html | SHELL OIL JOINS PRICE INCREASES Gasoline Quotation Raised  Steel Mills Also Act SHELL OIL JOINS PRICE INCREASES | By James J Nagle | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/sirhan-tells-court-he-killed-kennedy-sirhan-takes-the-stand-and.html | Sirhan Tells Court He Killed Kennedy Sirhan Takes the Stand and Acknowledges He Killed Kennedy | By Douglas Robinsonspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/some-bishops-join-attack-on-spanish-emergency-rule.html | Some Bishops Join Attack on Spanish Emergency Rule | By Richard Ederspecial to the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/spacecraft-acrobatics-a-flip-followed-by-a-smooth-docking.html | Spacecraft Acrobatics A Flip Followed by a Smooth Docking | By Walter Sullivanspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/sports-of-the-times-the-rookie-manager.html | Sports of The Times The Rookie Manager | By Arthur Daley | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/stocks-on-amex-decline-mildly-index-drops-by-7-cents-r-hoe-shares.html | STOCKS ON AMEX DECLINE MILDLY Index Drops by 7 Cents  R Hoe Shares Plunge | By Douglas W Cray | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/storm-has-little-effect-on-city-but-snow-shuts-businesses-in.html | Storm Has Little Effect on City but Snow Shuts Businesses in Outlying Areas | By Peter Kihss | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/subsidies-offered-to-couples-in-city-who-adopt-children-subsidies.html | Subsidies Offered To Couples in City Who Adopt Children Subsidies Offered to Couples for Adopting Children | By Robert D McFadden | RE0000748030 | 1997-01-30 | B00000488699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/supreme-court-extends-scope-of-1965-voting-law-to-forbid-new-curbs.html | Supreme Court Extends Scope of 1965 Voting Law to Forbid New Curbs on Negro Franchise | By Fred P Grahamspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/the-screen-truffauts-lyrical-stolen-kisses-bows.html | The Screen Truffauts Lyrical Stolen Kisses Bows | By Vincent Canby | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/the-theater-unusual-hamlet-opens.html | The Theater Unusual Hamlet Opens | By Clive Barnes | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/top-knight-heads-field-of-13-in-149400-flamingo-stakes-today.html | Top Knight Heads Field of 13 in 149400 Flamingo Stakes Today FIRSTPLACE PRIZE IS WORTH 97110 Sunny and Cool Weather Is Forecast for Final Card of Hialeah Meeting | By Joe Nicholsspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/traveling-store-for-poor.html | Traveling Store for Poor | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/trial-in-desertion-stalled-in-jersey.html | TRIAL IN DESERTION STALLED IN JERSEY | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/tv-stock-market-on-air-wor-puts-ticker-tape-into-the-home-with.html | TV Stock Market on Air WOR Puts Ticker Tape Into the Home With Informed Running Comments | By Jack Gould | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/un-aide-may-visit-equatorial-guinea.html | UN AIDE MAY VISIT EQUATORIAL GUINEA | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/un-commission-criticizes-israel-rights-group-denounces-rule-in-arab.html | UN COMMISSION CRITICIZES ISRAEL Rights Group Denounces Rule in Arab Territories | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/villanova-choice-for-ic-4a-crown.html | VILLANOVA CHOICE FOR IC 4A CROWN | Coach Elliott Is Expected to Give Trophy to Himself | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/war-of-words-in-moscow.html | War of Words in Moscow | Special to The New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/windward-passage-takes-lead-in-miaminassau-sailing-race-in-heavy.html | Windward Passage Takes Lead in MiamiNassau Sailing Race in Heavy Seas FLEET IS BUFFETED BY RAIN WAVES American Eagle Ahead in Series Closest Pursuer of Johnsons Yacht | By John Rendelspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/witness-list-is-growing-in-trial-of-13-protesters-at-the-democratic.html | Witness List Is Growing in Trial of 13 Protesters at the Democratic Convention Case May Take Weeks | By Donald Jansonspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-04 | https://www.nytimes.com/1969/03/04/archives/wood-field-and-stream-landlocked-tarpon-in-florida-ditches-offer.html | Wood Field and Stream Landlocked Tarpon in Florida Ditches Offer Good Sport for Flycasters | By Nelson Bryantspecial To the New York Times | RE0000748030 | 1997-01-30 | B00000488699 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/10-years-after-and-john-mayall-present-blues-at-fillmore-east.html | 10 Years After and John Mayall Present Blues at Fillmore East | By Mike Jahn | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/2-found-dead-in-jersey-car.html | 2 Found Dead in Jersey Car | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |

| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/2d-ave-line-is-called-aid-for-the-rich.html | 2d Ave Line Is Called Aid For the Rich | By Peter Kihss | RE0000748032 | 1997-01-30 | B00000488701 |
|---|---|---|---|---|---|---|
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/4-top-sanitation-supervisors-are-transferred-to-new-posts.html | 4 Top Sanitation Supervisors Are Transferred to New Posts | By Robert M Smith | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/6-yachts-snap-race-record-johnsons-craft-first-across-line.html | 6 Yachts Snap Race Record JOHNSONS CRAFT FIRST ACROSS LINE | By John Rendel | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/6-youths-bid-elders-clean-lakes.html | 6 Youths Bid Elders Clean Lakes | By William M Blair | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/83-refugees-of-the-june-war-repatriated-to-golan-heights.html | 83 Refugees of the June War Repatriated to Golan Heights | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/a-politician-who-may-cook-his-way-into-gracie-mansion.html | A Politician Who May Cook His Way Into Gracie Mansion | By Judy Klemesrud | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/a-workday-in-space-crew-spends-a-busy-12-hours-its-time-to-awake.html | A Workday in Space Crew Spends a Busy 12 Hours Its Time to Awake Houston Reports and Tasks Begin | By William K Stevens | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/advertising-a-day-of-turmoil-for-kemper.html | Advertising A Day of Turmoil for Kemper | By Philip H Dougherty | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/amex-moves-back-into-plus-column-prices-advance-for-second-time-in.html | AMEX MOVES BACK INTO PLUS COLUMN Prices Advance for Second Time in 16 Sessions | By Douglas W Cray | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/apollo-9-proves-its-linkup-is-firm-combined-craft-and-lunar-module.html | APOLLO 9 PROVES ITS LINKUP IS FIRM Combined Craft and Lunar Module Taken on a Rough Ride on 2d Day in Orbit | By John Noble Wilford | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/asks-soviet-aid-on-crises-nixon-is-hopeful-moscow-will-help-in.html | ASKS SOVIET AID ON CRISES Nixon Is Hopeful Moscow Will Help in Peacemaking | By Max Frankel | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/b-p-deal-is-completed-atlantic-merges-with-sinclair-oil.html | B P Deal Is Completed ATLANTIC MERGES WITH SINCLAIR OIL | By William D Smith | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/big-oil-companies-raise-crude-prices-crude-producers-increase.html | Big Oil Companies Raise Crude Prices CRUDE PRODUCERS INCREASE PRICES | By Gerd Wilcke | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/body-of-darien-executive-found-in-his-car-at-airport.html | Body of Darien Executive Found in His Car at Airport | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |

| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/bond-sales-weak-for-taxexempts-some-issues-attract-no-bids.html | BOND SALES WEAK FOR TAXEXEMPTS Some Issues Attract No Bids  California Offer Today May Find Same Trouble | By John H Allan | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/books-of-the-times-when-the-young-take-the-reins.html | Books of The Times When the Young Take the Reins | By Thomas Lask | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/bridge-unbeatable-contract-fails-because-of-a-clever-defense.html | Bridge Unbeatable Contract Fails Because of a Clever Defense | By Alan Truscott | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/cab-aide-favors-pan-american-route.html | CAB Aide Favors Pan American Route | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/campus-threat.html | Campus Threat | KENNETH F PLUMB | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/chapparals-defeat-nets-by-122-to-119.html | CHAPPARALS DEFEAT NETS BY 122 TO 119 | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/chevrolet-tailpipe-was-altered-in-fall-to-end-fume-peril.html | Chevrolet Tailpipe Was Altered in Fall To End Fume Peril | By Jerry M Flint | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/childrens-morning-programs-on-nbc-face-major-shifts.html | Childrens Morning Programs On NBC Face Major Shifts | By George Gent | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/city-challenges-zoning-variance-for-a-lot-near-lincoln-center.html | City Challenges Zoning Variance For a Lot Near Lincoln Center | By David K Shipler | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/columbia-appoints-dr-kusch-physicist-as-its-vice-president-columbia.html | Columbia Appoints Dr Kusch Physicist as Its Vice President Columbia Names Dr Kusch Nobel Physicist as Vice President | By Lawrence Van Gelder | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/communists-shut-autobahn-again-but-renew-offer-closures-persist-on.html | COMMUNISTS SHUT AUTOBAHN AGAIN BUT RENEW OFFER Closures Persist on Eve and Day of West German Vote  Red Bid Rebuffed | By David Binder | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/con-eds-storm-king-project-is-called-peril-to-city-aqueduct.html | Con Eds Storm King Project Is Called Peril to City Aqueduct | By Richard L Madden | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/cornell-sextet-gains-semifinals-st-lawrence-bows-30-in-eastern.html | CORNELL SEXTET GAINS SEMIFINALS St Lawrence Bows 30 in Eastern Elimination Event | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/court-supports-residents-plea-injunction-stays-building-of-78th-st.html | COURT SUPPORTS RESIDENTS PLEA Injunction Stays Building of 78th St Substation | By Robert E Tomasson | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/czechoslovak-labor-unions-ask-worker-councils-urge-a-management.html | Czechoslovak Labor Unions Ask Worker Councils Urge a Management Reform Opposed by the Russians as Step to Capitalism | By Jonathan Randal | RE0000748032 | 1997-01-30 | B00000488701 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/david-leibowitz-builder-of-israeli-davidka-mortar.html | David Leibowitz Builder Of Israeli Davidka Mortar | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/de-kooning-survey-opens-at-the-modern.html | De Kooning Survey Opens at the Modern | By Hilton Kramer | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/dr-howard-millstein.html | DR HOWARD MILLSTEIN | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/drive-by-negroes-for-identity-studied-by-jewish-women.html | Drive by Negroes For Identity Studied By Jewish Women | By Irving Spiegel | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/emery-l-bryan.html | EMERY L BRYAN | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/enemy-uses-tanks-in-attack-on-us-camp-in-highlands-but-is-repulsed.html | Enemy Uses Tanks in Attack on US Camp in Highlands but Is Repulsed | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/exbookie-held-contract-agent-of-mafiacontrolled-companies-bookie-is.html | ExBookie Held Contract Agent Of MafiaControlled Companies Bookie Is Called Mafia Link to Business | By Charles Grutzner | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/fcc-chairman-bars-move-for-censorship-of-tv.html | FCC Chairman Bars Move for Censorship of TV | By Christopher Lydon | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/ford-sales-surge-as-february-ends-67882-new-deliveries-set-a-record.html | FORD SALES SURGE AS FEBRUARY ENDS 67882 New Deliveries Set a Record for Period | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/foreign-affairs-the-lucky-man.html | Foreign Affairs The Lucky Man | By C L Sulzberger | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/four-exyankees-seek-last-chance-bouton-counts-on-screwball-to-stay.html | FOUR EXYANKEES SEEK LAST CHANCE Bouton Counts on Screwball to Stay With Pilots | By William N Wallace | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/garrison-accuses-exaide-of-stealing-shaw-trial-plan.html | Garrison Accuses ExAide Of Stealing Shaw Trial Plan | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/governor-scolds-lindsay-for-talk-of-stateaid-cut-asserts-in-reality.html | GOVERNOR SCOLDS LINDSAY FOR TALK OF STATEAID CUT Asserts in Reality City Will Get 238Million More in Spite of Budget Slash | By William E Farrell | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/haack-says-fbi-denied-aid-to-curb-stock-thefts-saul-testifies.html | Haack Says FBI Denied Aid to Curb Stock Thefts Saul Testifies Evidence Lacking of Organized Crime on Wall St | By Eileen Shanahan | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/handicap-ratings-and-tourneys-spur-duffer-interest-in-skiing.html | Handicap Ratings and Tourneys Spur Duffer Interest in Skiing | By Michael Strauss | RE0000748032 | 1997-01-30 | B00000488701 |

| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/hanoi-welcomes-a-vietcong-group-high-delegation-from-front-honored.html | HANOI WELCOMES A VIETCONG GROUP High Delegation From Front Honored by Ho Chi Minh at a Formal Reception | By Joseph B Treaster | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/harvard-overtime-victor.html | Harvard Overtime Victor | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/hickel-supports-mine-safety-bill-tells-coal-industry-of-need-for.html | HICKEL SUPPORTS MINE SAFETY BILL Tells Coal Industry of Need for Drastic Reforms | By Ben A Franklin | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/hundreds-at-columbia-join.html | Hundreds at Columbia Join | By Murray Illson | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/ila-clashes-with-waterfront-unit.html | ILA Clashes With Waterfront Unit | By George Horne | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/immigration-ban.html | Immigration Ban | ROBERT PEARLMAN | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/industry-presses-smoking-defense-6week-ad-drive-seeks-to-allay.html | INDUSTRY PRESSES SMOKING DEFENSE 6Week Ad Drive Seeks to Allay Fears on Cigarettes | By John D Morris | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/inventories-show-advance-in-month-commerce-department-puts-total-at.html | INVENTORIES SHOW ADVANCE IN MONTH Commerce Department Puts Total at 8864Billion for Manufacturers | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/ivanich-performs-liszt-piano-sonata.html | IVANICH PERFORMS LISZT PIANO SONATA | DONAL HENAHAN | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/jetport-an-issue-in-jersey-race-as-opposition-to-solberg-grows.html | Jetport an Issue in Jersey Race As Opposition to Solberg Grows | By Ronald Sullivan | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/johnson-era-being-taped-by-great-and-not-so-great.html | Johnson Era Being Taped By Great and Not So Great | By David R Jones | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/judith-campbell-engaged-to-wed-army-captain.html | Judith Campbell Engaged to Wed Army Captain | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/june-17-set-for-primaries.html | June 17 Set for Primaries | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/kidde-criticizes-comments-on-listing-company-chairman-calls-remarks.html | Kidde Criticizes Comments on Listing Company Chairman Calls Remarks by Big Board Chief Regrettable | By John J Abele | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/knicks-down-pistons-10299-for-their-48th-victory-a-club-record-key.html | Knicks Down Pistons 10299 for Their 48th Victory a Club Record KEY PLAYS MADE BY DEBUSSCHERE | By Thomas Rogers | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/linda-a-grey-plans-nuptials.html | Linda A Grey Plans Nuptials | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/lindsay-is-unmoved.html | Lindsay Is Unmoved | By Seth S King | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/lodge-and-ky-meet-on-paris-strategy.html | LODGE AND KY MEET ON PARIS STRATEGY | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/lost-un-stamps-found-at-airport.html | LOST UN STAMPS FOUND AT AIRPORT | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/maggie-smith-sought-for-a-new-play.html | Maggie Smith Sought for a New Play | By Sam Zolotow | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/march-in-chicago-called-riotous-general-says-troops-halted-a-threat.html | MARCH IN CHICAGO CALLED RIOTOUS General Says Troops Halted a Threat to the Peace | By Donald Janson | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/market-place-searching-look-at-merger-bill.html | Market Place Searching Look At Merger Bill | By Robert Metz | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mary-kealy-is-affianced.html | Mary Kealy Is Affianced | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mayors-shortcomings.html | Mayors Shortcomings | REUBEN A LAZARUS | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/meeting-is-sought-on-school-plans-mayor-asks-mcgovern-and-allen-to.html | MEETING IS SOUGHT ON SCHOOL PLANS Mayor Asks McGovern and Allen to a Parley Here | By Richard Severo | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/mets-with-fair-wind-hit-five-homers-in-first-practice-game-of.html | Mets With Fair Wind Hit Five Homers in First Practice Game of Spring 2 DRIVES DOUBLE BELTED BY GROTE | By Joseph Durso | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/minority-presidents.html | Minority Presidents | JAMES D SEYMOUR | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/miss-abrams-to-be-bride.html | Miss Abrams To Be Bride | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/miss-ellen-worcester-betrothed-to-engineer.html | Miss Ellen Worcester Betrothed to Engineer | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/moorer-defends-joint-chiefs-scrutiny-of-pueblo-informs-a-house.html | Moorer Defends Joint Chiefs Scrutiny of Pueblo Informs a House Panel Such Activities Were Evaluated for an Hour or More | By Warren Weaver Jr | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/moscow-rejects-claims.html | Moscow Rejects Claims | By Bernard Gwertzman | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/murphy-enters-the-race-for-mayor.html | Murphy Enters the Race for Mayor | By Clayton Knowles | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/music-3-dvorak-overtures-played-seldom-heard-strauss-work-is-on.html | Music 3 Dvorak Overtures Played Seldom Heard Strauss Work Is on Program | By Harold C Schonberg | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/nixon-warns-foe-to-stop-raiding-vietnam-cities-tells-of-his-trip.html | NIXON WARNS FOE TO STOP RAIDING VIETNAM CITIES TELLS OF HIS TRIP | By Robert B Semple Jr | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/oil-seizure-by-peru.html | Oil Seizure by Peru | WM JOHN MINDLIN | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/paris-hints-return-of-israeli-payments.html | PARIS HINTS RETURN OF ISRAELI PAYMENTS | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/paul-lroy-croavt-ctv-profssor.html | PAUL LROY CRoAVT ctv PRoFssoR | Special go The Nosy York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/pentagon-bares-cost-of-germ-war-study-pentagon-tells-germgas-costs.html | Pentagon Bares Cost Of Germ War Study PENTAGON TELLS GERMGAS COSTS | By John W Finney | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/pragmatic-new-british-envoy-to-us-john-freeman.html | Pragmatic New British Envoy to US John Freeman | By Anthony Lewis | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/president-nixons-military-reappraisal.html | President Nixons Military Reappraisal | By James Reston | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/princeton-will-not-sell-stocks-associated-with-south-africa.html | Princeton Will Not Sell Stocks Associated With South Africa | By M S Handler | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/pro-golf-experiments-with-speedup.html | Pro Golf Experiments With SpeedUp | By Lincoln A Werden | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/procaccinos-office-cited-in-2-investment-inquiries.html | Procaccinos Office Cited In 2 Investment Inquiries TwoInvestigations Report Indications of Irregularities in the Citys Investments | By Richard Reeves | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/pueblo-crewman-tells-of-wait-for-surgery-in-korean-prison.html | Pueblo Crewman Tells of Wait For Surgery in Korean Prison | By Bernard Weinraub | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/quality-stocks-lead-market-up-wall-st-analysts-describe-the-action.html | QUALITY STOCKS LEAD MARKET UP Wall St Analysts Describe the Action as Technical Recovery After Decline | By Vartanig G Vartan | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/racial-bias-in-exams.html | Racial Bias in Exams | HARRIS L PRESENT | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/racially-troubled-canarsie-school-is-tense-as-classes-resume.html | Racially Troubled Canarsie School Is Tense as Classes Resume | By Leonard Buder | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/red-china-likens-kremlin-to-czars-says-present-leaders-are-more.html | RED CHINA LIKENS KREMLIN TO CZARS Says Present Leaders Are More Gluttonous and Seek Bigger Empire | By Tillman Durdin | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/reserves-of-britain-up-in-february.html | Reserves of Britain Up in February | By John M Lee | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/rumania-resists-pact-maneuvers-bucharest-is-said-to-thwart-move-for.html | RUMANIA RESISTS PACT MANEUVERS Bucharest Is Said to Thwart Move for Several Months | By Henry Kamm | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/rutgers-accedes-to-negro-appeal-many-demands-granted-at-a-faculty.html | RUTGERS ACCEDES TO NEGRO APPEAL Many Demands Granted at a Faculty Meeting | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/sba-official-suspended-by-samuels-restored-to-post-by-nixon.html | SBA Official Suspended by Samuels Restored to Post by Nixon Appointee | By Francis X Clines | RE0000748032 | 1997-01-30 | B00000488701 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/scientists-halt-work-for-a-day-troubled-over-role-in-research.html | Scientists Halt Work for a Day Troubled Over Role in Research SCIENTISTS HALT RESEARCH FOR DAY | By Robert Reinhold | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/senate-panel-defied-by-kentucky-couple-on-subpoenaed-files.html | Senate Panel Defied By Kentucky Couple On Subpoenaed Files | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/silver-futures-advance-in-price-anxiety-about-french-franc.html | SILVER FUTURES ADVANCE IN PRICE Anxiety About French Franc Apparently Spurs Gains | By Elizabeth M Fowler | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/sirhan-tells-court-why-he-wanted-to-kill-kennedy.html | Sirhan Tells Court Why He Wanted to Kill Kennedy | By Lacey Fosburgh | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/smith-names-lindsay-critic-as-an-aide.html | Smith Names Lindsay Critic as an Aide | By Charles G Bennett | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/soviet-strength-reinforced.html | Soviet Strength Reinforced | By Drew Middleton | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/sovietchinese-border-dispute-centers-on-island-in-the-meandering.html | SovietChinese Border Dispute Centers on Island in the Meandering Ussuri | By Theodore Shabad | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/sports-of-the-times-spring-fancy.html | Sports of The Times Spring Fancy | By Arthur Daley | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/state-gop-pressing-strikelaw-vote.html | State GOP Pressing StrikeLaw Vote | By Bill Kovach | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/state-senate-unit-to-offer-wide-abortion-reform-health-of-mother.html | State Senate Unit to Offer Wide Abortion Reform Health of Mother and Unborn Child Rape Incest and Age Would Be Considered | By Sydney H Schanberg | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/student-demand-backed-on-coast-berkeley-faculty-supports-ethnic.html | STUDENT DEMAND BACKED ON COAST Berkeley Faculty Supports Ethnic Studies Classes | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/syrian-general-is-said-to-press-power-struggle-baathist-congress.html | Syrian General Is Said to Press Power Struggle Baathist Congress Reported Dealing With alAssads Dispute With Jadid | By Dana Adams Schmidt | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/tensions-in-berlin-and-the-middle-east-plus-pressure-on-franc-cause.html | Tensions in Berlin and the Middle East Plus Pressure on Franc Cause Rise | By Clyde H Farnsworth | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/texas-money-in-10gallon-size-helps-midget-car-racing-grow.html | Texas Money in 10Gallon Size Helps Midget Car Racing Grow | By John S Radosta | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/textron-asks-study-of-conglomerates-president-notes-hazard.html | Textron Asks Study of Conglomerates President Notes Hazard  Objective Survey by US Panel Urged | By Isadore Barmash | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/the-influential-designs-of-galanos.html | The Influential Designs of Galanos | By Bernadine Morris | RE0000748032 | 1997-01-30 | B00000488701 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/theater-the-wrong-way-light-bulb-spigelgass-play-opens-at-the-john.html | Theater The Wrong Way Light Bulb Spigelgass Play Opens at the John Golden | By Clive Barnes | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/tokyostyle-economy-the-wage-and-employment-patterns-in-us.html | TokyoStyle Economy The Wage and Employment Patterns In US Increasingly Resemble Japans | By Albert L Kraus | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/top-court-backs-state-on-campaign-literature-decision-by-lower.html | Top Court Backs State on Campaign Literature Decision by Lower Tribunal on Anonymous Writing in Elections Is Upset | By Fred P Graham | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/top-knight-wins-flamingo-by-2-lengths-as-hialeah-closes-arts-and.html | Top Knight Wins Flamingo by 2 Lengths as Hialeah Closes ARTS AND LETTERS 2D TO WILSON COLT | By Joe Nichols | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/track-proves-more-rewarding-to-schoolgirl-16-than-parties.html | Track Proves More Rewarding To Schoolgirl 16 Than Parties | By Nell Amdur | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/trainees-offer-2-english-works-vaughan-williams-and-holst-played-by.html | TRAINEES OFFER 2 ENGLISH WORKS Vaughan Williams and Holst Played by Orchestral Unit | By Allen Hughes | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/violence-erupts-again-in-pakistan.html | VIOLENCE ERUPTS AGAIN IN PAKISTAN | Special to The New York Times | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/white-house-asks-action-on-aid-bill-backs-us-contribution-of.html | WHITE HOUSE ASKS ACTION ON AID BILL Backs US Contribution of 480Million for Loans | By Edwin L Dale Jr | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-05 | https://www.nytimes.com/1969/03/05/archives/yonkers-closes-on-record-note-crowd-average-is-18212-and-handle.html | YONKERS CLOSES ON RECORD NOTE Crowd Average Is 18212 and Handle 1988275 | By Steve Cady | RE0000748032 | 1997-01-30 | B00000488701 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/2-restaurafeurs-tell-of-union-payoffs.html | 2 Restaurafeurs Tell of Union Payoffs | By Charles Grutzner | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/2000-here-appeal-to-nixon-for-antimissile-delay.html | 2000 Here Appeal to Nixon for Antimissile Delay | By Peter Kihss | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/22-die-in-saigon-in-rocket-attack-scores-wounded-slum-neighborhood.html | 22 DIE IN SAIGON IN ROCKET ATTACK SCORES WOUNDED Slum Neighborhood Heavily Shelled  Vietcong Radio Says Tempo Will Rise | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/4-commissioners-facing-jail-in-court-fight-on-warden-post.html | 4 Commissioners Facing Jail In Court Fight on Warden Post | By Robert E Tomasson | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/43-gold-price-sets-mark-exchange-dealers-wary.html | 43 Gold Price Sets Mark Exchange Dealers Wary | By John M Lee | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/90-allied-troops-on-river-craft-barely-escape-a-vietcong-trap.html | 90 Allied Troops on River Craft Barely Escape a Vietcong Trap | By Charles Mohr | RE0000748029 | 1997-01-30 | B00000488698 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/a-correction.html | A Correction | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/a-russian-assails-foes-of-reform-economist-blames-rigid-party.html | A RUSSIAN ASSAILS FOES OF REFORM Economist Blames Rigid Party Bureaucrats | By Bernard Gwertzman | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/a-woman-who-learned-to-cook-for-love.html | A Woman Who Learned to Cook for Love | By Craig Claiborne | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/accounting-rule-on-banks-changed-institutes-guidelines-to-cut-into.html | ACCOUNTING RULE ON BANKS CHANGED Institutes Guidelines to Cut Into Earnings Figures | By Robert D Hershey Jr | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/advance-is-shown-by-cocoa-futures-silver-contracts-rise-again-but.html | ADVANCE IS SHOWN BY COCOA FUTURES Silver Contracts Rise Again but Surge Seems Weaker | By Elizabeth M Fowler | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/advertising-some-harbingers-of-spring.html | Advertising Some Harbingers of Spring | By Philip H Dougherty | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/aide-died-of-hemorrhage.html | Aide Died of Hemorrhage | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/al-fatah-camp-in-jordan-reflects-growing-confidence.html | Al Fatah Camp in Jordan Reflects Growing Confidence | By Dana Adams Schmidt | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/alfred-mynders-editor-80-is-dead-chief-of-chattanooga-times.html | ALFRED MYNDERS EDITOR 80 IS DEAD Chief of Chattanooga Times Editorial Page 16 Years | qpeclal to Tb e New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/alienation-of-youth-worries-delegates-at-jewish-meeting.html | Alienation of Youth Worries Delegates At Jewish Meeting | By Irving Spiegel | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/apollo-9-module-passes-key-test-but-schweickart-suffers-2-attacks.html | APOLLO 9 MODULE PASSES KEY TEST But Schweickart Suffers 2 Attacks of Nausea Walk in Space Today Canceled | By John Noble Wilford | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/apollos-flight-surgeon-says-diagnosis-is-open.html | Apollos Flight Surgeon Says Diagnosis Is Open | By Richard D Lyons | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/april-klimley-to-be-the-bride-of-leonard-pratt-jr-in-june.html | April Klimley to Be the Bride Of Leonard Pratt Jr in June | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/arthur-oshaugnessey.html | ARTHUR OSHAUGNESSEY | Special to Tle Ne York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/assembly-spurns-womans-appeal-votes-hunting-bill.html | Assembly Spurns Womans Appeal Votes Hunting Bill | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/astronauts-tackle-obstacles-in-space-transfer.html | Astronauts Tackle Obstacles in Space Transfer | By Walter Sullivan | RE0000748029 | 1997-01-30 | B00000488698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/australian-terrier-outshines-screen-stars-in-her-homeland.html | Australian Terrier Outshines Screen Stars in Her Homeland | By Walter R Fletcher | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/autobahn-closed-again.html | Autobahn Closed Again | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/berlin-vote-held-by-west-germans-in-spite-of-reds-gustav-heinemann.html | BERLIN VOTE HELD BY WEST GERMANS IN SPITE OF REDS Gustav Heinemann Elected President  Harassment Rises Then Is Eased | By David Binder | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/birth-defects.html | Birth Defects | CYRUS W STIMSON M D | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/black-and-white-students-exchange-opinions-race-relations-school.html | Black and White Students Exchange Opinions Race Relations School Unrest Drugs Debated | By Joseph Novitski | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/bombing-of-biafra-also-hurts-lagos-regime-envoys-are-finding.html | Bombing of Biafra Also Hurts Lagos Regime Envoys Are Finding Publicity Damages Nigerias Image | By Rw Apple Jr | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/bridge-metropolitan-and-equitable-tie-in-commercial-league-play.html | Bridge Metropolitan and Equitable Tie in Commercial League Play | By Alan Truscott | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/brydges-accuses-city-u-of-falsifying-figures.html | Brydges Accuses City U of Falsifying Figures | By James F Clarity | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/car-kills-woman-in-house.html | Car Kills Woman in House | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/chess-2-ways-to-a-single-goal-and-just-part-of-the-picture.html | Chess 2 Ways to a Single Goal  And Just Part of the Picture | By Al Horowitz | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/city-investing-sets-earnings-records-statistics-on-sales-volume-and.html | City Investing Sets Earnings Records Statistics on Sales Volume and Earnings Are Reported by a Variety of US Corporations | By Clare M Reckert | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/city-opera-sings-the-magic-flute-water-main-adds-a-hazard-to-those.html | CITY OPERA SINGS THE MAGIC FLUTE Water Main Adds a Hazard to Those of Libretto | By Donal Henahan | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/city-u-considers-own-high-schools-plan-would-help-students-in.html | CITY U CONSIDERS OWN HIGH SCHOOLS Plan Would Help Students in Disadvantaged Areas | By Gene Currivan | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/colombia-students-end-congress-sitin.html | COLOMBIA STUDENTS END CONGRESS SITIN | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/archiv es/communist-side-in-paris-confers-nixons-remarks-on-the-war-believed.html | COMMUNIST SIDE IN PARIS CONFERS Nixons Remarks on the War Believed Subject of Talks | By Paul Hofmann | RE0000748029 | 1997-01-30 | B00000488698 |

| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/community-takes-over-control-of-bronx-mental-health-service.html | Community Takes Over Control Of Bronx Mental Health Service | By C Gerald Fraser | RE0000748029 | 1997-01-30 | B00000488698 |
|---|---|---|---|---|---|---|
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/confrontation-between-nixon-and-kennedy-is-developing-over.html | Confrontation Between Nixon and Kennedy Is Developing Over Deployment of Antimissile System | By John W Finley | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/conservative-republicans-called-a-peril-to-lindsay-in-primary.html | Conservative Republicans Called a Peril to Lindsay in Primary | By Edward C Burks | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/credit-markets-40million-california-bond-offering-attracts-no.html | Credit Markets 40Million California Bond Offering Attracts No Bidders | By John H Allan | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/czech-union-leader-bars-labor-silence.html | CZECH UNION LEADER BARS LABOR SILENCE | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/daley-links-humphreys-defeat-to-campaign-failure-in-illinois.html | Daley Links Humphreys Defeat To Campaign Failure in Illinois | By Donald Janson | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/david-m-bluestone-dies-at-70-labor-negotiator-for-laundries.html | David M Bluestone Dies at 70 Labor Negotiator for Laundries | Spectal Lo The exv York ltmeg I | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/dayan-urges-israeli-settlements-for-occupied-section-of-jordan-he.html | Dayan Urges Israeli Settlements For Occupied Section of Jordan He Also Calls for Economic Integration Local Elections and End of Arab Laws | By James Feron | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/deserter-policy-held-too-lenient-senate-unit-urges-military.html | DESERTER POLICY HELD TOO LENIENT Senate Unit Urges Military Services to Get Tough | By Robert H Phelps | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/diplomacy-reigns-at-museum.html | Diplomacy Reigns at Museum | By Lisa Hammel | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/donovan-to-quit-as-school-head-denies-acting-under-pressure-donovan.html | Donovan to Quit as School Head Denies Acting Under Pressure Donovan to Quit as School Head Denies Acting Under Pressure | By Leonard Buder | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/electors-sweep-into-west-berlin-and-find-it-place-of-many-delights.html | Electors Sweep Into West Berlin and Find It Place of Many Delights Only Lubke and the Bureaucrats Remain in Village of Bonn as German Officials Converge on City for Balloting | By Ralph Blumenthal | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/end-papers.html | End Papers | EMANUEL PERLMUTTER | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/equatorial-guinea-reports-reshuffle.html | EQUATORIAL GUINEA REPORTS RESHUFFLE | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/ernest-w-wright-railroad-exe_-eutivei.html | ERNEST W WRIGHT RAILROAD EXE EUTIVEI | Special to The New York Times I | RE0000748029 | 1997-01-30 | B00000488698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/european-bank-rates-rise-belgiums-level-up-to-5.html | European Bank Rates Rise Belgiums Level Up to 5 | By Clyde H Farnsworth | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/for-halston-the-idea-is-to-look-poor.html | For Halston the Idea Is to Look Poor | By Bernadine Morris | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/french-speedy-on-streets-and-slopes.html | French Speedy on Streets and Slopes | By Michael Strauss | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/gi-defector-who-left-vietnam-for-sweden-guilty-of-desertion.html | GI Defector Who Left Vietnam For Sweden Guilty of Desertion | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/gold-stocks-gain-as-market-rises-blue-chips-rally-continues-with.html | GOLD STOCKS GAIN AS MARKET RISES Blue Chips Rally Continues With Diminished Force  Dow Index Climbs 360 | By Vartanig G Vartan | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/goldsand-recital-combines-chopin-and-bach-works.html | Goldsand Recital Combines Chopin And Bach Works | By Allen Hughes | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/gop-to-join-rivals-in-convention-study-morton-plans-to-join.html | GOP to Join Rivals In Convention Study Morton Plans to Join Democrats in a Study of Reform in National Conventions | By Warren Weaver Jr | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/harness-racing-scene-shifts-to-westbury-without-hitch-argo-port.html | Harness Racing Scene Shifts to Westbury Without Hitch ARGO PORT FIRST BY TWO LENGTHS | By Steve Cady | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/harold-d-nicholls-i-i-.html | HAROLD D NICHOLLS I I | Spccal to The New York Tmes | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/hearings-continue.html | Hearings Continue | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/hundreds-protest-at-u-of-puerto-rico.html | HUNDREDS PROTEST AT U OF PUERTO RICO | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/i-mrs-william-j-elser.html | I MRS WILLIAM J ELSER | pi  to Tht New Yrk Irlle 1 | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/ilo-board-to-investigate-greek-treatment-of-unions.html | ILO Board to Investigate Greek Treatment of Unions | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/in-the-nation-strong-words-thin-ice.html | In The Nation Strong Words Thin Ice | By Tom Wicker | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/insurance-mergers-questioned-hart-sees-trouble.html | Insurance Mergers Questioned Hart Sees Trouble | By Eileen Shanahan | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/iraqis-awaiting-move-by-regime-leaders-silent-on-reports-they-plan.html | IRAQIS AWAITING MOVE BY REGIME Leaders Silent on Reports They Plan New Hangings | By Eric Pace | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/israelis-announce-arrest-of-80-arabs-in-terrorist-ring.html | Israelis Announce Arrest of 80 Arabs In Terrorist Ring | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/jenkins-is-the-catalyst-of-the-cubs-staff.html | Jenkins Is the Catalyst of the Cubs Staff | By William Wallace | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/jeremiah-mahoney-i.html | JEREMIAH MAHONEY I | Special to he ew Yrk Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/jessa-vogt-is-betrothed-to-douglas-c-dawson.html | Jessa Vogt Is Betrothed To Douglas C Dawson | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/jobs-and-inflation.html | Jobs and Inflation | SIDNEY WEINTRAUB | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/joffrey-troupe-dances-animus-a-plotless-gerald-arpino-ballet.html | Joffrey Troupe Dances Animus A Plotless Gerald Arpino Ballet | By Anna Kisselgoff | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/knicks-bow-to-pistons-128120-komives-bellamy-star-for-detroit.html | Knicks Bow to Pistons 128120 KOMIVES BELLAMY STAR FOR DETROIT | By Thomas Rogers | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/linda-c-sontz-plans-nuptials.html | Linda C Sontz Plans Nuptials | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/lively-lady-ocean-race-victor-protest-by-johnson-is-rejected.html | Lively Lady Ocean Race Victor Protest by Johnson Is Rejected | By John Rendel | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/lloyds-bell-peals-a-feminine-note-lloyds-to-admit-women-members.html | Lloyds Bell Peals A Feminine Note LLOYDS TO ADMIT WOMEN MEMBERS | By Gloria Emerson | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/long-island-gets-a-football-club-westchester-bulls-to-leave-mr.html | LONG ISLAND GETS A FOOTBALL CLUB Westchester Bulls to Leave Mr Varnon for Hempstead | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/looking-back-at-our-future.html | Looking Back at Our Future | By Charles Poore | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/marchi-is-backed-by-gop-in-bronx-ribustello-leader-charges-lindsay.html | MARCHI IS BACKED BY GOP IN BRONX Ribustello Leader Charges Lindsay Betrayed Pledges Made in 1965 Campaign | By Thomas P Ronan | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/margaret-smith-to-be-married.html | Margaret Smith To Be Married | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/market-place-details-galore-in-small-print.html | Market Place Details Galore In Small Print | By Robert Metz | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/matching-child-to-dog-and-vice-versa-a-happy-solution-requires.html | Matching Child to Dog and Vice Versa A Happy Solution Requires Forethought | By Nan Ickeringill | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/mcracken-urges-restraint-to-cut-wageprice-rises-chairman-of-nixon.html | MCRACKEN URGES RESTRAINT TO CUT WAGEPRICE RISES Chairman of Nixon Council of Advisers Issues Call for Voluntary Curbs | By H Erich Heinemann | RE0000748029 | 1997-01-30 | B00000488698 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/metroliner-rated-high-except-for-ticket-lines.html | Metroliner Rated High  Except for Ticket Lines | By Robert Lindsey | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/millers-the-price-acclaimed-by-critics-in-london.html | Millers The Price Acclaimed by Critics in London | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/miss-laura-hertzoff-affianced.html | Miss Laura Hertzoff Affianced | Special to New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/miss-massolo-engaged-to-wed-charles-darling.html | Miss Massolo Engaged to Wed Charles Darling | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/more-actors-opposing-smoking-by-shunning-roles-in-tv-ads.html | More Actors Opposing Smoking By Shunning Roles in TV Ads | By Robert Windeler | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/mrs-lee-and-mrs-stanton-take-platform-tennis-title.html | Mrs Lee and Mrs Stanton Take Platform Tennis Title | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/mrs-lewis-reaches-final-of-us-squash-racquets.html | Mrs Lewis Reaches Final Of US Squash Racquets | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/murphys-dancers-in-nyu-concert.html | MURPHYS DANCERS IN NYU CONCERT | DON McDONAGH | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/naval-law-expert-calls-seizure-of-pueblo-illegal-regardless-of.html | Naval Law Expert Calls Seizure of Pueblo Illegal Regardless of Where Vessel Was He Says There Is No Right to Arrest | By Bernard Weinraub | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/new-links-between-decorating-and-fashion.html | New Links Between Decorating and Fashion | By Rita Reif | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/new-west-german-president-gustav-heinemann.html | New West German President Gustav Heinemann | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/nixon-foreignaffairs-gambles-he-frankly-pursues-a-cooperative-and.html | Nixon ForeignAffairs Gambles He Frankly Pursues a Cooperative and Reasoned Peace | By Max Frankel | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/nixon-restraint-pleases-capitol-congressional-leaders-of-both.html | NIXON RESTRAINT PLEASES CAPITOL Congressional Leaders of Both Parties Praise Calm Attitude Toward Crises | By Peter Grose | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/nixons-debtceiling-plan-is-questioned-at-hearing.html | Nixons DebtCeiling Plan Is Questioned at Hearing | By Edwin L Dale Jr | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/nlrb-reversed-on-union-election-court-backs-textile-concern-in.html | NLRB REVERSED ON UNION ELECTION Court Backs Textile Concern in Representation Issue | By Edward Ranzal | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/no-mideast-maquis.html | No Mideast Maquis | MICHEL PIERRE DORLEANS | RE0000748029 | 1997-01-30 | B00000488698 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/northwest-alters-goodrich-bid-new-obstacle-possible.html | Northwest Alters Goodrich Bid New Obstacle Possible | By John J Abele | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/observer-big-brother-really-is-watching.html | Observer Big Brother Really Is Watching | By Russell Baker | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/ocean-hill-board-to-be-reinstated-allen-recommendation-due-for.html | OCEAN HILL BOARD TO BE REINSTATED Allen Recommendation Due for Approval Tomorrow | By Bill Kovach | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/only-pilots-may-be-recognized-in-yankeesenator-game-today.html | Only Pilots May Be Recognized In YankeeSenator Game Today | By George Vecsey | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/paine-named-by-nixon-as-administrator-of-nasa.html | Paine Named by Nixon as Administrator of NASA | By Harold M Schmeck Jr | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/palmer-quits-pro-golf-tour-for-at-least-2-weeks-because-of-hip.html | Palmer Quits Pro Golf Tour for At Least 2 Weeks Because of Hip Ailment PHYSICIANS ORDER REST AND THERAPY | By Lincoln A Werden | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/partridge-eric-lexicographer-75-found-in-br-museum-reading-room-now.html | Partridge Eric Lexicographer 75 Found in Br Museum Reading Room Now Working on Dict That Will Fill Gaps in Dirty Words | By Alvin Shuster | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/peddie-five-wins-tourney.html | Peddie Five Wins Tourney | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/personal-finance-stamp-concern-will-tailor-collection-for-the.html | Personal Finance Stamp Concern Will Tailor Collection For the InvestmentMinded Client | By Robert J Cole | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/pretender-gives-paris-rare-historic-archives.html | Pretender Gives Paris Rare Historic Archives | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/priest-helps-italian-seamen-get-club.html | Priest Helps Italian Seamen Get Club | By Werner Bamberger | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/princeton-begins-antiracism-role-goheen-names-chairman-of-panel-to.html | PRINCETON BEGINS ANTIRACISM ROLE Goheen Names Chairman of Panel to Study Matter | By M S Handler | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/private-network-is-established-for-trading-institutional-stock.html | Private Network Is Established For Trading Institutional Stock PRIVATE NETWORK TO TRADE STOCK | By Terry Robards | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/problems-of-repertories-similar-on-both-coasts.html | Problems of Repertories Similar on Both Coasts | By Lewis Funke | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/procaccino-sees-a-smear-in-investigation-reports-procaccino-sees-a.html | Procaccino Sees a Smear In Investigation Reports Procaccino Sees a Smear in Accounts of Investigations of His Office | By Richard Reeves | RE0000748029 | 1997-01-30 | B00000488698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/psc-is-called-lax-in-informing-public.html | PSC IS CALLED LAX IN INFORMING PUBLIC | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/publisher-named-bonwit-head-fine-of-bazaar-to-be-president-miss.html | Publisher Named Bonwit Head Fine of Bazaar to Be President  Miss Custin Chairman | By Isadore Barmash | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/quite-an-accent-and-go-marching-score-as-gulfstream-park-opens.html | Quite an Accent and Go Marching Score as Gulfstream Park Opens FAVORITE IS LAST IN STAKE DIVISION | By Joe Nichols | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/rangers-tie-hawks-44-bobby-hull-hits-50goal-plateau.html | Rangers Tie Hawks 44 BOBBY HULL HITS 50GOAL PLATEAU | By Dave Anderson | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/rhodesia-cuts-back-1969-import-quotas.html | RHODESIA CUTS BACK 1969 IMPORT QUOTAS | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/robert-o-luqueer.html | ROBERT O LUQUEER | 3pecla to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/sarah-lawrence-bypassing-a-sitin.html | Sarah Lawrence Bypassing a SitIn | By Edith Evans Asbury | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/scientist-decries-rising-population-optimum-level-has-passed-purdue.html | SCIENTIST DECRIES RISING POPULATION Optimum Level Has Passed Purdue Ecologist Says | By Gladwin Hill | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/seaver-permits-4-runs-in-an-inning-as-mets-wind-up-intrasquad.html | Seaver Permits 4 Runs in an Inning as Mets Wind Up Intrasquad Contests RYAN STANDS OUT GIVING ONE SINGLE | By Joseph Durso | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/secret-tv-space-camera-result-of-military-work.html | Secret TV Space Camera Result of Military Work | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/sirhan-tells-jury-kennedy-looked-like-a-saint-by-douglas-robinson.html | Sirhan Tells Jury Kennedy Looked Like a Saint BY DOUGLAS ROBINSON | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/small-shopkeepers-in-france-close-doors-in-a-tax-protest.html | Small Shopkeepers in France Close Doors in a Tax Protest | By John L Hess | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/soviet-linked-to-taiwan.html | Soviet Linked to Taiwan | By Tillman Durdin | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/soviet-publishes-details-on-clash-russian-commander-slain-in.html | SOVIET PUBLISHES DETAILS ON CLASH Russian Commander Slain in Chinese Incident | By Henry Kamm | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/sports-of-the-times-the-coaches-revolt-iii.html | Sports of The Times The Coaches Revolt III | By Robert Lipsyte | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/stans-plans-trip-as-free-trader-to-discuss-delicate-topics-with.html | STANS PLANS TRIP AS FREE TRADER To Discuss Delicate Topics With Europeans in April | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/stans-to-promote-a-minority-business-enterprise-commerce-chief-to.html | Stans to Promote a Minority Business Enterprise Commerce Chief to Set Up New Department to Direct Programs for the Poor | By Walter Rugaber | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/study-discounts-any-us-uprising-brandeis-center-calls-talk-of.html | STUDY DISCOUNTS ANY US UPRISING Brandeis Center Calls Talk of Guerrillas Unfounded | By John H Fenton | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/survivors-maintain-attacks-fail-to-kill-spirit.html | Survivors Maintain Attacks Fail to Kill Spirit | By Lloyd Garrison | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/thai-regime-wins-key-vote.html | Thai Regime Wins Key Vote | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/the-vietnam-policy-reversal-of-1968-the-agonizing-days-of-march.html | The Vietnam Policy Reversal of 1968 The Agonizing Days of March 1968 When US Policy on Vietnam Was Reversed | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/theater-zelda-at-ethel-barrymore-characters-obsessed-with-being.html | Theater Zelda at Ethel Barrymore Characters Obsessed With Being Lovable | By Clive Barnes | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/to-resume-bombing.html | To Resume Bombing | IVAN D WILBUR | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/toronto-complex-planned.html | Toronto Complex Planned | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/treatment-of-pows.html | Treatment of POWs | ALBERT D BIDERMAN | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/us-customs-court.html | US Customs Court | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/us-plans-inquiry-on-possible-health-hazard-in-tv-violence.html | US Plans Inquiry on Possible Health Hazard in TV Violence | By Jack Gould | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/us-to-keep-time-on-1200-lawyers-justice-department-plans-to-prove.html | US TO KEEP TIME ON 1200 LAWYERS Justice Department Plans to Prove It Is Understaffed | By Fred P Graham | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/us-warns-antioch-on-black-studies.html | US Warns Antioch on Black Studies | Special to The New York Times | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/washington-club-faces-racial-suit-liberties-union-to-aid-fight-on.html | WASHINGTON CLUB FACES RACIAL SUIT Liberties Union to Aid Fight on Negro Guests Ban | By John D Morris | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-06 | https://www.nytimes.com/1969/03/06/archives/wood-field-and-stream-washington-conferees-are-concerned-about.html | Wood Field and Stream Washington Conferees Are Concerned About Abuse of Natural Resources | By Nelson Bryant | RE0000748029 | 1997-01-30 | B00000488698 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/2-lose-appeals-for-jury-trials-states-high-court-rejects-years.html | 2 LOSE APPEALS FOR JURY TRIALS States High Court Rejects Years Penalty as Criterion TWO LOSE APPEALS FOR JURY TRIALS | By James F Cla256rityspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/29-at-university-in-jerusalem-hurt-by-terrorist-bomb-29-in.html | 29 at University In Jerusalem Hurt By Terrorist Bomb 29 IN JERUSALEM INJURED BY BOMB | By James Feronspecial to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |

| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/5-rob-jersey-bank-shoot-a-policeman.html | 5 ROB JERSEY BANK SHOOT A POLICEMAN | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
|---|---|---|---|---|---|---|
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/68-shift-on-vietnam-ii-1968-curb-on-bombing-of-north-was-hammered.html | 68 Shift on Vietnam  II 1968 Curb on Bombing of North Was Hammered Out by Johnsons Close Advisers Dissenting Line Won at Parley Late in March | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/8807-for-2-but-its-all-in-play-money.html | 8807 for 2  But Its All in Play Money | By Steve Cady | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/a-broadway-opening-in-a-mens-shop.html | A Broadway Opening in a Mens Shop | By Joan Cook | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/a-pueblo-crewman-recites-confession-that-mocked-captors.html | A Pueblo Crewman Recites Confession That Mocked Captors | By Bernard Weinraubspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/a-youthful-hermann-prey-sings-of-students-loves.html | A Youthful Hermann Prey Sings of Students Loves | By Allen Hughes | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/abc-center-on-coast-begun.html | ABC Center on Coast Begun | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/advertising-kemper-tells-of-agency-woes.html | Advertising Kemper Tells of Agency Woes | By Philip H Dougherty | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/an-f-c-c-commissioner-denies-soliciting-license-challenges.html | An F C C Commissioner Denies Soliciting License Challenges | By Christopher Lydonspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/antiisrael-forum.html | AntiIsrael Forum | B B GAMZUE | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/antitrust-specialist.html | Antitrust Specialist | Richard Wellington McLarenBy Leonard Sloane | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/artists-threaten-sitin-at-the-modern.html | Artists Threaten Sitin at the Modern | By Grace Glueck | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/astronauts-eat-lunch-and-record-missions-progress-astronaut-takes.html | Astronauts Eat Lunch and Record Missions Progress ASTRONAUT TAKES 40MINUTE OUTING ON CRAFTS PORCH Schweickart Snaps Pictures and Conducts Tests While Standing on Platform NAUSEA HAS VANISHED Telecast Shows Crewmen Inside Module and View of Earth From Space ASTRONAUT TAKES OUTING IN SPACE | By John Noble Wilfordspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/austrians-lead-in-colorado-ski-meet.html | Austrians Lead in Colorado Ski Meet | By Michael Straussspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/baghdad-reports-a-new-spy-trial-death-sentence-requested-9-said-to.html | BAGHDAD REPORTS A NEW SPY TRIAL Death Sentence Requested 9 Said to Be Accused | By Eric Pacespecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/beauxarts-quartet-presents-a-work-by-a-young-muscovite.html | BeauxArts Quartet Presents A Work by a Young Muscovite | DONAL HENAHAN | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/belfast-shipyard-sights-profit-belfast-shipyard-sights-profit-in.html | Belfast Shipyard Sights Profit Belfast Shipyard Sights Profit In Wake of Orders by Onassis | By John M Leespecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/belgradebucharest-flyer-pauses-for-commuters-too.html | BelgradeBucharest Flyer Pauses for Commuters Too | By Tad Szulcspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/berlin-pressure-seems-easedwest-german-electors-depart.html | Berlin Pressure Seems EasedWEST GERMAN ELECTORS DEPART | By David Binderspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/betty-weinstein-will-be-a-bride.html | Betty Weinstein Will Be a Bride | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/beverly-kunkel-biology-teacher-lafayette-professor-dies-nobel.html | BEVERLY KUNKEL BIOLOGY TEACHER Lafayette Professor Dies Nobel Winners His Pupils | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/black-studies-aid-given-guidelines-rights-agency-says-courses-must.html | BLACK STUDIES AID GIVEN GUIDELINES Rights Agency Says Courses Must Be Open to All | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/bridge-jim-jacoby-and-wolff-adopt-a-modified-form-of-italian-bid.html | Bridge Jim Jacoby and Wolff Adopt A Modified Form of Italian Bid | By Alan Truscott | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/britain-cautions-her-businessmen-on-indiscretions-in-communist.html | Britain Cautions Her Businessmen on Indiscretions in Communist Countries | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/brunswickunion-tank-deal-set-holding-company-set-companies-take.html | BrunswickUnion Tank Deal Set Holding Company Set COMPANIES TAKE MERGER ACTIONS | By Robert J Cole | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/budge-seeks-early-accord-with-funds-budge-is-seeking-accord-on.html | Budge Seeks Early Accord With Funds BUDGE IS SEEKING ACCORD ON FUNDS | By Eileen Shanahanspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/cakewalk-offered-by-joffrey-dancers.html | CAKEWALK OFFERED BY JOFFREY DANCERS | ANNA KISSELGOFF | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/chemical-rubber-and-oil-producers-raise-some-prices-price-rises-set.html | Chemical Rubber And Oil Producers Raise Some Prices PRICE RISES SET IN VARIED FIELDS | By Gerd Wilcke | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/communicating-is-troublesome-for-the-apollo.html | Communicating Is Troublesome For the Apollo | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/conversations-in-space.html | Conversations in Space | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/cornell-sextet-gets-third-straight-shot-at-ncaa-crown.html | Cornell Sextet Gets Third Straight Shot At NCAA Crown | By Gordon S White Jr | RE0000748028 | 1997-01-30 | B00000488697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/credit-markets-bond-prices-take-tentative-step-toward-firmer-ground.html | Credit Markets Bond Prices Take Tentative Step Toward Firmer Ground | By John H Allan | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/cuba-arrests-plane-hijacker-gunman-robbed-a-passenger.html | Cuba Arrests Plane Hijacker Gunman Robbed a Passenger | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/curiel-lets-the-clothes-speak-for-her.html | Curiel Lets the Clothes Speak for Her | By Judy Klemesrud | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/dayton-and-hudsons-to-merge-retailers-in-agreement-large-retailers.html | Dayton and Hudsons to Merge Retailers in Agreement LARGE RETAILERS AGREE TO MERGE | By Isadore Barmash | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/dean-fales-taught-auto-engineeglng.html | DEAN FALES TAUGHT AUTO ENGINEEglNG | Special to The New York Ti | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/death-of-dickinsons-son-19-is-attributed-to-drugs.html | Death of Dickinsons Son 19 Is Attributed to Drugs | By Maurice Carroll | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/debt-ceiling-plan-blocked-in-house-panel-rejects-new-concept.html | DEBT CEILING PLAN BLOCKED IN HOUSE Panel Rejects New Concept Proposed by Nixon but Backs Rise in Limit House Unit Rejects Debt Ceiling Plan | By Edwin L Dale Jrspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/democrats-here-issue-guidelines-on-averting-election-split.html | Democrats Here Issue Guidelines on Averting Election Split | By Clayton Knowles | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/dining-out-where-the-menu-is-texmex.html | Dining Out Where the Menu Is TexMex | By Craig Claiborne | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/dr-herman-finer-social-scientist-proessor-at-chicago-and-harvard-s.html | DR HERMAN FINER SOCIAL SCIENTIST Proessor at Chicago and Harvard s Dead at 71 | SDecial to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/drug-said-to-indicate-promise-in-curbing-of-a-world-disease.html | Drug Said to Indicate Promise In Curbing of a World Disease | By Harold M Schmeck Jrspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/eban-presses-thant-to-act.html | Eban Presses Thant to Act | By Juan de Onisspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/edgewood-creed-westbury-victor-beats-peerswick-by-a-neck-in-early.html | EDGEWOOD CREED WESTBURY VICTOR Beats Peerswick by a Neck in Early Bird Pace Trial | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/embezzler-is-given-3-years-judge-scores-weekend-terms.html | Embezzler Is Given 3 Years Judge Scores Weekend Terms | By John Sibley | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/end-paper.html | End Paper | MURRAY SCHUMACH | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/first-serious-dispute-erupts-between-bengal-and-new-delhi.html | First Serious Dispute Erupts Between Bengal and New Delhi | By Joseph Lelyveldspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/ford-of-britain-loses-court-plea-judge-says-labor-accord-cannot-be.html | FORD OF BRITAIN LOSES COURT PLEA Judge Says Labor Accord Cannot Be Enforced | By John M Leespecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/foreign-affairs-first-things-first.html | Foreign Affairs First Things First | By C L Sulzberger | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/frank-becomes-the-fifth-democrat-in-mayoral-race.html | Frank Becomes the Fifth Democrat in Mayoral Race | By Thomas P Ronan | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/george-alpert-weds-miss-phyllis-hersey.html | George Alpert Weds Miss Phyllis Hersey | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/george-d-weinstein-67-dead-on-board-of-regents-since-1965.html | George D Weinstein 67 Dead On Board of Regents Since 1965 | SpII to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/george-g-brown-2d.html | GEORGE G BROWN 2D | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/gi-who-deserted-from-vietnam-gets-4-years-court-martial-votes-term.html | GI Who Deserted From Vietnam Gets 4 Years Court Martial Votes Term After Hearing Psychiatrist Defendant Stunned Appeals to the People for Backing | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/gold-price-soars-as-french-unions-call-new-strike-metal-is-at.html | GOLD PRICE SOARS AS FRENCH UNIONS CALL NEW STRIKE Metal Is at Record Levels in Paris and Zurich Markets Pay Talks Broken Off Gold Prices Soar as French Unions Call New Strike | By John L Hessspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/guard-in-north-carolina.html | Guard in North Carolina | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/harvard-urged-to-cut-graduate-enrollment-20.html | Harvard Urged to Cut Graduate Enrollment 20 | By Robert Reinholdspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/inciting-campus-riots-may-bring-prosecution.html | Inciting Campus Riots May Bring Prosecution | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/jersey-starting-court-action-to-stop-barnegat-bay-pollution.html | Jersey Starting Court Action To Stop Barnegat Bay Pollution | By Ronald Sullivanspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/laird-in-saigon-warns-attacks-will-bring-reply-if-they-go-on.html | Laird in Saigon Warns Attacks Will Bring Reply if They Go On | By Joseph B Treasterspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/lindsay-orders-a-campaign-start-tells-manager-to-assemble-a-staff-a.html | LINDSAY ORDERS A CAMPAIGN START Tells Manager to Assemble a Staff and Plan for Entry Into GOP Primary Lindsay Orders Preparations or Primary Battle | By Seth S King | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/livelier-ball-to-be-tested-next-week.html | Livelier Ball to Be Tested Next Week | By Leonard Koppett | RE0000748028 | 1997-01-30 | B00000488697 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/lodge-protests-saigon-attacks-warns-of-consequences-shortened.html | LODGE PROTESTS SAIGON ATTACKS Warns of Consequences  Shortened Session in Paris Is Acrimonious LODGE WARNS FOE ON NEW SHELLING | By Paul Hofmannspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/market-place-bid-simmering-shares-decline.html | Market Place Bid Simmering Shares Decline | By Robert Metz | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/market-resumes-downwardtrend-technical-rally-encounters-selling.html | MARKET RESUMES DOWNWARDTREND Technical Rally Encounters Selling Squall but Gold Issues Weather Storm DOW INDEX DIPS 957 MARKET RESUMES DOWNWARD TREND | Stocks Are Hurt by Foreign and Domestic Reports  Volume Retreatsby Vartanig G Vartan | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/maximilian-schell-plans-to-return-to-broadway.html | Maximilian Schell Plans To Return to Broadway | By Sam Zolotow | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/may-bridal-set-by-jean-marvel-and-p-b-tisne.html | May Bridal Set By Jean Marvel And P B Tisne | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/mayor-sees-gain-on-school-plan-top-state-and-city-officials-confer.html | Mayor Sees Gain on School Plan Top State and City Officials Confer on Differences | By Leonard Buder | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/mays-to-keep-swinging-until-he-cant.html | Mays to Keep Swinging Until He Cant | By William N Wallacespecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/merger-inquiry-expanded-by-us-government-adds-subject-to-study-of.html | MERGER INQUIRY EXPANDED BY US Government Adds Subject to Study of TieUps by Conglomerates | By John J Abele | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/miss-fleischer-planning-bridal.html | Miss Fleischer Planning Bridal | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/miss-suzanne-elizabeth-lenz-is-engaged-to-oliver-j-janney.html | Miss Suzanne Elizabeth Lenz Is Engaged to Oliver J Janney | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/monetary-jitters-hit-europe-again-french-labor-troubles-stir-more.html | MONETARY JITTERS HIT EUROPE AGAIN French Labor Troubles Stir More Devaluation Talk MONETARY JITTERS HIT EUROPE AGAIN | By Clyde H Farnsworthspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/moscows-comments-mild.html | Moscows Comments Mild | By Henry Kammspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/mr-nixon-and-the-vietnam-casualties.html | Mr Nixon and the Vietnam Casualties | By James Reston | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/mrs-edwin-l-james-editors-widow-74.html | MRS EDWIN L JAMES EDITORS WIDOW 74 | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/mrs-lewis-keeps-us-title-in-senior-squash-racquets.html | Mrs Lewis Keeps US Title In Senior Squash Racquets | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/music-st-luke-passion-penderecki-work-wins-ovation-at-premiere.html | Music St Luke Passion Penderecki Work Wins Ovation at Premiere | By Harold C Schonberg | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/news-of-realty-battery-project-demolition-work-under-way-for.html | NEWS OF REALTY BATTERY PROJECT Demolition Work Under Way for Whitehall Street Offices | By Thomas W Ennis | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/nielsens-violin-concerto-gets-late-hearing-here.html | Nielsens Violin Concerto Gets Late Hearing Here | THEODORE STRONGIN | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/nixon-aide-denies-sentinel-imperils-atom-arms-talks-challenges.html | NIXON AIDE DENIES SENTINEL IMPERILS ATOM ARMS TALKS Challenges Senators View an Antimissile Net Would Intensify Weapons Race OPPONENTS SET BACK Three Scientists Also Lean to System in Testimony at Education Hearing Nixon Aide Denies Sentinel Perils Arms Talks | By John W Finneyspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/nixon-fills-two-top-posts-in-the-state-department.html | Nixon Fills Two Top Posts in the State Department | By Benjamin Wellesspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/opera-new-trovatore-met-offers-colonnello-production-with-a-star.html | Opera New Trovatore Met Offers Colonnello Production With a Star Cast  Mehta Conducts | By Raymond Ericson | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/outsiders-cited-in-racial-dispute-ferris-state-head-alleges.html | OUTSIDERS CITED IN RACIAL DISPUTE Ferris State Head Alleges Pressure on Him to Quit | By Anthony Ripleyspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/overload-clogs-big-boards-data-6day-close-of-certificate-service.html | OVERLOAD CLOGS BIG BOARDS DATA 6Day Close of Certificate Service Will Start Today | By Terry Bobards | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/peking-criticism-of-soviet-widens-links-moscow-to-japanese-taiwan.html | PEKING CRITICISM OF SOVIET WIDENS Links Moscow to Japanese Taiwan and the US | By Tillman Durdinspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/penn-tops-harvard-in-polo-by-197-as-corey-12.html | Penn Tops Harvard in Polo By 197 as Corey 12 | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/philip-meghf-m-law-professor-retired-dean-and-author-of-mystery.html | PHILIP MEGHF M LAW PROFESSOR Retired Dean and Author of Mystery Novels Dies | Special to The lew York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/police-cite-fears-on-chicago-march-they-say-whites-had-to-be.html | POLICE CITE FEARS ON CHICAGO MARCH They Say Whites Had to Be Rescued From Negroes | By Donald Jansonspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/port-adding-men-to-help-on-cargo-200-to-be-accepted-today-in-effort.html | PORT ADDING MEN TO HELP ON CARGO 200 to Be Accepted Today in Effort to Cut Backlog | By George Horne | RE0000748028 | 1997-01-30 | B00000488697 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/prague-announces-a-fight-on-inflation.html | Prague Announces a Fight on Inflation | By Jonathan Randalspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/prices-of-silver-futures-show-rise-in-wake-of-golds-strength.html | Prices of Silver Futures Show Rise in Wake of Golds Strength | By Elizabeth M Fowler | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/prices-on-amex-turn-downward-institutional-activity-drops-index-at.html | PRICES ON AMEX TURN DOWNWARD Institutional Activity Drops  Index at Years Low | By Douglas W Cray | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/princeton-mans-error-costly-to-yale-in-track.html | Princeton Mans Error Costly to Yale in Track | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/princetons-position.html | Princetons Position | ROBERT S GOHEEN | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/procaccino-faces-curb-on-pensionfund-power-procaccino-faces-albany.html | Procaccino Faces Curb on PensionFund Power Procaccino Faces Albany Curb On Power Over Pension Funds | By Richard Reeves | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/radicals-see-pretrial-detention-as-a-step-to-fascism.html | Radicals See Pretrial Detention as a Step to Fascism | By Sylvan Fox | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/rail-tonmileage-shows-a-41-drop-truck-tonnage-up-35-from-yearago.html | RAIL TONMILEAGE SHOWS A 41 DROP Truck Tonnage Up 35 From YearAgo Level | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/rangers-trounce-red-wings-41-and-move-into-3d-place-in-east.html | Rangers Trounce Red Wings 41 and Move Into 3d Place in East Division NEW YORK LEADS DETROIT BY POINT Nevin Scores His 25th and 26th Goals  Ratelle and Brown Also Tally | By Dave Andersonspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/reserves-reins-on-money-tighter-major-monetary-indicators-point-to.html | RESERVES REINS ON MONEY TIGHTER Major Monetary Indicators Point to Sharply Curbed Policy Over Nation CAPITAL SUPPLY STATIC Demand for Business Loans Surges With Prime Rate Increase Seen Inevitable RESERVES REINS ON CREDIT TIGHTER | By H Erich Heinemann | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/richardson-stages-ortons-final-play-flailing-psychiatry.html | Richardson Stages Ortons Final Play Flailing Psychiatry | Special to The New York TimesIRVING WARDLE | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/sailors-in-distress-in-bahamas-aided-by-new-rescue-group.html | Sailors in Distress in Bahamas Aided by New Rescue Group | By Parton Keese | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/salty-tiger-tops-yacht-standing-ocean-racing-series-ends-today-with.html | SALTY TIGER TOPS YACHT STANDING Ocean Racing Series Ends Today With Nassau Cup | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/schweickart-first-selfcontained-human-spacecraft-his-hour-outside.html | Schweickart First SelfContained Human Spacecraft His Hour Outside the Ship Tests Suit for Lunar Landing LifeSupport System Used by Astronaut Cost 2Million | By Richard D Lyonsspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/shelling-disturbs-nixon.html | Shelling Disturbs Nixon | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/sirhan-tells-court-i-dont-remember-shooting-at-kennedy-sirhan-says.html | Sirhan Tells Court I Dont Remember Shooting at Kennedy Sirhan Says He Cant Recall Shooting | By Douglas Robinsonspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/some-jazz-young-bloods-heard-in-brooklyn.html | Some Jazz Young Bloods Heard in Brooklyn | JOHN S WILSON | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/song-program-is-given-by-constantine-cassolas.html | Song Program Is Given By Constantine Cassolas | ROBERT JONES | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/soviet-dissidents-urge-troop-exit-underground-plea-follows-two.html | SOVIET DISSIDENTS URGE TROOP EXIT Underground Plea Follows Two Czech Suicides | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/soviet-journal-assailed-for-novel-on-hardships-under-stalin-rule.html | Soviet Journal Assailed for Novel on Hardships Under Stalin Rule | By Bernard Gwertzmanspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/soybean-price-support-cut-25c-in-first-nixon-farm-policy-step.html | Soybean Price Support Cut 25c In First Nixon Farm Policy Step | By William M Blairspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/spain-asks-un-aid-in-former-colony.html | SPAIN ASKS UN AID IN FORMER COLONY | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/speno-downgrades-somers-as-priority-site-for-airport.html | Speno Downgrades Somers As Priority Site for Airport | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/sports-of-the-times-musings-about-mantle.html | Sports of The Times Musings About Mantle | By Arthur Daley | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/state-authorizes-funds-for-repair-of-suffolk-erosion.html | State Authorizes Funds for Repair Of Suffolk Erosion | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/state-civil-liberties-union-asks-delay-in-vote-on-criminal-code.html | State Civil Liberties Union Asks Delay in Vote on Criminal Code | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/state-hearing-told-of-mafia-tie-to-20th-century-industry-inc.html | State Hearing Told of Mafia Tie To 20th Century Industry Inc | By Charles Grutzner | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |

| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/student-blinded-in-coast-bombing-condition-critical-police-see.html | STUDENT BLINDED IN COAST BOMBING Condition Critical  Police See Campus Sabotage Student Is Blinded in Coast Bombing | By United Press International | RE0000748028 | 1997-01-30 | B00000488697 |
|---|---|---|---|---|---|---|
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/students-take-over-but-its-all-academic-students-take-over-but.html | Students Take Over But Its All Academic Students Take Over but Situation Is All Academic | By Israel Shenkerspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/taking-from-the-poor.html | Taking From the Poor | GORDON E BROWN | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/tenafly-split-over-having-missiles-as-neighbors.html | Tenafly Split Over Having Missiles as Neighbors | By Richard J H Johnstonspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/the-decline-of-the-west.html | The Decline of the West | By Christopher LehmannHaupt | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/the-name-of-model-agency-that-they-work-for-is-ugly.html | The Name of Model Agency That They Work For Is Ugly | By Gloria Emersonspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/the-state-and-city-budget-battle-rockefeller-s-debate-with-mayor.html | The State and City Budget Battle Rockefellers Debate With Mayor Called DeepRooted | By Sydney H Schanbergspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/theater-oppenheimer-case-as-drama-kipphardt-play-seeks-to-right-a.html | Theater Oppenheimer Case as Drama Kipphardt Play Seeks to Right a Wrong Slanted View of History at Lincoln Center | By Clive Barnes | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/thomas-h-heath.html | THOMAS H HEATH | pectt to The ew ck Dms | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/two-marines-test-right-of-dissent-negroes-appeal-sentences-for.html | TWO MARINES TEST RIGHT OF DISSENT Negroes Appeal Sentences for Antiwar Statements | By Fred P Grahamspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/uar-and-algeria-send-aides-to-syria-to-mediate-conflict.html | UAR and Algeria Send Aides to Syria To Mediate Conflict | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/ulster-election.html | Ulster Election | DENNIS P CASEY | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/unionists-fight-taylor-law-bill-begin-lastminute-drive-against.html | UNIONISTS FIGHT TAYLOR LAW BILL Begin LastMinute Drive Against Tougher Penalties | By Bill Kovachspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/us-customs-court.html | US Customs Court | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/us-rules-urged-on-retread-tires-aaa-leader-sees-lag-in-setting.html | US RULES URGED ON RETREAD TIRES AAA Leader Sees Lag in Setting Safety Standards | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/us-war-deaths-are-453-in-week-most-since-may-toll-at-start-of-foes.html | US War Deaths Are 453 In Week Most Since May Toll at Start of Foes Drive Exceeds Same Period in 68 Tet Offensive Comparable Enemy Losses Fall US WAR DEATHS AT 453 FOR WEEK | By Terence Smithspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |

| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/vassar-is-ordered-not-to-alter-rules-on-visiting-by-men.html | Vassar Is Ordered Not to Alter Rules On Visiting by Men | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
|---|---|---|---|---|---|---|
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/vietnam-policy.html | Vietnam Policy | N GORDON LEVIN Jr | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/volkswagen-unit-adding-autounion.html | Volkswagen Unit Adding AutoUnion | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/weiskopf-funseth-share-golf-lead-each-shoots-68-for-stroke-edge.html | Weiskopf Funseth Share Golf Lead EACH SHOOTS 68 FOR STROKE EDGE Late Storm Hampers Pott in Bid to Catch Leaders Goosie Cards Ace | By Lincoln A Werdenspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/welfare-family-of-7-still-looks-for-permanent-home-in-the-city.html | Welfare Family of 7 Still Looks For Permanent Home in the City | By Francis X Clines | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/women-to-get-training-in-air-force-rotc.html | Women to Get Training In Air Force ROTC | Special to The New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/wood-field-and-stream-industry-in-strong-effort-to-assure.html | Wood Field and Stream Industry in Strong Effort to Assure Pesticides Wont Harm Wildlife | By Nelson Bryantspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-07 | https://www.nytimes.com/1969/03/07/archives/yankees-spoil-williamss-debut-by-defeating-senators-85-on-onehitter.html | Yankees Spoil Williamss Debut by Defeating Senators 85 on OneHitter WASHINGTON GETS 4 RUNS ON WALKS Williams Sees Team Fail to Hit Until Two Out in 9th Shopay Slams Homer | By George Vecseyspecial To the New York Times | RE0000748028 | 1997-01-30 | B00000488697 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/-baby-doe-again-david-oenslagers-production-for-city-troupe-has.html | Baby Doe Again David Oenslagers Production for City Troupe Has Anne Elgar in Title Role | By Allen Hughes | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/30-injured-in-kashmir-riot.html | 30 Injured in Kashmir Riot | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/a-charge-of-manslaughter-against-blount-son-dropped.html | A Charge of Manslaughter Against Blount Son Dropped | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/alexander-werth-dies-in-paris-was-author-of-russia-at-war-prolific.html | Alexander Werth Dies in Paris Was Author of Russia at War Prolific Briton Was Based in Soviet During War  Also Wrote on the French | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/allied-chemical-cites-profit-dip-down-to-64-cents-a-share-in-68.html | ALLIED CHEMICAL CITES PROFIT DIP Down to 64 Cents a Share in 68 Against 262 in 67 | By Clare M Reckert | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/amex-prices-off-as-volume-gains-late-rally-reduces-losses-index.html | AMEX PRICES OFF AS VOLUME GAINS Late Rally Reduces Losses  Index Falls 20 Cents | By Douglas W Cray | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/antiques-pennsylvania-country-style-plain-pieces-will-be-at-34th-st.html | Antiques Pennsylvania Country Style Plain Pieces Will Be at 34th St Armory | By Marvin D Schwartz | RE0000748033 | 1997-01-30 | B00000488702 |

| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/antisoviet-reports-fill-peking-press.html | AntiSoviet Reports Fill Peking Press | By Colin McCullough | RE0000748033 | 1997-01-30 | B00000488702 |
|---|---|---|---|---|---|---|
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/apollo-9-conversations.html | Apollo 9 Conversations | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/arpino-nightwings-gets-another-twist.html | ARPINO NIGHTWINGS GETS ANOTHER TWIST | DON McDONAGH | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/art-in-the-museum-and-galleries-brooklyn-show-among-highlights-of.html | Art In the Museum and Galleries Brooklyn Show Among Highlights of Week | By John Canaday | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/auto-industry-urged-to-develop-weatherproof-ignition-systems.html | Auto Industry Urged to Develop Weatherproof Ignition Systems | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/bankers-see-danger-in-carloan-ruling-carloan-ruling-upsets-bankers.html | Bankers See Danger In CarLoan Ruling CARLOAN RULING UPSETS BANKERS | By H Erich Heinemann | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/big-board-rallies-near-closing-bell-450-issues-advance-in-price.html | BIG BOARD RALLIES NEAR CLOSING BELL 450 Issues Advance in Price While 930 Fall  Dow Dips 236 Points to 91118 | By Vartanig G Vartan | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/books-of-the-times-each-in-his-own-voice.html | Books of The Times Each in His Own Voice | By Thomas Lask | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/bridge-careless-play-of-trivial-card-can-give-clue-to-opponents.html | Bridge Careless Play of Trivial Card Can Give Clue to Opponents | By Alan Truscott | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/british-holders-prod-woolworth.html | BRITISH HOLDERS PROD WOOLWORTH | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/cairo-editor-favors-attack.html | Cairo Editor Favors Attack | By Eric Pace | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/campus-radicals.html | Campus Radicals | BRUCE F FREED | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/canada-studies-cruelty-charges-in-seal-killing.html | Canada Studies Cruelty Charges in Seal Killing | By Jay Walz | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/canadian-furs.html | Canadian Furs | WILLIAM W FITZHUGH | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/castleman-is-recitalist-at-the-metropolitan.html | Castleman Is Recitalist At the Metropolitan | RAYMOND ERICSON | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/checkmates-romp-at-the-felt-forum.html | Checkmates Romp At the Felt Forum | JOHN S WILSON | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/chicago-marchers-stress-importance-of-defense-at-trial.html | Chicago Marchers Stress Importance Of Defense at Trial | By Donald Janson | RE0000748033 | 1997-01-30 | B00000488702 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/chrysler-reports-top-salaries-rise.html | CHRYSLER REPORTS TOP SALARIES RISE | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/cigarettes-show-rise-in-nicotine-cigarettes-show-rise-in-nicotine.html | Cigarettes Show Rise In Nicotine CIGARETTES SHOW RISE IN NICOTINE | By John D Morris | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/clarinetist-joins-philadelphia-strings.html | Clarinetist Joins Philadelphia Strings | PETER G DAVIS | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/cohen-says-sec-needs-tougher-takeover-laws-agrees-with-testimony-of.html | Cohen Says SEC Needs Tougher TakeOver Laws Agrees With Testimony of Budge and Outlines Further Amendments | By Eileen Shanahan | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/columbia-grammar-wins-7062.html | Columbia Grammar Wins 7062 | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/columbia-students-call-use-of-marijuana-widespread-and-open.html | Columbia Students Call Use of Marijuana Widespread and Open | By Sylvan Fox | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/commodity-prices-reported-for-week.html | COMMODITY PRICES REPORTED FOR WEEK | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/cornell-harvard-gain-in-hockey-big-red-wins-in-overtime-crimson.html | CORNELL HARVARD GAIN IN HOCKEY Big Red Wins in Overtime  Crimson Tops Clarkson | By Deane McGowen | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/court-told-sirhans-behavior-changed-after-a-fall.html | Court Told Sirhans Behavior Changed After a Fall | By Douglas Robinson | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/criticism-rejected.html | Criticism Rejected | LOUIS A CRACO | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/crowded-primary-dismays-democratic-leaders.html | Crowded Primary Dismays Democratic Leaders | By Thomas P Ronan | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/device-clears-speech-of-divers-wide-variety-of-ideas-covered-by.html | Device Clears Speech of Divers Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/domestic-budget-tackled-by-nixon-he-is-given-agencies-study-of.html | DOMESTIC BUDGET TACKLED BY NIXON He Is Given Agencies Study of Johnsons Requests so Priorities Can Be Set | By Robert B Semple Jr | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/dow-lifts-price-on-styrene-list-monomer-to-go-up-in-april-by-half.html | DOW LIFTS PRICE ON STYRENE LIST Monomer to Go Up in April by Half Cent a Pound | By Gerd Wilcke | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/east-germans-block-berlin-autobahn-for-8th-time-in-a-week.html | East Germans Block Berlin Autobahn for 8th Time in a Week | By David Binder | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/elections-in-thailand.html | Elections in Thailand | ANAND PANYARACHUN | RE0000748033 | 1997-01-30 | B00000488702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/enemy-continues-vietnam-attacks-despite-warnings-3-provincial.html | ENEMY CONTINUES VIETNAM ATTACKS DESPITE WARNINGS 3 Provincial Capitals and 30 Military Sites Are Hit but Saigon Is Spared | By Joseph B Treaster | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/fire-drills-urged.html | Fire Drills Urged | ARTHUR STEIN | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/flycasters-and-alligator-wrestlers-hit-town-today-sport-show-to.html | Flycasters and Alligator Wrestlers Hit Town Today Sport Show to Open a NineDay Run at Coliseum | By Parton Keese | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/former-priests-are-assisted-as-they-shift-to-secular-life.html | Former Priests Are Assisted As They Shift to Secular Life | By George Dugan | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/franc-and-pound-weaken-as-gold-again-sets-highs-anxiety-affects.html | Franc and Pound Weaken As Gold Again Sets Highs ANXIETY AFFECTS FRANC AND POUND | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/franc-at-the-barricades-french-troubles-with-truculent-labor.html | Franc at the Barricades French Troubles With Truculent Labor Sending Ripples Into Currency Markets | By Clyde H Farnsworth | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/frankfurt-reassures-us-flier-on-44-error.html | Frankfurt Reassures US Flier on 44 Error | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/french-savant-says-nixon-may-be-tranquilizer-the-us-needs.html | French Savant Says Nixon May Be Tranquilizer the US Needs | By John Leo | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/ftc-bids-white-cut-allis-tie-votes-to-file-trust-suit.html | FTC Bids White Cut Allis Tie Votes to File Trust Suit | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/ftc-votes-antitrust-inquiry-into-an-allnews-radio-station.html | FTC Votes Antitrust Inquiry Into an AllNews Radio Station | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/greece-hears-nenni-backs-papandreou.html | GREECE HEARS NENNI BACKS PAPANDREOU | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/hall-to-lead-villanova-in-bid-for-3d-straight-ic-4a-title.html | Hall to Lead Villanova in Bid For 3d Straight IC 4A Title | By Neil Amdur | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/harold-latham-publisher-dead-chief-editor-for-macmillan-found.html | HAROLD LATHAM PUBLISHER DEAD Chief Editor for Macmillan Found Margaret Mitchell | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/high-school-sitin-teaneck-ended-teacher-suspended-but-no-action-is.html | HIGH SCHOOL SITIN TEANECK ENDED Teacher Suspended but No Action Is Taken on Pupils | By Francis X Clines | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/hollings-fight-on-hunger-is-stirring-the-south.html | Hollings Fight on Hunger Is Stirring the South | By Marjorie Hunter | RE0000748033 | 1997-01-30 | B00000488702 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/in-biafras-beleaguered-capital-war-is-just-around-the-corner.html | In Biafras Beleaguered Capital War Is Just Around the Corner | By Lloyd Garrison | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/indian-home-life-causes-concern-disruptions-in-families-on.html | INDIAN HOME LIFE CAUSES CONCERN Disruptions in Families on Reservations Deplored | By Edward C Burks | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/investment-aide-is-sought-in-inquiry.html | Investment Aide Is Sought in Inquiry | By Richard Reeves | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/iraqi-court-clears-4-of-spy-charges.html | IRAQI COURT CLEARS 4 OF SPY CHARGES | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/israelis-destroy-5-houses.html | Israelis Destroy 5 Houses | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/israels-resolute-new-leader-golda-meir.html | Israels Resolute New Leader Golda Meir | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/it-looks-like-duck-meat-but-thats-not-how-it-tastes.html | It Looks Like Duck Meat but Thats Not How It Tastes | By Robert Trumbull | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/italian-art-works-of-20th-century-in-olivetti-exhibition.html | Italian Art Works of 20th Century in Olivetti Exhibition | By Hilton Kramer | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/knicks-crush-suns-11987-and-76ers-defeat-bulls-131113-at-spectrum.html | Knicks Crush Suns 11987 and 76ers Defeat Bulls 131113 at Spectrum BRADLEY FRAZIER SCORE 24 APIECE | By Thomas Rogers | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/landlords-costs.html | Landlords Costs | RALPH A BROOKS | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/laperouse-loses-some-of-its-luster.html | Laperouse Loses Some of Its Luster | By John L Hess | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/leslie-daniels-and-g-c-scott-to-be-married.html | Leslie Daniels And G C Scott To Be Married | Special to The New Yotrk Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/liberal-a-target-of-militant-students-liberal-a-target-of-militant.html | Liberal a Target of Militant Students Liberal a Target of Militant Students | By Lawrence E Davies | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/linda-metheny-paces-field-in-college-gymnastics-meet.html | Linda Metheny Paces Field In College Gymnastics Meet | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/lodge-aide-in-paris-is-expected-to-get-william-bundy-post-lodge.html | Lodge Aide in Paris Is Expected to Get William Bundy Post LODGE AIDE IS SET TO GET BUNDY POST | By David R Jones | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/long-distance-lends-disenchantment.html | Long Distance Lends Disenchantment | By George Vecsey | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/lunar-module-to-burn-up-in-air.html | Lunar Module to Burn Up in Air | By Richard D Lyons | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/madrid-questions-reporter.html | Madrid Questions Reporter | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/market-place-cpa-position-on-speculation.html | Market Place CPA Position on Speculation | By Robert Metz | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/miss-crespin-at-met.html | Miss Crespin at Met | ROBERT JONES | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/miss-saunders-engaged-to-wed-r-s-warrington.html | Miss Saunders Engaged to Wed R S Warrington | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/moscow-marchers-smash-chinese-embassy-windows-soviet-crowds-protest.html | Moscow Marchers Smash Chinese Embassy Windows Soviet Crowds Protest At the Chinese Embassy | By Henry Kamm | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/most-union-pacts-won-peacefully.html | Most Union Pacts Won Peacefully | By Peter Millones | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/mrs-meir-accepts-the-premiership-calls-on-eshkol-aides-to-remain-in.html | MRS MEIR ACCEPTS THE PREMIERSHIP Calls on Eshkol Aides to Remain in Their Posts | By James Feron | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/music-boulez-warmup-appears-at-hunter-prior-to-philharmonic-series.html | Music Boulez WarmUp Appears at Hunter Prior to Philharmonic Series | By Harold C Schonberg | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/new-issues-firm-despite-market-12-of-16-first-offerings-rise-2.html | NEW ISSUES FIRM DESPITE MARKET 12 of 16 First Offerings Rise 2 Decline and 2 Remain Unchanged | By Robert D Hershey Jr | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/new-westbank-guerrilla-apparatus-is-reported.html | New WestBank Guerrilla Apparatus Is Reported | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/nyu-group-dances-in-cooper-union-hall.html | NYU GROUP DANCES IN COOPER UNION HALL | ANNA KISSELGOFF | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/ocean-hill-board-is-back-in-power-reinstatement-approved-on-allens.html | OCEAN HILL BOARD IS BACK IN POWER Reinstatement Approved on Allens Recommendation | By Gene Currivan | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/pasarell-scores-upset-over-ashe-gains-3123-tennis-victory-in-long.html | PASARELL SCORES UPSET OVER ASHE Gains 3123 Tennis Victory in Long Island Tourney | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/passaic-sitin-continues.html | Passaic SitIn Continues | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/patricia-ann-nielsen-is-betrothed.html | Patricia Ann Nielsen Is Betrothed | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/pontiac-building-150-mph-cars-gm-acknowledges-a-fact-not-usually.html | PONTIAC BUILDING 150 MPH CARS GM Acknowledges a Fact Not Usually Made Public | By Jerry M Flint | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/pornography-taken-in-mamaroneck-raid.html | PORNOGRAPHY TAKEN IN MAMARONECK RAID | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |

| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/pott-aaron-yancey-share-lead-in-florida-citrus-golf-on-136s.html | Pott Aaron Yancey Share Lead In Florida Citrus Golf on 136s | By Lincoln A Werden | RE0000748033 | 1997-01-30 | B00000488702 |
|---|---|---|---|---|---|---|
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/pound-depressed-by-dim-outlook-bank-of-england-intervenes-with.html | POUND DEPRESSED BY DIM OUTLOOK Bank of England Intervenes With Dollar Purchases | By John M Lee | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/quicken-tree-52-in-145000-race-16-named-to-start-today-in-santa.html | QUICKEN TREE 52 IN 145000 RACE 16 Named to Start Today in Santa Anita Handicap | By Bill Becker | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/quip-by-governor-draws-protests-apologize-apologize-yells-crowd-at.html | QUIP BY GOVERNOR DRAWS PROTESTS  Apologize Apologize Yells Crowd at LI Meeting | By Agis Salpukas | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/ray-is-reported-planning-to-plead-guilty-monday-court-schedules.html | Ray Is Reported Planning To Plead Guilty Monday Court Schedules Hearing at Request of Lawyer for Dr King Murder Suspect  Deal for 99Year Term Hinted | By Martin Waldron | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/reaches-key-biscayne.html | Reaches Key Biscayne | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/reggie-jackson-deals-at-top-phones-finley-and-gets-raise-outfielder.html | Reggie Jackson Deals at Top Phones Finley and Gets Raise Outfielder Who Fanned 171 Times in 68 Ends Holdout Signs 23000 As Pact | By William N Wallace | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/results-of-cigarette-tests.html | Results of Cigarette Tests | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/russel-of-france-and-miss-gabl-of-austria-win-slalom-races-in.html | Russel of France and Miss Gabl of Austria Win Slalom Races in Colorado FOUR US WOMEN AMONG FIRST SIX | By Michael Strauss | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/salty-tiger-clinches-sorc-sailing-title-with-3rd-place-in-final.html | Salty Tiger Clinches SORC Sailing Title With 3rd Place in Final Race JOHNSONS KETCH WINS IN CLASS A | By John Rendel | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/schools-to-reopen.html | Schools to Reopen | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/selfrule-in-vietnam.html | SelfRule in Vietnam | ROBERT W King | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/sentinel-delay-urged-in-senate-foreign-relations-panel-and-group.html | SENTINEL DELAY URGED IN SENATE Foreign Relations Panel and Group Led by Mansfield Appeal to White House | By John W Finney | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/silver-futures-fall-in-profit-taking-arbitrage-is-cited.html | Silver Futures Fall In Profit Taking Arbitrage Is Cited | By Elizabeth M Fowler | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/slater-king-41-dies-in-crash-civil-rights-leader-in-georgia.html | Slater King 41 Dies in Crash Civil Rights Leader in Georgia | SpeCial to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/something-for-everyone-rough-rider-mafioso-even-banker.html | Something for Everyone Rough Rider Mafioso Even Banker | By Angela Taylor | RE0000748033 | 1997-01-30 | B00000488702 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/soviet-giving-details-of-border-clash-reports-chinese-killed-31.html | Soviet Giving Details of Border Clash Reports Chinese Killed 31 | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/space-maneuvers-follow-rules-gravity-and-orbital-flight-conform-to.html | Space Maneuvers Follow Rules Gravity and Orbital Flight Conform to Kepler Formula | By Walter Sullivan | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/sports-of-the-times-the-joey-goldstein.html | Sports of The Times The Joey Goldstein | By Robert Lipsyte | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/spring-forecast-for-mets-sunny-hodges-sees-15-victories-club-faces.html | SPRING FORECAST FOR METS SUNNY Hodges Sees 15 Victories Club Faces Cards Today | By Joseph Durso | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/st-johns-meets-princeton-today-teams-play-in-first-round-of-ncaa.html | ST JOHNS MEETS PRINCETON TODAY Teams Play in First Round of NCAA Tourney | By Gordon S White Jr | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/stiffer-penalties-in-the-taylor-act-passed-in-albany-gop-leaders.html | STIFFER PENALTIES IN THE TAYLOR ACT PASSED IN ALBANY GOP Leaders Put Down LastMinute Defections Effective Date April 1 | By Sydney H Schanberg | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/students-at-vassar-vote-on-new-hours-for-men-visitors.html | Students at Vassar Vote on New Hours For Men Visitors | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/supporters-of-vietcong-assert-raids-aim-at-military-targets.html | Supporters of Vietcong Assert Raids Aim at Military Targets | By Paul Hofmann | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/survival-expert-is-pueblo-witness-officer-tells-of-navy-course-for.html | SURVIVAL EXPERT IS PUEBLO WITNESS Officer Tells of Navy Course for Averting Confessions | By Bernard Weinraub | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/teachers-boycott-schools-in-indiana.html | TEACHERS BOYCOTT SCHOOLS IN INDIANA | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/thant-to-brief-un-on-aid-to-spaniards.html | THANT TO BRIEF UN ON AID TO SPANIARDS | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/the-queen-pushes-the-button-and-the-new-london-subway-starts-queen.html | The Queen Pushes the Button and the New London Subway Starts Queen Pushes Button to Start Subway | By Alvin Shuster | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/theater-of-thee-is-thirties-baby-new-anderson-revival-of-show-is.html | Theater Of Thee Is Thirties Baby New Anderson Revival Of Show Is Dated | By Clive Barnes | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/time-marches-on-in-a-tickless-way.html | Time Marches On In a Tickless Way | By Rita Reif | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archiv es/topics-a-european-view-on-the-presidential-visit.html | Topics A European View on the Presidential Visit | By Denis Brogan | RE0000748033 | 1997-01-30 | B00000488702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/two-astronauts-fly-lunar-ship-then-dock-with-command-craft-july.html | TWO ASTRONAUTS FLY LUNAR SHIP THEN DOCK WITH COMMAND CRAFT JULY MOON LANDING NOW IN VIEW GOALS ACHIEVED | By John Noble Wilford | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/two-schools-are-closed-here-by-parent-and-student-protests.html | Two Schools Are Closed Here By Parent and Student Protests | By Richard J H Johnston | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/unions-affirm-right-to-free-comment-in-czechoslovakia.html | Unions Affirm Right To Free Comment In Czechoslovakia | By Jonathan Randal | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/us-expresses-concern-over-bombing-in-biafra.html | US Expresses Concern Over Bombing in Biafra | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/vietnam-dilemma-us-sees-necessity-to-deter-attacks-but-wants-to.html | Vietnam Dilemma US Sees Necessity to Deter Attacks But Wants to Avoid Risk of Escalation | By William Beecher | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/wagner-students-demonstrate.html | Wagner Students Demonstrate | Special to The New York Times | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/westbury-tests-scratch-ruling-also-eligible-given-no-5-post.html | WESTBURY TESTS SCRATCH RULING Also Eligible Given No 5 Post Finishes Last | By Louis Effrat | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-08 | https://www.nytimes.com/1969/03/08/archives/world-stock-ownership-is-urged-stock-ownership-urged-for-world.html | World Stock Ownership Is Urged STOCK OWNERSHIP URGED FOR WORLD | By Brendan Jones | RE0000748033 | 1997-01-30 | B00000488702 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/-is-the-blaze-pacino-is-the-blaze-al-pacino.html | Is the Blaze Pacino Is the Blaze Al Pacino | By Judy Klemesrud | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/150-call-on-nixon-to-halt-sentinel-bingham-at-gathering-here-sees.html | 150 CALL ON NIXON TO HALT SENTINEL Bingham at Gathering Here Sees Opposition Rising | By Val Adams | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/340-scholarships-given-to-negroes-53-from-tristate-area-win-awards.html | 340 SCHOLARSHIPS GIVEN TO NEGROES 53 From Tristate Area Win Awards for Achievement | By Gene Currivan | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/4-challenge-daley-in-race-for-chicago-council-independents-are.html | 4 Challenge Daley in Race for Chicago Council Independents Are Backed by Liberals While Mayors Forces Counter Drive | By Donald Janson | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/8-tv-stations-ask-replacement-of-pbl-by-new-sunday-series-tv.html | 8 TV Stations Ask Replacement Of PBL by New Sunday Series TV STATIONS URGES CULTURAL SERIES | By Jack Gould | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-bas-clutter.html | A bas clutter | By Barbara Plumb | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-career-divided.html | A Career Divided | By Hilton Kramer | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-collector-who-promoted-the-taste-of-angels.html | A Collector Who Promoted the Taste of Angels | By James R Mellow | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-costa-rican-excursion.html | A Costa Rican Excursion | By Sydney Clark | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-fighter-from-way-back-pierre-boulez.html | A Fighter From Way Back Pierre Boulez | By Joan Peyser | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-fivestate-tour-along-the-mexican-border.html | A FiveState Tour Along the Mexican Border | By W Thetford Leviness | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-new-gallery-makes-debut.html | A New Gallery Makes Debut | By Jacob Deschin | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-new-man-for-old-and-difficult-problems.html | A New Man for Old and Difficult Problems | BENJAMIN WELLES | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-reluctant-golda-takes-over-in-israel.html | A Reluctant Golda Takes Over in Israel | JAMES FERON | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-talk-with-anthony-powell-a-talk-with-anthony-powell.html | A Talk With Anthony Powell A Talk With Anthony Powell | By Richard Boston | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-top-agent-is-military-in-method.html | A Top Agent Is Military In Method | By Robert D Hershey Jr | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/a-topdeck-bus-tour-of-london.html | A TopDeck Bus Tour Of London | R D | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/about-mercury-morris.html | About Mercury Morris | NORMAN YOUNG | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/accent-in-panama-is-on-s.html | Accent in Panama Is on S | SC | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/adhesivebacked-floor-tiles-.html | AdhesiveBacked Floor Tiles | By Bernard Gladstone | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/africas-garden-of-eden.html | Africas Garden Of Eden | By Henry Reuter | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/again-a-time-for-tonys-again-a-time-for-tony.html | Again a Time for Tonys Again a Time for Tony | By Lewis Funke | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/aib-colleges-that-would-blend-into-the-community-proposed-for.html | aib Colleges That Would Blend Into the Community Proposed for BedfordStuyvesant and Other Slum Areas | By M S Handler | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/airlines-flying-184600-seats-a-week-to-europe.html | Airlines Flying 184600 Seats a Week to Europe | By David Gollan | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/alabama-is-celebrating-150th-year-of-statehood.html | Alabama Is Celebrating 150th Year of Statehood | By Ora Dodd | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/alligator-alley-is-safe-and-sound.html | Alligator Alley Is Safe and Sound | By John Durant | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/american-notebook.html | American Notebook | By Lewis Nichols | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/ames-hancock-to-wed-oyce-usskind.html | ames Hancock to Wed oyce usskind | Special to The New Tork Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/anais-andon-bride-of-fincllan-corsari.html | Anais Andon Bride Of FincllaN CorsarI | P IIAI  Y | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/ann-c-wenig-fiancee-of-philip-myers-lowe.html | Ann C Wenig Fiancee Of Philip Myers Lowe | Special to The New York Tim | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/ann-m-buck-vermont-alumna-is-married-to-david-s-barrett.html | Ann M Buck Vermont Alumna Is Married to David S Barrett | pecSal to The New York Tinleq | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/antiinflation-steps-hit-municipalities.html | AntiInflation Steps Hit Municipalities | By John H Allan | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/apollo-9-now-fraction-of-original-size.html | Apollo 9 Now Fraction of Original Size | By Richard D Lyons | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/apollo-maneuver-delayed-briefly-by-sloshing-fuel-main-rocket.html | APOLLO MANEUVER DELAYED BRIEFLY BY SLOSHING FUEL Main Rocket Finally Fired to Thrust Craft to Lower Orbit Around the Earth | By John Noble Wilford | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/article-19-no-title.html | Article 19  No Title | By Joan Lee Faust | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/as-ties-to-britain-wane-new-zealanders-turn-in-emotions-and.html | As Ties to Britain Wane New Zealanders Turn in Emotions and Economics to the US and Australia | By Robert Trumbull | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/astrodome-hums-with-midget-racing-kenyon-unser-among-winners.html | Astrodome Hums With Midget Racing KENYON UNSER AMONG WINNERS | By John S Radosta | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/australian-foes-bid-gorton-quit-womans-espionage-report-spurs-labor.html | AUSTRALIAN FOES BID GORTON QUIT Womans Espionage Report Spurs Labor Demand | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/austrian-skiers-take-3day-meet-tritscher-miss-gabl-first-in-vail.html | AUSTRIAN SKIERS TAKE 3DAY MEET Tritscher Miss Gabl first in Vail Giant Slaloms  France 2d US 3d | By Michael Strauss | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/barnett-no-court-jester-in-basketball.html | Barnett No Court Jester in Basketball | By Thomas Rogers | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/berlin-test-an-annoying-blockade-that-could-cripple.html | Berlin Test An Annoying Blockade That Could Cripple | DAVID BINDER | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/biggs-keeps-ewbank-on-tenterhooks.html | Biggs Keeps Ewbank on Tenterhooks | By Dave Anderson | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/black-jacob-by-william-mahoney-247-pp-new-york-the-macmillan.html | Black Jacob By William Mahoney 247 pp New York The Macmillan Company 595 | By David Karp | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/blandford-churchill.html | Blandford Churchill | Anne Fremantle | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/blueeyed-soul-brother-from-wales.html | BlueEyed Soul Brother From Wales | By Mark Shivas | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/blues-and-bessie-smith-bessie-smith.html | Blues and Bessie Smith Bessie Smith | By Carman Moore | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/bridalinjersey-formrsjeweff.html | BridalinJersey ForMrsJeweff | Special t The New York Tmem | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/bridge-the-contract-is-defeated-with-an-unusual-sacrifice.html | Bridge The contract is defeated with an unusual sacrifice | By Alan Truscott | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/cairo-reports-shellings.html | Cairo Reports Shellings | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/capital-to-buy-housing-unit-for-elderly-negroes.html | Capital to Buy Housing Unit for Elderly Negroes | By Ben A Franklin | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/carmen-tracy-a-vassar-senior-plans-marriage.html | Carmen Tracy A Vassar Senior Plans Marriage | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/carroll-captures-mile-run-in-4211-at-mayors-allcity-scholastic-meet.html | Carroll Captures Mile Run in 4211 at Mayors AllCity Scholastic Meet PHILIPPE SECOND 30 YARDS BEHIND | By William J Miller | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/catching-saradove-by-bertha-harris-240-pp-new-york-harcourt-brace.html | Catching Saradove By Bertha Harris 240 pp New York Harcourt Brace  World 495 | By Sally Kempton | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/catharsis-on-the-way-for-market.html | Catharsis On the Way For Market | By Vartanig G Vartan | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/catherine-alison-hyder-betrothed.html | Catherine Alison Hyder Betrothed | Special to The Xew York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ceausescus-popularity-growing-rumanians-endorse-independent-policy.html | Ceausescus Popularity Growing Rumanians Endorse Independent Policy of Party Chief | By Tad Szulc | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/challenge-to-nixon-now-he-is-faced-with-the-vietnam-nettle.html | Challenge to Nixon Now He Is Faced With the Vietnam Nettle | PETER GROSE | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/china-still-silent-on-15-aboard-seized-yachts-3-craft-intercepted.html | China Still Silent on 15 Aboard Seized Yachts 3 Craft Intercepted on Runs From Hong Kong Have Been Held for 3 Weeks | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/chinas-new-math-and-old-problems.html | Chinas New Math and Old Problems | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/city-seeks-to-put-its-hospitals-in-corporation-to-cut-red-tape.html | City Seeks to Put Its Hospitals In Corporation to Cut Red Tape | By Martin Tolchin | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/college-sanctuaries.html | College Sanctuaries | PAUL H DAVIS | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/coming-eastern-events.html | Coming Eastern Events | By Thomas V Haney | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/community-control-here-found-spreading-to-the-field-of-health.html | Community Control Here Found Spreading to the Field of Health | By C Gerald Fraser | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/cornell-defeats-harvard-six-42-big-red-wins-eastern-title-for-third.html | CORNELL DEFEATS HARVARD SIX 42 Big Red Wins Eastern Title for Third Straight Time | By Deane McGowen | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/cortland-runners-take-union-games.html | CORTLAND RUNNERS TAKE UNION GAMES | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/council-to-review-lindsay-projects.html | Council to Review Lindsay Projects | By Charles G Bennett | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/crossings-by-chuang-hua-214-pp-new-york-the-dial-press-395.html | Crossings By Chuang Hua 214 pp New York The Dial Press 395 | By Richard P Brickner | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/cunard-foresees-resort-line-test.html | Cunard Foresees Resort  Line Test | By Werner Bamberger | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/curtain-rises-at-130-pm-tomorrow-and-aqueduct-is-the-place-for-the.html | Curtain Rises at 130 PM Tomorrow and Aqueduct Is the Place for the Show | By Steve Cady | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/czech-officials-honor-auschwitz-jews.html | Czech Officials Honor Auschwitz Jews | By Jonathan Randal | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/daughter-to-mrs-furman.html | Daughter to Mrs Furman | Spe1 to Ze New York Tlmea | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/dayton-dayton-rah-rah-rah.html | Dayton Dayton Rah Rah Rah | By John Canaday | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/deborah-grant-70-be-married.html | Deborah Grant 70 Be Married | P t The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/deep-snow-in-the-high-sierras.html | Deep Snow in the High Sierras | MICHAEL STRAUSS | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/defecting-us-sergeant-seeks-scandinavian-haven.html | Defecting US Sergeant Seeks Scandinavian Haven | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/demands-are-listed-at-sarah-lawrence.html | DEMANDS ARE LISTED AT SARAH LAWRENCE | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/demands-of-militants.html | Demands of Militants | JACOB FISHER | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/desert-adventure-in-algeria.html | Desert Adventure in Algeria | By Antoine Yared | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/detroit-police-seek-love-and-money.html | Detroit Police Seek Love and Money | By Anthony Ripley | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/difficulties-in-pakistan-cause-reassessment-of-her-success-pakistan.html | Difficulties in Pakistan Cause Reassessment of Her Success Pakistans Troubles Cause Reassessment of Her Success | By Joseph Lelyveld | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/dinghy-regatta-postponed.html | Dinghy Regatta Postponed | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/dispute-is-settled-by-arab-federation.html | DISPUTE IS SETTLED BY ARAB FEDERATION | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/donovans-resignation-raises-some-tough-questions.html | Donovans Resignation Raises Some Tough Questions | FRED M HECHINGER | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/drastic-steps-threatened.html | Drastic Steps Threatened | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/due-to-lack-of-interest-tomorrow-has-been-canceled-by-irene-kampen.html | Due to Lack of Interest Tomorrow Has Been Canceled By Irene Kampen 168 pp New York Doubleday  Co 395 | GRETA WALKER | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/east-st-louis-picks-aide.html | East St Louis Picks Aide | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/eleven-days.html | ELEVEN DAYS | JOHN P HALLORAN Jr | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/elizabeth-lucas-to-be-the-bride-of-c-w-hoppe.html | Elizabeth Lucas To Be the Bride Of C W Hoppe | Spectal to Th New orlt Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/endurance-contest.html | ENDURANCE CONTEST | J JOEL GARBER | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/enemy-shellings-in-vietnam-focus-on-military-sites-nighttime.html | ENEMY SHELLINGS IN VIETNAM FOCUS ON MILITARY SITES Nighttime Firings Increase  Fighting in 2 Provinces Near Saigon Rises | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ethiopias-sunshine-lasts-for-13-months.html | Ethiopias Sunshine Lasts for 13 Months | BY Brendan Jones | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/every-two-minutes.html | Every Two Minutes | By Norman Keifetz | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/f-anice-raymond-to-be-rune-bride.html | f anice Raymond To Be rune Bride | Speta to Tb New rk Ttm | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/first-seeds-to-sow.html | First Seeds To Sow | By Olive E Allen | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/floridas-governors-on-parade.html | Floridas Governors On Parade | By C E Wright | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/fooling-the-eye.html | Fooling The Eye | By Grace Glueck | RE0000748038 | 1997-01-30 | B00000488707 |

| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/for-a-revival-of-revivals.html | For a Revival Of Revivals | By Clive Barnes | RE0000748038 | 1997-01-30 | B00000488707 |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/for-electoral-reform.html | For Electoral Reform | JAMES I LOEB | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/for-sentinel-defense.html | For Sentinel Defense | BENSON D ADAMS | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/foreign-affairs-the-lost-leader.html | Foreign Affairs The Lost Leader | By C L Sulzberger | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/fourth-market-a-possibility-4th-market-proposed-for-blocks.html | Fourth Market A Possibility  4th Market Proposed For Blocks | By Terry Robards | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/france-rendezvous-of-march-spells-trouble.html | France  Rendezvous of March Spells Trouble | JOHN L HESS | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/francolini-team-gains-semifinal-singer-helps-win-2-geidel-squash.html | FRANCOLINI TEAM GAINS SEMIFINAL Singer Helps Win 2 Geidel Squash Racquets Matches | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/free-greece-rally-brings-turin-clash.html | FREE GREECE RALLY BRINGS TURIN CLASH | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/french-parliamentary-group-on-visit-to-saigon.html | French Parliamentary Group on Visit to Saigon | By Paul Hofmann | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/fulbright-urges-eased-alien-law-deplores-curb-on-fuentes-over.html | FULBRIGHT URGES EASED ALIEN LAW Deplores Curb on Fuentes Over Political Beliefs | By Henry Raymont | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/garden-planning-show-time.html | GARDEN PLANNING SHOW TIME | JIF | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/gaudy-giant-of-the-past-a-gaudy-giant-in-palaces-of-the-past.html | Gaudy Giant Of the Past A Gaudy Giant in Palaces of the Past | By Allen Hughes | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/george-h-howard-3d-will-wed-miss-miller.html | George H Howard 3d Will Wed Miss Miller | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/gerber-insurance-unit-aims-at-youth.html | Gerber Insurance Unit Aims at Youth | By Elizabeth M Fowler | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/germanys-evangelical-academies-have-a-vital-role-as-peacemakers.html | Germanys Evangelical Academies Have a Vital Role as Peacemakers | By Ralph Blumenthal | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/germs-as-deadly-weapons.html | Germs as Deadly Weapons | JANE E BRODY | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/giants-squeezing-small-retailers.html | Giants Squeezing Small Retailers | By Herbert Koshetz | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/glorious-victorias.html | Glorious Victorias | By Craig Claiborne | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/goulds-law-dont-record-unless-you-do-it-differently-goulds-law.html | Goulds Law Dont Record Unless You Do It Differently Goulds Law | By Donal Henahan | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/green-covers-for-the-ground.html | Green Covers For The Ground | By Donald Wyman | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/harrowing.html | HARROWING | DAVID STEIN | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/harvard-eases-rule-on-war-objectors.html | HARVARD EASES RULE ON WAR OBJECTORS | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/has-the-public-been-served-in-the-public-interest-.html | Has the Public Been Served In the Public Interest | JOHN W REAVIS Ji | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/he-knows-where-the-power-is.html | He Knows Where the Power Is | By Jack Gould | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/health-food-plan-set-for-carolina-2-counties-will-supplement-free.html | HEALTH FOOD PLAN SET FOR CAROLINA 2 Counties Will Supplement Free Stamp Program | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/health-legislation-liberals-in-congress-expected-to-push-bills.html | Health Legislation Liberals in Congress Expected to Push Bills Despite Lack of Nixon Support | By Howard A Rusk Md | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/helen-h-bodurtha-is-wed-to-frederick-picard-3d-i.html | Helen H Bodurtha Is Wed to Frederick Picard 3d I | C peclaJ t The New York lmelr | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/hemisphere-link-for-road-chosen-swamp-route-in-colombia-would.html | HEMISPHERE LINK FOR ROAD CHOSEN Swamp Route in Colombia Would Complete Highway | By Farnsworth Fowle | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/hickel-will-oppose-alligator-killings.html | Hickel Will Oppose Alligator Killings | By William M Blair | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/hilltops-in-laos-seized-by-marines-major-campaign-to-protect-flanks.html | HILLTOPS IN LAOS SEIZED BY MARINES Major Campaign to Protect Flanks in Vietnam Violated Neutrality Temporarily | By B Drummond Ayre5 Jr | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/hit-or-myth-by-james-riddell-illustrated-by-the-author-unpaged-new.html | Hit or Myth By James Riddell Illustrated by the author Unpaged New York Harper Row 295 Ages 5 to 8 | GEORGE A WOODS | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/horn-by-d-keith-mano-337-pp-boston-houghton-mifflin-company-595.html | Horn By D Keith Mano 337 pp Boston Houghton Mifflin Company 595 | By Stephen F Caldwell | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/howard-pyle.html | Howard Pyle | Frederic Ray | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/im-going-to-live-my-life.html | Im Going to Live My Life | By John Hallowell | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/immigration-policy-again-the-issue-of-the-undesirable-intellectual.html | Immigration Policy Again the Issue of the Undesirable Intellectual | HENRY RAYMONT | RE0000748038 | 1997-01-30 | B00000488707 |

| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/in-the-nation-end-of-a-honeymoon.html | In The Nation End of a Honeymoon | By Tom Wicker | RE0000748038 | 1997-01-30 | B00000488707 |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ingenuity-of-scientists-provides-biafra-with-gasoline-and-arms.html | Ingenuity of Scientists Provides Biafra With Gasoline and Arms | By Lloyd Garrison | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/inspector-rose-by-ben-shecter-illustrated-by-the-author-48-pp-new.html | Inspector Rose By Ben Shecter Illustrated by the author 48 pp New York Harper  Row 395 Ages 6 to 9 | MARGARET F OCONNELL | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/interpex-to-open-this-friday.html | Interpex to Open This Friday | By David Lidman | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/israel-concerned-over-guerrillas-attitude-markedly-changed-in.html | ISRAEL CONCERNED OVER GUERRILLAS Attitude Markedly Changed in Recent Months | By James Feron | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/it-goes-like-a-house-on-fire-it-goes-like-a-house-on-fire.html | It Goes Like a House on Fire    It Goes Like A House on Fire | By Walter Kerr | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/its-a-new-ball-game-under-the-new-order-will-there-be-batting.html | Its a New Ball Game Under the New Order Will There Be Batting Champions in Each Division | By Leonard Koppett | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/james-ties-mark-as-villanova-keeps-i-c-4a-title-murphy-is-victor.html | JAMES TIES MARK AS VILLANOVA KEEPS I C 4A TITLE MURPHY IS VICTOR | By Neil Amdur | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/japan-may-hold-early-election-okinawa-and-student-riots-could-force.html | JAPAN MAY HOLD EARLY ELECTION Okinawa and Student Riots Could Force Satos Hand | By Takashi Oka | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/japanese-embargo-on-wheat-is-costly.html | Japanese Embargo On Wheat Is Costly | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/jersey-state-education-board-bids-rutgers-admit-more-negroes.html | Jersey State Education Board Bids Rutgers Admit More Negroes | By Ronald Sullivan | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/jewish-leader-predicts-an-era-of-cooperation-with-christians.html | Jewish Leader Predicts an Era Of Cooperation With Christians | By Irving Spiegel | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/john-s-donnelly-fiance-of-miss-joan-s-farwell.html | John S Donnelly Fiance Of Miss Joan S Farwell | pecla to he New York meJ | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/johnson-disputes-bombing-reports-says-published-accounts-of-debate.html | JOHNSON DISPUTES BOMBING REPORTS Says Published Accounts of Debate Had Inaccuracies | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/joint-ussoviet-intervention-efforts.html | Joint USSoviet Intervention Efforts | MANUEL GOTTLIEB | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/judith-h-keyes-married-o-n-l-i-to-g-m-hiles.html | Judith H Keyes Married o n L I To G M Hiles | erlal to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/kennedy-is-rated-high-for-72-race-gets-good-scores-in-gallup-poll.html | KENNEDY IS RATED HIGH FOR 72 RACE Gets Good Scores in Gallup Poll on Five Questions | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/kimberly-kid-victor-in-pace.html | Kimberly Kid Victor in Pace | By Louis Effrat | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/l-i-lacks-housing-for-poor-2-counties-paying-motel-rent.html | L I Lacks Housing for Poor 2 Counties Paying Motel Rent | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/lack-of-ethics-in-science-is-feared.html | Lack of Ethics in Science Is Feared | By Israel Shenker | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/laird-and-bunker-talk-both-confer-with-thieu.html | Laird and Bunker Talk Both Confer With Thieu | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/law-when-is-a-club-not-a-club.html | Law When Is a Club Not a Club | FRED P GRAHAM | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/lawrence-in-love-letters-to-louie-burrows-edited-with-introduction.html | Lawrence in Love Letters to Louie Burrows Edited with introduction and notes by James T Boulton Illustrated 182 pp Carbondale Ill Southern Illinois University Press 750 | By George H Ford | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/legislators-praise-an-orderly-protest.html | LEGISLATORS PRAISE AN ORDERLY PROTEST | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/lehigh-wrestlers-defeat-pittsburgh.html | LEHIGH WRESTLERS DEFEAT PITTSBURGH | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | NANCY FARRELL | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | STEVEN R LOESHELLE | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | DONALD RAPP | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | James Swan | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13  No Title | Monica McCall | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | HELEN STRONG | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | TOM GILLEN | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | DAVID BRAUN | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | JOHN A MATHIESON | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | DANIEL B REIBEL | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | ROBERT J STROUSE | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | A E ALEXANDER | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | PAUL SINGER | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/letter.html | Letter | ARTHUR W JONES | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/lindsey-g-miller-will-be-wed-to-dr-stephen-james-lerman.html | Lindsey G Miller Will Be Wed To Dr Stephen James Lerman | ca lne e York mes | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/literary-agents.html | Literary Agents | Miriam Gilbert | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/little-aid-to-consumer-found-in-label-law-senate-committee-to.html | Little Aid to Consumer Found in Label Law Senate Committee to Review 1966 Act for Agency Performance  Changes Are Appearing in Food Packaging | By John D Morris | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/lynn-slaughter-senior-at-smith-will-be-married.html | Lynn Slaughter Senior at Smith Will Be Married | Special to The NeW York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ma-and-pa-dominate-maple-flow.html | Ma and Pa Dominate Maple Flow | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mack-the-knife-to-marcello-mack-to-marcello.html | Mack the Knife To Marcello Mack to Marcello | By Raymond Ericson | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/maine-town-backs-rockefeller-swap.html | MAINE TOWN BACKS ROCKEFELLER SWAP | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mantles-debut-as-retiree-foiled-yank-rainout-keeps-him-from-tossing.html | MANTLES DEBUT AS RETIREE FOILED Yank Rainout Keeps Him From Tossing First Ball | Special to The New Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/marilyn-muir-is-fiancee-of-officer.html | Marilyn Muir Is Fiancee of Officer | rpeCl to Tle New York Tme | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mary-gillian-plans-nuptials.html | Mary Gillian Plans Nuptials | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/maundy-by-julian-gloag-285-pp-new-york-simon-schuster-595.html | Maundy By Julian Gloag 285 pp New York Simon  Schuster 595 | By James R Frakes | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mayor-bids-west-berlin-avoid-false-optimism.html | Mayor Bids West Berlin Avoid False Optimism | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mets-are-beaten-by-cardinals-20-3-rallies-fizzle-in-opener-of.html | METS ARE BEATEN BY CARDINALS 20 3 Rallies Fizzle in Opener of Exhibition Season | By Joseph Durso | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/mexico-assailed-on-radiotv-plan-owners-fighting-move-for-greater.html | MEXICO ASSAILED ON RADIOTV PLAN Owners Fighting Move for Greater Public Control | By Henry Giniger | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/miss-caryl-s-vreeland-affianced.html | Miss Caryl S Vreeland Affianced | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/miss-elizabeth-bieling-married.html | Miss Elizabeth Bieling Married | Special to The New York TlmeJ | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/miss-francine-campbell-wed-to-scott-coby-in-rolyn-harbor.html | Miss Francine Campbell Wed To Scott Coby in Rolyn Harbor | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/miss-vosburgh-engaged-to-wed-robert-selover.html | Miss Vosburgh Engaged to Wed Robert Selover | Spegial to The New ork Fime | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/misses-metheny-gleason-college-gymnastic-victors.html | Misses Metheny Gleason College Gymnastic Victors | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/mitchell-bids-states-aid-drive-on-crime-mitchell-bids-states-aid.html | Mitchell Bids States Aid Drive on Crime Mitchell Bids States Aid Crime Fight | By Robert M Smith | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/modelship-maker-takes-skill-to-heart-wolvek-uses-tools-of-his-hobby.html | ModelShip Maker Takes Skill to Heart Wolvek Uses Tools of His Hobby in Medical Work | By Parton Keese | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/montclair-state-wins-east-title.html | MONTCLAIR STATE WINS EAST TITLE | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/more-boston-negroes-enter-business.html | More Boston Negroes Enter Business | By John H Fenton | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/mothers-corps-answers-slum-calls.html | Mothers Corps Answers Slum Calls | By Francis X Clines | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/mrs-getou-has-child.html | Mrs Getou Has Child | peelaI to The ew or mu | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/mrs-travis-has-child.html | Mrs Travis Has Child | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/music-boulez-warmup.html | Music Boulez WarmUp | By Harold C Schonberg | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/nancy-t-davis-towedinapril.html | Nancy T Davis ToWedinApril | pc1 to e qew York meB | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/negroes-plan-south-carolina-housing.html | Negroes Plan South Carolina Housing | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/netherlands-convention-center-is-set-for-gala-opening-friday.html | Netherlands Convention Center Is Set for Gala Opening Friday | By Jules B Farber | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/new-dock-accord-suffers-setback-maritime-agency-will-study-right-of.html | NEW DOCK ACCORD SUFFERS SETBACK Maritime Agency Will Study Right of Longshoremen to Certain Container Pay | By George Horne | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/new-taylor-bill-scored-by-labor-revisions-passed-in-albany-called.html | NEW TAYLOR BILL SCORED BY LABOR Revisions Passed in Albany Called Repressive and Return to Stone Age | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archiv es/new-york-lifes-loser-does-it-again.html | New York Lifes Loser Does It Again | By Ada Louise Huxtable | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/newark-schools-get-guard-corps-security-patrols-to-combat-disorder.html | NEWARK SCHOOLS GET GUARD CORPS Security Patrols to Combat Disorder Among Students | By Rudy Johnson | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/niarchos-challenges-onassis-on-greek-refinery-concession-niarchos.html | Niarchos Challenges Onassis On Greek Refinery Concession Niarchos Challenges Onassis On Greek Refinery Concession | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nicaragua-is-hit-by-trade-action.html | Nicaragua Is Hit By Trade Action | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nit-rings-down-curtain-for-cousy.html | NIT Rings Down Curtain for Cousy | By Sam Goldaper | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nixon-cruises-4-hours.html | Nixon Cruises 4 Hours | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nixon-to-request-12billion-more-for-military-pay-salary-system-for.html | NIXON TO REQUEST 12BILLION MORE FOR MILITARY PAY Salary System for Career Men Viewed as a Big Step to AllVolunteer Force | By Walter Rugaber | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nixons-agency-returns-to-normalcy.html | Nixons Agency Returns to Normalcy | By Philip H Dougherty | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/no-hope.html | NO HOPE | W T SOMERVILLE | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/no-passport-by-eugene-cloutier-280-pp-new-york-oxford-university.html | No Passport By Eugene Cloutier 280 pp New York Oxford University Press 595 | JEAN GARDNER | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nodouble-1060-wins-santa-anita-gamely-1-12-lengths-back-in-145000.html | NODOUBLE 1060 WINS SANTA ANITA Gamely 1 12 Lengths Back in 145000 Handicap  Quicken Tree Third | By Bill Becker | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/nog.html | Nog | David I Segal | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/observer-a-nation-of-clerks.html | Observer A Nation of Clerks | By Russell Baker | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/of-boris-karloff.html | Of Boris Karloff | ARISTIDES PAPPIDAS | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/of-hair-and-hadrian.html | Of Hair and Hadrian | BERNADINE Z PAULSHOCK | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/on-the-100th-anniversary-of-his-death-berlioz-still-sounds-new.html | On the 100th anniversary of his death Berlioz Still Sounds New Berlioz still sounds new | By Harold C Schonberg | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/on-the-american-way-of-lifeat-home-and-abroad.html | On the American Way of LifeAt Home and Abroad | By Robert Deardorff | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/on-your-mark-.html | On Your Mark | By Jerome A Eaton | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/pakistans-story-comes-in-two-parts.html | Pakistans Story Comes in Two Parts | By Ghulam Ahmad Nanji | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/papandreou-asks-uprising-against-the-greek-regime.html | Papandreou Asks Uprising Against the Greek Regime | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/paraguays-changing-image.html | Paraguays Changing Image | By H J Maidenberg | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/park-restoration.html | Park Restoration | LESLIE E ACSAY | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/passaic-sitin-ended.html | Passaic Sitin Ended | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/peking-keeps-up-antisoviet-drive.html | Peking Keeps Up AntiSoviet Drive | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/phoenix-seeks-bigtime-sports-rise.html | Phoenix Seeks BigTime Sports Rise | By William N Wallace | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/playing-of-dixie-stirs-court-test-negro-student-seeks-to-bar.html | PLAYING OF DIXIE STIRS COURT TEST Negro Student Seeks to Bar Enforced Playing of Song | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/pott-and-yancey-set-orlando-pace-by-shot-on-206s-pott-and-yancey.html | Pott and Yancey Set Orlando Pace By Shot on 206s POTT AND YANCEY LEAD AT ORLANDO | By Lincoln A Warden | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/prairie-is-giving-way-to-dallasfort-worth-airport-texas-highway.html | Prairie Is Giving Way to DallasFort Worth Airport Texas Highway Link Is Being Prepared for 72 Opening | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/primate-in-greece-bolsters-position.html | PRIMATE IN GREECE BOLSTERS POSITION | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/princeton-defeats-army-in-swim-meet.html | PRINCETON DEFEATS ARMY IN SWIM MEET | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/program-is-urged-for-coastal-wells.html | PROGRAM IS URGED FOR COASTAL WELLS | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/provietcong-group-demonstrates-at-meeting-here.html | ProVietcong Group Demonstrates at Meeting Here | By John Leo | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/pueblo-why-navy-insists-on-ordeal.html | Pueblo Why Navy Insists On Ordeal | BERNARD WEINRAUB | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/quebec-changing-education-system-secularization-has-created-a-new.html | QUEBEC CHANGING EDUCATION SYSTEM Secularization Has Created a New Type of School | By Edward Cowan | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/queen-of-the-seas-keeps-busy-in-retirement.html | Queen of the Seas Keeps Busy in Retirement | JC | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/racial-tensions-roil-the-citys-schools.html | Racial Tensions Roil the Citys Schools | LEONARD BUDER | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rangers-triumph-over-penguins-53-after-fluke-goal-rangers-defeat.html | Rangers Triumph Over Penguins 53 After Fluke Goal RANGERS DEFEAT PENGUINS BY 53 | By Dave Anderson | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ray-must-face-trial-by-jury-even-if-guilty-plea-is-entered.html | Ray Must Face Trial by Jury Even if Guilty Plea Is Entered | By Martin Waldron | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/remembering-david-smith-letters.html | REMEMBERING DAVID SMITH Letters | JEAN RIKHOFF | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rights-groups-split-reducing-influence-with-white-house-rights.html | Rights Groups Split Reducing Influence With White House Rights Groups Split Reduces Influence in Capital | By John Herbers | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rights-of-the-paiutes.html | Rights of the Paiutes | ROBERT B ROBERTS | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/riverside-takes-frostbite-series-stevens-tech-bows-2-to-1-as-winds.html | RIVERSIDE TAKES FROSTBITE SERIES Stevens Tech Bows 2 to 1 as Winds Curtail Event | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rock-and-classical-a-hairline-apart-rock-and-classical.html | Rock and Classical A Hairline Apart Rock and Classical | By Stanley Silverman | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rockefeller-and-lindsay-not-seeing-eye-to-eye-again.html | Rockefeller and Lindsay Not Seeing Eye to Eye Again | SYDNEY H SCHANBERG | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/role-of-foundations.html | Role of Foundations | IRVING B KRAVIS | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rose-retains-title-on-a-split-decision-rose-keeps-title-on-split.html | Rose Retains Title On a Split Decision ROSE KEEPS TITLE ON SPLIT DECISION | By Robert Trumbull | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/rosellini-seeks-coast-comeback-exgovernor-of-washington-in-key.html | ROSELLINI SEEKS COAST COMEBACK ExGovernor of Washington in Key Contest Tuesday | By Lawrence E Davies | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/roses-roses-roses-for-summer.html | Roses Roses Roses For Summer | By Cynthia Westcott | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/russia-and-china-armed-clash-between-ideological-enemies.html | Russia and China Armed Clash Between Ideological Enemies | HENRY KAMM | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/russians-march-again.html | Russians March Again | By Henry Kamm | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/ruth-wildman-plans-nuptials.html | Ruth Wildman Plans Nuptials | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/salty-tiger-is-hailed-for-ocean-racing-triumph-pleased-with.html | Salty Tiger Is Hailed for Ocean Racing Triumph SKIPPER PLEASED WITH NEW YAWL | By John Rendel | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/sammis-gray-take-final-of-us-platform-tennis.html | Sammis Gray Take Final Of US Platform Tennis | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/sams-song-by-shirley-schoonover-190-pp-new-york-cowardmccann-495.html | Sams Song By Shirley Schoonover 190 pp New York CowardMcCann 495 | By Martin Levin | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/saw-mill-to-stage-annual-show-in-usual-unusual-way-today.html | Saw Mill to Stage Annual Show In Usual Unusual Way Today | By Walter R Fletcher | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/scheuer-presses-drive-for-votes-tours-brooklyn-and-hears-protests.html | SCHEUER PRESSES DRIVE FOR VOTES Tours Brooklyn and Hears Protests About Lindsay | By Thomas F Brady | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/scholar-solves-talmudic-puzzle-us-expert-helps-find-lost-documents.html | SCHOLAR SOLVES TALMUDIC PUZZLE US Expert Helps Find Lost Documents in Leningrad | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/school-building-burned-in-jersey-plainfield-board-met-there-arson.html | SCHOOL BUILDING BURNED IN JERSEY Plainfield Board Met There  Arson Is Suspected | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/scotchirish-are-ulsters-pride.html | ScotchIrish Are Ulsters Pride | By Malcolm Brodie | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/scott-routs-ashe-leads-roundrobin-tennis-graebner-downs-pasarell.html | Scott Routs Ashe Leads RoundRobin Tennis GRAEBNER DOWNS PASARELL 3125 | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/scottsboro-a-tragedy-of-the-american-south-by-dan-t-carter.html | Scottsboro A Tragedy of the American South By Dan T Carter Illustrated 431 pp Baton Rouge Louisiana State University Press 10 | By C Vann Woodward | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/setback-for-frei-and-his-reforms.html | Setback for Frei and His Reforms | MALCOLM W BROWNE | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/seven-young-political-activists-on-trial-on-coast-for-conspiring-to.html | Seven Young Political Activists on Trial on Coast for Conspiring to Trespass | By Steven V Roberts | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/shall-we-gather-at-the-river-by-james-wright-58-pp-middletown-conn.html | Shall We Gather At the River By James Wright 58 pp Middletown Conn Wesleyan University Press Cloth 4 Paper 2 | By David Ignatow | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/sheer-perfection.html | SHEER PERFECTION | DIANA and ESTELLE SHERWOOD | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/show-management-talk-slated-for-pha-meeting-tomorrow.html | Show Management Talk Slated For PHA Meeting Tomorrow | By Ed Corrigan | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/shrubs-for-distinctive-design.html | Shrubs For Distinctive Design | EDWIN D CARPENTER | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/sirhan-trial-the-strange-portrait-of-a-mysterious-assassin.html | Sirhan Trial The Strange Portrait of a Mysterious Assassin | LACEY FOSBURGH | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/society-hill-wins-in-his-first-show-deemed-top-jumper-after-hackoff.html | SOCIETY HILL WINS IN HIS FIRST SHOW Deemed Top Jumper After Hackoff at Hunt Cap | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/solving-soil-conservation-problems.html | Solving Soil Conservation Problems | By Lester Fox | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/something-old-.html | SOMETHING OLD | EDWARD K LYNCH | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/son-to-mrs-konig-jr.html | Son to Mrs Konig Jr | Special to The NeW York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/south-africa-commutes-death-sentences-of-49.html | South Africa Commutes Death Sentences of 49 | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/soviet-improving-ties-with-nigeria-moscow-sends-flotilla-cars-and.html | SOVIET IMPROVING TIES WITH NIGERIA Moscow Sends Flotilla Cars and Circus to Lagos | By R W Apple Jr | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/soviet-puts-army-in-east-on-alert-warning-to-china-is-seen-in.html | SOVIET PUTS ARMY IN EAST ON ALERT Warning to China Is Seen in Preparedness Reports From Border Region | By Bernard Gwertzman | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/space-a-successful-test-opens-the-way-to-the-moon.html | Space A Successful Test Opens the Way to the Moon | WALTER SULLIVAN | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/spain-is-still-afraid-of-itself-spain-is-still-afraid-of-itself.html | Spain Is Still Afraid of Itself Spain is still afraid of itself | By Richard Eder | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/spains-cabinet-meets.html | Spains Cabinet Meets | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/sports-of-the-times-still-a-happy-hombre.html | Sports of The Times Still a Happy Hombre | By Arthur Daley | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/spring-training-the-fun-ends-spring-training-baseballs-annual.html | Spring Training The Fun Ends Spring Training Baseballs Annual Ritual Offers Something for Everyone | By George Vecsey | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/springtime-in-bermuda.html | Springtime in Bermuda | By W S Zuill | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/st-johns-and-davidson-win-opening-n-c-a-a-games-princeton-ousted.html | ST JOHNS AND DAVIDSON WIN OPENING N C A A GAMES PRINCETON OUSTED | By Gordon S White Jr | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/stage-theater-of-deaf-offers-sheridans-critic-troupes-adaptation-at.html | Stage Theater of Deaf Offers Sheridans Critic Troupes Adaptation at Longacre Is Spirited | By Clive Barnes | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/states-taxfree-nuclear-role-revives-publicprivate-power-issue.html | States TaxFree Nuclear Role Revives PublicPrivate Power Issue Nuclear Utilities Debate State Role | By Gene Smith | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/stereo-1969.html | STEREO 1969 | By Theodore Strongin | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/stewards-of-400million-b-p-venture.html | Stewards of 400Million B P Venture | By William D Smith | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/stock-markets-remain-in-disarray-the-week-in-finance.html | Stock Markets Remain in Disarray The Week in Finance | By Thomas E Mullaney | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/stocks-off-on-counter-and-amex.html | Stocks Off On Counter And Amex | By Douglas W Cray | RE0000748038 | 1997-01-30 | B00000488707 |

| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/summer-trim.html | Summer trim | By Patricia Peterson | RE0000748038 | 1997-01-30 | B00000488707 |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/summit-talk-nixon-moves-cautiously-toward-negotiations.html | Summit Talk Nixon Moves Cautiously Toward Negotiations | MAX FRANKEL | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/suzanne-verrier-betrothed-to-jack-henderson-jr.html | Suzanne Verrier Betrothed to Jack Henderson Jr | peca ta Tle Nt rk Tme | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/swan-migrations-tracked-to-avert-crashes-with-jets.html | Swan Migrations Tracked To Avert Crashes With Jets | By Gladwin Hill | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/syria-discloses-talks-with-iraqi-accord-could-close-ranks-of-arabs.html | SYRIA DISCLOSES TALKS WITH IRAQI Accord Could Close Ranks of Arabs Against Israel | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/takeovers-shake-business-establishment-shaken-by-takeover-attempts.html | TakeOvers Shake Business Establishment Shaken By TakeOver Attempts | By John J Abele | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/taylor-law-another-effort-to-prevent-public-strikes.html | Taylor Law Another Effort to Prevent Public Strikes | A H RASKIN | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/teachers-boycott-in-coast-city-hinges-on-vote-on-tax-increase.html | Teachers Boycott in Coast City Hinges on Vote on Tax Increase | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/teenage-fiction.html | TeenAge Fiction | ALICE FLEMING | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/testing-a-moral-issue.html | Testing A Moral Issue | ROBERT REINHOLD | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/thant-sends-aide-on-africa-mission-plea-by-equatorial-guinea-for.html | THANT SENDS AIDE ON AFRICA MISSION Plea by Equatorial Guinea for Help Brings Response | By Sam Pope Brewer | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-careless-atom-by-sheldon-novick-225-pp-boston-houghton-mifflin.html | The Careless Atom By Sheldon Novick 225 pp Boston Houghton Mifflin Company 595 | By Stanley Klein | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-concorde-it-flies-the-britishfrench-supersonic-entry.html | The Concorde  It Flies  the BritishFrench Supersonic Entry | RICHARD WITKIN | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-courts-have-failed-the-poor-the-courts-have-failed-the-poor.html | The Courts Have Failed the Poor The courts have failed the poor | By J Skelly Wright | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-doubts-and-regrets-of-the-johnson-dissenters.html | The Doubts and Regrets of the Johnson Dissenters | By James Reston | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-formula-for-a-grandmaster.html | The Formula for a Grandmaster | By Al Horowitz | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-fox-that-wanted-nine-golden-tails-by-mary-knight-illustrated-by.html | The Fox That Wanted Nine Golden Tails By Mary Knight Illustrated by Brigitte Bryan 94 pp New York The Macmillan Company 395 Ages 7 to 10 | BARBARA WERSBA | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-gay-world-by-martin-hoffman-224-pp-new-york-basic-books-595.html | The Gay World By Martin Hoffman 224 pp New York Basic Books 595 | GERALD WALKER | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-gentle-island-of-bali.html | The Gentle Island of Bali | By Libby Hughes | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-kings-depart-the-tragedy-of-germany-versailles-and-the-german.html | The Kings Depart The Tragedy of Germany Versailles and the German Revolution By Richard M Watt Illustrated 604 pp New York Simon  Schuster 10 | By J H Plumb | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-military-philosophers-by-anthony-powell-244-pp-boston-little.html | The Military Philosophers By Anthony Powell 244 pp Boston Little Brown  Co 495 | By Elizabeth Janeway | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-old-and-new-on-the-high-seas.html | The Old and New on the High Seas | By George Horne | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-peyote-road-the-peyote-road.html | The Peyote Road The peyote road | By Peter Nabokov | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-supper-of-the-lamb-a-culinary-reflection-by-robert-farrar-capon.html | The Supper Of the Lamb A Culinary Reflection By Robert Farrar Capon 271 pp New York Doubleday  Co 595 | By Frederick Buechner | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-way-to-fame-is-round-and-round-the-way-to-fame-is-round-and.html | The Way to Fame Is Round and Round The Way to Fame Is Round and Round | By Peter Yates | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-whiff-of-a-vanished-age.html | The Whiff of A Vanished Age | By Harold C Schonberg | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/the-worlds-largest-cheese-by-christopher-cerf-190-pp-new-york.html | The Worlds Largest Cheese By Christopher Cerf 190 pp New York Doubleday  Co 495 | HARVEY C GARDNER | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/theater-of-thee-is-thirties-baby-new-anderson-revival-of-show-is.html | Theater Of Thee Is Thirties Baby New Anderson Revival Of Show Is Dated | CLIVE BARNES | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/to-find-a-man-by-s-j-wilson-185-pp-new-york-the-viking-press-495.html | To Find A Man By S J Wilson 185 pp New York The Viking Press 495 | By Michael Crichton | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/tops-in-tomatoes.html | Tops In Tomatoes | By Pa Minges | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/torregreca-life-death-miracles-by-ann-cornelisen-illustrated-with.html | Torregreca Life Death Miracles By Ann Cornelisen Illustrated with photographs by the author 335 pp Boston AtlanticLittle Brown 795 | By Jerre Mangione | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/tourist-trend-in-tunisia.html | Tourist Trend in Tunisia | By Tanya Matthews | RE0000748038 | 1997-01-30 | B00000488707 |

| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/transport-group-foresees-freightcarrying-pipeline.html | Transport Group Foresees FreightCarrying Pipeline | By Edward Hudson | RE0000748038 | 1997-01-30 | B00000488707 |
|---|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/trees-for-shade-show-or-screening.html | Trees For Shade Show Or Screening | By Edwin D Carpenter | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/tribute-to-mickey.html | Tribute to Mickey | DARIEN S LYDECKER | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/truckers-hiring-private-guards-effort-is-aimed-at-hijacking-in.html | TRUCKERS HIRING PRIVATE GUARDS Effort Is Aimed at Hijacking in Garment District | By Emanuel Perlmutter | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/twelve-rebels-of-the-student-right-twelve-rebels-of-the-student.html | Twelve Rebels Of the Student Right Twelve rebels of the student right | By Sophy Burnham | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/u-s-investigating-erosion-of-beach-homes-in-maine.html | U S Investigating Erosion Of Beach Homes In Maine | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/uar-and-israel-wage-artillery-duel-across-suez-heavy-guns-duel.html | UAR and Israel Wage Artillery Duel Across Suez HEAVY GUNS DUEL ACROSS THE SUEZ | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/unesco-sees-peril-in-rising-pollution.html | UNESCO SEES PERIL IN RISING POLLUTION | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/university-heads-weigh-disorders-4-presidents-see-no-simple-answer.html | UNIVERSITY HEADS WEIGH DISORDERS 4 Presidents See No Simple Answer to Campus Crises | By Robert Reinhold | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/us-and-city-studies-urge-greater-stress-on-middleincome-housing.html | US and City Studies Urge Greater Stress on MiddleIncome Housing Here | By David K Shipler | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/us-to-help-city-push-health-plan-approves-grant-to-promote-group.html | US TO HELP CITY PUSH HEALTH PLAN Approves Grant to Promote Group Practice by Doctors | By Peter Kihss | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/usmexican-dam-near-completion-presidents-of-the-nations-sought-at.html | USMEXICAN DAM NEAR COMPLETION Presidents of the Nations Sought at April Ceremony | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/verification-of-o-khayyams-endorsement-of-persian-wine.html | Verification of O Khayyams Endorsement of Persian Wine | By Noel Whitcomb | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/victor-h-veit.html | VICTOR H VEIT | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/vietnam-gift-pac-surpassing-goal-25000-packages-going-this-month-to.html | VIETNAM GIFT PAC SURPASSING GOAL 25000 Packages Going This Month to GIs at Front | Special to The New York Times | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/viscontis-unbeautiful-and-damned.html | Viscontis Unbeautiful And Damned | By Mark Shivas | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/visitors-may-choose-a-first-or-second-room-in-miami-beach.html | Visitors May Choose A First or Second Room In Miami Beach | By Jay Clarke | RE0000748038 | 1997-01-30 | B00000488707 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/volumes-on-birds-will-be-auctioned-parkebernet-sale-tuesday-also.html | VOLUMES ON BIRDS WILL BE AUCTIONED ParkeBernet Sale Tuesday Also Includes Dance Books | By Sanka Knox | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/volunteer-army.html | Volunteer Army | ROBERT A HASLUN | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/wary-watch-on-the-commandos.html | Wary Watch on the Commandos | DANA ADAMS SCHMIDT | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/was-that-the-spirit-of-1776-spirit-of-76.html | Was That the Spirit of 1776 Spirit Of 76 | By Robert Lasson and David Eynon | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/when-russian-and-american-peace-groups-talk-peace-when-peace-groups.html | When Russian and American Peace Groups Talk Peace When peace groups talk peace | By Homer A Jack | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/where-they-work-but-not-for-a-living.html | Where They Work but Not for a Living | By Charlotte Curtis | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/wild-flowers-for-summer.html | Wild Flowers For Summer | By Molly Price | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/winter-storms-set-deserts-a-bloom-earlier-than-usual.html | Winter Storms Set Deserts A bloom Earlier Than Usual | By Jack Goodman | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/wood-field-and-stream-ice-fisherman-finds-modern-auger-superior-to.html | Wood Field and Stream Ice Fisherman Finds Modern Auger Superior to the Old Crowbar | By Nelson Bryant | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-09 | https://www.nytimes.com/1969/03/09/archives/working-and-thinking-on-the-waterfront-by-eric-hoffer-180-pp-new.html | Working and Thinking On The Waterfront By Eric Hoffer 180 pp New York Harper Row 495 | By Edward B Garside | RE0000748038 | 1997-01-30 | B00000488707 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/100-barnard-girls-move-into-columbia-dormitories-barnard-girls-move.html | 100 Barnard Girls Move Into Columbia Dormitories Barnard Girls Move Into Rooms Given to Them by Columbia Boys | By Mark Hawthorne | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/2-sharp-clashes-erupt-in-vietnam-shelling-goes-on-23-americans-are.html | 2 SHARP CLASHES ERUPT IN VIETNAM SHELLING GOES ON 23 Americans Are Killed in Jungle Combat  Enemy Fires 41 Targets 2 Sharp Battles Erupt in Vietnam | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/4yearold-leads-west-highland-whites-gift-dog-named-best-golden.html | 4YearOld Leads West Highland Whites Gift Dog Named Best Golden Retriever at White Plains | By Walter R Fletcherspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/6-warsaw-pact-parties-plan-to-boycott-yugoslav-congress.html | 6 Warsaw Pact Parties Plan To Boycott Yugoslav Congress | By Tad Szulcspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/advertising-wolf-points-day-in-the-sun.html | Advertising Wolf Points Day in the Sun | By Philip H Dougherty | RE0000748027 | 1997-01-30 | B00000488696 |

| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/ann-thomson-a-ph-d-student-affianced-to-andrew-r-thurm.html | Ann Thomson a Ph D Student Affianced to Andrew R Thurm | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
|---|---|---|---|---|---|---|
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/aqueduct-meet-will-open-today-but-mutuel-clerks-vote-to-strike.html | Aqueduct Meet Will Open Today but Mutuel Clerks Vote to Strike March 28 7 RAISE IS ASKED TRACK OFFERS 2 Pact Bars Strike 15 Days Reviewer Is 35 Favorite in 27850 Swift Stakes | By Steve Cady | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/ball-state-u-choir-makes-the-sounds-suit-the-sentiments.html | Ball State U Choir Makes the Sounds Suit the Sentiments | By Donal Henahan | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/bankers-confer-call-money-facilities-already-firm-unless-labor-runs.html | BANKERS CONFER Call Money Facilities Already Firm Unless Labor Runs Wild Franc Defenders Are Confident In Study of Monetary Facilities | By Clyde H Farnsworthspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/banks-and-profits-whether-accountants-plea-will-help-resolve.html | Banks and Profits Whether Accountants Plea Will Help Resolve Reporting Muddle Is Uncertain Banks Study Demand by Accountants | By H Erich Heinemann | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/bice-wins-thomas-show.html | Bice Wins Thomas Show | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/big-four-appear-closer-in-mideast-but-they-still-are-divided-on.html | BIG FOUR APPEAR CLOSER IN MIDEAST But They Still Are Divided on Terms for Peace | By Juan de Onisspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/big-volume-ahead-for-bond-market-new-york-telephone-slates.html | BIG VOLUME AHEAD FOR BOND MARKET New York Telephone Slates 150Million Financing BIG VOLUME AHEAD FOR BOND MARKET | By John H Allan | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/bigelow-finishing-4th-and-5th-captures-midget-racing-title.html | Bigelow Finishing 4th and 5th Captures Midget Racing Title | By John S Radostaspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/black-rhodesian-leader-asks-liberation-struggle.html | Black Rhodesian Leader Asks Liberation Struggle | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/books-of-the-times-the-invisible-menace.html | Books of The Times The Invisible Menace | By John Leonard | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/bridge-leventritt-upsets-opponents.html | Bridge Leventritt Upsets Opponents | By Departing From Old Rule | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/british-airlines-weigh-choice-of-widefuselage-jet-planes-british.html | British Airlines Weigh Choice Of WideFuselage Jet Planes BRITISH AIRLINES WEIGHING CHOICE | By Robert E Bedingfield | RE0000748027 | 1997-01-30 | B00000488696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/british-columbias-premier-seeks-to-change-canadas-map.html | British Columbias Premier Seeks to Change Canadas Map | By Jay Walzspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/city-opera-boheme-has-new-musetta.html | City Opera Boheme Has New Musetta | ALLEN HUGHES | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/clancy-brothers-and-makem-give-annual-irish-concert.html | Clancy Brothers and Makem Give Annual Irish Concert | ROBERT SHERMAN | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/college-expanding-its-black-program.html | COLLEGE EXPANDING ITS BLACK PROGRAM | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/congress-awaits-key-nixon-choice-on-abm-this-week-bipartisan-amity.html | CONGRESS AWAITS KEY NIXON CHOICE ON ABM THIS WEEK Bipartisan Amity May End if President Asks Further Deployment of Sentinel BID FOR A DELAY HINTED White House Has Not Tallied Votes in Senate Indicating It Hopes to Avoid Clash Congress Awaits Nixons Critical Choice on ABM This Week | By John W Finneyspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/dignity-of-the-courts.html | Dignity of the Courts | ROBERT P PATTERSON Jr | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/drug-use-rises-in-citys-high-schools-use-of-illegal-drugs.html | Drug Use Rises in Citys High Schools Use of Illegal Drugs Particularly Marijuana Found on Rise in City High Schools | By James P Sterba | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/earl-wild-performs-hungarian-fantasy.html | Earl Wild Performs Hungarian Fantasy | THEODORE STRONGIN | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/editor-examines-jazz-jones-quintet-illustrates-styles.html | Editor Examines Jazz Jones Quintet Illustrates Styles | By John S Wilson | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/eskimo-canapes-are-his-big-dish.html | Eskimo Canapes Are His Big Dish | By Jean Hewitt | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/ethnic-quotas-opposed.html | Ethnic Quotas Opposed | MIRIAM W RAYBURN | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/eugene-list-is-soloist-with-the-philharmonic.html | Eugene List Is Soloist With the Philharmonic | ALLEN HUGHES | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/fools-mate-wins-in-jumper-class-beats-out-summa-do-at-ox-ridge-hunt.html | FOOLS MATE WINS IN JUMPER CLASS Beats Out Summa Do at Ox Ridge Hunt Club Show | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/foxhound-named-best-at-detroit-25000-see-john-paul-pace-field-of.html | FOXHOUND NAMED BEST AT DETROIT 25000 See John Paul Pace Field of 2738 Dogs | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/france-spurs-exports-despite-woes-at-home-accent-placed-on.html | France Spurs Exports Despite Woes at Home Accent Placed on Industrial Products France Spurring Exports Despite Woes at Home | By Brendan Jones | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/frank-robinson-33-regaining-his-form-dreams-of-managing.html | Frank Robinson 33 Regaining His Form Dreams of Managing | By George Vecseyspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/fuentes-ban.html | Fuentes Ban | PAUL L LEHMANN | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/germans-begin-political-debate-heinemann-remark-sets-off.html | GERMANS BEGIN POLITICAL DEBATE Heinemann Remark Sets Off Precampaign Clash | By David Binderspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/golar-proposes-more-negro-teachers-in-the-city.html | Golar Proposes More Negro Teachers in the City | By Will Lissner | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/growing-steel-use-offsetting-imports.html | Growing Steel Use Offsetting Imports | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/growth-rate-reexamined.html | Growth Rate Reexamined | By John J Abele | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/guadalajara-has-an-american-flavor-from-its-university-to-its-ice.html | Guadalajara Has an American Flavor From Its University to Its Ice Cream | By Henry Ginigerspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/guinea-strife-halts-biafran-aid-flights.html | GUINEA STRIFE HALTS BIAFRAN AID FLIGHTS | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/herbert-spencer-engineer-headed-asphalt-institute.html | Herbert Spencer Engineer Headed Asphalt Institute | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/hijackings-baffle-house-panel-after-study-of-suggested-cures.html | Hijackings Baffle House Panel After Study of Suggested Cures | By Robert H Phelpsspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/how-high-the-cost-of-defense.html | How High the Cost of Defense | By Harvey H Segal | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/icy-vaults-spare-films-a-moldy-death.html | Icy Vaults Spare Films a Moldy Death | By Howard Thompson | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/indian-ocean-isle-happy-in-neglect-visitors-from-aden-find-the.html | INDIAN OCEAN ISLE HAPPY IN NEGLECT Visitors From Aden Find the Residents Are in Need | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/international-private-groups-at-un-come-under-scrutiny.html | International Private Groups At UN Come Under Scrutiny | By Kathleen Teltschspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/israelis-report-new-duel.html | Israelis Report New Duel | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/jagk-masur-dies-health-offioial-assistant-surgeon-general-headed.html | JAGK MASUR DIES HEALTH OFFIOIAL Assistant Surgeon General Headed Clinical Center | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/japan-requesting-an-expanded-role-in-monetary-fund-japan-is-seeking.html | Japan Requesting An Expanded Role In Monetary Fund JAPAN IS SEEKING ECONOMIC NOTICE | By Philip Shabecoffspecial to the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/judge-in-ray-case-talks-to-sheriff-a-special-hearing-called-by.html | JUDGE IN RAY CASE TALKS TO SHERIFF A Special Hearing Called by Defense Scheduled Today Judge in Ray Case Sees Sheriff On the Eve of a Special Hearing | By Martin Waldronspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/kheel-opposes-taylor-law-revisions-as-hasty-urges-governor-not-to.html | Kheel Opposes Taylor Law Revisions as Hasty Urges Governor Not to Sign Changes Until He Assesses Objections by Cities | By Emanuel Perlmutter | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/knicks-halted-by-76ers-110101-jones-sets-pace-for-philadelphia.html | Knicks Halted by 76ers 110101 JONES SETS PACE FOR PHILADELPHIA Scores 16 of 25 Points in Second Half  Knicks Lose 12Point Lead | By Thomas Rogersspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/laird-to-ask-more-funds-to-bolster-saigons-army.html | Laird to Ask More Funds To Bolster Saigons Army | By Terence Smithspecial to the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/latin-magazines-center-in-miami-rise-in-number-is-linked-to.html | LATIN MAGAZINES CENTER IN MIAMI Rise in Number Is Linked to Increase in Refugees | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/lindsays-record-is-assailed-by-six.html | Lindsays Record Is Assailed by Six | By Clayton Knowles | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/mary-e-rust-to-be-a-bride.html | Mary E Rust To Be a Bride | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/most-on-welfare-resent-inquiries-study-sees-social-services.html | MOST ON WELFARE RESENT INQUIRIES Study Sees Social Services Hampered by Attitudes | By Peter Kihss | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/mozart-concertos-played-by-hans-richterhaaser.html | Mozart Concertos Played by Hans RichterHaaser | DONAL HENAHAN | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/munoz-and-melendez-to-meet-in-battle-of-unbeatens-tonight.html | Munoz and Melendez to Meet In Battle of Unbeatens Tonight | By Dave Anderson | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/nayar-keeps-title-in-squash-racquets.html | NAYAR KEEPS TITLE IN SQUASH RACQUETS | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/new-flight-rule-is-ordered-for-727s.html | New Flight Rule Is Ordered for 727s | By Robert Lindsey | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/norwegian-tunes-novels-to-his-demanding-land.html | Norwegian Tunes Novels to His Demanding Land | By John M Leespecial to the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/officials-highway-safety-record.html | Officials Highway Safety Record | THOMAS F MCGARRY | RE0000748027 | 1997-01-30 | B00000488696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/oldline-seminary-picks-liberal-new-president-sees-need-for-radical.html | OldLine Seminary Picks Liberal New President Sees Need for Radical Experimentation Choice Was Opposed by Predecessor a Conservative | By George Dugan | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/pakistani-parties-to-resume-talks.html | PAKISTANI PARTIES TO RESUME TALKS | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/peking-deploys-civilians-along-border-with-soviet-chinese-civilians.html | Peking Deploys Civilians Along Border With Soviet Chinese Civilians Are Deployed On Tense Border With Soviet | By Peter Grosespecial to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/personal-finance-custodian-account-family-finance-taxfree-funds.html | Personal Finance Custodian Account FAMILY FINANCE TAXFREE FUNDS | By Elizabeth M Fowler | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/pharmacists-seek-to-curb-drug-abuse.html | Pharmacists Seek to Curb Drug Abuse | By Earl Caldwell | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/plagiarism-charge-is-stirring-political-fight-at-texas-college.html | Plagiarism Charge Is Stirring Political Fight at Texas College | By Roy Reedspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/psychiatry-takes-a-bigger-role-in-the-courtroom-psychiatry-a-bigger.html | Psychiatry Takes a Bigger Role in the Courtroom Psychiatry A Bigger Role in Courts | By Murray Schumach | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/pueblo-inquiry-lawyer-explains-how-82-stories-are-unraveled.html | Pueblo Inquiry Lawyer Explains How 82 Stories Are Unraveled | By Bernard Weinraubspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/rangers-rally-to-tie-canadiens-here-22-ratelle-tallies-in-last-9.html | Rangers Rally to Tie Canadiens Here 22 RATELLE TALLIES IN LAST 9 MINUTES New Yorks Home Unbeaten Streak Now 14 Tkaczuk Scores in First Period | By Gerald Eskenazi | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/regina-m-dunn-plans-wedding.html | Regina M Dunn Plans Wedding | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/renata-tebaldi-sings-first-tosca-of-season.html | Renata Tebaldi Sings First Tosca of Season | RAYMOND ERICSON | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/report-asks-okinawas-return-by-1972.html | Report Asks Okinawas Return by 1972 | By Takashi Okaspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/reserve-assays-eurodollar-role-brimmer-skirts-proposing.html | RESERVE ASSAYS EURODOLLAR ROLE Brimmer Skirts Proposing Requirements Be Imposed on Banks Borrowings Brimmer of Federal Reserve Analyzes Eurodollars | By Edwin L Dale Jrspecial to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/sale-of-bank-stock-disclosed-at-cornell-after-campus-clash.html | Sale of Bank Stock Disclosed at Cornell After Campus Clash | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/sally-sturdy-alumna-of-smith-married-to-james-l-stewart.html | Sally Sturdy Alumna of Smith Married to James L Stewart | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/schools-are-safe-doar-tells-public-he-warns-against-panicking-over.html | SCHOOLS ARE SAFE DOAR TELLS PUBLIC He Warns Against Panicking Over Disorders but Calls Them Very Serious Doar Says Schools Are Safe And Warns Against Panicking | By M A Farber | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/scott-captures-li-net-tourney-beats-pasarell-in-windup-of-4man.html | SCOTT CAPTURES LI NET TOURNEY Beats Pasarell in WindUp of 4Man VASSS Event | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/singer-and-francolini-win-li-squash-racquets-final.html | Singer and Francolini Win LI Squash Racquets Final | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/soldiers-protest-trial-for-mutiny-gi-group-on-coast-seeks-support.html | SOLDIERS PROTEST TRIAL FOR MUTINY GI Group on Coast Seeks Support for Defendants | By Steven V Robertsspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/soviet-stirs-antipeking-fervor.html | Soviet Stirs AntiPeking Fervor | By Henry Kammsspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/sports-of-the-times-the-referendum.html | Sports of The Times The Referendum | By Robert Lipsyte | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/spring-nuptials-for-susan-lamm.html | Spring Nuptials for Susan Lamm | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/stables-in-central-park.html | Stables in Central Park | ADELE AUCHINCLOSS | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/state-building-in-harlem-seized-to-aid-addicts-negro-group-in.html | State Building in Harlem Seized to Aid Addicts Negro Group in Protest on Narcotics Takes Space and Starts Treatment | By Robert D McFadden | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/still-cards-a-70-for-total-of-278-to-win-citrus-open-golf-barber.html | Still Cards a 70 for Total of 278 to Win Citrus Open Golf BARBER SECOND ONE STROKE BACK Moody and Pott Deadlocked at 280 for Third Place in 115000 Florida Event | By Lincoln A Werdenspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/students-deny-unrest-perils-judaism.html | Students Deny Unrest Perils Judaism | By Irving Spiegelspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/suez-refineries-are-struck-anew-by-israeli-guns-fighting-erupts-2d.html | SUEZ REFINERIES ARE STRUCK ANEW BY ISRAELI GUNS Fighting Erupts 2d Day on Canal Front  3 Storage Tanks Reported Set Afire CITIES FACE BLACKOUT Egyptians Report Downing 2 Enemy Spotter Planes  Convoys Move Into Area Israeli Artillery Bombards Egyptian Oil Refineries at Suez in New FlareUp | By Raymond H Andersonspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |

| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/susan-joan-treitman-wed-to-william-stein.html | Susan Joan Treitman Wed to William Stein | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
|---|---|---|---|---|---|---|
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/sutton-narrates-a-lincoln-portrait.html | Sutton Narrates A Lincoln Portrait | RAYMOND ERICSON | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/swoboda-helps-mets-lose-to-astros.html | Swoboda Helps Mets Lose to Astros | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/take-paintings-add-1000-books-and-mix-well-.html | Take Paintings Add 1000 Books And Mix Well | By Kathleen Teltsch | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/the-apollo-9-astronauts-take-a-restful-cruise-through-space.html | The Apollo 9 Astronauts Take a Restful Cruise Through Space | By John Noble Wilfordspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/the-curtain-rises-on-a-sale-starring-the-bard.html | The Curtain Rises on a Sale Starring the Bard | By Joan Cook | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/the-dance-ballet-theater-visits-li-programs-at-hicksville-are-well.html | The Dance Ballet Theater Visits LI Programs at Hicksville Are Well Balanced Momentums Premiere Canceled by Injuries | By Clive Barnesspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/the-man-behind-the-men-in-space-george-hampton-hage.html | The Man Behind the Men in Space George Hampton Hage | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/the-sick-and-starving-near-front-in-biafra-flock-to-priests-relief.html | The Sick and Starving Near Front in Biafra Flock to Priests Relief Truck | By Lloyd Garrisonspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/thermal-pollution-issue-concern-on-raising-temperatures-of-rivers.html | Thermal Pollution Issue Concern on Raising Temperatures of Rivers Is Tied to Higher Power Needs | By Gladwin Hillspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/tom-smothers-scores-cbs-over-cancellation-rerun-substituted-by.html | Tom Smothers Scores CBS Over Cancellation Rerun Substituted by Network for Sunday Show  Lack of Preview Time Cited | By Robert Windeler | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/troopships-near-end-of-operations-curtain-is-being-lowered-on-71.html | TROOPSHIPS NEAR END OF OPERATIONS Curtain Is Being Lowered on 71 Years of Service | By Werner Bamberger | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/tv-blueprint-for-change-public-broadcasting-unit-and-ford-aim-to.html | TV Blueprint for Change Public Broadcasting Unit and Ford Aim to Diversify Noncommercial Shows | By Jack Gould | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/u-s-team-in-paris-looking-to-secret-talks.html | U S Team in Paris Looking to Secret Talks | By Paul Hofmannspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/un-censure-of-israel.html | UN Censure of Israel | KHUSHWANT SINGH | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/un-trade-group-gets-new-leader-unctad-chief-leaves-at-time-of.html | UN TRADE GROUP GETS NEW LEADER UNCTAD Chief Leaves at Time of Disillusionment | By Thomas J Hamiltonspecial To the New York Times | RE0000748027 | 1997-01-30 | B00000488696 |

| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/us-stays-calm-if-devaluation-finally-comes-size-will-be-crucial.html | US STAYS CALM If Devaluation Finally Comes Size Will Be Crucial Question | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
|---|---|---|---|---|---|---|
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/usc-basket-is-big-shot-in-the-arm-for-15-teams-downfall-of-ucla.html | USC Basket Is Big Shot in the Arm for 15 Teams Downfall of UCLA Buoys Contenders Left in NCAA | By Sam Goldaper | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/utah-miner-saved-after-8day-ordeal-utah-miner-saved-after-8day.html | Utah Miner Saved After 8Day Ordeal Utah Miner Saved After 8Day Ordeal | By United Press International | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/victorious-villanova-trackmen-keep-their-opponents-in-whirl.html | Victorious Villanova Trackmen Keep Their Opponents in Whirl | By Neil Amdur | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-10 | https://www.nytimes.com/1969/03/10/archives/world-ports-group-ends-parley-discussions-focused-on-trend-toward.html | World Ports Group Ends Parley Discussions Focused on Trend Toward Containerization | Special to The New York Times | RE0000748027 | 1997-01-30 | B00000488696 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/100-on-columbia-faculty-urge-strong-action-to-halt-disrupters.html | 100 on Columbia Faculty Urge Strong Action to Halt Disrupters | By David Bird | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/3-are-arrested-in-paterson-in-negro-protest-at-school.html | 3 Are Arrested in Paterson In Negro Protest at School | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/44-dakota-singers-offer-fine-music-to-audience-of-31.html | 44 Dakota Singers Offer Fine Music To Audience of 31 | By Robert T Jones | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/a-fatal-disease-tied-to-measles-mysterious-brain-ailment-is-traced.html | A FATAL DISEASE TIED TO MEASLES Mysterious Brain Ailment Is Traced to the Virus | By Harold M Schmeck Jr | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/advertising-sluggers-batting-for-campbell.html | Advertising Sluggers Batting for Campbell | By Philip H Dougherty | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/allon-and-dayan-tour-suez-areas-acting-premier-impressed-by-israeli.html | ALLON AND DAYAN TOUR SUEZ AREAS Acting Premier Impressed by Israeli Fire in Exchange | By James Feron | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/amex-advances-in-slow-trading-turnover-at-356-million-index-up-13c.html | AMEX ADVANCES IN SLOW TRADING Turnover at 356 Million  Index Up 13c at 2974 | By Douglas W Cray | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/arab-league-states-open-cairo-talks.html | Arab League States Open Cairo Talks | By Raymond H Anderson | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/art-is-one-subject-a-child-never-fails.html | Art Is One Subject a Child Never Fails | By Lisa Hammel | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/astros-down-dodgers.html | Astros Down Dodgers | RHE | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/atlanta-forms-theater-troupe-arts-alliance-will-subsidize-company-4.html | ATLANTA FORMS THEATER TROUPE Arts Alliance Will Subsidize Company  4 Plays Set | By Louis Calta | RE0000748041 | 1997-01-30 | B00000489935 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/battista-viewed-as-aiding-lindsay-his-popularity-as-shown-in-polls.html | BATTISTA VIEWED AS AIDING LINDSAY His Popularity as Shown in Polls May Help Mayor | By Richard Reeves | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/bellevue-visitor-stabs-2-guards-and-2-police-before-hes-felled.html | Bellevue Visitor Stabs 2 Guards And 2 Police Before Hes Felled | By Robert D McFadden | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/bid-set-to-ease-curbs-on-trade-selling-of-peaceful-goods-to-eastern.html | BID SET TO EASE CURBS ON TRADE Selling of Peaceful Goods to Eastern Bloc Pushed | By Brendan Jones | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/bridge-declarer-forced-into-a-ruff-meets-his-problem-head-on.html | Bridge Declarer Forced Into a Ruff Meets His Problem Head On | By Alan Truscott | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/bucher-calls-captors-cruel-and-brutal-savages.html | Bucher Calls Captors Cruel and Brutal Savages | By Bernard Weinraub | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/campus-lawlessness.html | Campus Lawlessness | HERBERT S HARTZMAN | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/chrysler-to-raise-smallcar-output.html | CHRYSLER TO RAISE SMALLCAR OUTPUT | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/city-housing-pipeline.html | City Housing Pipeline | JASON R NATHAN | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/clashes-termed-a-sample.html | Clashes Termed a Sample | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/cleveland-cady.html | CLEVELAND CADY | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/college-polo-slated-tonight.html | College Polo Slated Tonight | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/columbia-may-test-coed-living-next-fall.html | Columbia May Test Coed Living Next Fall | By Deirdre Carmody | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/conspiracy-is-seen.html | Conspiracy Is Seen | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/court-rules-spy-suspects-can-see-files-on-bugging-supreme-court.html | Court Rules Spy Suspects Can See Files on Bugging Supreme Court Rules Spy Suspects Can See Files on Bugging | By Fred P Graham | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/crowd-of-40145-welcomes-racings-return-to-aqueduct-and-bets-3896469.html | Crowd of 40145 Welcomes Racings Return to Aqueduct and Bets 3896469 REVIEWER SCORES IN SWIFT STAKES | By Joe Nichols | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/cuba-reorganizing-her-officers-corps-in-an-apparent-effort-to.html | Cuba Reorganizing Her Officers Corps in an Apparent Effort to Insure Party Loyalty | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/denvers-course-set-for-olympics-city-has-plans-for-1976-if-awarded.html | DENVERS COURSE SET FOR OLYMPICS City Has Plans for 1976 if Awarded Winter Games | By Michael Strauss | RE0000748041 | 1997-01-30 | B00000489935 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/dirksen-sees-close-abm-vote-says-he-has-no-stand-on-issue.html | Dirksen Sees Close ABM Vote Says He Has No Stand on Issue | By Warren Weaver Jr | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/dissension-in-hanoi-and-vietcong-delegations-in-paris-reported.html | Dissension in Hanoi and Vietcong Delegations in Paris Reported South Vietnamese Assert SovietChinese Clash Causes Strains  Analysis Is Accepted by Some Americans | By Paul Hofmann | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/dr-hugh-a-mlean.html | DR HUGH A MLEAN | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/dr-king-cleared-in-63-march-case-aide-seized-with-him-wins-test.html | DR KING CLEARED IN 63 MARCH CASE Aide Seized With Him Wins Test Appeal in High Court | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/dupont-nears-corporate-status-wall-street-broker-biggest-to-remain.html | DuPont Nears Corporate Status Wall Street Broker Biggest to Remain as a Partnership | By Terry Robards | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/eban-expects-more-incidents.html | Eban Expects More Incidents | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/electronic-music-mixed-with-dance-works-of-davidovsky-and-arel.html | ELECTRONIC MUSIC MIXED WITH DANCE Works of Davidovsky and Arel Given at Columbia | By Theodore Strongin | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/elegance-ohrbachs-style.html | Elegance  Ohrbachs Style | By Judy Klemesrud | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/fashionable-boys-wear-comes-into-style-fashion-is-a-factor-in-boys.html | Fashionable Boys Wear Comes Into Style Fashion Is a Factor in Boys Apparel | By Leonard Sloane | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/feticide-and-homicide.html | Feticide and Homicide | ROBERT E HALL MD | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/foe-stands-and-fights.html | Foe Stands and Fights | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/foreign-minister-of-iraq-sees-syrian-chiefs-again.html | Foreign Minister of Iraq Sees Syrian Chiefs Again | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/former-foes-on-local-concrete-will-clash-on-ncaa-floor.html | Former Foes on Local Concrete Will Clash on NCAA Floor | By Gordon S White Jr | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/french-attitude-changes-on-official-price-of-gold-government-no.html | French Attitude Changes On Official Price of Gold Government No Longer Believes a Rise Is Needed  Reflects Inflationary Fear Compounded by Labor Situation | By Clyde H Farnsworth | RE0000748041 | 1997-01-30 | B00000489935 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/french-workers-strike-money-market-is-calmer-general-strike-staged.html | French Workers Strike Money Market Is Calmer GENERAL STRIKE STAGED IN FRANCE | By John L Hess | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/gaglianos-city-scene-takes-harsh-view.html | Gaglianos City Scene Takes Harsh View | By Clive Barnes | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/gen-john-h-griebel-of-marine-corps-67.html | GEN JOHN H GRIEBEL OF MARINE CORPS 67 | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/german-students-split-at-meeting-vote-to-shift-to-left-brings.html | GERMAN STUDENTS SPLIT AT MEETING Vote to Shift to Left Brings Defection by 8 Groups | By Ralph Blumenthal | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/girl-jockeys-are-invading-the-big-a.html | Girl Jockeys Are Invading the Big A | By Steve Cady | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/glycol-price-cut-by-union-carbide-borden-and-shell-increase-costs.html | GLYCOL PRICE CUT BY UNION CARBIDE Borden and Shell Increase Costs of Other Chemicals | By Gerd Wilcke | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/goldwater-a-presidential-loser-by-any-count-backs-electoral-reform.html | Goldwater a Presidential Loser by Any Count Backs Electoral Reform | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/gop-may-soften-taylor-penalties-albany-leaders-draft-new-revision.html | GOP MAY SOFTEN TAYLOR PENALTIES Albany Leaders Draft New Revision as Governor Signs Measure Passed Friday | By Bill Kovach | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/governor-appoints-chairman-of-s-i-c.html | Governor Appoints Chairman of S I C | By William E Farrell | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/high-court-rejects-appeal-of-8-suspended-students.html | High Court Rejects Appeal Of 8 Suspended Students | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/house-unit-studies-tax-losses-on-hobby-farms.html | House Unit Studies Tax Losses on Hobby Farms | By Eileen Shanahan | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/hra-aide-tells-of-audit-delays-missing-unrecorded-data-cited-to.html | HRA AIDE TELLS OF AUDIT DELAYS Missing Unrecorded Data Cited to Council Panel | By Richard Phalon | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/illinois-utilities-resuming-talks-two-that-dropped-merger-start-new.html | ILLINOIS UTILITIES RESUMING TALKS Two That Dropped Merger Start New Meetings | By John J Abele | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/in-the-nation-a-decision-that-makes-itself.html | In The Nation A Decision That Makes Itself | By Tom Wicker | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/incident-at-stony-brook.html | Incident at Stony Brook | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/israel-bids-soviet-bar-antisemitism.html | ISRAEL BIDS SOVIET BAR ANTISEMITISM | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/israeli-reproach-spurned-by-thant-he-explains-his-refusal-to-relay.html | ISRAELI REPROACH SPURNED BY THANT He Explains His Refusal to Relay Proposal to Arabs | By Juan de Onis | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/jersey-gop-bows-on-tideland-vote.html | Jersey GOP Bows on Tideland Vote | By Ronald Sullivan | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/job-rolls-added-380000-a-record-during-february-nonfarm-total-is-70.html | JOB ROLLS ADDED 380000 A RECORD DURING FEBRUARY Nonfarm Total Is 70 Million Unemployment Steady at 33 in Month | By United Press International | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/judges-split-on-divorce-right-of-guilty-party-they-argue-whether-a.html | Judges Split on Divorce Right of Guilty Party They Argue Whether a Man Responsible for Breakup Can Initiate Suit | By Robert E Tomasson | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/justices-bar-competing-papers-from-sharing-advertising-departments.html | Justices Bar Competing Papers From Sharing Advertising Departments | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/justifying-the-war.html | Justifying the War | DONALD M McDONALD | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/kiesinger-chides-new-presidentelect-on-policy-will-remind-heinemann.html | Kiesinger Chides New PresidentElect on Policy Will Remind Heinemann That It Is Chancellors Task | By David Binder | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/knicks-to-oppose-76ers-at-garden-another-sellout-crowd-is-seen-for.html | KNICKS TO OPPOSE 76ERS AT GARDEN Another Sellout Crowd Is Seen for Game Tonight | By Sam Goldaper | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/laird-foresees-a-troop-cutback-by-us-in-vietnam-calls-replacement.html | LAIRD FORESEES A TROOP CUTBACK BY US IN VIETNAM Calls Replacement of Some GIs by Saigons Troops Desirable and Possible | By Terence Smith | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/large-borrowers-feel-credit-pinch-reserves-restraint-causes-cuts-in.html | LARGE BORROWERS FEEL CREDIT PINCH Reserves Restraint Causes Cuts in 2 Bond Issues and Delay of Another | By John H Allan | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/lindsay-moves-to-thwart-rising-school-violence.html | Lindsay Moves to Thwart Rising School Violence | By Charles G Bennett | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/market-place-southdown-acts-to-foil-zapata.html | Market Place Southdown Acts To Foil Zapata | By Robert Metz | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/mayors-rent-panel-urges-15-limit-on-2year-rises-cutback-on-any.html | Mayors Rent Panel Urges 15 Limit on 2Year Rises Cutback on Any Greater Increases Also Asked Retroactive to Jan 1Council Leaders Say Ceiling Is Too High | By David K Shipler | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/mdowell-victim-of-weak-hitting-indians-fail-to-get-runs-for-their.html | MDOWELL VICTIM OF WEAK HITTING Indians Fail to Get Runs for Their StrikeOut King | By William N Wallace | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/measure-of-accord-is-reached-by-students-and-jewish-group.html | Measure of Accord Is Reached By Students and Jewish Group | By Irving Spiegel | RE0000748041 | 1997-01-30 | B00000489935 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/melendez-outpoints-munoz-in-battle-of-unbeaten-fighters-at-garden-a.html | Melendez Outpoints Munoz in Battle of Unbeaten Fighters at Garden A MAJORITY VOTE DECIDES CONTEST | By Dave Anderson | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/mets-lose-third-in-row-74-as-red-sox-collect-4-homers.html | Mets Lose Third in Row 74 As Red Sox Collect 4 Homers | By Joseph Durso | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/miss-barbara-ann-jacobson-engaged-to-richard-w-casey.html | Miss Barbara Ann Jacobson Engaged to Richard W Casey | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/miss-caroline-a-zimmermann-to-be-married-to-paul-r-tully.html | Miss Caroline A Zimmermann To Be Married to Paul R Tully | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/miss-vandivort-is-future-bride-of-r-a-devaul.html | Miss Vandivort Is Future Bride Of R A DeVaul | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/mrs-garret-mott.html | MRS GARRET MOTT | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/music-is-served-mixed-and-neat-some-multimedia-selections-played-by.html | MUSIC IS SERVED MIXED AND NEAT Some Multimedia Selections Played by Brass Quintet | By Donal Henahan | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/national-book-awards-the-winners.html | National Book Awards The Winners | By Henry Raymont | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/new-diplomat-linking-the-americas-charles-appleton-meyer.html | New Diplomat Linking the Americas Charles Appleton Meyer | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/nhl-unleashes-toy-barrage-in-promotion-pitch-to-youths.html | NHL Unleashes Toy Barrage In Promotion Pitch to Youths | By Gerald Eskenazi | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/niarchos-defeated-by-onassis-on-deal-onassis-defeats-niarchos-on.html | Niarchos Defeated By Onassis On Deal Onassis Defeats Niarchos on Big Greek Contract | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/observer-o-salve-mio.html | Observer O Salve Mio | By Russell Baker | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/peking-protests-marching-in-moscow.html | Peking Protests Marching in Moscow | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/police-official-says-marchers-rejected-escort-in-chicago.html | Police Official Says Marchers Rejected Escort in Chicago | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/poor-mexican-area-seeking-prosperity-it-once-knew.html | Poor Mexican Area Seeking Prosperity It Once Knew | By Henry Giniger | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/prices-falter-on-orange-juice-traders-fears-of-a-bigger-crop-are.html | PRICES FALTER ON ORANGE JUICE Traders Fears of a Bigger Crop Are Confirmed | By Elizabeth M Fowler | RE0000748041 | 1997-01-30 | B00000489935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/prime-rate-concept-is-called-outdated-by-panel-of-bankers-panel.html | Prime Rate Concept Is Called Outdated by Panel of Bankers PANEL CRITICIZES BANK PRIME RATE | By Robert D Hershey Jr | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/princeton-student-found-dead-in-room.html | PRINCETON STUDENT FOUND DEAD IN ROOM | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/protest-at-cornell.html | Protest at Cornell | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/psychologist-testifying-for-the-defense-says-tests-indicate-sirhan.html | Psychologist Testifying for the Defense Says Tests Indicate Sirhan Has Paranoid Tendencies | By Douglas Robinson | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/puzzlers-in-ray-case-include-who-received-duplicate-drivers-license.html | Puzzlers in Ray Case Include Who Received Duplicate Drivers License in His Absence | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/pyun-yung-tai-67-a-seoulaide-dies-served-as-foreign-minister-and.html | PYUN YUNG TAI 67 A SEOULAIDE DIES Served as Foreign Minister and Premier During War | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/ray-admits-guilt-in-dr-king-death-suggests-a-plot-judge-sets-99year.html | RAY ADMITS GUILT IN DR KING DEATH SUGGESTS A PLOT Judge Sets 99Year Term After a Jury of 12 Men Agrees to Arrangement | By Martin Waldron | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/research-in-ldopa.html | Research in LDopa | L FICHANDLER | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/rockefeller-scoffs-at-city-u-threat.html | Rockefeller Scoffs at City U Threat | By John Kifner | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/senators-on-hunger-tour-see-squalor-in-florida-group-headed-by.html | Senators on Hunger Tour See Squalor in Florida Group Headed by McGovern Is Met by Angry Governor Who Was Not Notified | By Marjorie Hunter | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/senators-see-a-new-defense-pledge-for-us-in-nuclear-treaty.html | Senators See a New Defense Pledge for US in Nuclear Treaty | By John W Finney | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/sinai-rail-tracks-torn-up-bolstering-israeli-bunkers-line-across.html | Sinai Rail Tracks Torn Up Bolstering Israeli Bunkers Line Across Desert Disrupted by War Is No More | By Hanson W Baldwin | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/sports-of-the-times-radical-style-change.html | Sports of The Times Radical Style Change | By Arthur Daley | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/sprint-is-taken-by-sing-man-sing-mrs-bonds-colt-wins-by-1-14.html | SPRINT IS TAKEN BY SING MAN SING Mrs Bonds Colt Wins by 1 14 Lengths at Pimlico | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/spyros-metaxa-married-in-lausanne.html | Spyros Metaxa Married in Lausanne | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/state-budget-accord-expected-soon.html | State Budget Accord Expected Soon | By Sydney H Schanberg | RE0000748041 | 1997-01-30 | B00000489935 |

| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/stock-prices-gain-in-light-trading-climb-is-slow-but-steady-while.html | STOCK PRICES GAIN IN LIGHT TRADING Climb Is Slow but Steady While Big Board Volume Falls to 892 Million | By Vartanig G Vartan | RE0000748041 | 1997-01-30 | B00000489935 |
|---|---|---|---|---|---|---|
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/storm-may-alter-apollo-landing-astronauts-see-whitecaps-in-atlantic.html | STORM MAY ALTER APOLLO LANDING Astronauts See Whitecaps in Atlantic Target Area | By John Noble Wilford | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/student-agitation-marks-reopening-of-rome-campus.html | Student Agitation Marks Reopening Of Rome Campus | By Robert C Doty | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/style-promotion-for-home-goods-pushed-by-sears-style-promotion.html | Style Promotion For Home Goods Pushed by Sears STYLE PROMOTION PUSHED BY SEARS | By Isadore Barmash | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/thalidomide-trial-hears-evidence-on-baby-born-without-arms.html | Thalidomide Trial Hears Evidence on Baby Born Without Arms | By Jane E Brody | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/the-road-to-vichy.html | The Road to Vichy | By Thomas Lask | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/the-screen-kill-japans-version-of-a-western-opens.html | The Screen  Kill Japans Version of a Western Opens | HOWARD THOMPSON | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/throngs-in-cairo-cry-for-revenge-police-at-funeral-of-general.html | THRONGS IN CAIRO CRY FOR REVENGE Police at Funeral of General Killed by the Israelis Whip Mob Hemming In Nasser | By Eric Pace | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/two-major-stores-hold-previews-on-l-i-macys-abraham-straus-show-off.html | Two Major Stores Hold Previews on L I Macys Abraham  Straus Show Off Smithtown Shops | By Agis Salpukas | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/udall-tells-of-pressure-for-fast-lease-of-coast-oil-lands.html | Udall Tells of Pressure for Fast Lease of Coast Oil Lands | By William M Blair | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/ungaro-a-designer-in-search-of-the-contemporary-spirit.html | Ungaro A Designer in Search of the Contemporary Spirit | By Bernadine Morris | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/us-bill-rates-show-a-decline-at-weekly-auction-by-treasury.html | US Bill Rates Show a Decline At Weekly Auction by Treasury | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/us-will-continue-its-inquiry-on-ray-but-high-officials-do-not.html | US WILL CONTINUE ITS INQUIRY ON RAY But High Officials Do Not Believe There Is Evidence of Conspiracy in Murder | By John Herbers | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/use-of-heroin-said-to-grow-in-colleges-but-number-of-addicts-is.html | Use of Heroin Said to Grow in Colleges but Number of Addicts Is Small | By Peter Kihss | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/vandals-disrupt-classes-at-rutgers.html | Vandals Disrupt Classes at Rutgers | By Walter H Waggoner | RE0000748041 | 1997-01-30 | B00000489935 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/volpe-to-ask-for-trust-fund-to-aid-mass-transit-for-cities.html | Volpe to Ask for Trust Fund To Aid Mass Transit for Cities | By Robert Lindsey | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/volume-steady-in-retail-sales-totals-for-february-even-with-the.html | VOLUME STEADY IN RETAIL SALES Totals for February Even With the Advanced Level Shown in January | By Edwin L Dale Jr | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/western-electric-sets-sales-mark-volume-reaches-4billion-profits.html | WESTERN ELECTRIC SETS SALES MARK Volume Reaches 4Billion  Profits Rise 39Million | By Gene Smith | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/window-cleaning-strike-gives-dim-view-of-city.html | Window Cleaning Strike Gives Dim View of City | By Richard J H Johnston | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/wood-field-and-stream-research-on-bluefin-tuna-hits-snag-as.html | Wood Field and Stream Research on Bluefin Tuna Hits Snag as Fishermen Fail to Return Tags | By Nelson Bryant | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/yankees-defeat-braves-52-for-third-straight-victory-fernandez-gets.html | Yankees Defeat Braves 52 for Third Straight Victory FERNANDEZ GETS HOMER AND SINGLE | By George Vecsey | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-11 | https://www.nytimes.com/1969/03/11/archives/zionists-are-reassured.html | Zionists Are Reassured | Special to The New York Times | RE0000748041 | 1997-01-30 | B00000489935 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/-birgit-nilsson-irked-cuts-met-schedule.html | Birgit Nilsson Irked Cuts Met Schedule | By Donal Henahan | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/-edward-forbes-t-of-fogg-mosetlm-first-curator-dies-at-95noted.html | EDWARD FORBES t  OF FOGG MOSEtlM First Curator Dies at 95Noted Harvard Teacher | pocal to The New York Tlmeg | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/140million-back-realty-taxes-are-owed-to-the-city-a-record.html | 140Million Back Realty Taxes Are Owed to the City a Record | By Seth S King | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/3d-artillery-duel-in-4-days-erupts-at-the-suez-canal-one-israeli.html | 3D ARTILLERY DUEL IN 4 DAYS ERUPTS AT THE SUEZ CANAL One Israeli Reported Killed  Cairo Officials Warn of Violent New Explosion 3d Artillery Duel in 4 Days Erupts Across Suez | By James Feronspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/40-seminarians-here-seek-to-revolutionize-approach-to-theology.html | 40 Seminarians Here Seek to Revolutionize Approach to Theology | By Edward B Fiske | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/458000-payoff-to-mafia-alleged-li-man-says-mobs-aid-was-enlisted-to.html | 458000 PAYOFF TO MAFIA ALLEGED LI Man Says Mobs Aid Was Enlisted to End Fear of Extortion Victim Says He Paid 458000 for Mafia Protection | By Charles Grutzner | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/56-paterson-students-arrested-15-youths-carried-out-56-high-school.html | 56 Paterson Students Arrested 15 Youths Carried Out 56 High School Students Are Seized in Paterson | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/a-federal-department-of-communications-is-urged.html | A Federal Department of Communications Is Urged | By Jack Gould | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/abm-administrations-biggest-mistake-.html | ABM  Administrations Biggest Mistake | By James Reston | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/advertising-iowa-media-fighting-3-tax.html | Advertising Iowa Media Fighting 3 Tax | By Philip H Dougherty | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/alexander-harris-ronsons-expresident-dead-former-executive-83-led.html | Alexander Harris Ronsons ExPresident Dead Former Executive 83 Led in Lighter ldakers Rise to  401ff illion Sales | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/amended-taylor-law.html | Amended Taylor Law | JANET GOLLER | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/ameradahess-tie-backed-by-boards-itt-and-hartford-fire-in-accord.html | AMERADAHESS TIE BACKED BY BOARDS ITT and Hartford Fire in Accord Boise Cascade and Ebasco Set Terms COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/apollo-9-recovery-ship-alerted-for-a-possible-splashdown-shift.html | Apollo 9 Recovery Ship Alerted For a Possible Splashdown Shift | By John Noble Wilfordspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/backing-of-loan-revision-cited-mitchell-at-aba-talks-backing-of.html | Backing of Loan Revision Cited Mitchell at ABA Talks Backing of Loan Revision Cited Mitchell at ABA Talks | By Robert D Hershey Jrspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/bergdorfs-pick-of-the-fashion-crop.html | Bergdorfs Pick of the Fashion Crop | By Bernadine Morris | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/books-of-the-times-innocents-abroad.html | Books of The Times Innocents Abroad | By Roger Jellinek | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/bridge-montreal-with-4719-points-wins-intercity-bidding-test.html | Bridge Montreal With 4719 Points Wins Intercity Bidding Test | By Alan Truscott | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/britain-extends-ties-with-europe-accord-on-2-uranium-plants-widens.html | BRITAIN EXTENDS TIES WITH EUROPE Accord on 2 Uranium Plants Widens Her Involvement | By Drew Middletonspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/bucher-defends-silence-of-guns-in-pueblo-seizure.html | Bucher Defends Silence of Guns in Pueblo Seizure | By Bernard Weinraubspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/cairo-warns-of-explosion.html | Cairo Warns of Explosion | By Raymond H Andersonspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/caldera-sworn-calls-on-parties-to-join-quest-for-progress.html | Caldera Sworn Calls on Parties to Join Quest for Progress | By Paul L Montgomeryspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/changing-pattern-of-sports-playoffs-affects-wheel-of-fortune.html | Changing Pattern of Sports Playoffs Affects Wheel of Fortune | By Leonard Koppett | RE0000748042 | 1997-01-30 | B00000489936 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/city-loses-fight-on-building-near-lincoln-center.html | City Loses Fight on Building Near Lincoln Center | By Robert E Tomasson | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/city-will-cut-medicaid-fees-an-average-of-36.html | City Will Cut Medicaid Fees an Average of 36 | By Francis X Clines | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/clark-clarifies-view.html | Clark Clarifies View | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/construction-quality.html | Construction Quality | ROBERT SCHONWALD | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/council-spares-newark-museum-funds-are-also-restored-for-public.html | COUNCIL SPARES NEWARK MUSEUM Funds Are Also Restored for Public Library System | By Walter H Waggonerspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/curbs-on-okinawa-proposed-by-sato-he-hints-he-will-seek-a-ban-on.html | CURBS ON OKINAWA PROPOSED BY SATO He Hints He Will Seek a Ban on Atom Bombs on Island | By Takashi Okaspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/curran-wins-special-nmu-election.html | Curran Wins Special NMU Election | By Edward A Morrow | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/dalai-lama-and-tibetans-mark-10th-year-in-exile.html | Dalai Lama and Tibetans Mark 10th Year in Exile | By Joseph Lelyveldspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/daley-man-defeated-in-chicago-another-is-forced-into-a-runoff.html | Daley Man Defeated in Chicago Another Is Forced Into a Runoff | By Donald Jansonspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/dance-revived-classic-balanchine-pas-de-dix-gets-2-performances.html | Dance Revived Classic Balanchine  Pas de Dix Gets 2 Performances | By Clive Barnes | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/dancers-and-mime-appear-at-cubiculo.html | DANCERS AND MIME APPEAR AT CUBICULO | ANN A KISSELGOFF | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/data-ruled-false-in-gambles-merger-63-gambles-data-declared-false.html | Data Ruled False In Gambles Merger  63 GAMBLES DATA DECLARED FALSE | By John Sibley | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/deployment-opposed.html | Deployment Opposed | GEORGE S STANFORD | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/discontent-with-prague.html | Discontent With Prague | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/discussion-in-paris.html | Discussion in Paris | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/eban-in-washington-hopeful-general-war-will-be-averted.html | Eban in Washington Hopeful General War Will Be Averted | By Peter Grosespecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/ethical-standards.html | Ethical Standards | WILLIAM S REISMAN | RE0000748042 | 1997-01-30 | B00000489936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/favorite-takes-pimlico-feature-brother-campbell-4-beats-the-kraken.html | FAVORITE TAKES PIMLICO FEATURE Brother Campbell 4 Beats The Kraken by 2 Lengths | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/fires-set-in-williamsburg-school-eastern-district-erupts-fires-set.html | Fires Set in Williamsburg School Eastern District Erupts Fires Set at Williamsburg School in New Disorders | By Thomas F Brady | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/foes-tactics-contuse-allies-despite-certainty-on-his-goal.html | Foes Tactics Contuse Allies Despite Certainty on His Goal | By B Drummond Ayres Jrspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/ford-to-study-plan-to-reduce-layoffs-of-the-newly-hired.html | Ford to Study Plan To Reduce Layoffs Of the Newly Hired | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/foreign-affairs-divided-we-stand.html | Foreign Affairs Divided We Stand | By C L Sulzberger | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/former-nazi-general-is-seized-in-the-murder-of-11000-poles.html | Former Nazi General Is Seized In the Murder of 11000 Poles | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/frenchweather-the-strike-in-calm-and-good-humor-french-weather.html | FrenchWeather the Strike In Calm and Good Humor French Weather 24Hour Strike in Good Humor | By John L Hessspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/gis-exchange-fire-with-north-korea.html | GIS EXCHANGE FIRE WITH NORTH KOREA | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/gold-prices-drop-as-tension-eases-frances-strike-is-quiet-profit.html | GOLD PRICES DROP AS TENSION EASES Frances Strike Is Quiet  Profit Taking Evident GOLD PRICES DROP AS TENSION EASES | By Clyde H Farnsworthspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/goldberg-is-wary-of-big-4-on-mideast.html | GOLDBERG IS WARY OF BIG 4 ON MIDEAST | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/harper-gets-the-jump-in-issuing-zhukov-memoirs.html | Harper Gets the Jump in Issuing Zhukov Memoirs | By Henry Raymont | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/harvard-orders-outsiders-seized-4-youths-and-girl-arrested-after.html | HARVARD ORDERS OUTSIDERS SEIZED 4 Youths and Girl Arrested After Disturbances Harvard Tells Police to Seize 5 Outsiders Disturbing Class | By Robert Reinholdspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/helstoski-enters-race-for-governor-in-jersey.html | Helstoski Enters Race For Governor in Jersey | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/hickel-may-widen-oil-drilling-curb-plans-enlarged-sanctuary-off.html | HICKEL MAY WIDEN OIL DRILLING CURB Plans Enlarged Sanctuary Off California as Part of Package to Bar Pollution HICKEL MAY WIDEN OIL DRILLING CURB | By William M Blairspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/home-loan-board-loses-chairman-after-infighting.html | Home Loan Board Loses Chairman After Infighting | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/house-unit-hints-a-bond-tax-curb-need-for-limit-on-income-from.html | HOUSE UNIT HINTS A BOND TAX CURB Need for Limit on Income From Issues Expressed | By Eileen Shanahanspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/jetliner-to-begin-farthest-north-run.html | Jetliner to Begin Farthest North Run | By Edward Hudson | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/jewish-students-get-hillel-voice-voting-membership-backed-as-annual.html | JEWISH STUDENTS GET HILLEL VOICE Voting Membership Backed as Annual Meeting Ends | By Irving Spiegelspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/jockey-club-an-elegant-barn-for-dining-opens-in-glitter.html | Jockey Club an Elegant Barn for Dining Opens in Glitter | By Charlotte Curtis | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/john-c-ritzentitlaler.html | JOHN C RITZENTItlALER | Special to The New Yor k Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/john-wyndham-dies-british-writer-65.html | JOHN WYNDHAM DIES BRITISH WRITER 65 | Special to The New York Time | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/knicks-rout-76ers-here-121101-and-move-to-within-one-game-of-2d.html | Knicks Rout 76ers Here 121101 and Move to Within One Game of 2d Place DEBUSSCHERE HITS 38 FOR GAME HIGH Also Nails 17 Rebounds to Lead Victory Season Attendance Mark Set | By Thomas Rogers | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/laird-considers-4000050000-cut-in-vietnam-force-pentagon-is-said-to.html | LAIRD CONSIDERS 4000050000 CUT IN VIETNAM FORCE Pentagon is Said to Weigh Pullback of a Division and Its Supporting Units BIGGER ROLE FOR SAIGON Souths Troops Would Gain Key Responsibility in Delta  Nixon to Get Report LAIRD CONSIDERS VIETNAM CUTBACK | By William Beecherspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/laos-gets-apology-for-us-incursion.html | LAOS GETS APOLOGY FOR US INCURSION | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/lawyer-fiance-of-sally-stone-nuptialsin-may.html | Lawyer Fiance Of Sally Stone Nuptialsin May | Special to The New Y0k Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/lunch-to-aid-nurse-unit.html | Lunch to Aid Nurse Unit | SpeeIal io The Ne 5org F rn | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/mayor-plans-to-announce-race-invites-rockefeller-to-ceremony.html | Mayor Plans to Announce Race Invites Rockefeller to Ceremony | By Sydney H Schanbergspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/mets-beat-phils-b-team-on-8-runs-in-6th-and-7-in-7th-cleon-jones.html | Mets Beat Phils B Team on 8 Runs in 6th and 7 in 7th CLEON JONES AIDS 15TO7 TRIUMPH Left Fielder Leads Barrage With 4 Hits as Mets Gain First Exhibition Victory | By Joseph Dursospecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/miss-davenports-duo-gains-in-us-squash-racquets.html | Miss Davenports Duo Gains In US Squash Racquets | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/moscow-editorial-urges-vigilance-against-both-the-west-and-peking.html | Moscow Editorial Urges Vigilance Against Both the West and Peking SOVIET EDITORIAL URGES VIGILANCE | By Bernard Gwertzmanspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/movie-catches-thrills-and-drama-of-canam-races.html | Movie Catches Thrills and Drama of CanAm Races | By John S Radosta | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/mrs-meir-is-nearing-completion-of-cabinet.html | Mrs Meir Is Nearing Completion of Cabinet | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/music-chavez-conducts-composer-leads-the-little-orchestra-in-local.html | Music Chavez Conducts Composer Leads the Little Orchestra in Local Premiere of His Elatio | DONAL HENAHAN | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/negro-priests-ask-for-central-office-to-assist-in-slums.html | Negro Priests Ask For Central Office To Assist in Slums | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/newspaper-drivers-reject-chicago-accord-519381.html | Newspaper Drivers Reject Chicago Accord 519381 | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/nina-daniel-bryn-1viawr-alumna-engaged-to-david-b-bandler-jr.html | Nina Daniel Bryn 1Viawr Alumna Engaged to David B Bandler Jr | peelal to Fhe New York Ime | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/nixon-is-delaying-missile-decision-opposition-rises-president-now.html | NIXON IS DELAYING MISSILE DECISION OPPOSITION RISES President Now Planning to Make Public His Sentinel Stand Later in Week AWAITS LAIRDS RETURN 3 Scientists Say Deployment of Defensive System Would Endanger US Security Nixon Is Delaying a Decision on Sentinel Antimissile System | By John W Finneyspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/ny-exchange-may-move-to-east-river-landfill-site-big-board-studies.html | NY Exchange May Move To East River Landfill Site BIG BOARD STUDIES EAST RIVER MOVE | By Terry Robards | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/pentagon-will-continue-social-projects-started-under-johnson.html | Pentagon Will Continue Social Projects Started Under Johnson | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/plainfield-school-reopens-tensely.html | Plainfield School Reopens Tensely | By Barnard L Collierspecial to the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/prices-advance-in-amex-trading-but-volume-is-well-behind-average.html | PRICES ADVANCE IN AMEX TRADING But Volume Is Well Behind Average Daily Figure | By Douglas W Cray | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/psychologist-depicts-sirhanas-unable-to-plan-killing-rationally.html | Psychologist Depicts Sirhanas Unable to Plan Killing Rationally | By Douglas Robinsonspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/purse-of-191140-looms-for-pace-messenger-stakes-likely-to-set.html | PURSE OF 191140 LOOMS FOR PACE Messenger Stakes Likely to Set Standardbred Record | By Louis Effratspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/rate-on-bell-debentures-hits-record-new-york-unit-paying-747-on.html | Rate on Bell Debentures Hits Record New York Unit Paying 747 on Funds Credit Markets Rate on Bell Issue Sets Record at 747 Per Cent | By John H Allan | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/ray-starting-99year-term-is-assigned-to-maximum-security-section.html | Ray Starting 99Year Term Is Assigned to Maximum Security Section Ray Starting 99Year Sentence Is Put in Maximum Security Section of Tennessee Prison | By Martin Waldronspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/reserve-belittles-weekly-data-sructiny-appalls-maisel-reserve.html | Reserve Belittles Weekly Data Sructiny Appalls Maisel Reserve Belittles Weekly Data Scrutiny Appalls Maisel | By Edwin L Dale Jrspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/russianchinese-clashes-in-border-area-began-in-17th-century.html | RussianChinese Clashes in Border Area Began in 17th Century Cossacks and Fur Traders Swept East and Began to Encroach Along the Amur  First Treaty Was Drawn in 1689 | By Theodore Shabad | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/sawallisch-leads-the-philadelphians-in-a-strauss-poem.html | Sawallisch Leads The Philadelphians In a Strauss Poem | By Allen Hughes | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/says-chenpao-is-on-its-side-of-the-border-assails-1860-treaty-china.html | Says Chenpao Is on Its Side of the Border Assails 1860 Treaty CHINA SAYS SOVIET YIELDED IN 1964 | By Tillman Durdinspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/school-desegregation-opponents-intensify-pressure-on-president.html | School Desegregation Opponents Intensify Pressure on President | By John Herbersspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/senators-hear-poor-in-florida-migrants-tell-of-lag-in-us-free-food.html | SENATORS HEAR POOR IN FLORIDA Migrants Tell of Lag in US Free Food Programs | By Marjorie Hunterspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/she-began-with-2000-recipes.html | She Began With 2000 Recipes | By Jean Hewitt | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/shellings-by-enemy-decrease-below-average-of-recent-weeks.html | Shellings by Enemy Decrease Below Average of Recent Weeks | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/silver-futures-decline-again-following-metals-drop-abroad.html | Silver Futures Decline Again Following Metals Drop Abroad | By Elizabeth M Fowler | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/simmons-and-rpi-sing-in-town-hall.html | SIMMONS AND RPI SING IN TOWN HALL | RAYMOND ERICSON | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/sitin-at-briarcliff.html | SitIn at Briarcliff | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/some-owners-back-city-rent-plan.html | Some Owners Back City Rent Plan | By David K Shipler | RE0000748042 | 1997-01-30 | B00000489936 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/soviet-envoy-confers.html | Soviet Envoy Confers | By David Binderspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/spartans-shows-earnings-rise-retailer-lists-gain.html | Spartans Shows Earnings Rise Retailer Lists Gain | By Isadore Barmash | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/sports-of-the-times-the-walking-wounded.html | Sports of The Times The Walking Wounded | By Arthur Daley | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/squibb-closes-brooklyn-plant-alter-sitdown-by-employes.html | Squibb Closes Brooklyn Plant Alter SitDown by Employes | By Emanuel Perlmutter | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/state-bill-seeks-order-on-campus-duryea-measure-would-bar-state-aid.html | STATE BILL SEEKS ORDER ON CAMPUS Duryea Measure Would Bar State Aid to Violators | By John Kifnerspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/state-democrats-to-investigate-power-proposal.html | State Democrats to Investigate Power Proposal | By William E Farrellspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/state-panel-seeks-40000-in-penalty-from-penn-central.html | State Panel Seeks 40000 in Penalty From Penn Central | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/state-senate-passes-a-measure-on-curbing-home-tax-loophole.html | State Senate Passes a Measure On Curbing Home Tax Loophole | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/stevens-out-as-head-of-arts-endowment.html | STEVENS OUT AS HEAD OF ARTS ENDOWMENT | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/stocks-continue-to-press-upward-advancing-issues-outpace-declines.html | STOCKS CONTINUE TO PRESS UPWARD Advancing Issues Outpace Declines 844 to 472  Major Indicators Up TURNOVER SHOWS RISE Gold Shares Lose Ground as Oils Building Supplies and Motors Advance STOCKS CONTINUE TO PRESS UPWARD | By Vartanig G Vartan | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/store-study-finds-trade-curbs-costly.html | STORE STUDY FINDS TRADE CURBS COSTLY | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/study-panel-formed.html | Study Panel Formed | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/supersonic-plane-backed-by-volpe-advisers-expected-to-urge-nixon-to.html | SUPERSONIC PLANE BACKED BY VOLPE Advisers Expected to Urge Nixon to Finance Craft | By Warren Weaver Jrspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/the-reserves-policy-martin-is-discovering-as-did-johnson-that-final.html | The Reserves Policy Martin Is Discovering as Did Johnson That Final Year Is Far From Tranquil AN EXAMINATION RESERVES POLICY | By H Erich Heinemann | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/ties-with-vatican.html | Ties With Vatican | W STANLEY RYCROFT | RE0000748042 | 1997-01-30 | B00000489936 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/tito-denounces-soviet-policies-opening-party-parley-he-sees.html | TITO DENOUNCES SOVIET POLICIES Opening Party Parley He Sees Stalinist Revival | By Tad Szulcspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/tobacco-group-says-ftc-omitted-data.html | TOBACCO GROUP SAYS FTC OMITTED DATA | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/traders-turn-to-bp-b-p-flying-high-on-london-board.html | Traders Turn to BP B P FLYING HIGH ON LONDON BOARD | By John M Leespecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/turcotte-suffers-concussion-in-fall-as-bizarre-finish-marks.html | Turcotte Suffers Concussion in Fall as Bizarre Finish Marks Aqueduct Race PERFECTIONIST 8 DECLARED WINNER Lanyon First to Finish Put Last as Riderless Turcotte Colt Runs Interference | By Steve Cady | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/two-top-policemen-in-waterbury-seized-on-drinking-charge.html | Two Top Policemen In Waterbury Seized On Drinking Charge | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/two-youths-held-in-slaying-of-li-executive-last-week.html | Two Youths Held in Slaying Of LI Executive Last Week | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/us-consults-soviet-on-vietnam-shelling-u-s-consulting-russians-on.html | US Consults Soviet On Vietnam Shelling U S CONSULTING RUSSIANS ON WAR | By Hedrick Smithspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/us-names-envoy-for-talks-in-peru-john-n-irwin-2d-to-discuss-oil-and.html | US NAMES ENVOY FOR TALKS IN PERU John N Irwin 2d to Discuss Oil and Fishing Disputes | By Benjamin Wellesspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/us-smelting-profits-decline-smelter-cites-strike-sales-and-earnings.html | US Smelting Profits Decline Smelter Cites Strike Sales and Earnings Are Reported by Corporations | By Clare M Reckert | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/uspakistan-loan-accord.html | USPakistan Loan Accord | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/value-of-sentinel.html | Value of Sentinel | JOHN D LOFTON Jr | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/versatile-marshall-is-awaiting-his-999th-hockey-game-tonight.html | Versatile Marshall is Awaiting His 999th Hockey Game Tonight | By Gerald Eskenazispecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/wallace-newsletter-advises-backers-we-shall-continue.html | Wallace Newsletter Advises Backers We Shall Continue | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/weighted-voting-is-backed-by-rockland-supervisors.html | Weighted Voting Is Backed By Rockland Supervisors | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/westchester-group-in-chamber-concert.html | WESTCHESTER GROUP IN CHAMBER CONCERT | ROBERT T JONES | RE0000748042 | 1997-01-30 | B00000489936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/western-allies-protest-to-soviet-as-east-germans-again-block.html | Western Allies Protest to Soviet as East Germans Again Block Shipments on Autobahn | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/wide-impact-seen-in-wiretap-ruling.html | Wide Impact Seen in Wiretap Ruling | By Fred P Grahamspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/wilson-g-richardson.html | WILSON G RICHARDSON | SpeciaI to The New YQ rk Tmes | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/wouldbe-hijacker-of-colombian-plane-wounded-in-fight.html | WouldBe Hijacker Of Colombian Plane Wounded in Fight | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/yale-turns-back-virginia-in-polo-semifinal-12-to-6.html | Yale Turns Back Virginia In Polo SemiFinal 12 to 6 | Special to The New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-12 | https://www.nytimes.com/1969/03/12/archives/yanks-top-white-sox-53-and-run-streak-to-4-shopay-drives-in-winning.html | Yanks Top White Sox 53 and Run Streak to 4 SHOPAY DRIVES IN WINNING TALLIES Rookie Singles With Bases Full in 7th  Cowan Kenney Get Two Hits Apiece | By George Vecseyspecial To the New York Times | RE0000748042 | 1997-01-30 | B00000489936 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/3-met-home-runs-crush-tigers-120-gentry-rookie-hurler-gets-grand.html | 3 MET HOME RUNS CRUSH TIGERS 120 Gentry Rookie Hurler Gets Grand Slam Shamsky Jones Also Connect | By Joseph Durso | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/4-saved-1-missing-as-tug-sinks-after-collision.html | 4 Saved 1 Missing as Tug Sinks After Collision | By Michael T Kaufman | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/a-cook-who-makes-his-own-wine-cans-his-own-tuna-.html | A Cook Who Makes His Own Wine Cans His Own Tuna | By Craig Claiborne | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/a-general-who-favors-privacy.html | A General Who Favors Privacy | Andrew Jackson Goodpaster | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/a-little-education-can-go-long-way-says-dog-breeder.html | A Little Education Can Go Long Way Says Dog Breeder | By Walter R Fletcher | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/a-new-day-dawns-for-stained-glass.html | A New Day Dawns for Stained Glass | By Virginia Lee Warren | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/a-vatican-priest-freed-from-vows-so-he-may-marry.html | A Vatican Priest Freed From Vows So He May Marry | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/abortion-reformers-fear-pressures.html | Abortion Reformers Fear Pressures | By Sydney H Schanberg | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/advertising-papers-planning-a-retail-push.html | Advertising Papers Planning a Retail Push | By Philip H Dougherty | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/after-50-years-skouras-leaves-films.html | After 50 Years Skouras Leaves Films | By Howard Thompson | RE0000748040 | 1997-01-30 | B00000489934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/albany-backs-us-standard-on-welfare.html | Albany Backs US Standard on Welfare | By Wiliam E Farrell | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/amex-prices-ease-turnover-is-thin-exchange-index-off-9-cents-on.html | AMEX PRICES EASE TURNOVER IS THIN Exchange Index Off 9 Cents on Volume of 3359855 | By Douglas W Cray | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/apollo-splashdown-set-for-noon-today-splashdown-of-apollo-9.html | Apollo Splashdown Set for Noon Today Splashdown of Apollo 9 Scheduled for Noon Today | By John Noble Wilford | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/appellate-court-rules-death-of-judge-was-due-to-overwork.html | Appellate Court Rules Death Of Judge Was Due to Overwork | By John Kifner | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/article-2-no-title.html | Article 2  No Title | Special To The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/auto-sales-drop-in-10day-period-general-motors-accounted-for-most.html | AUTO SALES DROP IN 10DAY PERIOD General Motors Accounted for Most of the Decline During March 1 to 10 | By Jerry M Flint | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/banker-sees-rise-in-prime-rate-increase-in-prime-rate-is-predicted.html | Banker Sees Rise in Prime Rate Increase in Prime Rate Is Predicted | By H Erich Heinemann | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/barbara-f-boyd-affianced-to-gerald-m-keneally.html | Barbara F Boyd Affianced to Gerald M Keneally | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/biafrans-are-besieging-nigerians-cut-off-for-a-month-in-owerri.html | Biafrans Are Besieging Nigerians Cut Off for a Month in Owerri | By Lloyd Garrison | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/binghamton-fast-ends.html | Binghamton Fast Ends | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/biracial-group-warns-on-city-u-cuts.html | Biracial Group Warns on City U Cuts | By Peter Kihss | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/braves-send-yanks-to-first-loss-of-spring-season-54-kenney-23-stars.html | Braves Send Yanks to First Loss of Spring Season 54 KENNEY 23 STARS AGAINST ATLANTA | By George Vecsey | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/bridge-u-s-team-is-inexperienced-for-bermuda-bowl-tourney.html | Bridge U S Team Is Inexperienced For Bermuda Bowl Tourney | By Alan Truscott | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/british-aide-sent-to-anguilla-flees.html | BRITISH AIDE SENT TO ANGUILLA FLEES | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/british-assigning-a-senior-official-to-europe-council.html | British Assigning A Senior Official To Europe Council | By Drew Middleton | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/bucher-tells-navy-inquiry-that-his-pueblo-mission-was-unproductive.html | Bucher Tells Navy Inquiry That His Pueblo Mission Was Unproductive | By Bernard Weinraub | RE0000748040 | 1997-01-30 | B00000489934 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/bullets-fight-off-knicks-rally-for-111110-victory-scotts-shooting.html | Bullets Fight Off Knicks Rally for 111110 Victory SCOTTS SHOOTING IS KEY TO VICTORY | By Thomas Rogers | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/cabinet-reorganization-strengthens-thieus-hand.html | Cabinet Reorganization Strengthens Thieu Hand | By Joseph B Treaster | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/change-resisted-in-a-changing-city-memory-of-past-remains-alive-in.html | Change Resisted in a Changing City Memory of Past Remains Alive in Murray Hill | By William Robbins | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/chess-when-a-move-is-its-best-to-put-the-emphasis-on-the.html | Chess When a Move Is Its Best To Put the Emphasis on the | By Al Horowitz | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/city-consumer-chief-asks-publicizing-of-complaints-consumer-chief.html | City Consumer Chief Asks Publicizing of Complaints CONSUMER CHIEF ASKS BUREAUS AID | By Isadore Barmash | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/collective-rule-proposed-by-tito-yugoslav-leader-is-seeking-smooth.html | COLLECTIVE RULE PROPOSED BY TITO Yugoslav Leader Is Seeking Smooth Succession | By Tad Szulc | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/committees-of-the-philippine-senate-vote-for-inquiry-on-charges.html | Committees of the Philippine Senate Vote for Inquiry on Charges Against Marcos in Exchange of Stock | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/consultations-needed-de-gaulle-told-nixon.html | Consultations Needed De Gaulle Told Nixon | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/control-concern-plans-a-merger-set-to-acquire-partly-owned.html | CONTROL CONCERN PLANS A MERGER Set to Acquire Partly Owned Electronic Specialty | By John J Abele | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/court-bars-courses.html | Court Bars Courses | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/credit-markets-interest-rates-continue-to-rise-as-pessimistic-mood.html | Credit Markets Interest Rates Continue to Rise as Pessimistic Mood Prevails | By John H Allan | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/cricket-clubs-days-in-downtown-hong-kong-are-numbered.html | Cricket Clubs Days in Downtown Hong Kong Are Numbered | By Ian Stewart | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/dance-william-tell-bournonville-pas-de-six-presented-by-joffrey.html | Dance William Tell Bournonville Pas de Six Presented by Joffrey | By Anna Kisselgoff | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/demonstration-in-peking.html | Demonstration in Peking | By Edouard Dillon | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/designers-take-to-the-sea.html | Designers Take to the Sea | By Bernadine Morris | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archiv es/despite-strike-france-asserts-raise-for-her-workers-is-4.html | Despite Strike France Asserts Raise for Her Workers Is 4 | By John L Hess | RE0000748040 | 1997-01-30 | B00000489934 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/destroying-vietnam.html | Destroying Vietnam | LAWRENCE H ZISMAN | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/douglass-faculty-acts.html | Douglass Faculty Acts | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/dr-peter-f-floren-medical-officer-77.html | DR PETER F FLOREN MEDICAL OFFICER 77 | Special to The iew York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/drop-continues-in-price-of-gold-dip-spurred-as-fears-of-cut-in.html | DROP CONTINUES IN PRICE OF GOLD Dip Spurred as Fears of Cut in Franc Recede South African Sales a Factor | By Clyde H Farnsworth | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/eban-sees-rogers-on-4power-talks-secretary-seeks-to-calm-fear-on.html | EBAN SEES ROGERS ON 4POWER TALKS Secretary Seeks to Calm Fear on Peace Moves  Israeli Later Voices Skepticism | By Peter Grose | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/educational-tv-official-will-head-cooper-union.html | Educational TV Official Will Head Cooper Union | By Jack Gould | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/end-papers.html | End Papers | WALTER SULLIVAN | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/excerpts-from-assistant-attorney-generals-statement-on-conglomerate.html | Excerpts From Assistant Attorney Generals Statement on Conglomerate Mergers | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/field-checks-in-vietnam-show-allies-understated-foes-gains-us.html | Field Checks in Vietnam Show Allies Understated Foes Gains US UNDERSTATED GAINS BY THE FOE | By Charles Mohr | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/for-park-stables.html | For Park Stables | GEORGE D SMITI | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/foreign-aid-amendment.html | Foreign Aid Amendment | RICHARD B LILLICH | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/georgia-de-mort-hall-betrothed.html | Georgia de Mort Hall Betrothed | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/gis-storm-delta-stronghold-killing-57-of-foe-in-long-battle-us-toll.html | GIs Storm Delta Stronghold Killing 57 of Foe in Long Battle US Toll Given as One Dead and 18 Wounded  Enemy Strikes Unit in Highlands | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/goodpaster-named-new-nato-chief-gen-goodpaster-will-head-nato.html | Goodpaster Named New NATO Chief GEN GOODPASTER WILL HEAD NATO | By Walter Rugaber | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/graebner-pasarell-scott-in-empire-tennis-tonight.html | Graebner Pasarell Scott In Empire Tennis Tonight | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/haryou-aide-held-in-466150-fraud-indictment-says-he-cashed-checks.html | HARYOU AIDE HELD IN 466150 FRAUD Indictment Says He Cashed Checks of HRA Agency | By Richard Severo | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/head-of-sic-looks-for-action-by-grand-juries.html | Head of SIC Looks for Action by Grand Juries | By Charles Grutzner | RE0000748040 | 1997-01-30 | B00000489934 |

| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/hesburgh-is-named-head-of-rights-commission.html | Hesburgh Is Named Head of Rights Commission | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
|---|---|---|---|---|---|---|
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/high-court-faces-plea-on-wiretaps-justice-agency-expected-to-ask.html | HIGH COURT FACES PLEA ON WIRETAPS Justice Agency Expected to Ask Bench Today to Change Its FarReaching Ruling | By Fred P Graham | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/hinojosa-rides-femtastic-to-fourlength-victory-in-mile-race-at.html | Hinojosa Rides Femtastic to FourLength Victory in Mile Race at Aqueduct CHOICE FOLLOWED BY RAISON DETRE | By Joe Nichols | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/house-bill-proposes-to-equip-planes-with-rescue-beacons-27-join.html | House Bill Proposes to Equip Planes With Rescue Beacons 27 Join Ottinger in Backing Guide for Searchers of Remote Crashes | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/how-a-bout-green-hair-for-march-17.html | How A bout Green Hair for March 17 | By Angela Taylor | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/in-the-nation-doing-nothing-in-the-mideast.html | In The Nation Doing Nothing in the Mideast | By Tom Wicker | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/indianas-offer-musical-variety-mix-novelty-and-tradition-in.html | INDIANAS OFFER MUSICAL VARIETY Mix Novelty and Tradition in VisitingOrchestra Series | By Raymond Ericson | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/james-g-buckley-traffic-planner-former-port-authority-aide.html | JAMES G BUCKLEY TRAFFIC PLANNER Former Port Authority Aide DiesHeaded Own Firm | Special to The lew York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/johnson-and-austin-begin-to-take-it-easy-tired-johnson-and.html | Johnson and Austin Begin to Take It Easy Tired Johnson and BacktoNormal Austin Begin to Take It Easy | By Roy Reed | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/kenneth-m-gould-dies-at-73-exeditor-in-chief-of-scholastic.html | Kenneth M Gould Dies at 73 ExEditor in Chief of Scholastic | Special to The ew York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/lairds-statement-on-us-incursion-disturbs-laotians.html | Lairds Statement On US Incursion Disturbs Laotians | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/leipzig-hospitality-cited.html | Leipzig Hospitality Cited | By Ralph Blumenthal | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/loss-is-reported-by-british-steel-concern-reports-12million-deficit.html | LOSS IS REPORTED BY BRITISH STEEL Concern Reports 12Million Deficit for First Year | By John M Lee | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/lyttleton-fox-59-lawyer-professor.html | LYTTLETON FOX 59 LAWYER PROFESSOR | Special to The ew York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/many-lions-few-unicorns.html | Many Lions Few Unicorns | By Charles Poore | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/market-place-stock-prices-and-inflation.html | Market Place Stock Prices And Inflation | By Robert Metz | RE0000748040 | 1997-01-30 | B00000489934 |

| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/maryland-club-members-sue-to-end-ban-on-negroes.html | Maryland Club Members Sue to End Ban on Negroes | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
|---|---|---|---|---|---|---|
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/mayor-names-13-to-calm-schools-warns-of-student-arrests-if-violence.html | MAYOR NAMES 13 TO CALM SCHOOLS Warns of Student Arrests if Violence Persists | By James P Sterba | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/mignon-dunn-sings-nurse-in-die-frau.html | MIGNON DUNN SINGS NURSE IN DIE FRAU | ALLEN HUGHES | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/mine-aides-back-safety-reforms-industry-concedes-its-acts-have-been.html | MINE AIDES BACK SAFETY REFORMS Industry Concedes Its Acts Have Been Inadequate | By Ben A Franklin | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/minority-job-gap-on-coast-studied-us-panel-explores-picture-in-3.html | MINORITY JOB GAP ON COAST STUDIED US Panel Explores Picture in 3 Key Industries | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/mirv-tests-opposed.html | MIRV Tests Opposed | RICHARD ROSECRANCE | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/missiles-around-moscow.html | Missiles Around Moscow | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/moscow-suggests-sentinel-could-hamper-arms-talks-moscow-raises-a.html | Moscow Suggests Sentinel Could Hamper Arms Talks MOSCOW RAISES A SENTINEL ISSUE | By Bernard Gwertzman | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/moves-assessed-in-bonn.html | Moves Assessed in Bonn | By David Binder | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/negro-militants-scored-by-uaw-accused-of-using-terror-in-detroit.html | NEGRO MILITANTS SCORED BY UAW Accused of Using Terror in Detroit Auto Plants | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/new-igor-and-vladimir-heard-with-city-opera.html | New Igor and Vladimir Heard With City Opera | THEODORE STRONGIN | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/nixon-to-disclose-stand-tomorrow-on-missile-shield-he-will-appear.html | NIXON TO DISCLOSE STAND TOMORROW ON MISSILE SHIELD He Will Appear on TV After Talk on Sentinel Issue With Congressional Leaders | By Robert B Semple Jr | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/observer-the-branch-that-withered.html | Observer The Branch That Withered | By Russell Baker | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/owners-accept-rentrise-limits-sought-by-mayor-15-ceiling-and.html | OWNERS ACCEPT RENTRISE LIMITS SOUGHT BY MAYOR 15 Ceiling and Rollbacks Proposed by City Panel Will Start Immediately | By David K Shipler | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/pasternak-play-printed.html | Pasternak Play Printed | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/paterson-sitin-ends.html | Paterson SitIn Ends | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/peking-sees-plot-by-soviet-and-us-it-asserts-efforts-to-contain.html | PEKING SEES PLOT BY SOVIET AND US It Asserts Efforts to Contain China Will Surely Fail | By Tillman Durdin | RE0000748040 | 1997-01-30 | B00000489934 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/personal-finance-rewards-abound-in-franchise-field-but-pitfalls.html | Personal Finance Rewards Abound in Franchise Field But Pitfalls Should Be Considered | By Robert J Cole | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/pinchhitter-rule-proves-puzzling-even-to-cronin.html | PinchHitter Rule Proves Puzzling Even to Cronin | By William N Wallace | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/plainfields-school-board-acts-on-black-student-grievances.html | Plainfields School Board Acts On Black Student Grievances | By Richard J H Johnston | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/pope-establishes-new-social-group.html | POPE ESTABLISHES NEW SOCIAL GROUP | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/prices-advance-for-world-sugar-but-full-rise-fails-to-hold-potato.html | PRICES ADVANCE FOR WORLD SUGAR But Full Rise Fails to Hold  Potato Futures Gain | By Elizabeth M Fowler | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/princeton-alumni-group-set-up-to-oppose-coeds-and-protests.html | Princeton Alumni Group Set Up To Oppose Coeds and Protests Princeton Alumni Group Set Up To Oppose Coeds and Protests | By Ronald Sullivan | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/psychologist-says-sirhan-was-killing-his-father-when-he-shot.html | Psychologist Says Sirhan Was Killing His Father When He Shot Kennedy | By Douglas Robinson | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/queens-six-tops-adelphi.html | Queens Six Tops Adelphi | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/raiders-destroy-3-planes-in-attack-on-laotian-airport.html | Raiders Destroy 3 Planes In Attack on Laotian Airport | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/rangers-win-hadfields-goal-tops-penguins-43.html | Rangers Win HADFIELDS GOAL TOPS PENGUINS 43 | By Gerard Eskenazi | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/raymond-c2ell-ss-st-jons-officer.html | RAYMOND C2ELL SS St JONs OffiCER | Spell to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/saigon-formally-charges-monk-arrested-on-feb-23.html | Saigon Formally Charges Monk Arrested on Feb 23 | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/sec-outlines-new-procedures-to-expedite-heavy-registrations.html | SEC Outlines New Procedures To Expedite Heavy Registrations | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/senate-panel-asks-us-commitments-be-put-to-congress-senators-bid.html | Senate Panel Asks US Commitments Be Put to Congress Senators Bid Executive Consult on Foreign Pledges | By John W Finney | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/senator-objects-to-aide-of-hickel-gravel-asks-panel-to-reject.html | SENATOR OBJECTS TO AIDE OF HICKEL Gravel Asks Panel to Reject Nomination of Meacham | By Ew Kenworthy | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/several-books-planned-on-ray-case-first-to-be-out-next-week.html | Several Books Planned on Ray Case First to Be Out Next Week | By Martin Waldron | RE0000748040 | 1997-01-30 | B00000489934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/shelley-nan-fidler-engaged-to-steven-paul-cohen.html | Shelley Nan Fidler Engaged to Steven Paul Cohen | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/ships-terminal-faces-challenge-maritime-commission-gets-protest-on.html | SHIPS TERMINAL FACES CHALLENGE Maritime Commission Gets Protest on Facility Here | By Edward A Morrow | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/sir-timothy-bligh-s-dead-aide-of-2-prime-ministers.html | Sir Timothy Bligh s Dead Aide of 2 Prime Ministers | E pecial to The New York Tmes | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/skiers-arrive-in-playful-mood-for-quebecs-dumaurier-tests.html | Skiers Arrive in Playful Mood For Quebecs DuMaurier Tests | By Michael Strauss | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/slovak-liberal-official-is-ousted.html | Slovak Liberal Official Is Ousted | By Jonathan Randal | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/soviet-exploiting-clash-with-china-aim-believed-to-be-to-depict.html | SOVIET EXPLOITING CLASH WITH CHINA Aim Believed to Be to Depict Peking as the Principal Enemy of Russians | By Henry Kamm | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/sports-of-the-times-boslooper-studies-the-women.html | Sports of The Times Boslooper Studies the Women | By Robert Lipsyte | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/st-johns-takes-on-davidson-tonight.html | St Johns Takes On Davidson Tonight | By Gordon S White Jr | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/st-peters-opposes-tulsa-as-nit-opens-tonight.html | St Peters Opposes Tulsa as NIT Opens Tonight | By Leonard Koppett | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/stage-watering-place-tale-of-family-strife-opens-at-music-box.html | Stage Watering Place Tale of Family Strife Opens at Music Box | By Clive Barnes | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/stalin-portrayed-in-new-sholokhov-novel-as-blind-to-purges.html | Stalin Portrayed in New Sholokhov Novel as Blind to Purges | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/stanley-dancer-seeks-to-repeat-1968-driver-of-year-heads-a-101horse.html | STANLEY DANCER SEEKS TO REPEAT 1968 Driver of Year Heads a 101Horse Stable | By Louis Effrat | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/stiff-campus-discipline-backed-in-poll.html | Stiff Campus Discipline Backed in Poll | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/stocks-retreat-as-volume-ebbs-2day-rally-ends-as-dow-average-drifts.html | STOCKS RETREAT AS VOLUME EBBS 2Day Rally Ends as Dow Average Drifts Steadily Down to Close Off 341 | By Vartanig G Vartan | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/students-occupy-stony-brook-building.html | Students Occupy Stony Brook Building | By Agis Salpukas | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/t-s-hanley-jr-75-air-force-general.html | T S HANLEY JR 75 AIR FORCE GENERAL | Special to The ew York Times | RE0000748040 | 1997-01-30 | B00000489934 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/tenants-paying-moderate-rent-fight-eviction.html | Tenants Paying Moderate Rent Fight Eviction | By Joseph P Fried | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/the-briarcliff-sitin.html | The Briarcliff SitIn | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/theater-salvation-at-village-gate-rock-concert-enacted-by-a-young.html | Theater Salvation at Village Gate Rock Concert Enacted by a Young Sextet | By Lawrence Van Gelder | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/threat-to-free-speech.html | Threat to Free Speech | CORLISS LAMONT | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/traffic-to-berlin-is-harassed-again-east-germans-jail-traveler.html | TRAFFIC TO BERLIN IS HARASSED AGAIN East Germans Jail Traveler  Widen Arms Charges | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/trucks-and-tires-in-recall-orders.html | TRUCKS AND TIRES IN RECALL ORDERS | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/tv-chiefs-pledge-aid-to-violence-study.html | TV Chiefs Pledge Aid to Violence Study | By Christopher Lydon | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/us-may-oppose-conglomerates-in-trust-actions-antitrust-division.html | US MAY OPPOSE CONGLOMERATES IN TRUST ACTIONS Antitrust Division Will Seek to Undo TakeOvers as Well as Bar New Ones | By Eileen Shanahan | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/us-raises-figures-for-plant-spending.html | US Raises Figures For Plant Spending | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/use-of-area-navigation-system-planned-to-help-the-air-traffic.html | Use of Area Navigation System Planned to Help the Air Traffic | By Edward Hudson | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/utilities-in-state-lose-bid-to-link-rates-to-taxes.html | Utilities in State Lose Bid to Link Rates to Taxes | By Bill Kovach | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/utilities-outline-expansion-plans-three-in-east-increasing-their.html | UTILITIES OUTLINE EXPANSION PLANS Three in East Increasing Their Capital Outlays | By Gene Smith | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/vance-holds-private-talks-with-administration-aides.html | Vance Holds Private Talks With Administration Aides | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/washington-exgovernor-defeated-in-comeback-bid.html | Washington ExGovernor Defeated in Comeback Bid | Special to Time New York Times | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/washington-officials-see-a-hint-that-hanoi-would-secretly-discuss.html | Washington Officials See a Hint That Hanoi Would Secretly Discuss Mutual Troop Pullouts | By Hedrick Smith | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/withdrawal-to-be-pushed.html | Withdrawal to Be Pushed | Special to The New York Times | RE0000748040 | 1997-01-30 | B00000489934 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/wood-field-and-stream-does-giant-oak-quail-when-woodsman-approaches.html | Wood Field and Stream Does Giant Oak Quail When Woodsman Approaches It With an Ax in Hand | By Nelson Bryant | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-13 | https://www.nytimes.com/1969/03/13/archives/writer-fearful-of-nuclear-peril-lifton-book-award-winner-cites.html | WRITER FEARFUL OF NUCLEAR PERIL Lifton Book Award Winner Cites Weapons Dangers | By Henry Raymont | RE0000748040 | 1997-01-30 | B00000489934 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/21-arrested-at-stony-brook.html | 21 Arrested at Stony Brook | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/22-russians-lost-in-carolina-ship-crash-soviet-trawler-sinks-after.html | 22 Russians Lost in Carolina Ship Crash Soviet Trawler Sinks After Collision With Panamanian Craft | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/8-soviet-prisoners-set-hunger-strike.html | 8 SOVIET PRISONERS SET HUNGER STRIKE | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/a-dhemar-de-barros-dies-at-68-flamboyant-politician-in-brazil.html | A dhemar de Barros Dies at 68 Flamboyant Politician in Brazil | SpeCial to The qew York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/a-french-court-sets-aside-conviction-in-security-case.html | A French Court Sets Aside Conviction in Security Case | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/a-man-without-illusions.html | A Man Without Illusions | By Thomas Lask | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/abm-as-peace-force.html | ABM as Peace Force | SYLVAN SHERMAN | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/accord-at-sarah-lawrence.html | Accord at Sarah Lawrence | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/accord-is-reached-on-montreal-fair.html | ACCORD IS REACHED ON MONTREAL FAIR | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/advertising-cutty-wont-give-up-the-ship.html | Advertising Cutty Wont Give Up the Ship | By Philip H Dougherty | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/agency-chief-optimistic.html | Agency Chief Optimistic | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/airing-the-arab-case.html | Airing the Arab Case | FRANK HARRIS | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/alligator-drive-begun-by-hickel-in-florida-he-says-he-would-skin.html | ALLIGATOR DRIVE BEGUN BY HICKEL In Florida He Says He Would Skin Poachers on the Spot | By William M Blair | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/an-extra-principal-joins-school-in-harlem-as-attendance-drops.html | An Extra Principal Joins School In Harlem as Attendance Drops | By David Bird | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/anna-b-hogan.html | ANNA B HOGAN | Speotal to The New York Tmem | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/anne-forrester-will-be-a-bride.html | Anne Forrester Will Be a Bride | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/apa-to-leave-the-phoenix-and-tour.html | APA to Leave the Phoenix and Tour | By Lewis Funke | RE0000748045 | 1997-01-30 | B00000492463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/apollo-9-splashes-down-accurately-opens-way-for-summer-moon-landing.html | Apollo 9 Splashes Down Accurately Opens Way for Summer Moon Landing Smooth Accurate Apollo Splashdown Clears Path for Moon Landing Next Summer | By John Noble Wilford | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/arab-lands-draw-palestinians-ire-dispute-grows-over-policy-on.html | ARAB LANDS DRAW PALESTINIANS IRE Dispute Grows Over Policy on Mideast Settlement | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/ayub-and-rivals-reach-an-accord-they-agree-on-direct-voting-and.html | AYUB AND RIVALS REACH AN ACCORD They Agree on Direct Voting and Parliamentary System | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/badillo-to-enter-race-in-two-weeks.html | Badillo to Enter Race in Two Weeks | By Richard Reeves | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/bill-to-aid-albanys-south-mall-passed.html | Bill to Aid Albanys South Mall Passed | By John Kifner | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/bohlen-will-head-investment-fund-usitalian-concern-elects-a-former.html | BOHLEN WILL HEAD INVESTMENT FUND USItalian Concern Elects a Former Ambassador | By Clyde H Farnsworth | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/bridge-spring-nationals-open-today-with-6-major-titles-at-stake.html | Bridge Spring Nationals Open Today With 6 Major Titles at Stake | By Alan Truscott | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/britains-trade-gap-widens-in-month-february-figures-show-a.html | Britains Trade Gap Widens in Month February Figures Show a Disheartening Turn Sterling Plunges | By John M Lee | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/briton-asserts-gangster-types-dominate-anguilla.html | Briton Asserts Gangster Types Dominate Anguilla | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/bucher-defends-surrender-as-navy-inquiry-ends-bucher-defends.html | Bucher Defends Surrender as Navy Inquiry Ends Bucher Defends Surrender and Urges Review of Code of Conduct as Court of Inquiry Ends Hearings | By Bernard Weinraub | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/cairo-picks-successor-to-riad-killed-at-suez.html | Cairo Picks Successor To Riad Killed at Suez | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/capital-spending-seen-rising-139-high-plant-and-equipment.html | Capital Spending Seen Rising 139 High Plant and Equipment Investment May Hurt AntiInflation Effort | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/cargo-backlog-and-labor-lag-hamper-ship-industry-here.html | Cargo Backlog and Labor Lag Hamper Ship Industry Here | By George Horne | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/carmine-abbatiello-fontaine-honored-at-westbury.html | Carmine Abbatiello Fontaine Honored at Westbury | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/charles-a-sprague-publisher-of-statesman-in-oregon-dead-editor-of.html | Charles A Sprague Publisher Of Statesman in Oregon Dead Editor of Paper for 40 Years Was Governor for a Term Column Widely Quoted | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/choices-on-the-abm.html | Choices on the ABM | SEYMOUR SCHWEBER | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/city-will-acquire-2-columbia-sites-board-of-estimate-approves.html | CITY WILL ACQUIRE 2 COLUMBIA SITES Board of Estimate Approves Housing for Area | By Seth S King | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/closer-checkup-in-welfare-is-set-watchdog-on-clients-and-service.html | CLOSER CHECKUP IN WELFARE IS SET Watchdog on Clients and Service Ordered for City | By Francis X Clines | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/cna-slates-acquisition-the-larwin-group-agrees-to-100million-stock.html | CNA Slates Acquisition The Larwin Group Agrees to 100Million Stock Transfer Deal | By John J Abele | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/copters-downed-cairo-says.html | Copters Downed Cairo Says | By Eric Pace | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/cornell-defeats-penn-169-to-advance-to-final-in-polo.html | Cornell Defeats Penn 169 To Advance to Final in Polo | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/credit-markets-extend-decline-interest-levels-are-pushed-higher-on.html | CREDIT MARKETS EXTEND DECLINE Interest Levels Are Pushed Higher on Renewed Talk of Prime Rate Rise | By John H Allan | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/czechs-irritated-by-boycott-of-yugoslav-congress-sovietimposed.html | Czechs Irritated by Boycott of Yugoslav Congress SovietImposed Decision Is Protested by People in Letters to Newspapers | By Jonathan Randal | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/davidson-beats-st-johns-north-carolina-tops-duquesne-in-ncaa-play.html | Davidson Beats St Johns North Carolina Tops Duquesne in NCAA Play REDMEN SET BACK IN REGIONAL 7969 | By Gordon S White Jr | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/disorders-erupt-and-subside-at-high-schools-across-jersey-student.html | Disorders Erupt and Subside At High Schools Across Jersey Student BlackPower Confrontations Pressed at Several Sites Despite Some Concessions by Officials | By Richard J H Johnston | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/dog-thefts-called-a-big-often-violent-business-case-of-the-missing.html | Dog Thefts Called a Big Often Violent Business Case of the Missing Actress Points Up the Bizarre Nature of Crimes | By Maurice Carroll | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/dr-charles-wilkie-of-dental-society.html | DR CHARLES WILKIE OF DENTAL SOCIETY | Sparse Io The e Yor1 Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/end-papers.html | End Papers | HAROLD SCHONBERG | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/equatorial-guinea-tells-un-spaniards-are-free-to-go.html | Equatorial Guinea Tells UN Spaniards Are Free to Go | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |

| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/foes-call-budget-a-boon-to-rockefeller.html | Foes Call Budget a Boon to Rockefeller | By Willliam E Farrell | RE0000748045 | 1997-01-30 | B00000492463 |
|---|---|---|---|---|---|---|
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/foreign-affairs-the-end-of-two-eras.html | Foreign Affairs The End of Two Eras | By C L Sulzberger | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/frederic-bonnet-91-of-textile-concern.html | FREDERIC BONNET 91 OF TEXTILE CONCERN | pal t The New York m i | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/from-book-and-report.html | From Book and Report | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/guard-aide-says-chicago-police-dropped-offer-of-a-march-escort.html | Guard Aide Says Chicago Police Dropped Offer of a March Escort | By Donald Janson | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/house-unit-backs-key-parent-role-voice-in-federal-programs-in.html | HOUSE UNIT BACKS KEY PARENT ROLE Voice in Federal Programs in Schools Voted 1311 | By Marjorie Hunter | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/hughes-to-meet-romney-today-on-a-new-system-for-urban-aid.html | Hughes to Meet Romney Today On a New System for Urban Aid | By Ronald Sullivan | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/israeli-coalition-policy-adopted-paving-way-for-a-meir-regime.html | Israeli Coalition Policy Adopted Paving Way for a Meir Regime | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/jean-wellington-nelson-wed-in-boston-to-david-h-bundy.html | Jean Wellington Nelson Wed In Boston to David H Bundy | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/johnson-of-yale-eclipses-own-meet-record-in-200yard-swim-medley.html | Johnson of Yale Eclipses Own Meet Record in 200Yard Swim Medley Final NELSON CAPTURES FREESTYLE RACE | By Frank Litsky | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/judith-rosman-and-p-m-hahn-lawyer-to-wed.html | Judith Rosman And P M Hahn Lawyer to Wed | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/juliet-captures-aqueduct-sprint-with-drive-in-stretch-show-off.html | Juliet Captures Aqueduct Sprint With Drive in Stretch SHOW OFF SECOND 3 LENGTHS BEHIND | By Joe Nichols | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/kiesinger-meets-with-de-gaulle-limited-nature-of-twoday-conference.html | KIESINGER MEETS WITH DE GAULLE Limited Nature of TwoDay Conference Is Stressed | By Henry Tanner | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/kristen-lasker-plans-bridal-to-john-flym.html | Kristen Lasker Plans Bridal to John Flym | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/lack-of-care-is-laid-to-coal-industry.html | Lack of Care Is Laid to Coal Industry | By Ben A Franklin | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/like-all-biafra-mothers-she-worries.html | Like All Biafra Mothers She Worries | By Lloyd Garrison | RE0000748045 | 1997-01-30 | B00000492463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/lindsay-warned-on-school-budget-doar-says-cuts-will-force-increased.html | LINDSAY WARNED ON SCHOOL BUDGET Doar Says Cuts Will Force Increased Class Sizes and Reduced Repairs | By Charles G Bennett | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/magnavox-lists-record-earnings-29-profit-rise-posted-sales-gain-put.html | MAGNAVOX LISTS RECORD EARNINGS 29 Profit Rise Posted  Sales Gain Put at 15 | By Clare M Reckert | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/market-place-analyst-keeps-eye-on-choices.html | Market Place Analyst Keeps Eye on Choices | By Robert Metz | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/men-in-the-middle-un-observers-at-the-canal.html | Men in the Middle UN Observers at the Canal | By Sam Pope Brewer | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/met-has-revival-of-peter-grimes-colin-davis-back-to-lead-benjamin.html | MET HAS REVIVAL OF PETER GRIMES Colin Davis Back to Lead Benjamin Brittens Work | By Raymond Ericson | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/missing-skis-show-up-for-the-races.html | Missing Skis Show Up for the Races | By Michael Strauss | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/money-markets-show-restraint-all-the-principal-indicators-are.html | MONEY MARKETS SHOW RESTRAINT All the Principal Indicators Are Unchanged or Lower | By H Erich Heinemann | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/moon-crew-to-be-quarantined-on-return.html | Moon Crew to Be Quarantined on Return | By Walter Sullivan | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/movies-face-us-suits-on-hiring-bias.html | Movies Face US Suits on Hiring Bias | By Roy Reed | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/mrs-william-a-hogan.html | MRS WILLIAM A HOGAN | Special to The lew York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/muscats-company-plans-april-7-vote-to-pick-directors-vote-at.html | Muscats Company Plans April 7 Vote To Pick Directors VOTE AT DEFIANCE IS SET FOR APRIL 7 | By Terry Robards | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/museum-in-los-angeles-gets-asian-art-collection.html | Museum in Los Angeles Gets Asian Art Collection | By Sanka Knox | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/music-a-first-for-boulez-frenchman-conducts-the-philharmonic.html | Music A First for Boulez Frenchman Conducts the Philharmonic | By Harold C Schonberg | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/myrdal-sees-rise-in-hostility-to-us-vietnam-war-blamed-for-shift-in.html | MYRDAL SEES RISE IN HOSTILITY TO US Vietnam War Blamed for Shift in World Opinion | By John Herbers | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/ncaa-title-track-opens-tonight.html | NCAA Title Track Opens Tonight | By Neil Amdur | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/negro-named-head-of-chicago-college.html | NEGRO NAMED HEAD OF CHICAGO COLLEGE | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/new-intrusion-laid-to-soviet-by-china-peking-charges-new-soviet.html | New Intrusion Laid To Soviet by China Peking Charges New Soviet Violations on Border | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/news-of-realty-resort-on-maui-plans-set-for-850million-hawaiian.html | NEWS OF REALTY RESORT ON MAUI Plans Set for 850Million Hawaiian Island Project | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/nixon-approves-consolidation-of-us-manpower-programs.html | Nixon Approves Consolidation Of US Manpower Programs | By Robert B Semple Jr | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/nixon-wont-push-change-in-voting-but-will-support-a-popular.html | NIXON WONT PUSH CHANGE IN VOTING But Will Support a Popular Presidential Election | By Warren Weaver Jr | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/paterson-boycott-resumed.html | Paterson Boycott Resumed | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/perkins-to-star-in-stage-musical-harold-prince-will-direct-company.html | PERKINS TO STAR IN STAGE MUSICAL Harold Prince Will Direct Company Here in 70 | By Sam Zolotow | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/phillips-seeks-amerada-offer-comes-after-hess-and-sought-concern.html | Phillips Seeks Amerada Offer Comes After Hess and Sought Concern Agreed to Merge | By William D Smith | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/potato-futures-have-hectic-day-trading-halted-four-times-on-wide.html | POTATO FUTURES HAVE HECTIC DAY Trading Halted Four Times on Wide Price Swings | By Elizabeth M Fowler | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/poverty-program-said-to-be-scored-by-us-auditors.html | Poverty Program Said to Be Scored By US Auditors | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/prices-dip-again-in-amex-trading-index-loses-its-slight-gains-in-a.html | PRICES DIP AGAIN IN AMEX TRADING Index Loses Its Slight Gains in a Lackluster Day | By Douglas W Cray | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/pros-scout-walk-florida-star-and-auerbach-seems-impressed.html | Pros Scout Walk Florida Star And Auerbach Seems Impressed | By Sam Goldaper | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/protest-on-berlin-accepted-by-soviet.html | PROTEST ON BERLIN ACCEPTED BY SOVIET | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/racism-of-quotas.html | Racism of Quotas | J WUBNIG | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/rail-tonmileage-shows-51-drop-trucking-tonnage-increased-43-from.html | RAIL TONMILEAGE SHOWS 51 DROP Trucking Tonnage Increased 43 From 1968 Week | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/recovery-brought-home-by-tv-breathtaking-detail-in-color-provides-a.html | Recovery Brought Home by TV Breathtaking Detail in Color Provides a Great Impact | By Jack Gould | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/red-china-strives-to-sway-world-opinion-array-of-languages-used-on.html | Red China Strives to Sway World Opinion Array of Languages Used on Radio and in Publications | By Frank Ching | RE0000748045 | 1997-01-30 | B00000492463 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/roy-c-bowker.html | ROY C BOWKER | pecta l to The New York raew | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/royals-win-71-as-keough-stars-gets-4-singles-in-14hit-attack.html | ROYALS WIN 71 AS KEOUGH STARS Gets 4 Singles in 14Hit Attack  Whitaker Fans 3 Times Slams Bat Once | By George Vecsey | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/rutgers-classes-canceled.html | Rutgers Classes Canceled | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/school-boards-role.html | School Boards Role | ALAN WINSLOW | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sec-orders-2-suspended-in-alleged-stock-fraud.html | SEC Orders 2 Suspended In Alleged Stock Fraud | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/second-baby-doe-brings-new-mama.html | SECOND BABY DOE BRINGS NEW MAMA | DONAL HENAHAN | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/senate-approves-treaty-to-block-nuclear-spread-5year-fight-ends.html | SENATE APPROVES TREATY TO BLOCK NUCLEAR SPREAD 5YEAR FIGHT ENDS | By John W Finney | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sentinel-opponents-press-bid-to-sway-nixon-move-today-sentinel-foes.html | Sentinel Opponents Press Bid to Sway Nixon Move Today Sentinel Foes Press Bid to Sway Nixons Decision | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sheelers-achievement-seen-in-show-at-whitney.html | Sheelers Achievement Seen in Show at Whitney | By John Canaday | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sierra-club-sending-out-ballots-for-a-vote-vital-to-its-future.html | Sierra Club Sending Out Ballots For a Vote Vital to Its Future | By Gladwin Hill | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sirhan-expert-used-words-like-a-books-psychologists-report-on.html | Sirhan Expert Used Words Like a Books Psychologists Report on Sirhan Like Case Study in 68 Book | By Douglas Robinson | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sloop-with-a-mission-to-sail-the-hudson.html | Sloop With a Mission to Sail the Hudson | By Parton Keese | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/snackfood-plan-to-aid-negroes-snackfood-plan-will-aid-negroes.html | SnackFood Plan to Aid Negroes SNACKFOOD PLAN WILL AID NEGROES | By Isadore Barmash | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/soviet-briefs-italy.html | Soviet Briefs Italy | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/sports-of-the-times-a-look-from-afar.html | Sports of The Times A Look From Afar | By Arthur Daley | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/st-peters-and-temple-advance-in-nit.html | St Peters and Temple Advance in NIT | By Leonard Koppett | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/states-atom-plan-backed-by-con-ed-con-ed-supports-state-atom-plan.html | States Atom Plan Backed by Con Ed CON ED SUPPORTS STATE ATOM PLAN | By Gene Smith | RE0000748045 | 1997-01-30 | B00000492463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/stock-prices-skid-as-volume-surges-dow-indicator-drops-1038-to-end.html | STOCK PRICES SKID AS VOLUME SURGES Dow Indicator Drops 1038 to End the Session at Lowest Level of Day | By Vartanig G Vartan | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/suez-guns-duel-4th-time-in-week-battle-rages-for-2-12-hours-along.html | SUEZ GUNS DUEL 4TH TIME IN WEEK Battle Rages for 2 12 Hours Along Most of the Canal Cairo Claims 3 Copters | By James Feron | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/suit-is-threatened.html | Suit Is Threatened | By Israel Shenker | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/the-clothes-are-copies-but-the-designer-is-the-original.html | The Clothes Are Copies but the Designer Is the Original | By Bernadine Morris | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/the-theater-laird-koenigs-dozens-comedy-about-africa-opens-at-the.html | The Theater Laird Koenigs Dozens Comedy About Africa Opens at the Booth | By Clive Barnes | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/tigers-hit-bouncier-ball-for-3-homers-in-beating-mets-74-yanks-bow.html | Tigers Hit Bouncier Ball for 3 Homers in Beating Mets 74 Yanks Bow KUHN IS ON HAND FOR EXPERIMENT | By Joseph Durso | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/tincan-cities-in-france-survive-removal-program.html | TinCan Cities in France Survive Removal Program | By Thomas A Johnson | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/troubleshooter-with-a-deadline.html | Troubleshooter With a Deadline | John Nichol Irwin 2d | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/two-exss-men-sentenced-for-slave-laborers-deaths.html | Two ExSS Men Sentenced For Slave Laborers Deaths | Special to The New York Times | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/un-accord-on-discrimination-goes-into-effect.html | UN Accord on Discrimination Goes Into Effect | By Juan de Onis | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/us-at-paris-talks-charges-foe-seeks-to-terrorize-nation-lodge-says.html | US at Paris Talks Charges Foe Seeks To Terrorize Nation Lodge Says Foe Seeks to Terrorize South Vietnam | By Paul Hofmann | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/us-combat-dead-for-week-at-336-declines-from-453-at-start-of.html | US COMBAT DEAD FOR WEEK AT 336 Declines From 453 at Start of Offensive in Vietnam Enemy Toll Is Down | By Terence Smith | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/us-economic-policy-nixon-strategy-for-curbing-inflation-is-given-a.html | US Economic Policy Nixon Strategy for Curbing Inflation Is Given a Good Chance of Working | By Edwin L Dale Jr | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/us-steel-hits-back-at-critics-new-rod-mill-is-shown.html | US Steel Hits Back at Critics New Rod Mill Is Shown | By Gerd Wilcke | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/washington-science-and-politics.html | Washington Science and Politics | By James Reston | RE0000748045 | 1997-01-30 | B00000492463 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/where-the-service-is-no-match-for-the-food.html | Where the Service Is No Match for the Food | By Craig Claiborne | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/widening-rebellion-college-uprisings-over-us-found-to-transcend.html | Widening Rebellion College Uprisings Over US Found To Transcend Traditional Boundaries | By Fred M Hechinger | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/wilhelm-apt-to-go-on-pitching-forever-angel-righthander-at-45-is.html | Wilhelm Apt to Go on Pitching Forever Angel RightHander at 45 Is the Oldest Active Player | By William N Wallace | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/wilson-to-make-trip-to-nigeria-peace-mission-is-announced-after.html | WILSON TO MAKE TRIP TO NIGERIA Peace Mission Is Announced After Debate in Commons | By Alvin Shuster | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-14 | https://www.nytimes.com/1969/03/14/archives/wood-field-and-stream-deers-fight-for-survival-is-hampered-by-dogs.html | Wood Field and Stream Deers Fight for Survival Is Hampered by Dogs and Heavy Snow in March | By Nelson Bryant | RE0000748045 | 1997-01-30 | B00000492463 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/2-bills-would-end-ban-on-aid-by-state-to-church-schools.html | 2 Bills Would End Ban on Aid by State To Church Schools | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/2-rkogeneral-radio-stations-get-tentative-license-renewals.html | 2 RKOGeneral Radio Stations Get Tentative License Renewals | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/20million-added-to-citys-budget-estimate-board-and-council-vote.html | 20MILLION ADDED TO CITYS BUDGET Estimate Board and Council Vote Funds for HRA | By Richard Phalon | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/a-good-memory-shown-by-nixon.html | A Good Memory Shown by Nixon | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/accord-reached-on-sanitation-pay-union-accepts-changes-like-police.html | ACCORD REACHED ON SANITATION PAY Union Accepts Changes Like Police and Firemens | By Damon Stetson | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/amex-prices-dip-as-volume-rises-index-down-18c-at-2948-most-oil.html | AMEX PRICES DIP AS VOLUME RISES Index Down 18c at 2948  Most Oil Issues Gain | By Douglas W Cray | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/an-african-company-dances-in-the-bronx.html | An African Company Dances in the Bronx | DON McDONAGH | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/anguilla-seeking-an-inquiry-by-un-disputes-britons-charge-of.html | ANGUILLA SEEKING AN INQUIRY BY UN Disputes Britons Charge of Control by Gangsters | By Kathleen Teltschspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/antiques-opportunities-in-delftware-some-authentic-pieces-still-go.html | Antiques Opportunities in Delftware Some Authentic Pieces Still Go Unnoticed Eastern and Western Ideas Combined | By Marvin D Schwartz | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/art-kenzo-okadas-figurative-style-new-paintings-recall-japanese.html | Art Kenzo Okadas Figurative Style New Paintings Recall Japanese Tradition Works of Horst Antes at Lefebre Gallery | By John Canaday | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/bbcs-apology.html | BBCs Apology | JOHN A GIBBONS | RE0000748046 | 1997-01-30 | B00000492464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/berkeley-strike-halted-by-students-and-teachers-action-follows.html | Berkeley Strike Halted by Students and Teachers Action Follows Support for an Ethnic Studies Program From Academic Senate | By Lawrence E Daviesspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/big-three-plan-large-69-outlay-gm-ford-and-chrysler-set-a-30-per.html | BIG THREE PLAN LARGE 69 OUTLAY GM Ford and Chrysler Set a 30 Per Cent Increase in Capital Spending GAIN TOPS US AVERAGE Automotive industrys Total Does Not Include Tooling to Produce New Models | By Jerry M Flintspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/birthcontrol-clinic-opens-in-rome-defying-law-group-fights-statute.html | BirthControl Clinic Opens in Rome Defying Law Group Fights Statute Dating From the Fascist Era and Hopes for Its Repeal | By Robert C Dotyspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/boeing-opts-for-a-small-air-bus-officials-say-767-is-designed-for.html | Boeing Opts for a Small Air Bus Officials Say 767 Is Designed for Shorter Hops | By Robert Lindsey | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/books-of-the-times-lots-of-fun-at-finnegans-wake.html | Books of The Times Lots of Fun at Finnegans Wake | By Christopher LehmannHaupt | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/braking-of-boom-is-pledged-by-us-treasury-chief-disturbed-by-plant.html | BRAKING OF BOOM IS PLEDGED BY US Treasury Chief Disturbed by Plant Outlays Calls the Administration Resolute BRAKING OF BOOM PLEDGED BY US | By Eileen Shanahanspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/briarcliff-sitin-ends.html | Briarcliff Sitin Ends | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/bridal-planned-by-mitt-romney-and-miss-davies.html | Bridal Planned By Mitt Romney And Miss Davies | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/bridge-vanderbilt-knockout-is-focus-of-spring-nationals-tourney.html | Bridge Vanderbilt Knockout Is Focus Of Spring Nationals Tourney | By Alan Truscottspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/british-import-limitations-backed-by-gatt-committee.html | British Import Limitations Backed by Gatt Committee | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/campus-christian-group-plans-to-disband-national-movement.html | Campus Christian Group Plans To Disband National Movement | By George Dugan | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/castro-says-cuba-has-serious-woes-castro-concedes-serious-problems.html | Castro Says Cuba Has Serious Woes CASTRO CONCEDES SERIOUS PROBLEMS | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/chicago-marcher-tells-of-arrest-testifies-she-did-not-hear-police.html | CHICAGO MARCHER TELLS OF ARREST Testifies She Did Not Hear Police Order to Halt | By Donald Jansonspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/china-said-to-bar-soviets-hanoi-aid-moscow-sources-say-trains-are.html | CHINA SAID TO BAR SOVIETS HANOI AID Moscow Sources Say Trains Are Halted at Border CHINA SAID TO BAR SOVIETS HANOI AID | By United Press International | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/chrysler-recalls-41-trucks.html | Chrysler Recalls 41 Trucks | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/city-gives-sanitation-sole-role-in-removing-abandoned-autos.html | City Gives Sanitation Sole Role In Removing Abandoned Autos | By Seth S King | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/cocktails-provide-warmup-for-million-dollar-ole.html | Cocktails Provide WarmUp for Million Dollar Ole | By Charlotte Curtis | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/coney-carrousel-going-to-japan.html | Coney Carrousel Going to Japan | By Murray Schumach | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/cordier-says-he-wont-allow-a-major-disruption-at-columbia.html | Cordier Says He Wont Allow A Major Disruption at Columbia | By Robert M Smith | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/council-to-look-into-rent-curbs-schedules-study-of-recent-excessive.html | COUNCIL TO LOOK INTO RENT CURBS Schedules Study of Recent Excessive Increases | By Charles G Bennett | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/court-orders-a-new-legislature-for-westchester-board-of-17.html | Court Orders a New Legislature for Westchester Board of 17 Representing Districts Will Replace the 45 Supervisors | By Joseph Novitskispecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/cynthia-s-hollenbeck-is-married.html | Cynthia S Hollenbeck Is Married | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/davidson-north-carolina-fives-in-ncaa-east-final-today.html | Davidson North Carolina Fives In NCAA East Final Today | By Gordon S White Jrspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/de-gaullekiesinger-meetings-end-in-impasse-on-british-role-generals.html | De GaulleKiesinger Meetings End in Impasse on British Role Generals Alternatives Still Said to Be Status Quo for Common Market or Else Loose Broader Grouping | By Henry Tannerspecial To the Now York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/debriefing-scheduled.html | Debriefing Scheduled | By John Noble Wilfordspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/disappointment-and-delight-greet-missile-decision.html | Disappointment and Delight Greet Missile Decision | By Murray Illson | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/diversified-metals-is-planning-merger-with-proler-steel-corp.html | Diversified Metals Is Planning Merger With Proler Steel Corp Acquisitions and Combinations Are Scheduled by Corporations | By John J Abele | RE0000748046 | 1997-01-30 | B00000492464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/dr-lewis-scheffey-dead-at-75-pioneer-in-diagnosis-of-cancer.html | Dr Lewis Scheffey Dead at 75 Pioneer in Diagnosis of Cancer | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/eban-in-capital-voices-concern-over-nixons-mideast-approach-eban.html | Eban in Capital Voices Concern Over Nixons Mideast Approach EBAN QUESTIONS NIXON APPROACH | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/electric-drive-is-planned-to-aid-cyclists-gar-wood-jr-son-of-racer.html | Electric Drive Is Planned to Aid Cyclists Gar Wood Jr Son of Racer Invents a Wheel Unit A Space Simulator for Astronauts Uses Mirrors Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/equatorial-guinea-is-accused-by-spain.html | EQUATORIAL GUINEA IS ACCUSED BY SPAIN | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/faces-major-test-in-congress-budget-to-be-cut-25billion-reduction.html | FACES MAJOR TEST IN CONGRESS BUDGET TO BE CUT 25Billion Reduction in Military Request Slated by Laird A 25BILLION CUT IN DEFENSE SLATED | By Edwin L Dale Jrspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/fighting-drops-to-lowest-point-since-start-of-foes-offensive-south.html | Fighting Drops to Lowest Point Since Start of Foes Offensive South Vietnamese Force Is Attacked Just South of Demilitarized Zone | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/franklin-high-school-shut.html | Franklin High School Shut | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/french-exporter-sees-bright-side-typical-salesman-discerns-no-real.html | FRENCH EXPORTER SEES BRIGHT SIDE Typical Salesman Discerns No Real Danger to Franc FRENCH EXPORTER SEES BRIGHT SIDE | By Clyde H Farnsworthspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/graebner-pasareli-and-scott-gain-at-empire-state-net.html | Graebner Pasareli and Scott Gain at Empire State Net | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/harry-doll-73-dies-an-exbell-engineer.html | HARRY DOLL 73 DIES AN EXBELL ENGINEER | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/hickel-is-foiled-in-search-for-alligator-poachers-learns-problems.html | Hickel Is Foiled in Search for Alligator Poachers Learns Problems of Rangers on Expedition at Night in Florida Everglades Secretary Playing Bad Guy Finds He Has Advantage in Park Boat Chase | By William M Blairspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/in-peking-shops-abound-in-mao-badges-and-other-necessities.html | In Peking Shops Abound in Mao Badges and Other Necessities | By Colin McCullough1969 the Globe and Mall Toronto | RE0000748046 | 1997-01-30 | B00000492464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/james-captures-440yard-run-in-ncaa-meet-villanova-star-defeats.html | James Captures 440Yard Run in NCAA Meet VILLANOVA STAR DEFEATS EVANS James Triumphs in 0473  Salb of Kansas Breaks Record in ShotPut | By Neil Amdurspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/japanese-discarding-gas-pumps-gasoline-pumps-are-out-in-japan.html | Japanese Discarding Gas Pumps Gasoline Pumps Are Out in Japan | By Philip Shabecoffspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/joffrey-offers-an-exuberant-scotch-symphony.html | Joffrey Offers an Exuberant Scotch Symphony | ANNA KISSELGOFF | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/julia-weinberg-to-be-the-bride-of-l-c-rafsky.html | Julia Weinberg To Be the Bride Of L C Rafsky | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/julius-grossman-leads-a-concert-conducts-benefit-program-for.html | JULIUS GROSSMAN LEADS A CONCERT Conducts Benefit Program for Municipal Orchestra | RAYMOND ERICSON | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/larry-goldberg-missed-the-pizzas-in-chicago-so-he-opened-a-pizzeria.html | Larry Goldberg Missed the Pizzas in Chicago So He Opened a Pizzeria Here | By Judy Klemesrud | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/lester-replaces-ward-as-marylands-coach.html | Lester Replaces Ward As Marylands Coach | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/letter-to-the-editor-1-no-title-attacks-on-peace-meetings.html | Letter to the Editor 1  No Title Attacks on Peace Meetings | F MARTIN | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/malverneoyster-bay-boycott.html | MalverneOyster Bay Boycott | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/manager-of-the-sentinel-system-alfred-dodd-starbird.html | Manager of the Sentinel System Alfred Dodd Starbird | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/market-place-amerada-bikes-hess-the-best.html | Market Place Amerada bikes Hess the Best | By Robert Metz | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/market-resumes-downward-drift-declines-outpace-advances-by-more.html | MARKET RESUMES DOWNWARD DRIFT Declines Outpace Advances by More Than Two to One  Dow Index Dips 286 TURNOVER TURNS DOWN Some Stocks Are Affected by Presidents Decision on Antimissile Defense MARKET RESUMES DOWNWARD DRIFT | By Vartanig G Vartan | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/max-wiener.html | MAX WIENER | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/mcbean-says-meanness-is-key-to-success-in-major-leagues.html | McBean Says Meanness Is Key To Success in Major Leagues | By William N Wallacespecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/mets-rout-cards-166-with-sevenrun-first-weis-gets-homer-triple-and.html | Mets Rout Cards 166 With SevenRun First WEIS GETS HOMER TRIPLE AND SINGLE Otis and Singleton Rookies Also Connect  Talk of Deal With Braves Revived | By Joseph Dursospecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/military-costs-issue.html | Military Costs Issue | HARRY J GILMAN | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/mine-health-code-proposed-by-nixon-scored-at-hearing.html | Mine Health Code Proposed by Nixon Scored at Hearing | By Ben A Franklinspecial to the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/miss-jacot-wins-quebec-slalom-gains-in-world-cup-listing-schranz.html | MISS JACOT WINS QUEBEC SLALOM Gains in World Cup Listing  Schranz Takes Lead | By Michael Straussspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/miss-rubin-guides-bravy-galaxy-2820-to-victory-in-debut-at-aqueduct.html | Miss Rubin Guides Bravy Galaxy 2820 to Victory in Debut at Aqueduct TRIUMPH IS FIRST FOR FEMALE HERE Bravy Galaxy Wins by Two Lengths in Dash  Miss Rubin to Ride Today | By Joe Nichols | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/moscow-assails-bonn-on-berlin-issue.html | Moscow Assails Bonn on Berlin Issue | By Ralph Blumenthalspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/move-praised-at-un.html | Move Praised at UN | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/mrs-clarence-d-long.html | MRS CLARENCE D LONG | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/mrs-f-h-nichols-jr.html | MRS F H NICHOLS JR | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/muscats-contract-is-disclosed.html | Muscats Contract Is Disclosed | By Terry Robards | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/music-colorful-world-of-old-spain.html | Music Colorful World of Old Spain | By Harold C Schonberg | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/navy-wins-epee-team-honors-princeton-triumphs-with-foil.html | Navy Wins Epee Team Honors Princeton Triumphs With Foil | By Lincoln A Werden | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/negro-students-stay-out-at-plainfield-high-all-but-a-handful.html | Negro Students Stay Out at Plainfield High All but a Handful Boycott Classes as Adults Back Protest Against Police | By Richard J H Johnstonspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nell-rankin-is-princess-in-mets-lecouvreur.html | Nell Rankin Is Princess In Mets Lecouvreur | ROBERT T JONES | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/new-issues-show-broad-weakness-recently-marketed-stocks-reflect.html | NEW ISSUES SHOW BROAD WEAKNESS Recently Marketed Stocks Reflect Trend of Listed and Unlisted Shares NEW ISSUES SHOW BROAD WEAKNESS | By Robert D Hershey Jr | RE0000748046 | 1997-01-30 | B00000492464 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/new-narcotics-trial-is-won-on-issue-of-hypnosis.html | New Narcotics Trial Is Won on Issue of Hypnosis | By Edith Evans Asbury | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-chances-of-getting-senate-approval-in-doubt-nixon-chances-of.html | Nixon Chances of Getting Senate Approval in Doubt Nixon Chances of Getting Senate Approval in Doubt | By John W Finneyspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-envoy-in-peru-opens-talks-on-dispute.html | Nixon Envoy in Peru Opens Talks on Dispute | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-for-limited-missile-plan-to-protect-us-nuclear-bases-defense.html | NIXON FOR LIMITED MISSILE PLAN TO PROTECT US NUCLEAR BASES DEFENSE STRESSED President Hopes Move Will Not Result in Bigger Arms Race NIXON PROPOSES ABM REVISIONS Offers a Limited Plan Aimed at Defending Bases at Cost of 6Billion | By Robert B Semple Jrspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-notes-progress-toward-summit-talks.html | Nixon Notes Progress Toward Summit Talks | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-orders-review-of-aid-to-unruly-students.html | Nixon Orders Review of Aid to Unruly Students | By Walter Rugabarspecial to the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-takes-middle-ground-in-first-difficult-decision.html | Nixon Takes Middle Ground in First Difficult Decision | By Max Frankelspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-wants-johnson-at-treaty-ratification.html | Nixon Wants Johnson At Treaty Ratification | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/nixon-wont-deliver-state-of-union-talk.html | NIXON WONT DELIVER STATE OF UNION TALK | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/oil-stirs-canadian-concern-over-northwest-passage-jurisdiction.html | Oil Stirs Canadian Concern Over Northwest Passage Jurisdiction | By Jay Walzspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/panel-scores-bias-in-tv-hiring-policies-on-coast-3-major-networks.html | Panel Scores Bias in TV Hiring Policies on Coast 3 Major Networks Promise US Commission More Jobs for Minorities | By Roy Reedspecial to the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/paul-delvaux-the-surrealist-as-window-designer-belgians-nude-ladies.html | Paul Delvaux The Surrealist as Window Designer Belgians Nude Ladies Shown at Staempfli Late Stripe Paintings of Louis on View | By Hilton Kramer | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/penn-state-matmen-lead-title-tourney-kane-of-navy-upset.html | Penn State Matmen Lead Title Tourney Kane of Navy Upset | By Parton Keesespecial to the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/penn-state-triumphs.html | Penn State Triumphs | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |

| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/plainedge-rejects-negroes.html | Plainedge Rejects Negroes | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
|---|---|---|---|---|---|---|
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/potato-futures-have-active-day-361365-cents-a-pound-is-maydelivery.html | POTATO FUTURES HAVE ACTIVE DAY 361365 Cents a Pound Is MayDelivery Price | By Elizabeth M Fowler | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/president-says-foes-drive-bars-troop-cut-soon-also-bars-drastic.html | PRESIDENT SAYS FOES DRIVE BARS TROOP CUT SOON Also Bars Drastic Response to the Current Offensive  Stresses Paris Talks NIXON RULES OUT A TROOP CUT SOON | By Hedrick Smithspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/presidents-safeguard-is-not-an-official-name.html | Presidents Safeguard Is Not an Official Name | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/private-hospital-care.html | Private Hospital Care | MENAHEM STIM | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/private-talks-may-be-near.html | Private Talks May Be Near | By Paul Hofmannspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/profit-gain-cited-by-dayton-corp-income-rose-77-in-1968-sales-went.html | PROFIT GAIN CITED BY DAYTON CORP Income Rose 77 in 1968  Sales Went Up 175 | By Clare M Reckert | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/prosecution-verified-many-of-rays-statements.html | Prosecution Verified Many of Rays Statements | By Martin Waldronspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/red-cross-opens-inquiry-on-refugees-in-thailand-45000-vietnamese.html | Red Cross Opens Inquiry on Refugees in Thailand 45000 Vietnamese Living in Northeastern Provinces Complain of Persecution | By John Stirlingspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/regents-and-city-agree-on-a-plan-to-decentralize-the-only-major.html | REGENTS AND CITY AGREE ON A PLAN TO DECENTRALIZE The Only Major Difference Is Whether to Keep Present Board of Education LEGISLATURE TO DECIDE 2 Bills Will Be Offered but Many Fear Whole Issue Will Be Sidestepped REGENTS AND CITY AGREE ON A PLAN | By Sydney H Schanbergspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/reorientation-of-sentinel-envisioned-by-nixon-as-guarding-us-from.html | Reorientation of Sentinel Envisioned by Nixon as Guarding US From All Directions Modified Plan Would Redeploy Radar and Missile Interceptors | By William Beecherspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/retort-in-london.html | Retort in London | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/rutgers-opening-doors-to-needy-all-disadvantaged-students-in-campus.html | RUTGERS OPENING DOORS TO NEEDY All Disadvantaged Students in Campus Cities Will Be Accepted in September Rutgers to Open Doors to the Needy | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/sarah-lawrence-quiet.html | Sarah Lawrence Quiet | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/slackened-vigilance.html | Slackened Vigilance | ALAN H GREEN | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/soviet-praises-flight.html | Soviet Praises Flight | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/sports-of-the-times-afterwards-im-a-lady.html | Sports of The Times Afterwards Im a Lady | By Robert Lipsyte | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/student-leaders-attacker-in-berlin-gets-seven-years.html | Student Leaders Attacker In Berlin Gets Seven Years | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/study-finds-10-rise-in-retarded-reading-here-test-results-showing.html | Study Finds 10 Rise in Retarded Reading Here Test Results Showing Better Grasp of Text by Pupils Given Added Analysis | By Nancy Hicks | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/tennessee-trounces-rutgers-6751-and-ohio-u-wins-by-8280-in-nit-w.html | Tennessee Trounces Rutgers 6751 and Ohio U Wins by 8280 in NIT W TEXAS STATE LOSES IN GARDEN Ohio Quintet States a Late Rally Rutgers Streak Is Snapped at 16 | By Leonard Koppett | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/the-antilabor-mood-reflected-stiffer-provisions-in-taylor-law-show.html | The Antilabor Mood Reflected Stiffer Provisions in Taylor Law Show Public Reaction | By Peter Millones | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/the-mothers-were-told-to-pretend-that-they-were-children.html | The Mothers Were Told to Pretend That They Were Children | By Lisa Hammel | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/the-phoenix-vows-to-continue-alone-as-theater-group.html | The Phoenix Vows To Continue Alone As Theater Group | By Louis Calta | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/theater-bacchae-in-69-yale-repertory-offers-the-euripides-play.html | Theater Bacchae in 69 Yale Repertory Offers the Euripides Play | By Clive Barnes | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/these-glasses-look-even-better-with-vodka-in-them.html | These Glasses Look Even Better With Vodka in Them | By Rita Reif | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/to-combat-inflation.html | To Combat Inflation | IRVING H SIEGEL | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/topics-going-to-the-moon-to-help-men-on-earth.html | Topics Going to the Moon  to Help Men on Earth | By Harold C Urey | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/ucla-santa-clara-in-repeat-of-last-seasons-regional-final.html | UCLA Santa Clara in Repeat Of Last Seasons Regional Final | By Bill Beckerspecial To The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/urban-leagues-50th-year-one-of-reappraisal-goals-restudied-by-urban.html | Urban Leagues 50th Year One of Reappraisal GOALS RESTUDIED BY URBAN LEAGUE | By Deirdre Carmody | RE0000748046 | 1997-01-30 | B00000492464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/us-mideast-policy.html | US Mideast Policy | BERNARD KATZEN | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/us-reports-no-claim.html | US Reports No Claim | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/warning-on-peril-to-the-pueblo-went-astray-house-unit-says-panel.html | Warning on Peril to the Pueblo Went Astray House Unit Says Panel Says Warning on the Pueblo Went Astray | By Warren Weaver Jrspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/warsaw-pact-chiefs-to-meet.html | Warsaw Pact Chiefs to Meet | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/wepner-victor-at-felt-forum-gains-decision-over-davila-fans-smash.html | WEPNER VICTOR AT FELT FORUM Gains Decision Over Davila  Fans Smash Panes | By Dave Anderson | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/westbury-to-speed-up-midweek-racing-cards.html | Westbury to Speed Up Midweek Racing Cards | Special to The New York | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/william-j-peterson.html | WILLIAM J PETERSON | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/wittenberg-elects-president.html | Wittenberg Elects President | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/yale-plays-cornell-tonight-for-national-polo-crown.html | Yale Plays Cornell Tonight For National Polo Crown | Special to The New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/yale-swimmers-take-four-finals-in-eastern-championships-at-new.html | Yale Swimmers Take Four Finals in Eastern Championships at New Haven MEDLEY MARK SET BY DAVE JOHNSON Wales of Princeton Breaks Butterfly Meet Record Nelson Wins FreeStyle | By Frank Litskyspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/yanks-bow-orioles-win-52-on-circuit-drives-frank-robinson-and.html | Yanks Bow ORIOLES WIN 52 ON CIRCUIT DRIVES Frank Robinson and Powell Connect  Losers Held to Two Singles | By George Vecseyspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-15 | https://www.nytimes.com/1969/03/15/archives/yugoslavs-pick-liberal-premier-prepare-way-for-collective-rule.html | Yugoslavs Pick Liberal Premier Prepare Way for Collective Rule | By Tad Szulcspecial To the New York Times | RE0000748046 | 1997-01-30 | B00000492464 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/-aint-nothin-too-weird-for-me.html | Aint Nothin Too Weird for Me | By Michael Lydon | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/-and-sometimes-counsel-take-and-sometimes-tea-the-paris-talks.html | And Sometimes Counsel Take And Sometimes Tea The Paris talks | By Sanche de Gramomt | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/-contemporary-music-swells-record-volume.html | Contemporary Music Swells Record Volume | By Leonard Sloane | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/-the-last-of-the-great-populists-takes-on-the-foundations-the-banks.html | The Last of the Great Populists Takes on the Foundations the Banks The Federal Reserve the Treasury  The last of the great Populists | By Robert Sherrill | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/14-of-44-nassau-villages-have-contests.html | 14 of 44 Nassau Villages Have Contests | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/16500-analyst-happy-as-a-3500-basketball-coach-hurwitz-of-ccny-left.html | 16500 Analyst Happy as a 3500 Basketball Coach Hurwitz of CCNY Left Computer for Coaching Post | By Deane McGowen | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/2-audubon-plates-found-in-library-botanical-garden-cartons-yield.html | 2 AUDUBON PLATES FOUND IN LIBRARY Botanical Garden Cartons Yield Lost Engravings | By John C Devlin | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/2000-attend-ceremony-dedicating-the-hawaiian-state-capitol.html | 2000 Attend Ceremony Dedicating the Hawaiian State Capitol | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/30-color-polaroid-in-new-pack-film-line.html | 30 Color Polaroid in New Pack Film Line | By Jacob Deschin | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/3d-son-to-mrs-quirk.html | 3d Son to Mrs Quirk | prr lal to Tile New York rmes | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/5-enemy-rockets-explode-in-saigon-light-casualties-reported-attack.html | 5 ENEMY ROCKETS EXPLODE IN SAIGON Light Casualties Reported  Attack Is Fifth on Capital in 21 Days | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/65th-year.html | 65th Year | By George A Woods | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/a-balanced-transport-system.html | A BALANCED TRANSPORT SYSTEM | RICHARD A SNYDER | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/a-busy-easter-in-st-augustine.html | A Busy Easter In St Augustine | By C E Wright | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/a-dictionary-of-chivalry-by-grant-uden-illustrated-by-pauline.html | A Dictionary Of Chivalry By Grant Uden Illustrated by Pauline Baynes 352 pp New York Thomas Y Crowell 10 Ages 10 and Up | GORDON HARRISON | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/a-drum-beats-for-ellis-rabb-news-of-the-rialto.html | A Drum Beats For Ellis Rabb News of the Rialto | By Lewis Funke | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/a-land-of-promise-and-promises.html | A Land of Promise  And Promises | By Judy Bird Williams | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/a-new-look-at-outlook-for-profits.html | A New Look At Outlook For Profits | By Vartanig G Vartan | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/a-reader-comments-on-saunders-views.html | A Reader Comments On Saunders Views | J B HERMSTED | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-small-matter-of-survival-corsaro-on-opera-for-our-times.html | A Small Matter of Survival Corsaro on Opera For Our Times | By Frank Corsaro | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-soviet-professor-urges-acceptance-of-techniques-for-heart.html | A Soviet Professor Urges Acceptance of Techniques for Heart Transplants | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-treasury-of-breads.html | A treasury of breads | By Jean Hewitt | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/a-week-of-fallas-fireworks-and-fun-in-valencia.html | A Week of Fallas Fireworks and Fun in Valencia | By Ed Christopherson | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/about-customs-and-airlines.html | ABOUT CUSTOMS AND AIRLINES | FLORENCE E BAYREUTHER | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/about-len-whitted.html | About Len Whitted | JOHN DEWITT GREGORY | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/aid-agency-reports-birth-rate-offsets-latin-alliance-gains-aid.html | Aid Agency Reports Birth Rate Offsets Latin Alliance Gains Aid Agency Says Latin Birth Rate Cancels Out Alliances Gains | By Felix Belair Jr | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/algur-meadows-gives-smu-10million-arts-endowment.html | Algur Meadows Gives SMU 10Million Arts Endowment | By Grace Glueck | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/all-kinds-of-jazz-by-mail.html | All Kinds of Jazz by Mail | By John S Wilson | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/american-power-and-the-new-mandarins-by-noam-chomsky-404-pp-new.html | American Power and the New Mandarins By Noam Chomsky 404 pp New York Pantheon Books 795 | By Jan G Deutsch | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/an-uneasy-calm-returns-to-3-campuses-in-north-carolina.html | An Uneasy Calm Returns to 3 Campuses in North Carolina | By E W Kenworthy | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/an-unusual-flight-companion-who-is-called-irving.html | An Unusual Flight Companion Who Is Called Irving | By Robert Lindsey | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/an-unwelcome-to-america.html | An Unwelcome to America | DOROTHY I PEARCE | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/angela-jane-devlin-is-married-to-cameron-carey-yale-60.html | Angela Jane Devlin Is Married To Cameron Carey Yale 60 | Spectal to The New york Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/apartheid-for-the-us.html | Apartheid for the US | FREDERICK L REDEFER | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/applause-for-the-metroliner.html | APPLAUSE FOR THE METROLINER | JOHN K ZWIEBEL | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/appointment-in-budapest-436-pp-new-york-mcgrawhill-book-company-895.html | Appointment In Budapest 436 pp New York McGrawHill Book Company 895 | By Eva Kennedy | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/arab-claims.html | Arab Claims | NORMAN BERDAY | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/archibald-foord-historian-yale-dies-in-london-at-54.html | Archibald Foord Historian  Yale Dies in London at 54 | Special to The ew York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/arkansas-raise-in-taxes-beaten-gov-rockefeller-loses-on-era-of.html | ARKANSAS RAISE IN TAXES BEATEN Gov Rockefeller Loses on Era of Excellence Plan | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/army-of-volunteers.html | Army of Volunteers | CRAIG HOWELL | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/article-18-no-title-spring-pleating.html | Article 18  No Title Spring pleating | By Patricia Peterson | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/atom-pact-faces-hurdles-in-japan-69-action-on-treaty-to-bar-nuclear.html | ATOM PACT FACES HURDLES IN JAPAN  69 Action on Treaty to Bar Nuclear Spread Is Doubted | By Takashi Oka | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/barbara-jo-rubin-makes-it-2-in-a-row-at-aqueduct-51399-see-her-win.html | Barbara Jo Rubin Makes It 2 in a Row at Aqueduct 51399 See Her Win  Paumonok Goes to Pappa Steve | By Joe Nichols | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/barbara-krevat-is-engaged-to-jay-rosen.html | Barbara Krevat Is Engaged to Jay Rosen | pela Io The w York Tlmr | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/basic-books-sold-to-harper-row-rosenthal-and-kristol-will-continue.html | BASIC BOOKS SOLD TO HARPER  ROW Rosenthal and Kristol Will Continue to Run Company | By Henry Raymont | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/beatles-vs-stones.html | Beatles Vs Stones | DORETTA KATZTER | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/belgian-economic-mission-repairs-ties-to-congo.html | Belgian Economic Mission Repairs Ties to Congo | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/benefit-inwhite-plains.html | Benefit inWhite Plains | Spelal to The NPw York Timel | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/blacks-at-williams-make-15-demands-barring-negotiation.html | Blacks at Williams Make 15 Demands Barring Negotiation | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/blind-man-with-a-pistol.html | Blind Man With a Pistol | Susan Brownmiller | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/bolivar-the-liberator-by-ronald-syme-illustrated-by-william-stobbs.html | Bolivar The Liberator By Ronald Syme Illustrated by William Stobbs 191 pp New York William Morrow  Co 350 | ARTHUR ORRMONT | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/bottled-in-mexico.html | BOTTLED IN MEXICO | BENJAMIN HERTZBERG | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/bridge-pairs-won-by-ontario-team-a-fouled-board-nullifies-victory.html | BRIDGE PAIRS WON BY ONTARIO TEAM A Fouled Board Nullifies Victory for Coast Pair | By Alan Truscott | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/bridge-people-who-bid-too-much-lose-too-much.html | Bridge People who bid too much lose too much | By Alan Truscott | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/bronx-kennel-club-will-hold-fixture-at-kingsbridge-armory.html | Bronx Kennel Club Will Hold Fixture at Kingsbridge Armory | By Walter R Fletcher | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/burbeck-and-peet-tie-for-first-at-larchmont-regatta-leaders-score.html | Burbeck and Peet Tie for First at Larchmont REGATTA LEADERS SCORE 62 POINTS | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/but-critically.html | BUT CRITICALLY | JOHN HOLLAND | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/but-isnt-violence-a-fact-of-life.html | But Isnt Violence a Fact of Life | By Jack Gould | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/canadian-urges-nature-revival-sierra-club-hears-plea-for-defense-of.html | CANADIAN URGES NATURE REVIVAL Sierra Club Hears Plea for Defense of Pristine Order | By Gladwin Hill | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/carol-l-cheney-and-r-j-rome-marry-in-ohio.html | Carol L Cheney And R J Rome Marry in Ohio | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/carol-marliave-is-bride-of-alexander-hehmeyer.html | Carol Marliave Is Bride Of Alexander Hehmeyer | Spis to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/cassandra-swift-reeve-is-wed-to-edward-stone.html | Cassandra Swift Reeve Is Wed to Edward Stone | pecla to The New York Ttmeg | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/catherine-fils-briarcliffsenior-engaged.html | Catherine Fils BriarcliffSenior Engaged | IlCtal to The New York Ttml | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/charge-of-peril-in-pesticides-adds-fuel-to-coast-grape-strike.html | Charge of Peril in Pesticides Adds Fuel to Coast Grape Strike | By Steven V Roberts | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/charles-morgan-law-student-marries-miss-carol-s-clark.html | Charles Morgan Law Student Marries Miss Carol S Clark | Special to he New York Tlmem | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/children-in-planes.html | CHILDREN IN PLANES | Mrs JANICE STUART | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/clergy-joins-fight-on-suburban-ills.html | Clergy Joins Fight on Suburban Ills | By Roy R Silver | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/cockerill-of-mamaroneck-takes-dinghy-title-crown-captured-without-a.html | Cockerill of Mamaroneck Takes Dinghy Title CROWN CAPTURED WITHOUT A FIRST | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/cocounsel-feels-ray-may-have-received-financial-help-before-slaying.html | Cocounsel Feels Ray May Have Received Financial Help Before Slaying | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/commitment-on-campus-pittsburgh-carnegie-mellon.html | Commitment on Campus Pittsburgh Carnegie Mellon | By William Clancy | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/commitment-on-campus.html | Commitment On Campus | By Robert McAfee Brown | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/conflict-mounts-on-sentinel-plan-in-2-senate-units-armed-services.html | CONFLICT MOUNTS ON SENTINEL PLAN IN 2 SENATE UNITS Armed Services Committee in Jurisdiction Fight With Foreign Relations Panel | By John W Finney | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/conglomerates-open-attack-on-detractors.html | Conglomerates Open Attack on Detractors | By John J Abele | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/conglomerates.html | Conglomerates | JOHN A KORNREICH | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/crew-of-the-new-jersey-nearing-end-of-vietnam-tour-still-eager-for.html | Crew of the New Jersey Nearing End of Vietnam Tour Still Eager for Action | By Terence Smith | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/cricket-museum-opened.html | Cricket Museum Opened | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/deserters-a-reflection-of-the-general-permissiveness.html | Deserters  A Reflection of the General Permissiveness | WILLIAM BEECHER | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/detained-composer-denounces-athens-in-letter-appeals.html | Detained Composer Denounces Athens In Letter Appeals | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/discipline-means-to-teach.html | Discipline means to teach | By William E Homan | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/dont-daydream-about-blondes-pay-attention-dont-daydream-about.html | Dont Daydream About Blondes  Pay Attention Dont Daydream About Blondes | By Walter Kerr | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/double-hull-to-guard-oil-tanker-mobils-new-design-seeks-to-prevent.html | Double Hull to Guard Oil Tanker Mobils New Design Seeks to Prevent Wreck Spillage | By John B Forbes | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/dr-v-l-radley-appointed-to-post-at-nazareth-college.html | Dr V L Radley Appointed To Post at Nazareth College | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/east-is-east-and-west-is-secondor-is-it-east-is-east-and-west-is.html | East Is East and West Is SecondOr Is It East is east and west is second | By Arnold Hano | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/eban-and-thant-confer.html | Eban and Thant Confer | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/economy-stubbornly-stays-aloft-the-week-in-finance.html | Economy Stubbornly Stays Aloft The Week in Finance | By Albert L Kraus | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/education-ocean-hillbrownsville-revisited.html | Education Ocean HillBrownsville Revisited | FRED M HECHINGER | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/eiizabeth-diller-engaged-to-j-l-katz.html | Elizabeth Diller Engaged to J L Katz | IIlml to The New Yo Tlmos | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/electoral-college-taking-a-bull-by-the-horns-or-the-tail.html | Electoral College Taking a Bull by the Horns or the Tail | WARREN WEAVER Jr | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/elisabeth-clark-allen-betrothed.html | Elisabeth Clark Allen Betrothed | c peolal The Nw York imm | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/elmina-a-edmonsfon-married-to-quenfin-r-sabin-of-army.html | Elmina A Edmonsfon Married To Quenfin R Sabin of Army | Special to The New York Tlmet | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/envoy-reaches-lagos.html | Envoy Reaches Lagos | By R W Apple Jr | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/established-mets-defeat-royals-53-mets-53-victors-over-new-royals.html | Established Mets Defeat Royals 53 METS 53 VICTORS OVER NEW ROYALS | By Joseph Durso | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/exbanker-called-drugsmuggling-ring-brain-swiss-police-hold-him-and.html | ExBanker Called DrugSmuggling Ring Brain Swiss Police Hold Him and Say He Devised Plan to Can Heroin in Spain | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ferment-in-judaism-ferment-in-judaism.html | Ferment In Judaism Ferment in Judaism | By Robert Gordis | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/football-owners-will-meet-today-future-order-of-pro-game-is.html | FOOTBALL OWNERS WILL MEET TODAY Future Order of Pro Game Is Principal Topic | By William N Wallace | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/foreign-affairs-the-woman-in-charge.html | Foreign Affairs The Woman in Charge | By C L Sulzberger | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/foundation-funds.html | Foundation Funds | GILBERT N LING | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/france-signs-of-stress-beneath-the-surface.html | France Signs of Stress Beneath the Surface | JOHN L HESS | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/from-blows-to-kisses-from-blows-to-kisses.html | From Blows to Kisses From Blows To Kisses | By Vincent Canby | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/from-pop-to-social-consciousness.html | From Pop to Social Consciousness | By Hilton Kramer | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/gadget-pulls-wool-over-horses-nose-inventor-says-that-device-does.html | Gadget Pulls Wool Over Horses Nose Inventor Says That Device Does Well on Show Animals | By Ed Corrigan | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/garrison-undaunted-by-criticism-continuing-inquiry-into-murder-of.html | Garrison Undaunted by Criticism Continuing Inquiry Into Murder of Kennedy | By Martin Waldron | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/generals-fade-away-decision-by-pro-soccer-to-abandon-league-play.html | Generals Fade Away Decision by Pro Soccer to Abandon League Play Forced Out New York | By Eugene L Scott | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/gerken-defeats-scott-in-tennis-scores-2d-straight-upset-in-empire.html | GERKEN DEFEATS SCOTT IN TENNIS Scores 2d Straight Upset in Empire State Tourney | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/girl-jockeys-are-at-the-big-apple-to-stay-for-a-while-at-least.html | Girl Jockeys Are at the Big Apple to Stay for a While at Least Barbara Jo Rubins Success Likely to Inspire Others | By Steve Cady | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/godtalk-in-the-sixties-godtalk-in-the-sixties.html | GodTalk In the Sixties GodTalk In the Sixties | By Martin E Marty | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/going-eden-one-better.html | Going Eden One Better | By John Canaday | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/gold-speculation-a-pale-shadow-of-past-gold-speculation-a-shadow-of.html | Gold Speculation a Pale Shadow of Past Gold Speculation a Shadow of Past | By John M Lee | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/grow-peas-with-edible-pods.html | Grow Peas With Edible Pods | By Irene Mitchell | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/guyana-to-become-republic-within-the-commonwealth.html | Guyana to Become Republic Within the Commonwealth | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/harriet-de-onis-translator-dies-specialistin-latinamerican.html | HARRIET DE ONIS TRANSLATOR DIES Specialistin LatinAmerican Literature Was 74 | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/head-injury-problem-seminar-cites-hope-for-treatment-of-late.html | Head Injury Problem Seminar Cites Hope for Treatment Of Late Effects Physical and Mental | By Howard A Rusk | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/heads-by-edward-stewart-224-pp-new-york-the-macmillan-company-495.html | Heads By Edward Stewart 224 pp New York The Macmillan Company 495 | By Martin Levin | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/help-for-taiwans-tourists.html | Help for Taiwans Tourists | By Tillman Durdin | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/henry-talle-77-served-in-house-iowa-republican-defeated-in-58-after.html | HENRY TALLE 77 SERVED IN HOUSE Iowa Republican Defeated in 58 After 10 Terms | pectl o The iew York limes | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/hickel-and-kirk-reach-accord-on-a-plan-to-aid-endangered-wildlife-a.html | Hickel and Kirk Reach Accord on a Plan to Aid Endangered Wildlife and Water Flow in Everglades | By William Blair | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/hope-of-deadlier-sentinel-influenced-nixon-decision-administration.html | Hope of Deadlier Sentinel Influenced Nixon Decision Administration Officials See Prospects for Improving Radar and Interception Through Advances in Technology | By William Beecher | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/horticultural-leprechaun.html | Horticultural Leprechaun | By Ruth M Peters | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/housing-program-still-in-infancy-already-a-prospective-failure.html | Housing Program Still in Infancy Already a Prospective Failure Young Housing Plan Is Marked for Failure | By Gerd Wilcke | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/how-pleasant-to-know-mr-lear-edward-lear-the-life-of-a-wanderer-by.html | How pleasant to know Mr Lear Edward Lear The Life of a Wanderer By Vivien Noakes Illustrated 359 pp Boston Houghton Mifflin Company 895 | By Peter Quennell | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/hughes-is-awaiting-sills-decision-on-gubernatorial-race.html | Hughes Is Awaiting Sills Decision on Gubernatorial Race | By Ronald Sullivan | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/hung-with-wires.html | Hung With Wires | By Bernard Gladstone | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/hunger-why-does-it-exist-amidst-plenty.html | Hunger Why Does It Exist Amidst Plenty | JOHN A HAMILTON | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/hypnotism-ruling-leads-to-review-justice-department-alters-its.html | HYPNOTISM RULING LEADS TO REVIEW Justice Department Alters Its Trial Standards | By Edith Evans Asbury | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ilgwu-is-restless-in-the-liberal-party-stulberg-warns.html | ILGWU Is Restless in the Liberal Party Stulberg Warns | By Thomas P Ronan | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/illinois-city-attracting-new-plants.html | Illinois City Attracting New Plants | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/illinois-river-hokey-pokey-by-charles-gerard-167-pp-new-york.html | Illinois River Hokey Pokey By Charles Gerard 167 pp New York Doubleday  Co 450 | By David Dempsey | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/in-egypt-a-cry-for-revenge.html | In Egypt a Cry for Revenge | ERIC PACE | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/in-israel-a-mood-of-quiet-satisfaction.html | In Israel a Mood of Quiet Satisfaction | JAMES FERON | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/in-the-nation-but-whats-in-a-name.html | In The Nation But Whats in a Name | By Tom Wicker | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/india-is-next-stop-for-big-mens-wear-importer.html | India Is Next Stop for Big Mens Wear Importer | HERBERT KOSHETZ | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/innovators-beatles-vs-stones.html | INNOVATORS Beatles Vs Stones | JAMES CALDER | RE0000748043 | 1997-01-30 | B00000489937 |

| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/inquiry-asked-of-nixon.html | Inquiry Asked of Nixon | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/internes-drawn-to-city-hospitals-record-458-to-serve-here-upon.html | INTERNES DRAWN TO CITY HOSPITALS Record 458 to Serve Here Upon Graduation in June | By Richard J H Johnston | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/irish-gun-money-put-out-by-james-ii.html | Irish Gun Money Put Out by James II | By Thomas V Haney | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/is-every-addict-a-poet.html | Is Every Addict A Poet | By Peter Bailey | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/isolation-trend-rejected-by-tito-he-hints-at-soviet-effort-to.html | ISOLATION TREND REJECTED BY TITO He Hints at Soviet Effort to Quarantine Yugoslavia | By Tad Szulc | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/israeli-jets-raid-3-posts-in-jordan-sites-called-guerrilla-bases-30.html | ISRAELI JETS RAID 3 POSTS IN JORDAN Sites Called Guerrilla Bases  30 Held as Terrorists | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/its-a-long-drive-to-top-for-dallenbach.html | Its a Long Drive to Top for Dallenbach | By John S Radosta | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/its-shaping-up-as-the-dizziest-contest-ever.html | Its Shaping Up as the Dizziest Contest Ever | RICHARD REEVES | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/james-earl-ray-case.html | James Earl Ray Case | EFRAIN GONZALEZ TEJERA | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/james-g-downward-marries-mrs-elizabefh-turner-ellingfon.html | James G Downward Marries Mrs Elizabefh Turner Ellingfon | pecal to TTae New York Tlmee | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/james-louttit-fiance-of-jane-hube.html | James Louttit Fiance of Jane Hube | Special to The NW York TIms | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/janet-b-shaw-plans-bridal-in-the-spring.html | Janet B Shaw Plans Bridal in the Spring | Special to Thin ew Tork Tim | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/jenny-lind.html | Jenny Lind | W Porter Ware | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/jews-are-urged-to-follow-the-example-of-the-new-negro-assertiveness.html | Jews Are Urged to Follow the Example of the New Negro Assertiveness | By Israel Shenker | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/job-agency-woos-atlanta-negroes-600-graduates-interviewed-for.html | JOB AGENCY WOOS ATLANTA NEGROES 600 Graduates Interviewed for Industry Placement | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/john-frederick-chultz-to-wed-pafricia-a-kelsey-on-may-24.html | John Frederick chultz to Wed Pafricia A Kelsey on May 24 | 1eal to Tle New Yrk Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/john-mckeever-3d-marries-joanne-e-quinn-in-larchmont.html | John McKeever 3d Marries Joanne E Quinn in Larchmont | peela1 to Th New York Times | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/john-robertson-and-sonia-bill-wed-in-jersey.html | John Robertson And Sonia Bill Wed in Jersey | Specal oo rh New ork Tlmt | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/juror-can-suffer-if-a-city-employe-when-on-us-panel-he-loses-excess.html | JUROR CAN SUFFER IF A CITY EMPLOYE When on US Panel He Loses Excess Over His Pay | By Edward Ranzal | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/kansas-victor-in-track-ryun-takes-mile.html | KANSAS VICTOR IN TRACK RYUN TAKES MILE | By Neil Amdur | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/kenya-is-halting-the-purge-of-indian-shopkeepers-move-is-linked-to.html | Kenya Is Halting the Purge of Indian Shopkeepers Move Is Linked to Economic Dislocations Following a Mass Exodus Last Year | By Lawrence Fellows | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/knicks-top-royals-121108-reed-tallies-36.html | KNICKS TOP ROYALS 121108 REED TALLIES 36 | By Thomas Rogers | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/korea-gets-a-loan.html | Korea Gets a Loan | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/korea-land-of-the-38th-parallel-by-frank-gosfield-and-bernhardt-j.html | Korea Land of the 38th Parallel By Frank Gosfield and Bernhardt J Hurwood 254 pp New York Parents Magazine Pres 450 Ages 12 to 16 | HAROLD FABER | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/krisiina-olsson-bride-of-lnferne.html | Krisiina Olsson Bride of lnferne | Special to Th New York T lmes | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/laetare-medal-given-brennan-by-notre-dame.html | Laetare Medal Given Brennan by Notre Dame | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/law-a-bizarre-choice-for-government-snoopers.html | Law A Bizarre Choice for Government Snoopers | FRED P GRAHAM | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GEORGE BIRIMISA | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | XENIA DEITCHMAN | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | JOHN HUGHES | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | JOHN BURTON | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13  No Title | JUSTIN BLACKWELDER | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14  No Title | Trude WeissRosmarin | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15  No Title | William E Homan | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16  No Title | Marcus Gildin | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/letter-to-the-editor-17-no-title.html | Letter to the Editor 17  No Title | Wallis E Howe Jr | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/letter-to-the-editor-18-no-title.html | Letter to the Editor 18  No Title | D KamenKaye | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/letter-to-the-editor-19-no-title.html | Letter to the Editor 19  No Title | Michel Rybalka | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | VIRGINIA L ENGWONG | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | RICHARD DE COMBRAY | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | BARRY N MALZBERG | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | GORDON MERRICK | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | THOMAS J MULLEN JR | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | STEVEN KASTLER | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | VINCENT COTUGNO | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | J L WHITE | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/liberating.html | LIBERATING | STEVE BERSON | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/lieut-roger-lewis-weds-paula-farrell.html | Lieut Roger Lewis Weds Paula Farrell | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/lindsay-bids-public-back-a-4platoon-police-system-lindsay-asks.html | Lindsay Bids Public Back A 4Platoon Police System Lindsay Asks Public to Support His Call for 4th Police Platoon | By Seth S King | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/living-happily-ever-after.html | Living Happily Ever After | STEVE RUSSOM | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/maine-mud-season-signals-summer-invasion-ahead.html | Maine Mud Season Signals Summer Invasion Ahead | By Bill Caldwell | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/malaria-campaign-to-be-reappraised.html | Malaria Campaign to Be Reappraised | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/man-in-the-presidents-chair.html | MAN IN THE PRESIDENTS CHAIR | EDWARD SCHWARTZ | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/manhattan-club-championship-games.html | Manhattan Club Championship Games | By Al Horowitz | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/medical-help-from-the-embassy.html | MEDICAL HELP FROM THE EMBASSY | BARBARA M WATSON | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archiv es/miami-area-is-home-for-latin-subsidiaries.html | Miami Area Is Home For Latin Subsidiaries | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/minorities-gain-in-insurance-jobs-companies-here-say-many-hold.html | MINORITIES GAIN IN INSURANCE JOBS Companies Here Say Many Hold Executive Positions | By Peter Kihss | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miss-cwelich-plans-ivuptials.html | Miss Cwelich Plans IVuptials | Spec4l to The New York llmee | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miss-helen-sylvia-truss-fiancee.html | Miss Helen Sylvia Truss Fiancee | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miss-janet-flint-vickery-bride-of-william-s-butler-teacher.html | Miss Janet Flint Vickery Bride Of William S Butler Teacher | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miss-joan-messick-becomes-bride.html | Miss Joan Messick Becomes Bride | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/miss-mcconnell-bride-of-thomas-brownell.html | Miss McConnell Bride Of Thomas Brownell | Special to The ew York Ttm | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mister-diz-with-baeza-up-scores-by-a-halflength-in-29700-challedon.html | Mister Diz With Baeza Up Scores by a HalfLength in 29700 Challedon BARON BEDROS 2D IN PIMLICO EVENT | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/molly-haskell-fiancee-of-andrew-g-sarris.html | Molly Haskell Fiancee Of Andrew G Sarris | Special bo The New York Tlrnes | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/montclair-state-gymnasts-capture-north-atlantic-title.html | Montclair State Gymnasts Capture North Atlantic Title | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mood-indigo.html | Mood Indigo | Penelope Kay | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/moscow-foresees-larger-conflicts.html | Moscow Foresees Larger Conflicts | HENRY KAMM | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mr-mack-takes-jumper-honors-wins-in-jumpoffs-to-sweep-classes-at.html | MR MACK TAKES JUMPER HONORS Wins in Jumpoffs to Sweep Classes at Jersey Show | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mrs-elizabeth-lecluse-to-rewed.html | Mrs Elizabeth LEcluse to Rewed | SpectIl to Fhe New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mrs-george-greene.html | MRS GEORGE GREENE | Oecll to The New Nrk Ttmes | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mrs-lois-l-randolph-remarried.html | Mrs Lois L Randolph Remarried | 61eclA1 to The New lork Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/mrs-torrney-has-child.html | Mrs Torrney Has Child | Special to The New Yorlt ltrn | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/navy-retains-eastern-wrestling-title-five-middies-take-individual.html | Navy Retains Eastern Wrestling Title FIVE MIDDIES TAKE INDIVIDUAL HONORS | By Parton Keese | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nelson-yale-ace-clips-swim-mark-takes-freestyle-race-for-third.html | NELSON YALE ACE CLIPS SWIM MARK Takes FreeStyle Race for Third Victory in Meet  Wales Breaks Record | By Frank Litsky | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/new-gunship-helicopter-due-in-vietnam-in-1970.html | New Gunship Helicopter Due in Vietnam in 1970 | By Charles Mohr | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/niarchos-says-onassis-oil-deal-will-cost-greece-extra-millions.html | Niarchos Says Onassis Oil Deal Will Cost Greece Extra Millions | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nicaraguas-lakes-are-the-color-of-dreams.html | Nicaraguas Lakes Are the Color of Dreams | By Sydney Clark | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nixon-aide-to-go-to-bases-in-spain-will-inspect-them-as-talks.html | NIXON AIDE TO GO TO BASES IN SPAIN Will Inspect Them as Talks Resume in Washington | By Benjamin Welles | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nixon-faces-struggle-in-house-over-shift-in-poverty-program.html | Nixon Faces Struggle in House Over Shift in Poverty Program | By John Herbers | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nixon-panel-expected-to-urge-shelving-of-supersonic-plane-nixon.html | Nixon Panel Expected to Urge Shelving of Supersonic Plane Nixon Panel Is Expected to Urge Shelving of the Supersonic Plane Project | By Robert H Phelps | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nixon-urges-rise-in-aid-to-jobless-puts-emphasis-on-the-young-and.html | NIXON URGES RISE IN AID TO JOBLESS Puts Emphasis on the Young and the Smaller Cities | By Walter Rugaber | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/nixons-leadership.html | Nixons Leadership | CARLTON C QUALEY | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/no-camping-on-st-john.html | NO CAMPING ON ST JOHN | HERBERT F K KLINGER | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/no-carolina-beats-davidson-8785-in-east-final-scott-shot-wins.html | NO CAROLINA BEATS DAVIDSON 8785 IN EAST FINAL SCOTT SHOT WINS | By Gordon S White Jr | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/no-spring-means-no-sales-bounce.html | No Spring Means No Sales Bounce | By Herbert Koshetz | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/not-afraid.html | NOT AFRAID | STEPHEN A LAWRENCE | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/oberlin-test-of-student-power-dashed-by-admissions-dispute.html | Oberlin Test of Student Power Dashed by Admissions Dispute | By Anthony Ripley | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/observer-the-family-militant.html | Observer The Family Militant | By Russell Baker | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/obsolete-communism-the-leftwing-alternative-by-daniel-cohnbendit.html | Obsolete Communism The LeftWing Alternative By Daniel CohnBendit and Gabriel CohnBendit Translated by Arnold Pomerans 256 pp New York McGrawHill Book Co 595 | By Peter Steinfels | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ocean-hill-cont.html | OCEAN HILL CONT | JOHN ONEILL | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/on-parade-in-a-colombian-jungle-outpost.html | On Parade in a Colombian Jungle Outpost | By Charles M Fitch | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/onassis-and-niarchos-oneupmanship-in-the-greek-islands.html | Onassis and Niarchos Oneupmanship in the Greek Islands | MARIO S MODIANO | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/oppenheimer-mon-amour-oppenheimer-mon-amour.html | Oppenheimer Mon Amour Oppenheimer Mon Amour | By Eric Bentley | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pair-of-yankees-named-bobby-are-on-hot-spot-at-hot-corner.html | Pair of Yankees Named Bobby Are on Hot Spot at Hot Corner | By George Vecsey | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/paperbacks.html | Paperbacks | Nina Sydney Ladof | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/paris-reds-score-china-on-vietnam-attack-embarrasses-hanoi-and.html | PARIS REDS SCORE CHINA ON VIETNAM Attack Embarrasses Hanoi and Vietcong Delegations | By Paul Hofmann | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pbl-defended.html | PBL Defended | MICHAEL N ALEXANDER | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/peking-presents-an-account-for-lost-territories.html | Peking Presents an Account for Lost Territories | TILLMAN DURDIN | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pekingese-is-best-in-field-of-2538-ch-marpat-solos-lilliput-takes.html | PEKINGESE IS BEST IN FIELD OF 2538 Ch MarPat Solos Lilliput Takes Harrisburg Award | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/penn-state-adds-3-gymnast-titles-swetman-takes-last-two-events-at.html | PENN STATE ADDS 3 GYMNAST TITLES Swetman Takes Last Two Events at Eastern Meet | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pequot-skippers-check-riverside-unbeaten-host-club-takes-3-of-5.html | PEQUOT SKIPPERS CHECK RIVERSIDE Unbeaten Host Club Takes 3 of 5 Dinghy Races | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/petition-by-gis-raises-war-issue-authorization-to-hold-parley.html | PETITION BY GIS RAISES WAR ISSUE Authorization to Hold Parley Sought at Fort Jackson | By Maurice Carroll | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/photos-of-scenes-on-chinesesoviet-border-are-radioed-from-peking.html | Photos of Scenes on ChineseSoviet Border Are Radioed From Peking SOVIET AND CHINA RESUME FIGHTING OVER ISLE IN RIVER | By Tillman Durdin | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pie-in-the-sky.html | Pie In the Sky | By Clive Barnes | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pittsburgh-national-getting-a-new-home.html | Pittsburgh National Getting a New Home | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/plainfield-firebomb-attacks-made-on-school-office-and-home.html | Plainfield Firebomb Attacks Made on School Office and Home | By Val Adams | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/podgorny-to-visit-algiers-for-week-late-this-month.html | Podgorny to Visit Algiers For Week Late This Month | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pollution-of-everglades-by-jet-planes-is-feared.html | Pollution of Everglades By Jet Planes Is Feared | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pollutioncontrol-concerns-looking-to-action-by-states.html | PollutionControl Concerns Looking to Action by States | By Gene Smith | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/portnoys-complaint.html | Portnoys Complaint | Sue Heimann | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/prices-off-last-week-on-amex.html | Prices Off Last Week On Amex | By Douglas W Cray | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/princeton-fencers-win-3weapon-title-princeton-gains-3weapon-title.html | Princeton Fencers Win 3Weapon Title PRINCETON GAINS 3WEAPON TITLE | By Lincoln A Werden | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/pro-and-con-on-uconn.html | PRO AND CON ON UCONN | ROBERTA B JONES | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/publishers-row-publishers-row.html | Publishers Row Publishers Row | By Richard R Lingeman | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/quakers-plan-aid-effort-in-nigeria.html | Quakers Plan Aid Effort in Nigeria | By Kathleen Teltsch | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/queens-college-changing-scene-middleclass-school-feels-presence-of.html | QUEENS COLLEGE CHANGING SCENE MiddleClass School Feels Presence of SEEKers | By Thomas F Brady | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rays-plea-a-storm-of-controversy-over-conspiracy-issue.html | Rays Plea A Storm of Controversy Over Conspiracy Issue | SIDNEY E ZION | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ready-for-action.html | Ready for action | By Patricia Peterson | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rejuvenator-of-chicago-bank-now-gives-it-some-problems-chicago-bank.html | Rejuvenator of Chicago Bank Now Gives It Some Problems Chicago Bank Seeks to Keep Fast Pace | By H Erich Heinemann | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/religion-the-church-confronts-its-black-problem.html | Religion The Church Confronts Its Black Problem | EDWARD B FISKE | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/resignation-of-syrias-leader-in-party-struggle-is-reported.html | Resignation of Syrias Leader In Party Struggle Is Reported | By Dana Adams Schmidt | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/resort-in-wales-is-hopeful-that-its-student-prince-will-attract.html | Resort in Wales Is Hopeful That Its Student Prince Will Attract More Tourists | By Gloria Emerson | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/retired-snell-has-run-out-of-worlds-to-conquer-exolympian-lacks.html | Retired Snell Has Run Out of Worlds to Conquer ExOlympian Lacks Motivation to Try Track Comeback | By Louis Effrat | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/revolutionaries-who-have-to-be-home-by-730-home-by-730.html | Revolutionaries Who Have to Be Home by 730 Home by 730 | By Nicholas Pileggi | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/robin-burr-frost-plans-nuptials.html | Robin Burr Frost Plans Nuptials | Sp t The New York Tnel | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rockland-to-pick-local-officials-election-contests-set-for-8.html | ROCKLAND TO PICK LOCAL OFFICIALS Election Contests Set for 8 Villages on Tuesday | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/romanticism-coming-up.html | Romanticism Coming Up | By Harold C Schonberg | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rosemary-has-a-new-baby.html | Rosemary Has a New Baby | By Tom Burke | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rumania-moving-to-more-freedom-regime-is-opening-country-to-new.html | RUMANIA MOVING TO MORE FREEDOM Regime Is Opening Country to New Cultural Ideas | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/rutgers-negroes-hail-new-plan-call-admission-of-poor-step-in-right.html | RUTGERS NEGROES HAIL NEW PLAN Call Admission of Poor Step in Right Direction | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/saigon-buddhist-is-given-10-years-monk-accused-of-giving-refuge-to.html | SAIGON BUDDHIST IS GIVEN 10 YEARS Monk Accused of Giving Refuge to Traitors | By Joseph B Treaster | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sailor-by-richard-jessup-471-pp-boston-little-brown-co-695.html | Sailor By Richard Jessup 471 pp Boston Little Brown  Co 695 | By Herbert Mitgang | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sarah-williams-engaged-to-henry-robbins-lord.html | Sarah Williams Engaged To Henry Robbins Lord | Special to The lew York TIms | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/schranz-triumphs-for-world-ski-cup-schranz-victor-wins-world-cup.html | Schranz Triumphs For World Ski Cup SCHRANZ VICTOR WINS WORLD CUP | By Michael Strauss | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/science-when-men-return-from-the-moon.html | Science When Men Return From the Moon | WALTER SULLIVAN | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sentinel-opposed.html | Sentinel Opposed | MELDON E LEVINE | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sheraton-makes-724-beds-for-universal.html | Sheraton Makes 724 Beds For Universal | By Gladwin Hill | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/shoal-of-time-a-history-of-the-hawaiian-islands-by-gavan-daws.html | Shoal Of Time A History of the Hawaiian Islands By Gavan Daws Illustrated 494 pp New York The Macmillan Company 995 | By Robert Trumbull | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/simenon-in-court-by-john-raymond-a-helen-and-kurt-wolff-book-178-pp.html | Simenon In Court By John Raymond A Helen and Kurt Wolff Book 178 pp New York Harcourt Brace  World 595 | By Patricia Highsmith | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ski-cities-or-ski-villages.html | Ski Cities Or Ski Villages | By William N Wallace | RE0000748043 | 1997-01-30 | B00000489937 |

| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/small-companies-attract-youth.html | Small Companies Attract Youth | By Walter Tomaszewski | RE0000748043 | 1997-01-30 | B00000489937 |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sniper-kills-brakeman-on-train-near-125th-st-station-in-harlem.html | Sniper Kills Brakeman on Train Near 125th St Station in Harlem Sniper Kills Train Brakeman Near 125th St Stop | By Arnold H Lubasch | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/soft-touch.html | Soft touch | By Barbara Plumb | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/son-to-ttle-rvv-daviss.html | Son to ttle rVV Daviss | peolal to The lew Ybk Tnes | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/south-carolina-army-win-gain-in-nit-here.html | South Carolina Army Win Gain in NIT Here | By Leonard Koppett | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/soviet-charges-raid.html | Soviet Charges Raid | By Henry Kamm | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/soviet-physicist-adapts-to-canada-defector-a-schoolteacher-in.html | SOVIET PHYSICIST ADAPTS TO CANADA Defector a Schoolteacher in Yellowknife Near Arctic | By Edward Cowan | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/speaking-of-books-life-and-the-student-life-and-the-student.html | Speaking Of Books Life and the Student Life and The Student | By Benjamin Demott | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sports-of-the-times-he-got-away-with-it.html | Sports of The Times He Got Away With It | By Arthur Daley | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/stalinist-terror-related-in-novel-villager-in-sholokhov-work-tells.html | STALINIST TERROR RELATED IN NOVEL Villager in Sholokhov Work Tells of Informers | By Bernard Gwertzman | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/start-with-seed-for-herbs.html | Start With Seed For Herbs | By Gertrude B Fiertz | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/state-democrats-adopt-a-plan-to-elect-convention-delegates.html | State Democrats Adopt a Plan To Elect Convention Delegates | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/students-protest-cuts-in-state-aid-hold-harlem-rally-against.html | STUDENTS PROTEST CUTS IN STATE AID Hold Harlem Rally Against Proposals on Education | By C Gerald Fraser | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/subsidies-for-maritime-training-are-imperiled-by-federal-ruling.html | Subsidies for Maritime Training Are Imperiled by Federal Ruling Decision Eliminating These Funds From CrewCost Computations Expected to Have Bearing on New Contracts | By George Horne | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/summons-to-pilgrimage.html | Summons to Pilgrimage | By Frederick Buechner | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/sylvia-washington-wed-in-senegal.html | Sylvia Washington Wed in Senegal | Sptll to The New York Tlmelm | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/tax-plan-splits-califonia-gop-reagan-seen-as-sabotaging-own.html | TAX PLAN SPLITS CALIFORNIA GOP Reagan Seen as Sabotaging Own Advisory Group | By Lawrence E Davies | RE0000748043 | 1997-01-30 | B00000489937 |

| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/telling-it-like-it-is-to-educators.html | Telling It Like It Is to Educators | By Raymond Ericson | RE0000748043 | 1997-01-30 | B00000489937 |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/terrorists-reported-caught.html | Terrorists Reported Caught | By James Feron | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/terry-west-jones-is-married-to-ens-james-henry-eddy-jr.html | Terry West Jones Is Married To Ens James Henry Eddy Jr | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/that-long-island-rail-road.html | THAT LONG ISLAND RAIL ROAD | GRACE GRUNECK | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-american-university.html | The American University | By Earl H Brill | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-art-of-crossing-eastern-borders.html | The Art of Crossing Eastern Borders | By Sy Pearlman | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-feuding-postmasters-153-pp-new-york-william-morrow-co-495.html | The Feuding Postmasters 153 pp New York William Morrow  Co 495 | By Neill C Wilson | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-fiveyear-passport.html | THE FIVEYEAR PASSPORT | MARCUS L RASBACH | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-historic-valley-of-wachau.html | The Historic Valley Of Wachau | By Robert Deardorff | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-homely-fascination-of-uruguay.html | The Homely Fascination of Uruguay | By H J Maidenberg | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-joplin-philosophy.html | THE JOPLIN PHILOSOPHY | SYLVIA ROSALES | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-man-who-wouldnt-say-no-by-albert-lebowitz-244-pp-new-york.html | The Man Who Wouldnt Say No By Albert Lebowitz 244 pp New York Random House 495 | By Richard Rhodes | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-mideast-outlook-military-balance-of-power-viewed-as-unchanged.html | The Mideast Outlook Military Balance of Power Viewed As Unchanged Since the 1967 War | By Hanson W Baldwin | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-new-reformation-the-new-reformation.html | The New Reformation The New Reformation | By Edward B Fiske | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-prison-by-georges-simenon-translated-by-lyn-moir-from-the.html | The Prison By Georges Simenon Translated by Lyn Moir from the French 182 pp A Helen and Kurt Wolff Book New York Harcourt Brace  World 495 | By Webster Schott | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-problems-of-population.html | THE PROBLEMS OF POPULATION | MARIE PICHEL WARNER | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-secret-journey-of-hugo-the-brat-by-francois-ruyvidal.html | The Secret Journey of Hugo the Brat By Francois RuyVidal Illustrated by Nicole Claveloux Unpaged New York Harlin Quist distributed by Crown 375 Ages 6 to 9 | SHULAMITH OPPENHEIM | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-senate-means-business-on-advice-and-consent.html | The Senate Means Business on Advice and Consent | JOHN W FINNEY | RE0000748043 | 1997-01-30 | B00000489937 |

| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-sound-of-cole-porter.html | The Sound of Cole Porter | By A H Weiler | RE0000748043 | 1997-01-30 | B00000489937 |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/the-urgent-west-the-american-dream-and-modern-man-by-walter-allen.html | The Urgent West The American Dream and Modern Man By Walter Allen 244 pp New York E P Dutton  Co 595 | By Robert Gorham Davis | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/theft-of-the-nation-the-structure-and-operations-of-organized-crime.html | Theft of The Nation The Structure and Operations of Organized Crime in America By Donald R Cressey 324 pp New York Harper  Row 695 | By Fred J Cook | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/tkaczuk-is-nittygritty-man-for-rangers.html | Tkaczuk Is NittyGritty Man for Rangers | By Gerald Eskenazi | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/to-combat-pollution.html | To Combat Pollution | JOHN M STEPHENSON | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/tough-fight-looms-over-modified-missile-plan.html | Tough Fight Looms Over Modified Missile Plan | ROBERT B SEMPLE JR | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/toy-makers-are-taking-to-the-networks.html | Toy Makers Are Taking to the Networks | By Philip H Dougherty | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/trainer-uses-kid-gloves-on-his-quarry.html | Trainer Uses Kid Gloves on His Quarry | By Dave Anderson | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/treigle-an-opera-star-who-can-act.html | Treigle An Opera Star Who Can Act | By Robert T Jones | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/triangle-daniel-and-jacqueline-barenboim-and-the-cello-the.html | Triangle Daniel and Jacqueline Barenboim And the Cello The Barenboims | By Maureen Cleave | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/turning-on-by-rasa-gustaitis-326-pp-new-york-the-macmillan-company.html | Turning On By Rasa Gustaitis 326 pp New York The Macmillan Company 695 | By Herbert Gold | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/tv-and-violence-some-congressmen-are-dismayed.html | TV and Violence Some Congressmen Are Dismayed | JACK GOULD | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/two-cities-seeking-76-bicentennial.html | Two Cities Seeking 76 Bicentennial | By John H Fenton | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/two-rabbis-write-childrens-bible-prepare-english-volume-for-youths.html | TWO RABBIS WRITE CHILDRENS BIBLE Prepare English Volume for Youths Aged 11 and Older | By Irving Spiegel | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/u-s-silent-on-attack.html | U S Silent on Attack | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/ucla-is-victor-9052-santa-clara-crushed.html | UCLA Is Victor 9052 Santa Clara Crushed | By Bill Becker | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/un-group-urged-to-supervise-development-and-use-of-seabed.html | UN Group Urged to Supervise Development and Use of Seabed | By Sam Pope Brewer | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/up-many-rungs-to-the-presidents-office.html | Up Many Rungs to the Presidents Office | By Robert E Bedingfield | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/us-aides-detect-caution-in-pekinc-term-new-protest-to-soviet.html | US AIDES DETECT CAUTION IN PEKINC Term New Protest to Soviet Relatively Restrained | By Hedrick Smith | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/us-copter-crash-in-korea-kills-nine-after-border-fight.html | US Copter Crash In Korea Kills Nine After Border Fight | By Philip Shabecoff | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/us-offers-to-aid-airlift-to-biafra-would-help-find-personnel-for.html | US OFFERS TO AID AIRLIFT TO BIAFRA Would Help Find Personnel for Red Cross Flights | By Thomas J Hamilton | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/venice-anyone.html | Venice Anyone | By Grace Glueck | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/vietnam-lairds-mission-raises-the-problem-of-troop-withdrawals.html | Vietnam Lairds Mission Raises the Problem of Troop Withdrawals | TERENCE SMITH | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/vietnam-policy-shift.html | Vietnam Policy Shift | CHARLES M MARTIN | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/village-contests-in-suffolk-quiet-voting-is-tuesday-but-few-issues.html | VILLAGE CONTESTS IN SUFFOLK QUIET Voting Is Tuesday but Few Issues Have Developed | By Agis Salpukas | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/vittorio-verse-dies-professor__of_-music.html | VITTORIO VERSE DIES PROFESSOROF MUSIC | Speclal to The New rk Tlm | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/w-c-handy-issue-is-psychedelic.html | W C Handy Issue Is Psychedelic | By David Lidman | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/w-w-smith-wins-early-bird-pace-takes-semifinal-of-series-by-a-nose.html | W W SMITH WINS EARLY BIRD PACE Takes SemiFinal of Series by a Nose at Roosevelt | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/washington-president-nixons-priorities.html | Washington President Nixons Priorities | By James Reston | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/watching-the-birds-at-brigantine.html | Watching The Birds At Brigantine | RAY HUNOLD | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/wedding-is-held-for-mrs-kelley.html | Wedding Is Held For Mrs Kelley | SpeeM to The Neu Ycrk rimes | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/weddinr-in-september-for-uzanne-dubarry.html | WeddinR in September For uzanne DuBarry | 1  The New York T lmem | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/west-virginia-shows-a-new-surge.html | West Virginia Shows a New Surge | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/westchester-democrats-hope-to-solidify-gains-on-tuesday.html | Westchester Democrats Hope to Solidify Gains on Tuesday | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/what-baudelaire-was-fighting-against-and-for.html | What Baudelaire Was Fighting Against  and For | By David Thompson | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/what-does-the-bible-say-what-does-the-bible-say.html | What Does The Bible Say What Does The Bible Say | By Robert C Dentan | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/when-carmen-is-on-the-bar-always-expects-a-tragic-night.html | When Carmen Is On the Bar Always Expects a Tragic Night | By Virginia Lee Warren | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/when-the-full-moon-shines-its-magic-light-over-monument-valley-moon.html | When the Full Moon Shines Its Magic Light Over Monument Valley Moonlight Over Monument Valley | By John V Young | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/who-is-calling.html | Who Is Calling | By Richard N Levy | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/women-clerks-direct-tugs-at-locks-on-ohio.html | Women Clerks Direct Tugs at Locks on Ohio | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/wood-field-and-stream-massachusetts-utilizes-two-laws-to-protect.html | Wood Field and Stream Massachusetts Utilizes Two Laws to Protect Its Coastal Wetlands | By Nelson Bryant | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/yale-polo-team-captures-title-defeats-cornell-by-1716-to-win-3d.html | YALE POLO TEAM CAPTURES TITLE Defeats Cornell by 1716 to Win 3d Crown in Row | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/yanks-5run-2d-tops-red-sox-65-cox-clouts-homer-and-two-singles.html | YANKS 5RUN 2D TOPS RED SOX 65 Cox Clouts Homer and Two Singles  Cumberland and Burbach Star on Mound | Special to The New York Times | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/yossarian-is-alive-and-well-in-the-mexican-desert-somewhere-south.html | Yossarian Is Alive And Well in the Mexican Desert Somewhere south of the border and 7 12 miles west of Nowhere a theory is being tested that a good movie based on a modern classic can be made in an atmosphere of general hilarity | By Nora Ephron | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/yugoslavia-challenges-for-titos-communism.html | Yugoslavia Challenges for Titos Communism | TAD SZULC | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-16 | https://www.nytimes.com/1969/03/16/archives/zambias-smoke-that-thunders.html | Zambias Smoke That Thunders | By Harriet Helfand | RE0000748043 | 1997-01-30 | B00000489937 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/2-expectant-mothers-who-chose-not-to-wear-maternity-clothes.html | 2 Expectant Mothers Who Chose Not to Wear Maternity Clothes | By Bernadine Morris | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/241-in-new-orleans-sign-ad-endorsing-garrison.html | 241 in New Orleans Sign Ad Endorsing Garrison | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/300-rightist-demonstrators-clash-with-police-in-milan.html | 300 Rightist Demonstrators Clash With Police in Milan | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/9-protestant-groups-meet-in-atlanta-to-map-unity-plans-for.html | 9 Protestant Groups Meet in Atlanta to Map Unity Plans for Presentation in 70 | By George Duganspecial To the New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/a-moderate-living-costs-9977-a-year-here-costs-are-high-here-for.html | A Moderate Living Costs 9977 a Year Here Costs Are High Here for the WellOff Study Finds | By Peter Millones | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/a-new-breed-of-middleclass-women-emerging.html | A New Breed of MiddleClass Women Emerging | By Marylin Bender | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/advertising-a-western-venture-for-ayer.html | Advertising A Western Venture for Ayer | By Philip H Dougherty | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/arab-students-in-us.html | Arab Students in US | NATHAN GEORGE HORWITT | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/arabs-report-7-killed.html | Arabs Report 7 Killed | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/arleen-auger-sings-magic-flute-queen.html | ARLEEN AUGER SINGS MAGIC FLUTE QUEEN | THEODORE STRONGIN | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/at-least-150-die-and-100-are-injured-as-jet-falls-into-a-venezuelan.html | At Least 150 Die and 100 Are Injured As Jet Falls Into a Venezuelan Suburb PLANE CRASH KILLS 50 IN VENEZUELA | By United Press International | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/bacallao-takes-final.html | Bacallao Takes Final | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/biafra-in-6-months-has-moved-away-from-the-edge-of-defeat-biafra-in.html | Biafra in 6 Months Has Moved Away From the Edge of Defeat Biafra in the Last Six Months Moved Away From the Edge of Collapse | By Lloyd Garrisonspecial To the New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/black-choreographers-go-on-display.html | Black Choreographers Go on Display | By Anna Kisselgoff | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/books-of-the-times-further-confusion-on-james-earl-ray.html | Books of The Times Further Confusion on James Earl Ray | By Christopher LehmannHaupt | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/boston-college-and-louisville-advance-to-quarterfinals-of-nit-at.html | Boston College and Louisville Advance to QuarterFinals of NIT at Garden COUSY FIVE ROUTS KANSAS BY 7862 | By Leonard Koppett | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/bridge-mens-team-championship-is-led-by-four-californians-is-led-by.html | Bridge Mens Team Championship Is Led by Four Californians Is Led by the Dallas Aces | By Alan Truscott | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/buckley-and-kalb-in-folk-concerts-poetsinger-draws-throng-with-band.html | BUCKLEY AND KALB IN FOLK CONCERTS PoetSinger Draws Throng With Band at Philharmonic | By Mike Jahn | RE0000748050 | 1997-01-30 | B00000492468 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/carmel-quinn-sings-of-and-to-the-irish.html | CARMEL QUINN SINGS OF AND TO THE IRISH | ROBERT SHERMAN | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/chess-soltis-scoring-61-captures-marshall-club-championship.html | Chess Soltis Scoring 61 Captures Marshall Club Championship | By Al Horowitz | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/childcare-center-built-by-onassis-is-opened.html | ChildCare Center Built By Onassis Is Opened | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/cindy-root-victor-in-badminton-final.html | CINDY ROOT VICTOR IN BADMINTON FINAL | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/city-high-schools-ordered-to-name-security-officers-junior-highs.html | CITY HIGH SCHOOLS ORDERED TO NAME SECURITY OFFICERS Junior Highs Are Included in Action by Donovan Aimed at Student Disruptions | By M A Farber | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/city-takes-over-jamaica-antipoverty-agency.html | City Takes Over Jamaica Antipoverty Agency | By Peter Kihss | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/close-look-urged-at-defense-funds-congress-finds-scrutiny-by-budget.html | CLOSE LOOK URGED AT DEFENSE FUNDS Congress Finds Scrutiny by Budget Bureau Is Slight | By Edwin L Dale Jrspecial To the New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/cornell-will-increase-patrols-after-weekend-assaults-on-3.html | Cornell Will Increase Patrols After Weekend Assaults on 3 | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/data-in-decontrol.html | Data in Decontrol | FREDERIC S BERMAN | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/democrats-set-up-pennsylvania-unit.html | DEMOCRATS SET UP PENNSYLVANIA UNIT | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/dining-out-with-the-children-on-sunday-can-be-an-experience.html | Dining Out With the Children on Sunday Can Be an Experience | By Joan Cook | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/disquiet-over-crews-testimony-remains-after-pueblo-inquiry.html | Disquiet Over Crews Testimony Remains After Pueblo Inquiry | By Bernard Weinraub | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/disruptions-at-colleges-bring-widespread-demands-for-congressional.html | Disruptions at Colleges Bring Widespread Demands for Congressional Action | By Warren Weaver Jr | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/donald-h-kunsman.html | DONALD H KUNSMAN | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/editor-quits-yale-theater-magazine-in-dispute.html | Editor Quits Yale Theater Magazine in Dispute | By Louis Calta | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/expanded-parley-on-arms-is-hinted-us-delegate-says-issue-will-be.html | EXPANDED PARLEY ON ARMS IS HINTED US Delegate Says Issue Will Be Live in Geneva | By Thomas J Hamilton | RE0000748050 | 1997-01-30 | B00000492468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/fast-start-seen-for-miami-race-winds-of-20-knots-forecast-for-23.html | FAST START SEEN FOR MIAMI RACE Winds of 20 Knots Forecast for 23 Yachts Today | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/free-food-stamps.html | Free Food Stamps | OGDEN R REID | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/french-train-with-boutique-and-barbers-goes-fast-too.html | French Train With Boutique and Barbers Goes Fast Too | By Richard Witkinspecial To the New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/governor-replaced-in-west-pakistan.html | GOVERNOR REPLACED IN WEST PAKISTAN | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/graebner-downs-pasarell-62-62-wins-empire-state-net-final-second.html | GRAEBNER DOWNS PASARELL 62 62 Wins Empire State Net Final Second Year in a Row | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/gunman-forces-colombian-dc6-fly-to-cuba.html | Gunman Forces Colombian DC6 Fly to Cuba | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/harvard-students-unhappy-with-many-professors-run-their-own-course.html | Harvard Students Unhappy With Many Professors Run Their Own Course | By Robert Reinholdspecial To the New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/hussein-in-cairo-to-confer-with-nasser-for-two-days.html | Hussein in Cairo to Confer With Nasser for Two Days | By Raymond H Anderson | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/indonesians-shun-artificial-rice-experiment-halted-as-good-harvest.html | INDONESIANS SHUN ARTIFICIAL RICE Experiment Halted as Good Harvest Ends Shortage | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/industry-seeks-executives-in-military-industry-seeking-men-in.html | Industry Seeks Executives in Military INDUSTRY SEEKING MEN IN MILITARY | By Leonard Sloane | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/island-in-sound-sets-off-a-storm-proposed-nuclear-plant-off.html | ISLAND IN SOUND SETS OFF A STORM Proposed Nuclear Plant Off Westport Debated | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/john-mason-brown-critic-deadt.html | John Mason Brown Critic Deadt | By Lawrence Van Gelder | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/kheel-announces-he-wont-mediator-rules-himself-out-irrevocably.html | Kheel Announces He Wont Mediator Rules Himself Out Irrevocably Kheel Says He Will Not Run For the Nomination as Mayor | By Clayton Knowles | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/labors-demands.html | Labors Demands | LYNN TURGEON | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/law-violator-types.html | Law Violator Types | WALTER FREEMAN | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/list-of-those-on-plane.html | List of Those on Plane | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/local-writers-present-awards-to-mcmillian-reed-and-unseld.html | Local Writers Present Awards To McMillian Reed and Unseld | By Sam Goldaper | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/maddox-at-work-a-study-in-paradox-maddox-as-governor-a-study-in.html | Maddox at Work A Study in Paradox Maddox as Governor A Study in Political Paradox | By Anthony Ripleyspecial To the New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/masanori-hasimoto-will-marry-margaret-d-ludlum-in-august.html | Masanori Hasimoto Will Marry Margaret D Ludlum in August | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/matt-of-austria-takes-slalom-event-as-du-maurier-world-cup-skiing.html | Matt of Austria Takes Slalom Event as du Maurier World Cup Skiing Ends TRITSCHER SPILLS FRACTURES LEG | By Michael Strauss | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/mayor-tells-aides-ill-run-lindsay-to-make-plans-public-this-week.html | Mayor Tells Aides Ill Run Lindsay to Make Plans Public This Week WILL RUN MAYOR TELLS HIS AIDES | By Richard Reeves | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/melissa-montgomery-married-to-david-lee-burk-on-coast.html | Melissa Montgomery Married To David Lee Burk on Coast | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/mets-talk-trade-for-torre-with-braves-contest-with-expos-is-rained.html | Mets Talk Trade for Torre With Braves Contest With Expos Is Rained Out MURPHY RICHARDS WORKING ON DEAL Braves Ask for Grote Ryan and Otis Mets Counter With 4for2 Offer | By Joseph Dursospecial To the New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/moscow-vote-draws-famous-pensioner-and-he-draws-crowd.html | Moscow Vote Draws Famous Pensioner and He Draws Crowd | By Bernard Gwertzman | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/naga-leader-seized-on-return-to-india.html | NAGA LEADER SEIZED ON RETURN TO INDIA | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/new-school-offers-a-chamber-quartet.html | NEW SCHOOL OFFERS A CHAMBER QUARTET | DONAL HENAHAN | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/news-of-realty-warehouse-lease-old-alcoa-mill-in-jersey-in-a.html | NEWS OF REALTY WAREHOUSE LEASE Old Alcoa Mill in Jersey in a 5Million Deal | By Thomas W Ennis | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/nixon-guests-skirt-the-howlong-question.html | Nixon Guests Skirt the HowLong Question | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/nixon-is-giving-wife-a-birthday-bracelet.html | Nixon Is Giving Wife A Birthday Bracelet | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/nixons-balancing-act-president-tries-to-brake-economy-while.html | Nixons Balancing Act President Tries to Brake Economy While Steering Clear of Recession | By H Erich Heinemann | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/no-word-on-treatment.html | No Word on Treatment | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/northern-german-towns-isolated-by-snowstorm.html | Northern German Towns Isolated by Snowstorm | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/pastores-plan-to-preview-shows-alarms-networks.html | Pastores Plan to Preview Shows Alarms Networks | By Jack Gould | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/pearsons-big-band-has-melodic-sense.html | PEARSONS BIG BAND HAS MELODIC SENSE | JOHN S WILSON | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/peking-reports-victory.html | Peking Reports Victory | By Tillman Durdin | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/personal-finance-shortterm-trusts-personal-finance.html | Personal Finance ShortTerm Trusts Personal Finance | By Elizabeth M Fowler | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/postponements-increase-for-sales-of-new-bonds-taxfree-and-corporate.html | Postponements Increase For Sales of New Bonds TaxFree and Corporate Turnover This Week Is Likely to Be Light | By John H Allan | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/procedural-shift-weighed-in-paris-vietnam-negotiators-seek-format.html | PROCEDURAL SHIFT WEIGHED IN PARIS Vietnam Negotiators Seek Format for Secret Talks | By Paul Hofmann | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/profits-reached-4th-quarter-high-commerce-department-puts.html | PROFITS REACHED 4TH QUARTER HIGH Commerce Department Puts Corporations Total Net for 68 at 51Billion PROFITS REACHED 4TH QUARTER HIGH | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/psychologist-favors-kibbutz-over-head-start-program-kibbutz-is.html | Psychologist Favors Kibbutz Over Head Start Program Kibbutz Is Favored Over Head Start | By Henry Raymont | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/rabbi-urges-an-end-to-abortion-curbs.html | RABBI URGES AN END TO ABORTION CURBS | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/rangers-set-back-wings-64-with-4goal-rally-in-final-period-at.html | Rangers Set Back Wings 64 With 4Goal Rally in Final Period at Garden STEWARTS TALLY SNAPS DEADLOCK Key Play by Tkaczuk Sets Up Winning Score Home Streak at 16 | By Gerald Eskenazi | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/reserve-unveils-basic-procedure-system-describes-method-of.html | RESERVE UNVEILS BASIC PROCEDURE System Describes Method of Achieving Range in 5 Different Variables | By Edwin L Dale Jr | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/sara-l-howard-dr-m-c-matzkin-wed-in-fairfield.html | Sara L Howard Dr M C Matzkin Wed in Fairfield | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/sentencing-of-monk-in-vietnam-assailed-by-buddhist-faction.html | Sentencing of Monk In Vietnam Assailed By Buddhist Faction | By Joseph B Treasterspecial To the New York Times | RE0000748050 | 1997-01-30 | B00000492468 |

| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/sherry-attains-third-medal-class.html | SHERRY ATTAINS THIRD MEDAL CLASS | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
|---|---|---|---|---|---|---|
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/shift-in-tactics-by-israelis-is-seen.html | Shift in Tactics by Israelis Is Seen | By James Feronspecial to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/sierra-club-finds-the-public-more-attuned-to-conservation.html | Sierra Club Finds the Public More Attuned to Conservation | By Gladwin Hill | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/skyphone-keeps-ear-to-ground-skyphone-keeps-an-ear-to-the-ground.html | Skyphone Keeps Ear to Ground Skyphone Keeps an Ear to the Ground | BY Gene Smith | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/soviet-says-china-used-a-regiment-in-ussuri-attack-accuses-foe-of-a.html | SOVIET SAYS CHINA USED A REGIMENT IN USSURI ATTACK Accuses Foe of an Invasion Aimed at Seizing Territory  Peking Claims Victory | By Henry Kamm | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/sports-of-the-times-they-hate-me-but-they-love-me.html | Sports of The Times They Hate Me But They Love Me | By Robert Lipsyte | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/stanford-names-negro-director-sociologist-heads-program-in.html | STANFORD NAMES NEGRO DIRECTOR Sociologist Heads Program in AfroAmerican Studies | By Lawrence E Daviesspecial To the New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/state-gop-chiefs-meet-on-budget-selective-cuts-are-favored-school.html | STATE GOP CHIEFS MEET ON BUDGET Selective Cuts Are Favored  School Aid Affected | By Bill Kovach | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/staub-may-quit-if-sent-back-to-astros.html | Staub May Quit if Sent Back to Astros | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/steel-orders-nearing-capacity-as-backlogs-continue-to-grow-orders.html | Steel Orders Nearing Capacity As Backlogs Continue to Grow ORDERS FOR STEEL NEARING CAPACITY | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/string-ensemble-presents-4-works-music-of-60s-is-performed-by.html | STRING ENSEMBLE PRESENTS 4 WORKS Music of 60s Is Performed by Composers Quartet | By Donal Henahan | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/study-to-start-on-big-investors-staff-is-nearly-completed-sec-to.html | STUDY TO START ON BIG INVESTORS Staff Is Nearly Completed  SEC to Fill Legal Spot STUDY TO START ON BIG INVESTORS | By Eileen Shanahanspecial To the New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/the-dance-ballet-theater-offers-nahats-momentum.html | The Dance Ballet Theater Offers Nahats Momentum | By Don McDonagh | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/the-new-young-turks.html | The New Young Turks | By James P Brown | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/theater-spirited-1776-founding-fathers-tale-is-a-happy-musical.html | Theater Spirited 1776 Founding Fathers Tale Is a Happy Musical | By Clive Barnes | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/to-save-the-alligator.html | To Save the Alligator | STEVEN LEWIS MUTTART | RE0000748050 | 1997-01-30 | B00000492468 |

| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/traditional-ball-revived-to-help-coast-symphony.html | Traditional Ball Revived to Help Coast Symphony | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
|---|---|---|---|---|---|---|
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/turmoil-in-los-angeles-schools-splits-white-and-negro-areas.html | Turmoil in Los Angeles Schools Splits White and Negro Areas | By Steven V Robertsspecial to the New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/tv-johnny-cashs-life-channel-13-program-traces-rise-of-singer-but.html | TV Johnny Cashs Life Channel 13 Program Traces Rise of Singer but Much Is Omitted | JACK GOULD | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/us-armor-fights-enemy-in-the-dmz-for-three-hours-amphibious.html | US ARMOR FIGHTS ENEMY IN THE DMZ FOR THREE HOURS Amphibious Vehicles Enter Sector for the First Time Since Last November | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/vienna-boys-choir-sings-at-carnegie.html | VIENNA BOYS CHOIR SINGS AT CARNEGIE | T M S | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/violence-in-the-schools.html | Violence in the Schools | FRED BUFFA | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/visit-by-a-russian-submarine-to-egyptian-port-is-reported.html | Visit by a Russian Submarine To Egyptian Port Is Reported | By Eric Pace | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/visiting-school-journalists-trade-ideas.html | Visiting School Journalists Trade Ideas | By Murray Schumach | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/votes-of-the-week-in-the-house.html | Votes of the Week In the House | Complied by Congressional Quarterly | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/waterford-chamber-group-in-auspicious-debut-here.html | Waterford Chamber Group In Auspicious Debut Here | ALLEN HUGHES | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/windup-activity-mounting-at-sterns-exodus-of-key-executives-begins.html | Windup Activity Mounting at Sterns Exodus of Key Executives Begins Windup Activity Grips Sterns Key Executives Begin to Leave | By Isadore Barmash | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/yank-rally-tops-tigers-53-cowan-single-marks-5run-6th-kekich-excels.html | Yank Rally Tops Tigers 53 Cowan Single Marks 5Run 6th  Kekich Excels on Mound | By George Vecsey | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-17 | https://www.nytimes.com/1969/03/17/archives/young-eisenhowers-are-now-regular-white-house-guests.html | Young Eisenhowers Are Now Regular White House Guests | Special to The New York Times | RE0000748050 | 1997-01-30 | B00000492468 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/137-are-arrested-in-protest-by-negroes-at-malverne-high-school.html | 137 Are Arrested in Protest by Negroes at Malverne High School | By Roy R Silver | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/1billion-sought-to-attack-hunger-urban-council-asks-nixon-for-funds.html | 1BILLION SOUGHT TO ATTACK HUNGER Urban Council Asks Nixon for Funds in Addition to 15Billion Johnson Plan | By Robert B Semple Jr | RE0000748049 | 1997-01-30 | B00000492467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/2-leagues-backed-in-pro-football-groups-proposal-expected-to-draw.html | 2 LEAGUES BACKED IN PRO FOOTBALL Groups Proposal Expected to Draw AFL Opposition | By William N Wallace | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/2-musicals-get-8-nominations-for-tony-prizes.html | 2 Musicals Get 8 Nominations For Tony Prizes | By Sam Zolotow | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/2-ships-idle-in-coast-dispute-over-the-loading-of-containers.html | 2 Ships Idle in Coast Dispute Over the Loading of Containers | By Lawrence E Davies | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/25-million-strike-in-west-pakistan-workers-demand-more-pay-and.html | 25 MILLION STRIKE IN WEST PAKISTAN Workers Demand More Pay and Right to Organize | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/5-big-drug-companies-report-accords-in-pricefixing-suit.html | 5 Big Drug Companies Report Accords in PriceFixing Suit | By Edward Ranzal | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/91day-bill-rate-shows-a-rise-182day-yield-declines-slightly.html | 91Day Bill Rate Shows a Rise 182Day Yield Declines Slightly | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/a-tangy-flavor-in-mrs-meirs-views.html | A Tangy Flavor in Mrs Meirs Views | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/abm-casualties.html | ABM Casualties | GEORGE WALD | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/advertising-hardware-drive-builds-up.html | Advertising Hardware Drive Builds Up | By Philip H Dougherty | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/african-issue-raised-at-un.html | African Issue Raised at UN | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/airlines-plan-to-test-device-aimed-to-bar-flight-collisions.html | Airlines Plan to Test Device Aimed to Bar Flight Collisions | By Robert Lindsey | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/aleksandr-lebedev-soviet-scientist-75.html | ALEKSANDR LEBEDEV SOVIET SCIENTIST 75 | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/amex-pares-loss-after-rate-rise-index-which-lost-67-cents-last-time.html | AMEX PARES LOSS AFTER RATE RISE Index Which Lost 67 Cents Last Time Drops 2 Cents | By Douglas W Cray | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/anguillan-leaders-have-big-plans-for-their-tiny-caribbean-island.html | Anguillan Leaders Have Big Plans for Their Tiny Caribbean Island Republic | By Homer Bigart | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/arroyo-and-bruson-sing-in-trovatore.html | ARROYO AND BRUSON SING IN TROVATORE | HAROLD C SCHONBERG | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/ashkenazy-plays-a-beethoven-pair-pianist-exciting-in-sonatas-also.html | ASHKENAZY PLAYS A BEETHOVEN PAIR Pianist Exciting in Sonatas  Also Performs Chopin | By Donal Henahan | RE0000748049 | 1997-01-30 | B00000492467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/asian-flu-linked-to-equine-virus-horse-strain-in-nasal-spray-forms.html | ASIAN FLU LINKED TO EQUINE VIRUS Horse Strain in Nasal Spray Forms Antibodies in Man | By Harold M Schmeck Jr | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/assembly-acts-to-curb-retail-contests.html | Assembly Acts to Curb Retail Contests | By John Kifner | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/assembly-in-yemen-holds-its-first-session.html | Assembly in Yemen Holds Its First Session | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/auto-output-lag-set-factory-output-continues-strong.html | Auto Output Lag Set FACTORY OUTPUT CONTINUES STRONG | By Jerry M Flint | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/bagels-for-breakfast-start-paraders-day-marchers-breakfast-on-green.html | Bagels for Breakfast Start Paraders Day Marchers Breakfast on Green Bagels | By Israel Shenker | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/big-a-double-looms-2-girls-on-1-card.html | Big A Double Looms 2 Girls on 1 Card | By Steve Cady | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/bills-on-coast-seek-to-curb-protesters.html | BILLS ON COAST SEEK TO CURB PROTESTERS | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/blue-nile-dancers-a-peace-corps-find.html | BLUE NILE DANCERS A PEACE CORPS FIND | ANNA KISSELGOFF | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/books-of-the-times-why-are-we-in-vietnam.html | Books of The Times Why Are We in Vietnam | By Thomas Lask | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/boston-college-dropping-23-on-faculty.html | Boston College Dropping 23 on Faculty | By John H Fenton | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/bound-youth-burned-to-death-19-seized-youth-burned-to-death-in-east.html | Bound Youth Burned To Death 19 Seized Youth Burned to Death in East Village 19 Arrested | By Robert M Smith | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/braves-send-torre-to-cardinals-in-exchange-for-cepeda-atlanta.html | Braves Send Torre to Cardinals in Exchange for Cepeda ATLANTA CATCHER IN FEUD WITH CLUB | By Joseph Durso | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/brazil-flood-kills-200.html | Brazil Flood Kills 200 | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/bridge-roths-team-takes-honors-in-spring-nationals-event.html | Bridge Roths Team Takes Honors In Spring Nationals Event | By Alan Truscott | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/british-hint-step-against-anguilla-paratroopers-are-moved-officials.html | BRITISH HINT STEP AGAINST ANGUILLA Paratroopers Are Moved Officials Rebuff Queries | By John M Lee | RE0000748049 | 1997-01-30 | B00000492467 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/bronx-lawyer-and-prosecutor-spar-at-chicago-march-trial.html | Bronx Lawyer and Prosecutor Spar at Chicago March Trial | By Donald Janson | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/buddhist-guilty-on-added-counts-sentence-to-be-concurrent-with-one.html | BUDDHIST GUILTY ON ADDED COUNTS Sentence to Be Concurrent With One Given Earlier | By Joseph B Treaster | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/buyers-puzzle-over-trend-for-fall-fashion-for-men-plays-new-tune.html | Buyers Puzzle Over Trend for Fall FASHION FOR MEN PLAYS NEW TUNE | By Leonard Sloane | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/c-earl-mdonald.html | C EARL MDONALD | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/california-raises-ceiling-on-state-revenue-bonds.html | California Raises Ceiling On State Revenue Bonds | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/carolina-hunger-fighter-says-he-caught-infection-from-patient.html | Carolina Hunger Fighter Says He Caught Infection From Patient | By Marjorie Hunter | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/charges-lack-of-guard.html | Charges Lack of Guard | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/chicago-jazz-sextet-performs-despite-loss-of-key-musicians.html | Chicago Jazz Sextet Performs Despite Loss of Key Musicians | By John S Wilson | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/city-fund-inquiry-turns-to-politics-seeks-link-of-campaign-gifts-to.html | CITY FUND INQUIRY TURNS TO POLITICS Seeks Link of Campaign Gifts to Mortgage Loans | By Richard Reeves | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/closing-of-5-daycare-centers-decried.html | Closing of 5 DayCare Centers Decried | By Francis X Clines | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/computer-fails-as-trots-pays-3-daily-doubles-speedup-plans-of-track.html | Computer Fails as Trots Pays 3 Daily Doubles SPEEDUP PLANS OF TRACK FOILED | By Gerald Eskenazi | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/con-ed-would-reluctantly-accept-a-new-plant-site.html | Con Ed Would Reluctantly Accept a New Plant Site | By David Bird | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/costly-rent-pact.html | Costly Rent Pact | DOMINIC P CERULLI | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/credit-markets-jarred-by-rates-banks-increase-leads-to-cuts-in-bond.html | CREDIT MARKETS JARRED BY RATES Banks Increase Leads to Cuts in Bond Prices | By John H Allan | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/cuba-gives-nlf-full-recognition-move-believed-significant-for-peace.html | CUBA GIVES NLF FULL RECOGNITION Move Believed Significant for Peace Talks in Paris | By Paul Hofmann | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/factory-output-holds-strong-housing-starts-also-firm-signs-of-less.html | Factory Output Holds Strong Housing Starts Also Firm  Signs of Less Boom Are Seen in Reports | By Edwin L Dale Jr | RE0000748049 | 1997-01-30 | B00000492467 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/father-minogue-54-of-church-college.html | FATHER MINOGUE 54 OF CHURCH COLLEGE | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/flight-to-suburbs-hurts-newark.html | Flight to Suburbs Hurts Newark | By Walter H Waggoner | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/flood-in-northeast-brazil-said-to-cause-200-200-deaths.html | Flood in Northeast Brazil Said to Cause 200 Deaths | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/floods-in-midwest-as-nation-warms-up.html | FLOODS IN MIDWEST AS NATION WARMS UP | By United Press International | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/futures-in-cocoa-decline-daily-limit-of-hundred-points.html | Futures in Cocoa Decline Daily Limit Of Hundred Points | By Elizabeth M Fowler | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/giffen-discloses-keller-purchase-498million-value-placed-on-49.html | GIFFEN DISCLOSES KELLER PURCHASE 498Million Value Placed on 49 Interest Bought | By John J Abele | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/government-is-silent.html | Government Is Silent | Special To The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/harlem-boy-admits-slaying-of-trainman-16yearold-surrenders-to.html | Harlem Boy Admits Slaying of Trainman 16YearOld Surrenders to Police In Shooting of Railroad Man | By Emanuel Perlmutter | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/hearings-on-unrest-delayed.html | Hearings on Unrest Delayed | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/holcomb-a-frequent-visitor.html | Holcomb a Frequent Visitor | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/hoover-lets-agents-join-justice-aides-in-anticrime-raids.html | Hoover Lets Agents Join Justice Aides In Anticrime Raids | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/in-the-nation-reflections-on-apollo.html | In The Nation Reflections on Apollo | By Tom Wicker | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/iraq-gives-a-heros-funeral-to-attacker-of-el-al-plane.html | Iraq Gives a Heros Funeral To Attacker of El Al Plane | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/israeli-calendar-urged-as-model-conservative-group-calls-for-world.html | ISRAELI CALENDAR URGED AS MODEL Conservative Group Calls for World Holiday Standard | By Irving Spiegel | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/j-watson-macdowell-82-dead-exbanker-was-church-leader.html | J Watson MacDowell 82 Dead ExBanker Was Church Leader | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/javits-and-goodell-request-delay-on-new-post-office-here.html | Javits and Goodell Request Delay on New Post Office Here | By Richard I Madden | RE0000748049 | 1997-01-30 | B00000492467 |

| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/jersey-panel-to-ask-abortion-reform.html | Jersey Panel to Ask Abortion Reform | By Ronald Sullivan | RE0000748049 | 1997-01-30 | B00000492467 |
|---|---|---|---|---|---|---|
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/jersey-school-reopens.html | Jersey School Reopens | By Richard J H Johnston | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/johnsons-yacht-wins-brief-duel-windward-passage-leads-kialoa-after.html | JOHNSONS YACHT WINS BRIEF DUEL Windward Passage Leads Kialoa After Miami Start | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/joint-chiefs-drop-stand-for-heavy-missile-shield-joint-chiefs-shift.html | Joint Chiefs Drop Stand For Heavy Missile Shield JOINT CHIEFS SHIFT STAND ON MISSILES | By William Beecher | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/joyce-a-kury-is-future-bride-of-donall-healy.html | Joyce A Kury Is Future Bride Of Donall Healy | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/judith-coulter-plans-nuptials.html | Judith Coulter Plans Nuptials | Special to The York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/knicks-fans-parade-to-the-garden-for-playoff-tickets-some-wait-9.html | Knicks Fans Parade to the Garden for Playoff Tickets Some Wait 9 Hours as Swelling Lines Reach 4000 | By Sam Goldaper | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/l776-reaps-fruit-of-long-research.html | 1776 Reaps Fruit Of Long Research | By Lewis Funke | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/lawyer-critic-of-judge-tried-by-kentucky-bar-louisville-attorney.html | Lawyer Critic of Judge Tried by Kentucky Bar Louisville Attorney Accused at Disbarment Hearing on 9 Counts of Contempt | By Ben A Franklin | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/lincoln-facility-in-bronx-reopens-but-100-at-mental-health-center.html | LINCOLN FACILITY IN BRONX REOPENS But 100 at Mental Health Center Continue Action | By Nancy Hicks | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/lindsay-enters-mayoral-race-today.html | Lindsay Enters Mayoral Race Today | By Martin Tolchin | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/lindsay-sees-city-schools-hurt-if-state-cuts-its-proposed-aid.html | Lindsay Sees City Schools Hurt If State Cuts Its Proposed Aid | By Charles G Bennett | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/market-place-fighting-bid-for-takeover.html | Market Place Fighting Bid For TakeOver | By Robert Metz | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mets-30-victors-over-braves-kids-on-display.html | Mets 30 Victors Over Braves  Kids on Display | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mgovern-scores-nixon-on-vietnam-says-he-holds-to-johnsons-tragic.html | MGOVERN SCORES NIXON ON VIETNAM Says He Holds to Johnsons Tragic Course but Other Doves Call for Patience | By John W Finney | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/money-cost-rises-as-big-banks-set-7-12-prime-rate-record-level.html | MONEY COST RISES AS BIG BANKS SET 7 12  PRIME RATE Record Level Likely to Help Cool Economy but May Stir Upward Price Pressure | By H Erich Heinemann | RE0000748049 | 1997-01-30 | B00000492467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/moscow-intensifies-drive-against-mao-after-latest-clash-soviet.html | Moscow Intensifies Drive Against Mao After Latest Clash Soviet Steps Up AntiMao Drive After New Clash | By Bernard Gwertzman | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/moscow-proposes-new-consulates-in-us-and-soviet-offices-for-san.html | MOSCOW PROPOSES NEW CONSULATES IN US AND SOVIET Offices for San Francisco and Leningrad Listed in Move for Wider Contact | By Peter Grose | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mrs-eugene-dubois.html | MRS EUGENE DuBOIS | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/mrs-meir-sworn-in-as-israeli-premier.html | Mrs Meir Sworn In as Israeli Premier | By James Feron | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/negro-trial-ruling-delayed.html | Negro Trial Ruling Delayed | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/negroes-talk-over-leadership-roles.html | Negroes Talk Over Leadership Roles | By James T Wooten | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/nixon-enjoy-sees-perus-president-they-confer-on-disputes-lima-adds.html | NIXON ENJOY SEES PERUS PRESIDENT They Confer on Disputes  Lima Adds New Charges | By Malcolm W Browne | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/observer-if-johnson-were-still-president.html | Observer If Johnson Were Still President | By Russell Baker | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/open-hearings-at-princeton.html | Open Hearings at Princeton | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/page-boy-never-really-died.html | Page Boy Never Really Died | By Angela Taylor | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/paper-gold-use-by-paris-seen-france-has-fought-plan.html | Paper Gold Use by Paris Seen France Has Fought Plan | By Clyde H Farnsworth | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/paratroops-from-the-us-leap-in-korea-war-game-700-from-ft-bragg.html | Paratroops From the US Leap in Korea War Game 700 From Ft Bragg Make the Longest Airborne Assault | By Philip Shabecoff | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/paris-drops-call-for-full-pullout-of-israeli-troops-but-new.html | PARIS DROPS CALL FOR FULL PULLOUT OF ISRAELI TROOPS But New Position Is Said to Fall Short of Demands by Jerusalem Government Paris Drops Its Call for Complete Israeli Withdrawal From Occupied Areas | By Hedrick Smith | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/phoenix-steel-beset-by-costs-replaces-its-chief-executive-chief-is.html | Phoenix Steel Beset by Costs Replaces Its Chief Executive CHIEF IS REPLACED BY PHOENIX STEEL | By Robert A Wright | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/police-at-troy-bar-controller-dismissed-by-the-city-manager.html | Police at Troy Bar Controller Dismissed by the City Manager | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/police-bill-faces-legislative-snag-plan-for-4th-platoon-here-lacks.html | POLICE BILL FACES LEGISLATIVE SNAG Plan for 4th Platoon Here Lacks Votes to Get It Out of Committee | By Sydney H Schanberg | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/policeman-is-jailed-in-an-exam-dispute.html | POLICEMAN IS JAILED IN AN EXAM DISPUTE | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/political-expression.html | Political Expression | ROBERT C CURREY | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/presidents-peace-plan.html | Presidents Peace Plan | JOHN J COURTNEY | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/primerate-rise-called-symptom-and-prescription.html | PrimeRate Rise Called Symptom and Prescription | By Robert D Hershey Jr | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/program-to-reduce-variety-of-packaging-faces-antitrust-snag.html | Program to Reduce Variety of Packaging Faces Antitrust Snag | By John D Morris | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/radio-emissions-in-space-hint-at-birth-of-a-planet.html | Radio Emissions in Space Hint at Birth of a Planet | By Walter Sullivan | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/rays-right-to-plea.html | Rays Right to Plea | JAMES J HANKS Jr | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/realty-men-defend-tax-advantages.html | Realty Men Defend Tax Advantages | By Eileen Shanahan | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/red-bloc-chiefs-meet-for-first-time-since-invasion-of.html | Red Bloc Chiefs Meet for First Time Since Invasion of Czechoslovakia RED BLOC LEADERS MEET IN BUDAPEST | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/roquepine-is-ready-to-retire-and-raise-a-wealthy-family.html | Roquepine Is Ready to Retire And Raise a Wealthy Family | By Michael Katz | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/russians-work-around-clock-to-complete-road-in-yemen.html | Russians Work Around Clock To Complete Road in Yemen | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/rutgers-expects-only-several-hundred-in-program-for-poor.html | Rutgers Expects Only Several Hundred in Program for Poor | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/say-evidence-is-ignored.html | Say Evidence Is Ignored | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/scheuer-asks-liberal-support-says-lindsay-has-not-earned-it.html | Scheuer Asks Liberal Support Says Lindsay Has Not Earned It | By Clayton Knowles | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/services-to-ease-worries.html | Services To Ease Worries | By Enid Nemy | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/singer-from-spain-makes-recital-bow.html | SINGER FROM SPAIN MAKES RECITAL BOW | ROBERT T JONES | RE0000748049 | 1997-01-30 | B00000492467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/sirhan-prosecution-asserts-analysis-was-cribbed.html | Sirhan Prosecution Asserts Analysis Was Cribbed | By Douglas Robinson | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/smiling-sun-puts-glint-in-irish-eyes.html | Smiling Sun Puts Glint in Irish Eyes | By Maurice Carroll | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/soviet-intelligence-man-dies-in-traffic-mishap.html | Soviet Intelligence Man Dies in Traffic Mishap | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/soviet-says-2-venus-craft-will-land-on-may-16-and-17.html | Soviet Says 2 Venus Craft Will Land on May 16 and 17 | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/sports-of-the-times-whippersnapper.html | Sports of The Times Whippersnapper | By Arthur Daley | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/state-power-head-accuses-ottinger-of-politics-fitzpatrick-defends.html | State Power Head Accuses Ottinger of Politics FitzPatrick Defends Pact With Niagara Mohawk on Nuclear Plant | By William E Farrell | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/state-trooper-held-as-gun-murderer-of-lake-carmel-boy.html | State Trooper Held As Gun Murderer Of Lake Carmel Boy | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/stocks-weather-primerate-rise-big-board-prices-end-mixed-analysts.html | STOCKS WEATHER PRIMERATE RISE Big Board Prices End Mixed  Analysts Believe Action by Banks Was Foreseen | By Vartanig G Vartan | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/surprise-birthday-party-for-first-lady.html | Surprise Birthday Party for First Lady | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/swiss-apologize-in-stranding-of-group-in-cable-car.html | Swiss Apologize in Stranding of Group in Cable Car | By Thomas J Hamilton | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/swiss-donate-to-war-relief.html | Swiss Donate to War Relief | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/teaming-of-officials-is-urged-for-basketball-title-tourneys.html | Teaming of Officials Is Urged For Basketball Title Tourneys | By Gordon S White Jr | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/tennessee-tops-ohio-7564-and-temple-beats-st-peters-9478-in-nit.html | Tennessee Tops Ohio 7564 and Temple Beats St Peters 9478 in NIT VOLS JUSTUS SETS TOURNEY RECORDS | By Neil Amdur | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/thais-report-4hour-battle.html | Thais Report 4Hour Battle | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/the-case-of-fhe-curious-watermark.html | The Case of fhe Curious Watermark | By Henry Raymont | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/the-theater-nabokovs-invitation-to-a-beheading-adaptation-by.html | The Theater Nabokovs Invitation to a Beheading Adaptation by McGrath Opens at the Public | By Clive Barnes | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/theater-the-allamerican-murderer-boy-on-straightback-chair-a.html | Theater The AllAmerican Murderer  Boy on StraightBack Chair a Document | CLIVE BARNES | RE0000748049 | 1997-01-30 | B00000492467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/they-laughed-when-i-sat-down-at-the-piano.html | They Laughed When I Sat Down at the Piano | By Gloria Emerson | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/thieu-to-visit-seoul-in-may.html | Thieu to Visit Seoul in May | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/top-executives-shifted-by-lirr-management-reorganized-to-help.html | TOP EXECUTIVES SHIFTED BY LIRR Management Reorganized to Help Customer Services | By Joseph C Ingraham | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/tore-h-nilerf-marries-mrs-ebba-w-davison.html | Tore H Nilerf Marries Mrs Ebba W Davison | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/tv-man-and-his-future-three-young-americans-in-search-of-survival.html | TV Man and His Future  Three Young Americans in Search of Survival Explores Ghetto and Nature | By Jack Gould | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/u-s-aides-stiffen-bankholding-bill-interested-agencies-agree-on.html | U S AIDES STIFFEN BANKHOLDING BILL Interested Agencies Agree on Three Major Changes to Curb Acquisitions | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/uft-aide-scores-city-plan-to-stem-disorders-in-schools.html | UFT Aide Scores City Plan To Stem Disorders in Schools | By James P Sterba | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/unit-of-alexanders-reported-to-be-set-in-the-west-nineties-big.html | Unit of Alexanders Reported to Be Set In West Nineties BIG STORE LIKELY IN WEST NINETIES | By Isadore Barmash | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/unity-plan-described-to-protestants.html | Unity Plan Described to Protestants | By George Dugan | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/us-and-soviet-delegates-set-for-arms-talks-today.html | US and Soviet Delegates Set for Arms Talks Today | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/us-unit-battered-in-assault-by-foe-us-force-battered-in-enemy.html | US Unit Battered In Assault by Foe US Force Battered in Enemy Attack on Camp | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/vaughn-will-leave-peace-corps-post-successor-chosen.html | Vaughn Will Leave Peace Corps Post Successor Chosen | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/when-parents-discover-that-their-child-is-braindamaged.html | When Parents Discover That Their Child Is BrainDamaged | By Nan Ickeringill | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/winston-j-field-of-rhodesia-dies-prime-minister-was-ousted-on-issue.html | WINSTON J FIELD OF RHODESIA DIES Prime Minister Was Ousted on Issue of Independence | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/wood-field-and-stream-massachusetts-working-on-protecting-inland-as.html | Wood Field and Stream Massachusetts Working on Protecting Inland as Well as Coastal Wetlands | By Nelson Bryant | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/yankees-to-let-downing-pitch-without-signing-69-contract.html | Yankees to Let Downing Pitch Without Signing 69 Contract | By George Vecsey | RE0000748049 | 1997-01-30 | B00000492467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-18 | https://www.nytimes.com/1969/03/18/archives/yanks-turn-back-dodgers-21-nottebart-is-victor.html | Yanks Turn Back Dodgers 21 Nottebart Is Victor | Special to The New York Times | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-18 | https://www.nytimes.com/1969/03/18/es/yost-stresses-un-role.html | Yost Stresses UN Role | By Kathleen Teltsch | RE0000748049 | 1997-01-30 | B00000492467 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/112-trotters-remain-eligible-for-rich-dexter-at-westbury.html | 112 Trotters Remain Eligible For Rich Dexter at Westbury | By Louis Effrat | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/12mile-sea-limit-studied-by-tokyo-fishing-industry-terms-the-3mile.html | 12MILE SEA LIMIT STUDIED BY TOKYO Fishing Industry Terms the 3Mile Zone Unrealistic | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/13000-students-fight-city-u-cuts-protesters-converge-on-the-state.html | 13000 STUDENTS FIGHT CITY U CUTS Protesters Converge on the State Capitol to Picket | By John Kifner | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/advertising-effies-are-for-effectiveness.html | Advertising Effies Are for Effectiveness | By Philip H Dougherty | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/afin-p2samuels-engaged-to-wed-j-r-f-ab-rizio-j-r-.html | Afin P2Samuels Engaged to Wed J R F ab rizio J r | SPecial to The NewYork Tl mes | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/airlines-support-solberg-airport-tell-jersey-legislators-it-is-the.html | AIRLINES SUPPORT SOLBERG AIRPORT Tell Jersey Legislators It Is the Only Feasible Site | By Robert Lindsey | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/albany-resolutely-backward-albany-held-resolutely-backward.html | Albany Resolutely Backward Albany Held Resolutely Backward | By Sydney H Schanberg | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/antitrust-chief-to-combat-reciprocal-business-deals-trust-chief-to.html | Antitrust Chief to Combat Reciprocal Business Deals Trust Chief to Fight Reciprocal Deals by Business | By Eileen Shanahan | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/banks-alleviate-regulation-q-squeeze-in-open-market-they-avoid.html | Banks Alleviate Regulation Q Squeeze In Open Market They Avoid Interest Ceiling on Large Deposits | By H Erich Heinemann | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/benguet-completes-acquisition-grand-bahama-bought.html | Benguet Completes Acquisition Grand Bahama Bought | By John J Abele | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/berlin-satire-makes-kapital-of-marx.html | Berlin Satire Makes Kapital of Marx | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bill-is-voted-to-free-insurance-rates.html | Bill Is Voted to Free Insurance Rates | By William E Farrell | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/blacks-rampage-in-jersey-school-100-invade-whites-session-in-new.html | BLACKS RAMPAGE IN JERSEY SCHOOL 100 Invade Whites Session in New Brunswick | By Richard J H Johnson | RE0000748044 | 1997-01-30 | B00000492462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bond-investors-plight-price-drop-erodes-values-so-some-big-buyers.html | Bond Investors Plight Price Drop Erodes Values So Some Big Buyers Seek Convertible Issues | By John H Allan | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bonn-reaffirms-intention-to-keep-marks-parity.html | Bonn Reaffirms Intention To Keep Marks Parity | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/boston-college-and-army-fives-advance-to-semifinals-of-nit-at.html | Boston College and Army Fives Advance to SemiFinals of NIT at Garden EAGLES WIN 8883 FOR 18TH IN ROW | By Neil Amdur | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/brandt-welcomes-proposal-made-by-warsaw-pact-nations-for-a-european.html | Brandt Welcomes Proposal Made by Warsaw Pact Nations for a European Security Conference | By David Binder | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/brenda-l-green-engagett-to-marry.html | Brenda L Green Engagett to Marry | Special to Tile New York Tims | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bridal-planned-by-miss-salter.html | Bridal Planned By Miss Salter | Special to The New ork Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bridge-32-teams-still-competing-in-vanderbilt-championship.html | Bridge 32 Teams Still Competing In Vanderbilt Championship | By Alan Truscott | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/british-ford-and-unions-reach-accord-in-strike.html | British Ford and Unions Reach Accord in Strike | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bunker-to-fly-to-us-friday-to-consult-with-nixon-on-vietnam.html | Bunker to Fly to US Friday to Consult With Nixon on Vietnam | By Terence Smith | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/bus-missed-curve.html | Bus Missed Curve | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/c-e-ivlckittrick-74-held-chicago-tribune-posts.html | C E IVlcKittrick 74 Held Chicago Tribune Posts | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/carnegie-is-packed-for-nana-mouskouri.html | CARNEGIE IS PACKED FOR NANA MOUSKOURI | ROBERT SHERMAN | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/catholic-seminarians-ask-voice-in-training-optional-daily-mass.html | Catholic Seminarians Ask Voice In Training Optional Daily Mass Catholic Seminarians Ask Voice In Training Optional Daily Mass | By Edward B Fiske | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/catton-takes-command.html | Catton Takes Command | By Charles Poore | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/chicagos-american-to-become-tabloid-name-is-changed.html | Chicagos American To Become Tabloid Name Is Changed | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/chinese-issue-avoided.html | Chinese Issue Avoided | By Tad Szulc | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/chinese-overtures.html | Chinese Overtures | JAMES BLUM | RE0000748044 | 1997-01-30 | B00000492462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/complaints-over-ad-heard-by-un-panel-on-apartheid.html | Complaints Over Ad Heard By UN Panel on Apartheid | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/congress-is-told-drive-on-poverty-is-badly-managed-accounting.html | CONGRESS IS TOLD DRIVE ON POVERTY IS BADLY MANAGED Accounting Office Reporting Goals Unmet Singles Out Job Corps for Censure | By John Herbers | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/czech-party-paper-asks-prompt-vote-as-aid-in-solidarity.html | Czech Party Paper Asks Prompt Vote As Aid in Solidarity | Dispatch of The Times London | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/david-vazquez-diaz.html | DAVID VAZQUEZ DIAZ | pecIal to hie Tew Yor lc llrns | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/de-gaulle-reform-is-termed-illegal-de-gaulle-plan-meets-opposition.html | De Gaulle Reform Is Termed Illegal DE GAULLE PLAN MEETS OPPOSITION | By Henry Tanner | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/de-gustibus-non-est-disputandum-.html | De Gustibus Non Est Disputandum | By Judy Klemesrud | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/decisions-clarified-by-boston-college.html | DECISIONS CLARIFIED BY BOSTON COLLEGE | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/democrats-ridicule-lindsays-record.html | Democrats Ridicule Lindsays Record | By Thomas P Ronan | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/drive-halted-abrams-says.html | Drive Halted Abrams Says | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/earl-northrup.html | EARL NORTHRUP | peciaX to lhe Tew Z0r k rim | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/economyrun-victory-tied-to-tuning.html | EconomyRun Victory Tied to Tuning | By John S Radosta | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/edward-h-kocher-dies-led-aut___oo-re___sseal___cch-corp.html | Edward H Kocher Dies Led Autoo Ressealch Corp | SPectl te The New York Times I | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/employe-assails-the-penn-central-towerman-backs-commuter-complaints.html | EMPLOYE ASSAILS THE PENN CENTRAL Towerman Backs Commuter Complaints Before PSC | By Edward Hudson | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/end-papers.html | End Papers | JOSEPH HERZBERG | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/executives-see-world-trade-gain-new-economics-is-forecast-at.html | EXECUTIVES SEE WORLD TRADE GAIN New Economics Is Forecast at Convention Here | By Brendan Jones | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/favored-go-go-windy-triumphs-by-2-12-lengths-in-aqueduct-feature.html | Favored Go Go Windy Triumphs by 2 12 Lengths in Aqueduct Feature Sprint TURCOTTE MAKES MOVE IN STRETCH | By Joe Nichols | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/fears-of-north-irish.html | Fears of North Irish | WILLIAM McGUCKEN | RE0000748044 | 1997-01-30 | B00000492462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/fernando-po-flights-resume.html | Fernando Po Flights Resume | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/fighting-sharper-near-saigon.html | Fighting Sharper Near Saigon | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/firm-organized-to-place-negro-executives-bates-college-group.html | Firm Organized to Place Negro Executives Bates College Group Concluded Service Would Be Useful | By Damon Stetson | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/for-courage-in-schools.html | For Courage in Schools | HERBERT S WOLFSON | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/foreign-affairs-the-triangle-i-china.html | Foreign Affairs The Triangle I  China | By C L Sulzberger | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/gi-found-not-guilty-on-antiwar-petition.html | GI FOUND NOT GUILTY ON ANTIWAR PETITION | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/haack-asks-capital-gains-tax-not-be-changed-head-of-new-york.html | Haack Asks Capital Gains Tax Not Be Changed Head of New York Exchange Appears Before House Unit That Is Studying Reform | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/hearing-gets-plea-for-mine-dust-curb.html | HEARING GETS PLEA FOR MINE DUST CURB | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/house-panel-bars-school-aid-limit-republicans-unable-to-hold.html | HOUSE PANEL BARS SCHOOL AID LIMIT Republicans Unable to Hold Extension to 2 Years | By Marjorie Hunter | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/hussein-leaves-egypt.html | Hussein Leaves Egypt | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/inquiry-into-alleged-beating-of-doctor-urged-in-carolina.html | Inquiry Into Alleged Beating Of Doctor Urged in Carolina | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/its-lethal-looking-its-weirdly-shaped-and-its-back-in-style.html | Its Lethal Looking Its Weirdly Shaped  and Its Back in Style | By Rita Reif | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/jenkins-conducts-swedish-cantata-clarion-society-performs-rare-1792.html | JENKINS CONDUCTS SWEDISH CANTATA Clarion Society Performs Rare 1792 Work by Kraus | By Donal Henahan | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/jersey-city-aide-reinstated.html | Jersey City Aide Reinstated | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/jewish-congress-group-here-backs-school-decentralization.html | Jewish Congress Group Here Backs School Decentralization | By Leonard Buder | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/joansilverberg-to-be-thebride-ofjohnleopold.html | JoanSilverberg To Be theBride OfJohnLeopold | S pi a to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/johnbraoken-85-manitoba-leder-college-head-who-became-provincial.html | JOHNBRAOKEN 85 MANITOBA LEDER College Head Who Became Provincial Premier Dies | Specat to The New 2rrk Tmm3 | RE0000748044 | 1997-01-30 | B00000492462 |

| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/la-mama-opens-at-new-home-april-2.html | La Mama Opens at New Home April 2 | By Sam Zolotow | RE0000748044 | 1997-01-30 | B00000492462 |
|---|---|---|---|---|---|---|
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/lag-in-kidde-vote-snags-crum-forster-merger-preferred-stockholders.html | Lag in Kidde Vote Snags Crum  Forster Merger Preferred Stockholders Fail to Give Majority to Plan to Add Shares | Special To The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/li-benefit-is-listed-by-university-women.html | LI Benefit Is Listed By University Women | Special To The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/lindsay-declares-he-will-run-again-for-a-better-city-sees-too-much.html | LINDSAY DECLARES HE WILL RUN AGAIN FOR A BETTER CITY Sees Too Much at Stake to Give Up Fight  Assails Reactionaries in Party | By Richard Reeves | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/lindsays-first-hurdle-in-race-republican-primary-on-june-17.html | Lindsays First Hurdle in Race Republican Primary on June 17 | By Martin Tolchin | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/lombardozzi-gets-year-in-jail-on-perjury-before-grand-jury.html | Lombardozzi Gets Year in Jail On Perjury Before Grand Jury | By John Sibley | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/market-place-master-planner-of-ogden-corp.html | Market Place Master Planner Of Ogden Corp | By Robert Metz | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/mergers-set-in-show-business-avco-buys-nichols-unit.html | Mergers Set in Show Business Avco Buys Nichols Unit | By Leonard Sloane | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/mets-2hitter-beats-dodgers-30-shutout-innings-extended-to-25.html | Mets 2Hitter Beats Dodgers 30 SHUTOUT INNINGS EXTENDED TO 25 | By Joseph Durso | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/million-vehicles-recalled-by-gm-defects-in-braking-possible-all.html | MILLION VEHICLES RECALLED BY GM Defects in Braking Possible  All FullSize Pontiacs for 65 and 66 Included | By Jerry M Flint | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/missamy-handy-to-bemarried.html | MissAmy Handy To BeMarried | Speal to TheNeW Yrk Ttmes | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/mitchell-hopes-high-court-will-reverse-eavesdropping-ruling.html | Mitchell Hopes High Court Will Reverse Eavesdropping Ruling | By Fred P Graham | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/mr-ali-has-done-a-lot-for-a-kenya-town-but-now-he-has-to-shut-up.html | Mr Ali Has Done a Lot for a Kenya Town but Now He Has to Shut Up Shop | By Lawrence Fellows | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/mrs-meir-spurns-a-big-4-solution-also-opposes-a-new-un-force-in.html | MRS MEIR SPURNS A BIG 4 SOLUTION Also Opposes a New UN Force in Middle East | By James Feron | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/nan-c-felske-is-betrothed.html | Nan C Felske Is Betrothed | SDeClal to The New York Tlres | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/negro-defeated-in-mississippi.html | Negro Defeated in Mississippi | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/new-alexanders-to-rise-at-w96th-10million-6floor-store-will-open-in.html | NEW ALEXANDERS TO RISE AT W96TH 10Million 6Floor Store Will Open in Two Years on Broadway Site | By Isadore Barmash | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/nixon-forgoes-stand-on-campus-disorders.html | Nixon Forgoes Stand On Campus Disorders | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/nixon-staff-had-central-role-in-missile-decision.html | Nixon Staff Had Central Role in Missile Decision | By Robert B Semple Jr | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/norman-c-strong.html | NORMAN C STRONG | Special o The New Yor Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/notre-dame-relaxes-policy-on-women-visiting-dorms.html | Notre Dame Relaxes Policy On Women Visiting Dorms | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/oil-men-predict-normal-growth-tell-texas-panel-that-rate-of-gain.html | OIL MEN PREDICT NORMAL GROWTH Tell Texas Panel That Rate of Gain Will Slacken | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/paris-negroes-way-station-the-action-is-at-home-in-us-many-feel.html | Paris Negroes Way Station  The Action Is at Home in US Many Feel | By Thomas A Johnson | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/periodic-table-of-elements-is-100-years-old-russians-discovery-laid.html | Periodic Table of Elements Is 100 Years Old Russians Discovery Laid the Basis for Chemistry Today | By Walter Sullivan | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/philip-c-kerby-75-author-ex-newsman.html | PHILIP C KERBY 75 AUTHOR EX NEWSMAN | Special to The New York TimEs | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/phones-disrupted-by-a-pile-driver-financial-district-affected-as.html | PHONES DISRUPTED BY A PILE DRIVER Financial District Affected as Beam Crushes Cables | By Maurice Carroll | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/pipeline-blown-up-7-hurt-in-big-fire.html | PIPELINE BLOWN UP 7 HURT IN BIG FIRE | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/poetry-translations-literal-or-the-mood-and-art.html | Poetry Translations Literal or the Mood and Art | By Henry Raymont | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/potato-futures-post-sharp-gains-report-of-heavy-frozen-supplies.html | POTATO FUTURES POST SHARP GAINS Report of Heavy Frozen Supplies Stirs Trading | By Elizabeth M Fowler | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/pro-football-split-continues-jets-pressing-for-realignment.html | Pro Football Split Continues Jets Pressing for Realignment | By William N Wallace | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/quarry-to-seek-approval-of-mexican-boxing-gloves.html | Quarry to Seek Approval Of Mexican Boxing Gloves | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/raises-for-agnew-and-congress-chiefs-approved-by-house-raise-for.html | Raises for Agnew And Congress Chiefs Approved by House RAISE FOR AGNEW BACKED IN HOUSE | By Warren Weaver Jr | RE0000748044 | 1997-01-30 | B00000492462 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/recital-for-violin-by-louise-behrend.html | RECITAL FOR VIOLIN BY LOUISE BEHREND | ROBERT T JONES | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/rome-leaders-deny-antipolice-charges.html | ROME LEADERS DENY ANTIPOLICE CHARGES | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/russians-report-a-new-attack-replace-aide-at-china-border-russians.html | Russians Report a New Attack Replace Aide at China Border Russians Report a New Chinese Mortar Barrage at Disputed Isle | By Bernard Gwertzman | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/russians-submit-pact-to-bar-arms-from-ocean-bed-it-would-prohibit.html | RUSSIANS SUBMIT PACT TO BAR ARMS FROM OCEAN BED It Would Prohibit Nuclear Weapons and All Military Devices on the Bottom | By Thomas J Hamilton | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/scientologists-told-by-greece-to-leave.html | SCIENTOLOGISTS TOLD BY GREECE TO LEAVE | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/serkin-in-top-virtuoso-form-with-music-suiting-his-artistry.html | Serkin in Top Virtuoso Form With Music Suiting His Artistry | By Allen Hughes | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/shift-of-posture-by-peking.html | Shift of Posture by Peking | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/show-on-utilities-prompts-concern-companies-inquire-about-program.html | SHOW ON UTILITIES PROMPTS CONCERN Companies Inquire About Program Set for Sunday | By George Gent | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/sirhan-expert-wanted-vivid-report.html | Sirhan Expert Wanted Vivid Report | By Douglas Robinson | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/soldier-is-fiance-oi-miss-salembier.html | Soldier Is Fiance Oi Miss Salembier | pccilo The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/some-coaches-like-mcguire-ask-advice-of-players.html | Some Coaches Like McGuire Ask Advice of Players | By Sam Goldaper | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/sports-of-the-times-aftermath-of-violence.html | Sports of The Times Aftermath of Violence | By Arthur Daley | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/stalled-nigerian-soldiers-sip-beer-as-they-wait-for-new-push.html | Stalled Nigerian Soldiers Sip Beer as They Wait for New Push | By R W Apple Jr | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/stewart-describes-policy.html | Stewart Describes Policy | By John M Lee | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/stock-prices-rise-in-brisk-trading-markets-refusal-to-crack-after.html | STOCK PRICES RISE IN BRISK TRADING Markets Refusal to Crack After PrimeRate Action Is Held to Be Bullish | By Vartanig G Vartan | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/stockpile-of-germs.html | Stockpile of Germs | DAVID R SEGAL | RE0000748044 | 1997-01-30 | B00000492462 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/stocks-on-amex-show-gains-as-pace-quickens.html | Stocks on Amex Show Gains as Pace Quickens | By Douglas W Cray | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/stormy-future-likely-for-reserve-clause.html | Stormy Future Likely for Reserve Clause | BY Leonard Koppett | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/student-18-dies-a-narcotic-case-needle-marks-are-on-arm-of-youth.html | STUDENT 18 DIES A NARCOTIC CASE Needle Marks Are on Arm of Youth Who Collapses | By Robert M Smith | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/taut-mood-of-siege-prevails-at-city-on-suez-canal-ismailia-is-tense.html | Taut Mood of Siege Prevails at City on Suez Canal Ismailia Is Tense With Israeli Guns Nearby  15 Shellings Since the War Reported | By Eric Pace | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/texts-of-the-soviet-draft-treaty-on-seabed-kosygins-message-and.html | Texts of the Soviet Draft Treaty on Seabed Kosygins Message and Nixon Letter | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/thant-opens-un-art-show.html | Thant Opens UN Art Show | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/the-controller-general-elmer-boyd-staats.html | The Controller General Elmer Boyd Staats | By Robert H Phelps | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/the-presidents-first-2-months-nixon-is-pictured-as-unruffled-by.html | The Presidents First 2 Months Nixon Is Pictured as Unruffled by Start of Some Dissent | By Max Frankel | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/theater-come-summer-luntfontanne-musical-stars-ray-bolger.html | Theater Come Summer LuntFontanne Musical Stars Ray Bolger | By Clive Barnes | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/tonti-joins-field-in-jerseys-race-becomes-fourth-democrat-in.html | TONTI JOINS FIELD IN JERSEYS RACE Becomes Fourth Democrat in Gubernatorial Primary | By Ronald Sullivan | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/u-s-still-limits-response-to-foe-but-white-house-asserts-allied.html | U S STILL LIMITS RESPONSE TO FOE But White House Asserts Allied Counteroffensive Is Part of Reply to Enemy | By Hedrick Smith | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/urban-coalition-head-says-two-agencies-wont-compromise-on.html | Urban Coalition Head Says Two Agencies Wont Compromise on Duplicating Programs | By Richard Severo | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/us-and-canada-confer-on-antimissile-dangers.html | US and Canada Confer On Antimissile Dangers | By John W Finney | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/us-calls-inflation-cause-of-rate-rise-gop-leaders-disclose-plan-to.html | US Calls Inflation Cause of Rate Rise GOP Leaders Disclose Plan to Limit Spending Is Being Considered | By Edwin L Dale Jr | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/vietnam-policy.html | Vietnam Policy | JAMES P WARBURG | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/wallace-returns-to-campaign-trail.html | WALLACE RETURNS TO CAMPAIGN TRAIL | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/washington-president-nixon-and-the-new-soviet-line.html | Washington President Nixon and the New Soviet Line | By James Reston | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/windward-passage-is-leading-fleet-in-811mile-race.html | Windward Passage Is Leading Fleet In 811Mile Race | Special to The New York Times | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-19 | https://www.nytimes.com/1969/03/19/archives/yanks-top-reds-75-murcers-homer-in-eighth-decides.html | Yanks Top Reds 75 MURCERS HOMER IN EIGHTH DECIDES | By George Vecsey | RE0000748044 | 1997-01-30 | B00000492462 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/21-at-stony-brook-get-15day-terms-students-assailed-by-judge-for.html | 21 AT STONY BROOK GET 15DAY TERMS Students Assailed by Judge for SitIn at Library 21 Students Are Sentenced to 15 Days for Stony Brook SitIn | By Agis Salpukasspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/2d-psychologist-supports-sirhan-says-he-lacked-capacity-to.html | 2D PSYCHOLOGIST SUPPORTS SIRHAN Says He Lacked Capacity to Premeditate Murder | By Douglas Robinsonspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/77-in-poll-support-a-shift-on-welfare.html | 77 IN POLL SUPPORT A SHIFT ON WELFARE | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ackerman-decides-to-shun-limelight-of-corporate-life-ackerman-plans.html | Ackerman Decides To Shun Limelight Of Corporate Life ACKERMAN PLANS TO SHIFT CAREER | By Robert E Bedingfield | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/action-defended-by-foreign-secretary-in-the-commons-stewart-faces.html | Action Defended by Foreign Secretary in the Commons Stewart Faces Hostile Queries In Commons on Anguilla Move | By Alvin Shusterspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/advertising-griswold-aide-to-start-agency.html | Advertising Griswold Aide to Start Agency | By Philip H Dougherty | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/alcindor-makes-ucla-favorite-bruins-face-drake-tonight-in-ncaa.html | ALCINDOR MAKES UCLA FAVORITE Bruins Face Drake Tonight in NCAA SemiFinals | By Gordon S White Jrspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/allies-seek-to-clear-vietnam-plantation-allies-seek-to-clear-rubber.html | Allies Seek to Clear Vietnam Plantation Allies Seek to Clear Rubber Plantation | By Iver Petersonspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/alumina-expansion-due-for-australia.html | ALUMINA EXPANSION DUE FOR AUSTRALIA | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/american-airlines-net-declines-revenues-rise-to-peak-sales-and.html | American Airlines Net Declines Revenues Rise to Peak Sales and Earnings Are Reported by Corporations | By Clare M Reckert | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/amex-prices-gain-as-volume-drops-tone-of-trading-improves-in-day-of.html | AMEX PRICES GAIN AS VOLUME DROPS Tone of Trading Improves in Day of Light Activity | By Douglas W Cray | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/an-industrial-park-for-queens-approved-by-city-planning-unit.html | An Industrial Park for Queens Approved by City Planning Unit | By Charles G Bennett | RE0000748048 | 1997-01-30 | B00000492466 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/anglophiles-name-kennel-for-bards-characters.html | Anglophiles Name Kennel for Bards Characters | By Walter R Fletcher | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ann-w-monroe-and-john-howe-to-be-married.html | Ann W Monroe And John Howe To Be Married | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/anne-hawley-and-peter-wells-iowa-graduates-are-affianced.html | Anne Hawley and Peter Wells Iowa Graduates Are Affianced | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/arlington-service-for-lieu__-t-keeble.html | ARLINGTON SERVICE FOR LIEU T KEEBLE | Special bo The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/assembly-passes-reapportionment-plan.html | Assembly Passes Reapportionment Plan | By John Kifnerspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/at-carnegie-hall-no-serious-problems.html | At Carnegie Hall No Serious Problems | By Donal Henahan | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/australians-bar-a-gorton-inquiry-actress-and-cia-figure-in.html | AUSTRALIANS BAR A GORTON INQUIRY Actress and CIA Figure in Parliamentary Debate | By Robert Trumbullspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/basis-for-court-rulings.html | Basis for Court Rulings | ROBERT L BARD | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/betty-furness-asks-permanent-office-in-consumer-field.html | Betty Furness Asks Permanent Office In Consumer Field | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/big-steel-makers-push-merger-bid-japans-2-top-producers-offer.html | BIG STEEL MAKERS PUSH MERGER BID Japans 2 Top Producers Offer Revised Proposals | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/black-curriculum-opposed.html | Black Curriculum Opposed | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/bold-ambition-triumphs.html | Bold Ambition Triumphs | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/bonn-seeks-seat-at-geneva-talks-brandt-also-says-it-hopes-to-join.html | BONN SEEKS SEAT AT GENEVA TALKS Brandt Also Says It Hopes to Join Atomic Agency | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/bridge-two-new-york-teams-face-californians-in-vanderbilt-play.html | Bridge Two New York Teams Face Californians in Vanderbilt Play | By Alan Truscottspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/britain-leaves-un-hearing.html | Britain Leaves UN Hearing | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/british-police-used-for-foreign-duties.html | BRITISH POLICE USED FOR FOREIGN DUTIES | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/broadcasters-seek-protection-from-competition.html | Broadcasters Seek Protection From Competition | By Christopher Lydonspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |

| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/buffalo-students-protest.html | Buffalo Students Protest | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
|---|---|---|---|---|---|---|
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/call-it-what-it-is.html | Call It What It Is | GEORGE L BURR | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/chess-first-ivymanhattan-match-is-won-by-clubs-players.html | Chess First IvyManhattan Match Is Won by Clubs Players | By Al Horowitz | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/clark-calls-lanes-ouster-of-700-a-violation-of-students-rights.html | Clark Calls Lanes Ouster of 700 A Violation of Students Rights | By Leonard Buder | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/clout-by-jones-sinks-phils-54-400foot-drive-with-2-on-highlights.html | CLOUT BY JONES SINKS PHILS 54 400Foot Drive With 2 On Highlights 4Run First  Shamsky Out for Week | By Joseph Dursospecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/columbia-to-drop-liberal-protestant-and-jewish-chaplains.html | Columbia to Drop Liberal Protestant and Jewish Chaplains | By Lawrence Van Gelder | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/contract-highs-are-set-by-sugar-traders-pondering-effects-of-floods.html | CONTRACT HIGHS ARE SET BY SUGAR Traders Pondering Effects of Floods in Brazil | By Elizabeth M Fowler | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/crime-and-violence-are-commonplace-in-nether-world-of-lower-east.html | Crime and Violence Are Commonplace in Nether World of Lower East Side | By Sylvan Fox | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/dancers-retell-greek-legend.html | Dancers Retell Greek Legend | ANNA KISSELGOFF | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/embattled-security-aide-otto-fred-otepka.html | Embattled Security Aide Otto Fred Otepka | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/end-paper.html | End Paper | ALDEN WHITMAN | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/excerpts-from-laird-testimony-before-senate-unit.html | Excerpts From Laird Testimony Before Senate Unit | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/faa-demonstrates-3-devices-to-detect-wouldbe-hijackers.html | FAA Demonstrates 3 Devices To Detect WouldBe Hijackers | By Edward Hudsonspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/fernandezs-belt-beats-braves-32-gains-31-lead-in-seventh-peterson.html | FERNANDEZS BELT BEATS BRAVES 32 Gains 31 Lead in Seventh  Peterson First Yankee to Pitch 6 Innings | By George Vecseyspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/for-free-colleges.html | For Free Colleges | SUZANNE SILVERMAN | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/french-seek-talks-on-a-large-europe.html | French Seek Talks on a Large Europe | By Henry Tannerspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/full-nixon-tax-reform-bill-seems-unlikely-in-69-tax-reform-bill.html | Full Nixon Tax Reform Bill Seems Unlikely in 69 TAX REFORM BILL DOUBTED IN 1969 | By Eileen Shanahanspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |

| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/glamour-stocks-strong-in-rally-senator-youngs-remarks-on-peace.html | GLAMOUR STOCKS STRONG IN RALLY Senator Youngs Remarks on Peace Though Denied Provide the Impetus DOW RISES 473 POINTS Group Strength Also Shown in Conglomerates Banks Computers and Drugs Reflecting Peace Hope Market Extends Its Rally on Wide Front | By Vartanig G Vartan | RE0000748048 | 1997-01-30 | B00000492466 |
|---|---|---|---|---|---|---|
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/gm-to-give-school-bus-repairs-high-priority.html | GM to Give School Bus Repairs High Priority | By Jerry M Flintspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/good-talk.html | Good Talk | By Thomas Lask | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ground-crews-end-strike-at-american.html | Ground Crews End Strike at American | By Damon Stetson | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/hamilton-watch-shift-set.html | Hamilton Watch Shift Set | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/harvard-gets-columbia-sociologist.html | Harvard Gets Columbia Sociologist | By M S Handler | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/holding-company-voted-for-morgan-holding-company-voted-by-morgan.html | Holding Company Voted for Morgan HOLDING COMPANY VOTED BY MORGAN | By H Erich Heinemann | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/homeland-for-whom.html | Homeland for Whom | M S KALLA | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/house-votes-rise-in-limit-on-debt-controversy-over-increase-of.html | HOUSE VOTES RISE IN LIMIT ON DEBT Controversy Over Increase of 12Billion Is Muted | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/in-the-nation-the-old-merrygoround.html | In The Nation The Old MerryGoRound | By Tom Wicker | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/inflation-vexing-to-west-germans-many-expect-revaluing-of-mark.html | INFLATION VEXING TO WEST GERMANS Many Expect Revaluing of Mark After September INFLATION VEXING TO WEST GERMANS | By Clyde H Farnsworthspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/islanders-are-calm-as-100man-force-takes-control-nary-a-shot-is.html | Islanders Are Calm as 100Man Force Takes Control Nary a Shot Is Fired as British Troops Take Over Anguilla | By Henry Ginigerspecial to the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/joint-staff-is-set-for-warsaw-pact-dubcek-discloses-details-on.html | JOINT STAFF IS SET FOR WARSAW PACT Dubcek Discloses Details on Command Participation | By Tad Szulcspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/justice-department-urges-supreme-court-to-uphold-eavesdropping-for.html | Justice Department Urges Supreme Court to Uphold Eavesdropping for Foreign Intelligence | By Fred P Grahamspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/key-strike-ends-at-british-ford-modified-version-of-bitterly.html | KEY STRIKE ENDS AT BRITISH FORD Modified Version of Bitterly Disputed Pact Accepted | By John M Leespecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/knicks-beat-bullets-104100-and-capture-season-series-reed-tallies.html | Knicks Beat Bullets 104100 and Capture Season Series REED TALLIES 37 GETS 16 REBOUNDS Knick Captain Paces Surge by Scoring 12 Points in Final 9 Minutes | By Thomas Rogers | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/laird-discounts-idea-of-cut-now-in-vietnam-force-but-tells-senators.html | LAIRD DISCOUNTS IDEA OF CUT NOW IN VIETNAM FORCE But Tells Senators Hell Push Moves to Train Saigons Forces as Replacements CITES NEW OBJECTIVE Secretary Says Hes Shifted From the Policies of the Johnson Administration Laird Discounts Prospects for a US Troop Cut in Vietnam Now | By William Beecherspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/laird-sees-a-cut-of-500million-he-projects-defense-saving-far-below.html | LAIRD SEES A CUT OF 500MILLION He Projects Defense Saving Far Below That Forecast by Nixon Last Week LAIRD SEES A CUT OF 500MILLION | By Edwin L Dale Jrspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/leander-perez-louisiana-boss-wflo-fought-integration-dies-even.html | Leander Perez Louisiana Boss Wflo Fought Integration Dies Even Excommunication Failed to Soften His Defiance of Civil Rights Orders | Special to The ew York lnes | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/lewis-named-princeton-dean.html | Lewis Named Princeton Dean | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/linds-girl-5480-victor-at-westbury-estes-minbar-is-7th.html | Linds Girl 5480 Victor at Westbury Estes Minbar is 7th | By Louis Effratspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/lodge-may-fly-home.html | Lodge May Fly Home | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/longdistance-deployment-of-us-troops-for-airdrop-in-south-korea.html | LongDistance Deployment of US Troops for Airdrop in South Korea Stirs Seouls Fear of Pullout | By Philip Shabecoffspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/lotz-tells-legislators-schools-require-real-decentralization.html | Lotz Tells Legislators Schools Require Real Decentralization | By Bill Kovachspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mao-denounced-by-yevtushenko-poet-says-chinese-would-destroy.html | MAO DENOUNCED BY YEVTUSHENKO Poet Says Chinese Would Destroy Russian Culture | By Bernard Gwertzmanspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/market-place-a-plea-comes-from-defiance.html | Market Place A Plea Comes From Defiance | By Robert Metz | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/masiello-and-4-postal-officials-indicted-in-truck-pact-bribery.html | Masiello and 4 Postal Officials Indicted in Truck Pact Bribery | By Edward Ranzal | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mathis-and-quarry-flex-funny-bones-comic-mood-marks-prefight-exams.html | Mathis and Quarry Flex Funny Bones Comic Mood Marks Prefight Exams for Mondays Bout | By Dave Andersonspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mayor-considers-taking-perrotta-garelik-on-slate-police-official.html | MAYOR CONSIDERS TAKING PERROTTA GARELIK ON SLATE Police Official Screened for Council Chief and Fiscal Aide for Controller FUSION TICKET SOUGHT Lindsay Facing a Veto if He Suggests a NonRepublican for the GOP Primary MAYOR CONSIDERS 2 RUNNING MATES | By Peter Kihss | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mets-wiedersehen-to-rosenkavalier.html | METS WIEDERSEHEN TO ROSENKAVALIER | THEODORE STRONGIN | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/missile-dispute-erupts-in-canada-prime-minister-denies-us-consulted.html | MISSILE DISPUTE ERUPTS IN CANADA Prime Minister Denies US Consulted on Overflights | By Jay Walzspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mob-slayings-sweep-rural-east-pakistan-mob-slayings-sweeping-east.html | Mob Slayings Sweep Rural East Pakistan Mob Slayings Sweeping East Pakistan | By Peter Hazelhurstdispatch of the Times London | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mrs-john-hawes-is-dead-oldest_va_ssar-alumna-98.html | Mrs John Hawes Is Dead OldestVassar Alumna 98 | pecta to The ew York Ttme | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/mrs-lindsay-shedding-doubts-on-fall-race-feels-sorry-for-the-city.html | Mrs Lindsay Shedding Doubts on Fall Race Feels Sorry for the City if Mayor Loses | By Edith Evans Asbury | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/music-bostonians-audience-boos-varese-deserts.html | Music Bostonians Audience Boos Varese Deserts | By Harold C Schonberg | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nassau-gop-bloc-balks-at-passing-budget-at-albany-opposition-based.html | NASSAU GOP BLOC BALKS AT PASSING BUDGET AT ALBANY Opposition Based on Cuts in School Aid Action May Prevent April 2 Closing Nassaus GOP Bloc in Albany Holding Up Passage of Budget | By Sydney H Schanbergspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/native-tree-takes-27500-correction-at-aqueduct-by-6-lengths-miss.html | Native Tree Takes 27500 Correction at Aqueduct by 6 Lengths MISS RUBIN FAILS TO WIN 3D IN R0W She Finishes 7th in Sprint but Gets Invitation to Ride Picnic Fare in Derby | By Joe Nichols | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/negro-quest-called-not-always-racial.html | NEGRO QUEST CALLED NOT ALWAYS RACIAL | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/new-brunswick-presses-search-for-a-school-peace-formula.html | New Brunswick Presses Search For a School Peace Formula | By Richard J H Johnstonspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/new-ussoviet-communications-link-reflects-a-benign-mood.html | New USSoviet Communications Link Reflects a Benign Mood | By Peter Grosespecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nit-semifinals-set-here-tonight-boston-college-army-play-in-first.html | NIT SEMIFINALS SET HERE TONIGHT Boston College Army Play in First Game at Garden | By Leonard Koppett | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nixon-acts-to-end-wood-price-rises-steps-up-selling-of-timber-on.html | NIXON ACTS TO END WOOD PRICE RISES Steps Up Selling of Timber on Public Lands and Curbs Federal Lumber Buying NIXON ACTS TO END WOOD PRICE RISES | By United Press International | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nixon-keeps-unit-on-usia-waiting-chairman-stanton-of-cbs-submits.html | NIXON KEEPS UNIT ON USIA WAITING Chairman Stanton of CBS Submits His Resignation | By Benjamin Wellesspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/nixon-will-present-truman-with-piano-from-white-house.html | Nixon Will Present Truman With Piano From White House | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/observer-in-extenuation-of-murder.html | Observer In Extenuation of Murder | By Russell Baker | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/occidental-in-bid-for-maust-coal-accord-calls-for-30million-payment.html | OCCIDENTAL IN BID FOR MAUST COAL Accord Calls for 30Million Payment by Island Creek Occidental Petroleum in an Accord for Maust Coal | By John J Abele | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ohrbachs-a-crowd-pleaser.html | Ohrbachs a Crowd Pleaser | By Bernadine Morris | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/old-painting-stirs-memory-and-lawsuit.html | Old Painting Stirs Memory And Lawsuit | By Robert E Tomasson | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/otepka-named-to-36000-post-on-subversive-activities-board.html | Otepka Named to 36000 Post On Subversive Activities Board | By Robert B Semple Jrspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/packards-accord-on-job-bias-called-sellout-by-rights-aides.html | Packards Accord on Job Bias Called Sellout by Rights Aides | By John Herbersspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/palmer-returns-to-action-today-set-for-jacksonville-open-says-hip.html | PALMER RETURNS TO ACTION TODAY Set for Jacksonville Open  Says Hip is Better | By Lincoln A Werdenspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/paramount-to-stage-student-protest-at-fordham.html | Paramount to Stage Student Protest at Fordham | By Louis Calta | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/personal-finance-term-life-policies-personal-finance.html | Personal Finance Term Life Policies Personal Finance | By Robert J Cole | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/planners-back-model-zoning-area.html | Planners Back Model Zoning Area | By David K Shipler | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/pope-to-visit-uganda-in-july-on-seventh-foreign-trip.html | Pope to Visit Uganda in July on Seventh Foreign Trip | By Robert C Dotyspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/priority-in-vietnam.html | Priority in Vietnam | ALBERT GORE | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/private-jetliners-flying-high-private-jet-airliners-are-flying-high.html | Private Jetliners Flying High Private Jet Airliners Are Flying High | By Robert Lindsey | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/puerto-rico-seeks-to-revive-sugar-industry-government-view-changes.html | Puerto Rico Seeks to Revive Sugar Industry Government View Changes On Modernization Efforts Puerto Rico Is Seeking to Revitalize Lagging Sugar Industry | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/rangers-defeat-stars-by-42-before-crowd-of-14869-in-minnesota.html | Rangers Defeat Stars by 42 Before Crowd of 14869 in Minnesota GILBERT HADFIELD GET EARLY GOALS Neilson Balon Also Tally  Ranger Defense Breaks Up Minnesota Attack | By Deane McGowenspecial to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ray-asks-a-review-of-his-guilty-plea-ray-asks-review-of-his-guilty.html | Ray Asks a Review Of His Guilty Plea Ray Asks Review of His Guilty Plea in the Slaying of Dr King | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/reagan-disputed-on-student-aid-very-few-of-protesters-get-us-funds.html | REAGAN DISPUTED ON STUDENT AID Very Few of Protesters Get US Funds Trustee Says | By Warren Weaver Jrspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/reformed-church-rejects-presbyterian-merger-most-regional-units.html | Reformed Church Rejects Presbyterian Merger Most Regional Units Support Move but It Falls Short of TwoThirds Vote | By George Duganspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/regime-gives-warning.html | Regime Gives Warning | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/retrospective-cowell-program-honors-the-music-experimenter.html | Retrospective Cowell Program Honors the Music Experimenter | By Raymond Ericson | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/rifle-shot-kills-stroller-in-bronx-2-seized-in-nearby-apartments.html | Rifle Shot Kills Stroller in Bronx 2 Seized in Nearby Apartments | By Maurice Carroll | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/ronni-ann-frankel-is-betrothed.html | Ronni Ann Frankel Is Betrothed | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/rotc-at-brown-loses-status-as-academic-credit.html | ROTC at Brown Loses Status as Academic Credit | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/senator-summons-utility-critics-of-tv-program.html | Senator Summons Utility Critics of TV Program | By George Gent | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/short-interest-increases-a-bit-expansion-on-the-big-board-is-first.html | SHORT INTEREST INCREASES A BIT Expansion on the Big Board Is First in Three Months Short Interest Increases a Bit At Big Board First in 3 Months | By Terry Robards | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/sports-of-the-times-flipping.html | Sports of The Times Flipping | By Robert Lipsyte | RE0000748048 | 1997-01-30 | B00000492466 |

| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/staughton-lynd-and-9-others-guilty-of-hampering-chicago-police-in.html | Staughton Lynd and 9 Others Guilty of Hampering Chicago Police in Convention Protest | By Donald Jansonspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
|---|---|---|---|---|---|---|
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/super-bowl-game-is-shifted-new-orleans-site-for-1970-contest-sugar.html | Super Bowl Game Is Shifted NEW ORLEANS SITE FOR 1970 CONTEST Sugar Bowl Seating 81000 to Be Used Miami Loses Game After Two Years | By William N Wallacespecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/textile-industry-supporting-nixon-restricting-fabric-imports-by.html | TEXTILE INDUSTRY SUPPORTING NIXON Restricting Fabric Imports by Voluntary Agreements Is Administration Goal WOOL QUOTAS REJECTED The Manufacturers Institute Says It Also Has Backing in Congress on Issue TEXTILE INDUSTRY SUPPORTING NIXON | By Herbert Koshetzspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/the-theater-3-by-herlihy-bostonians-offer-stop-youre-killing-me.html | The Theater 3 by Herlihy Bostonians Offer Stop Youre Killing Me | By Clive Barnes | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/three-offices-are-deluged-by-jetgiant-ticket-requests.html | Three Offices Are Deluged By JetGiant Ticket Requests | By Steve Cady | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/to-pablo-talent-with-food-is-akin-to-talent-with-cosmetics.html | To Pablo Talent With Food Is Akin to Talent With Cosmetics | By Craig Claiborne | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/university-of-california-stiffens-rules-for-student-violations-on-9.html | University of California Stiffens Rules for Student Violations on 9 Campuses | By Lawrence E Daviesspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/us-aides-say-britain-has-the-responsibility.html | US Aides Say Britain Has the Responsibility | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/walter-stokes-45-fordham-professor.html | WALTER sToKEs 45 FORDHAM PROFESSOR | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/wanamaker-head-will-retire-as-chairman-and-chief-officer-wanamaker.html | Wanamaker Head Will Retire As Chairman and Chief Officer WANAMAKER HEAD TO LEAVE 2 POSTS | By Isadore Barmash | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/whats-in-a-title-a-baroness-wonders.html | Whats in a Title a Baroness Wonders | By Marylin Bender | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/windward-passage-has-20mile-lead.html | WINDWARD PASSAGE HAS 20MILE LEAD | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/wood-field-and-stream-case-pending-in-massachusetts-poses-challenge.html | Wood Field and Stream Case Pending in Massachusetts Poses Challenge to Conservation Interests | By Nelson Bryantspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/workmen-strive-to-save-trees-damaged-by-snowstorm.html | Workmen Strive to Save Trees Damaged by Snowstorm | By Murray Schumach | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/world-cup-skiers-on-last-schuss.html | World Cup Skiers on Last Schuss | By Michael Straussspecial To the New York Times | RE0000748048 | 1997-01-30 | B00000492466 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/yield-of-79-spurs-con-ed-bond-sale-complete-80million-issue.html | YIELD OF 79 SPURS CON ED BOND SALE Complete 80Million Issue Offering a Record Return Is Quickly Purchased YIELD OF 79 SPURS CON ED BOND SALE | By John H Allan | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-20 | https://www.nytimes.com/1969/03/20/archives/zambian-copter-cutting-poachers-bag-of-antelope.html | Zambian Copter Cutting Poachers Bag of Antelope | Special to The New York Times | RE0000748048 | 1997-01-30 | B00000492466 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/a-lonely-hunter-and-rachel-cited.html | A Lonely Hunter And Rachel Cited | By A H Weiler | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/-open-insurance-rates-allowed-in-measure-approved-in-albany.html | Open Insurance Rates Allowed In Measure Approved in Albany | By William E Farrell | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/11-cars-shatter-sebring-lap-mark-best-time-is-set-by-schutz-of.html | 11 CARS SHATTER SEBRING LAP MARK Best Time is Set by Schutz of Germany in a Porsche | By John S Radosta | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/16-indicted-by-us-in-chicago-tumult-jury-studying-68-disorders.html | 16 INDICTED BY US IN CHICAGO TUMULT Jury Studying 68 Disorders Names 8 Demonstrators and 8 Policemen | By Donald Janson | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/6700-anguillans-live-in-the-new-york-metropolitan-area-700-more.html | 6700 Anguillans Live in the New York Metropolitan Area 700 More Than on the Island of Anguilla | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/9-groups-ponder-church-of-future-protestants-end-parley-to-study.html | 9 GROUPS PONDER CHURCH OF FUTURE Protestants End Parley to Study Outline for Unity | By George Dugan | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/a-home-for-problem-boys-where-the-doors-are-never-locked.html | A Home for Problem Boys Where the Doors Are Never Locked | By Judy Klemesrud | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/a-murder-witness-is-slain-in-boston.html | A MURDER WITNESS IS SLAIN IN BOSTON | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/abortion-reform-gains-as-bill-goes-to-assembly.html | Abortion Reform Gains as Bill Goes to Assembly | By Sydney H Schanberg | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/advertising-thyme-for-change-for-freberg.html | Advertising Thyme for Change for Freberg | By Philip H Dougherty | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/albany-nearing-schools-debate-votes-on-decentralization-possible.html | ALBANY NEARING SCHOOLS DEBATE Votes on Decentralization Possible Next Week | By Bill Kovach | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/amex-has-its-third-straight-advance.html | Amex Has Its Third Straight Advance | By Douglas W Cray | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/anguillans-protest-takeover-by-the-brutish-british-forces.html | Anguillans Protest TakeOver By the Brutish British Forces ANGUILLANS STAGE INVASION PROTEST | By Henry Giniger | RE0000748047 | 1997-01-30 | B00000492465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/anne-mathews-r-w-oconnor-are-affianced.html | Anne Mathews R W OConnor Are Affianced | Special to Tile New York Pimps | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/assessment-finds-signs-of-growing-pressure-on-nixon-for-vietnam.html | Assessment Finds Signs of Growing Pressure on Nixon for Vietnam Policy Decisions | By Max Frankel | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/bangkok-fortune-of-silk-industrialist-is-left-to-nephew.html | Bangkok Fortune Of Silk Industrialist Is Left to Nephew | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/banks-help-cited-by-u-s-attorney-foreign-accounts-involved-in.html | BANKS HELP CITED BY U S ATTORNEY Foreign Accounts Involved in StockFraud Charges | By Edward Ranzal | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/beth-wilson-is-betrothed.html | Beth Wilson Is Betrothed | Special The lew York lmes | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/big-board-approves-a-move-to-east-river-big-board-approves-plans-to.html | Big Board Approves a Move to East River Big Board Approves Plans to Move | By Terry Robards | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/bonn-acts-to-raise-imports-from-east.html | Bonn Acts to Raise Imports From East | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/books-of-the-times-the-leftfooted-left.html | Books of The Times The LeftFooted Left | By Christopher LehmannHaupt | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/boston-college-temple-win-in-nit-eagles-top-army-for-19th-in-a-row.html | Boston College Temple Win in NIT EAGLES TOP ARMY FOR 19TH IN A ROW | By Neil Amdur | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/boulez-conducts-haydn-and-bartok.html | Boulez Conducts Haydn and Bartok | By Raymond Ericson | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/boys-high-wins-psal-title-routs-van-buren-five-85-to-72.html | Boys High Wins PSAL Title Routs Van Buren Five 85 to 72 | By Sam Goldaper | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/bridge-four-new-york-teams-reach-the-vanderbilt-quarterfinals.html | Bridge Four New York Teams Reach The Vanderbilt QuarterFinals | By Alan Truscott | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/british-pinch-cuts-consumer-loans-business-debt-up.html | British Pinch Cuts Consumer Loans Business Debt Up | By John M Lee | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/buckingham-corp-plans-new-setup-buckingham-corp-plans-new-setup.html | Buckingham Corp Plans New Setup BUCKINGHAM CORP PLANS NEW SETUP | By H J Maidenberg | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/budget-aide-defends-scrutiny-of-pentagon-plans-defies-spending.html | Budget Aide Defends Scrutiny of Pentagon Plans Defies Spending Requests of Military Get Essentially Same Review as Others | By Edwin L Dale Jr | RE0000748047 | 1997-01-30 | B00000492465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/call-for-merger-of-c-o-and-nw-is-given-to-i-c-c-hearing-examiner.html | CALL FOR MERGER OF C O AND NW IS GIVEN TO I C C Hearing Examiner Says It Will Not Be Inconsistent With Public Interest | By Robert E Bedingfield | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/carey-supported-on-mayoral-race-brooklyn-democrats-form-ties-with.html | CAREY SUPPORTED ON MAYORAL RACE Brooklyn Democrats Form Ties With Manhattanites on Ticket for Fall | By Richard Reeves | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/city-council-puts-off-move-on-police-platoon-bill-will-meet-tuesday.html | City Council Puts Off Move on Police Platoon Bill Will Meet Tuesday on Home Rule Message  Measure Gains in Albany | By Charles G Bennett | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/coast-swimmer-sets-ncaa-mark-martins-44136-is-record-in-500yard.html | COAST SWIMMER SETS NCAA MARK Martins 44136 Is Record in 500Yard FreeStyle | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/cocoa-rises-here-on-london-buying-most-futures-close-up-the-limit.html | COCOA RISES HERE ON LONDON BUYING Most Futures Close Up the Limit World Sugar Dips | By James J Nagle | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/coed-plan-backed-at-boston-college.html | COED PLAN BACKED AT BOSTON COLLEGE | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/columbia-researchers-say-smoking-during-pregnancy-harms-fetus.html | Columbia Researchers Say Smoking During Pregnancy Harms Fetus | By Sandra Blakeslee | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/complete-myth-editor-says.html | Complete Myth Editor Says | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/con-eds-planned-upstate-plant-called-a-good-use-of-parkland.html | Con Eds Planned Upstate Plant Called a Good Use of Parkland | By David Bird | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/conduct-of-gorton-questioned-again-by-the-australians.html | Conduct of Gorton Questioned Again By the Australians | By Robert Trumbull | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/cuban-delegation-arrives-in-moscow-for-board-talks.html | Cuban Delegation Arrives In Moscow for Board Talks | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/dayton-is-facing-fight-on-airport-tiny-neighbor-of-ohio-city-is.html | DAYTON IS FACING FIGHT ON AIRPORT Tiny Neighbor of Ohio City Is Trying to Annex the Site | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/death-toll-is-put-at-87-in-arab-airliner-crash.html | Death Toll Is Put at 87 In Arab Airliner Crash | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/designer-demands-professional-status.html | Designer Demands Professional Status | By Joan Cook | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/dissension-after-merger-ousts-us-plywoodchampion-chief-dissension.html | Dissension After Merger Ousts US PlywoodChampion Chief Dissension Ousts US Plywood Chief | By Isadore Barmash | RE0000748047 | 1997-01-30 | B00000492465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/dubridge-urges-an-end-to-campus-defense-work.html | DuBridge Urges an End To Campus Defense Work | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/eban-tries-again-to-persuade-rogers-to-abandon-big-four-initiatives.html | Eban Tries Again to Persuade Rogers to Abandon Big Four Initiatives for Mideast Accord | By Hedrick Smith | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/eisenhower-to-get-atom-peace-award.html | EISENHOWER TO GET ATOM PEACE AWARD | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/emphasis-is-definitely-camp-at-westchester-outdoors-show.html | Emphasis Is Definitely Camp At Westchester Outdoors Show | By Parton Keese | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/federal-aide-urges-cash-income-for-all-poor-national-welfare.html | Federal Aide Urges Cash Income for All Poor National Welfare Programs Arent Working Head of Presidential Panel Says | By Peter Kihss | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/federal-report-says-potomac-is-as-polluted-as-10-years-ago.html | Federal Report Says Potomac Is as Polluted as 10 Years Ago | By Gladwin Hill | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/fighting-widens-near-danang-4-battles-are-reported-in-area.html | Fighting Widens Near Danang 4 Battles Are Reported in Area | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/foreign-affairs-the-triangle-ii-russia.html | Foreign Affairs The Triangle II  Russia | By C L Sulzberger | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/frederick-h-hoffmann.html | FREDERICK H HOFFMANN | Spectal to The New York Tlmcs | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/from-atlanta-to-new-york-slowly-the-spring-returns.html | From Atlanta to New York Slowly the Spring Returns | By Joseph G Herzberg | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/harlem-hospital-facing-shutdown-doctors-assail-job-freeze-and-vote.html | HARLEM HOSPITAL FACING SHUTDOWN Doctors Assail Job Freeze and Vote to Stay Away | By James P Sterba | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/heavy-snows-fall-in-the-middle-west-as-spring-begins.html | Heavy Snows Fall In the Middle West As Spring Begins | By United Press International | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/if-youre-dining-out-on-the-west-side.html | If Youre Dining Out on the West Side | By Craig Claiborne | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/intermarriage-under-a-microscope.html | Intermarriage Under a Microscope | LAWRENCE VAN GELDER | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/joan-godfrey-will-wed-may-24.html | Joan Godfrey Will Wed May 24 | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/john-c-pogue.html | JOHN C POGUE | Speca o The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/johnsons-ketch-on-record-course-windward-passage-sailing-at.html | JOHNSONS KETCH ON RECORD COURSE Windward Passage Sailing at Ticonderogas Mark | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/keating-to-replace-bowles-as-ambassador-to-india-keating-is-picked.html | Keating to Replace Bowles As Ambassador to India KEATING IS PICKED AS ENVOY TO INDIA | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/kennedy-bids-us-end-taiwan-bases-in-speech-here-he-urges-withdrawal.html | KENNEDY BIDS US END TAIWAN BASES In Speech Here He Urges Withdrawal as a Part of New China Policy | By Peter Grose | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/kissinger-to-add-usia-staff-aide-but-agency-wont-get-seat-on-full.html | KISSINGER TO ADD USIA STAFF AIDE But Agency Wont Get Seat on Full Security Council | By Benjamin Welles | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/kurt-vonnegut-jr-lights-comic-paths-of-despair.html | Kurt Vonnegut Jr Lights Comic Paths of Despair | By Israel Shenker | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/lionel-heberts-67-leads-by-a-stroke-7-are-tied-for-2d-at.html | Lionel Heberts 67 Leads by a Stroke 7 ARE TIED FOR 2D AT JACKSONVILLE | By Lincoln A Werden | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/lisbon-regime-scored-at-public-rally.html | Lisbon Regime Scored at Public Rally | By Richard Eder | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/little-support-at-home.html | Little Support at Home | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/local-union-of-retail-workers-is-near-split-with-parent-body.html | Local Union of Retail Workers Is Near Split With Parent Body | By Damon Stetson | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/loss-is-reported-in-french-funds-828million-of-reserves-leave.html | LOSS IS REPORTED IN FRENCH FUNDS 828Million of Reserves Leave Country in Week | By Clyde H Farnsworth | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/market-extends-strong-advance-dowjones-industrials-climb-802-as.html | MARKET EXTENDS STRONG ADVANCE DowJones Industrials Climb 802 as Most Categories of Stocks Join in Gain | By Leonard Sloane | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/market-place-many-questions-for-northwest.html | Market Place Many Questions For Northwest | By Robert Metz | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/mary-lane-riesenield-engaged-to-wed-vincent-p-mccarthy.html | Mary lane Riesenield Engaged To Wed Vincent P McCarthy | SPecial to Tile New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/mayor-seeks-law-to-penalize-landlords-ignoring-guidelines.html | Mayor Seeks Law to Penalize Landlords Ignoring Guidelines | By David K Shipler | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/merger-rules-irk-textile-industry-small-mills-seek-strength-amid.html | MERGER RULES IRK TEXTILE INDUSTRY Small Mills Seek Strength Amid Import Competition | By Herbert Koshetz | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/met-meets-flu-challenge-with-its-cover-system.html | Met Meets Flu Challenge With Its Cover System | By Robert T Jones | RE0000748047 | 1997-01-30 | B00000492465 |

| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/milky-way-yields-a-clue-about-life-formaldehyde-a-chemical-building.html | MILKY WAY YIELDS A CLUE ABOUT LIFE Formaldehyde a Chemical Building Block Detected | By Walter Sullivan | RE0000748047 | 1997-01-30 | B00000492465 |
|---|---|---|---|---|---|---|
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/miss-rauter-of-austria-captures-world-cup-giant-slalom-in-close.html | Miss Rauter of Austria Captures World Cup Giant Slalom in Close Finish TOP 9 SEPARATED BY HALF A SECOND | By Michael Strauss | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/model-cities-congressmen-get-brooklyn-advice-send-cash.html | Model Cities Congressmen Get Brooklyn Advice Send Cash | By Richard L Madden | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/mrs-bruce-poolaw-singer-of-penobscot-indian-lorei.html | Mrs Bruce Poolaw Singer Of Penobscot Indian Lorei | Special The New York Time | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/mrs-jack-wasserman-.html | MRS JACK WASSERMAN | SpeetaX to Tile New York Tne9 | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/music-city-opera-performs-a-corsaro-rigoletto-new-production-stays.html | Music City Opera Performs a Corsaro Rigoletto New Production Stays Close to the Usual | By Harold C Schonberg | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/nato-policy-of-flexible-response-to-attack-evokes-debate.html | NATO Policy of Flexible Response to Attack Evokes Debate | By Drew Middleton | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/new-cruise-ship-joins-the-german-atlantic-line.html | New Cruise Ship Joins the German Atlantic Line | By Ralph Blumenthal | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/news-of-realty-spring-rock-sold-maidman-sells-country-club-in.html | NEWS OF REALTY SPRING ROCK SOLD Maidman Sells Country Club in Rockland County | By Thomas W Ennis | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/nfl-rejects-afl-proposal-to-realign-clubs-into-2-groups.html | NFL Rejects AFL Proposal To Realign Clubs Into 2 Groups | By William N Wallace | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/nixon-is-urged-to-oppose-shift-of-trade-aide-to-stanss-office.html | Nixon Is Urged to Oppose Shift Of Trade Aide to Stanss Office | By William M Blair | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/opera-bits-close-muscovites-visit.html | OPERA BITS CLOSE MUSCOVITES VISIT | DONAL HENAHAN | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/orders-for-durables-rose-to-a-record-in-february-new-setback.html | Orders for Durables Rose To a Record in February New Setback Discerned in Attempt to Retard Economic Activity | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/patricia-craig-a-j-royce-3d-plan-marriage.html | Patricia Craig A J Royce 3d Plan Marriage | Special to The liew York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/pentagon-is-cutting-social-science-research-on-foreign-areas.html | Pentagon Is Cutting Social Science Research on Foreign Areas | By Neil Sheehan | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/principals-group-assails-board-on-disorders.html | Principals Group Assails Board on Disorders | By Leonard Buder | RE0000748047 | 1997-01-30 | B00000492465 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/psychiatrist-says-sirhan-saw-himself-as-savior.html | Psychiatrist Says Sirhan Saw Himself as Savior | By Douglas Robinson | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/quarry-turns-hunter-jab-his-weapon-underdog-plans-to-stalk-mathis.html | Quarry Turns Hunter Jab His Weapon Underdog Plans to Stalk Mathis in Battle at Garden | By Dave Anderson | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/rail-ton-mileage-hits-144-billion-truck-tonnage-up-71-from-yearago.html | RAIL TON MILEAGE HITS 144 BILLION Truck Tonnage Up 71 From YearAgo Level | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/rate-rise-of-175million-asked-by-phone-company-statewide-increase.html | Rate Rise of 175Million Asked by Phone Company Statewide Increase Would Be the First Since 57 Impact Would Depend on Area and Pattern of Billing | By Maurice Carroll | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/recovery-is-made-in-credit-markets-as-yields-advance-credit-markets.html | Recovery Is Made In Credit Markets As Yields Advance Credit Markets Recuperation Begun Wednesday Continues as Yields Rise | By John H Allan | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/relic-of-a-4thcentury-pope-stolen-from-rome-church.html | Relic of a 4thCentury Pope Stolen From Rome Church | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/reserve-gripping-money-markets-broad-indicators-pointing-toward.html | RESERVE GRIPPING MONEY MARKETS Broad Indicators Pointing Toward Reduced Rate of Monetary Expansion | By H Erich Heinemann | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/retiring-envoy-seasoned-man-for-all-david-kirkpatrick-estes-bruce.html | Retiring Envoy Seasoned Man for All David Kirkpatrick Estes Bruce | By Anthony Lewis | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/richard-lefrak-fiance-of-miss-karen-tucker.html | Richard Lefrak Fiance Of Miss Karen Tucker | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/rockefeller-named-an-adviser-to-nixon-on-future-of-abm.html | Rockefeller Named An Adviser to Nixon On Future of ABM | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/rosemary-ryan-to-be-the-bride-of-ca-brennan.html | Rosemary Ryan To Be the Bride Of CA Brennan | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/rural-electric-unit-plans-loan-agency.html | RURAL ELECTRIC UNIT PLANS LOAN AGENCY | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/russians-moving-east.html | Russians Moving East | By Bernard Gwertzman | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/seabed-proposal-disturbs-the-us-aides-say-soviet-draft-may-ban.html | SEABED PROPOSAL DISTURBS THE US Aides Say Soviet Draft May Ban Submarine Detectors | By William Beecher | RE0000748047 | 1997-01-30 | B00000492465 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/senator-russell-of-georgia-has-tumor-on-lung-71yearold-lawmaker.html | Senator Russell of Georgia Has Tumor on Lung 71YearOld Lawmaker Says He Assumes Its Malignant  Cobalt Treatment Set | By Marjorie Hunter | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/sentinel-backed-by-laird-as-vital-to-thwart-soviet-he-suggests.html | SENTINEL BACKED BY LAIRD AS VITAL TO THWART SOVIET He Suggests Moscow Seeks Capability to Destroy US With Surprise Attack | By John W Finney | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/sentinel-is-renamed-the-safeguard-system.html | Sentinel Is Renamed The Safeguard System | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/skyscraper-due-on-sterns-site-42d-st-store-building-will-be-razed.html | SKYSCRAPER DUE ON STERNS SITE 42d St Store Building Will Be Razed This Summer | By William Robbins | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/some-progress-found-by-lodge-foes-tone-at-paris-talks-termed-more.html | SOME PROGRESS FOUND BY LODGE Foes Tone at Paris Talks Termed More Serene | By Paul Hofmann | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/soviet-no-paper-tiger-moscow-radio-tells-china-russians-broadcasts.html | Soviet No Paper Tiger Moscow Radio Tells China Russians Broadcasts Say Their Nuclear Missiles Have High Accuracy | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/sports-of-the-times-whats-in-a-name.html | Sports of The Times Whats in a Name | By Arthur Daley | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/state-u-halts-work-on-3-projects-in-buffalo.html | State U Halts Work on 3 Projects in Buffalo | By Sylvan Fox | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/student-fights-close-high-school-in-piscataway-clashes-laid-to.html | Student Fights Close High School in Piscataway Clashes Laid to Rising Sap as Reports of Racial Strife Sweep Township | By Richard J H Johnston | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/student-protests-tied-to-guilt-idea.html | STUDENT PROTESTS TIED TO GUILT IDEA | Specialto The NewY orkTimes | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/swiss-grant-arabs-killer-bail-israel-welcomes-him-as-hero-agent-who.html | Swiss Grant Arabs Killer Bail Israel Welcomes Him as Hero Agent Who Shot Attacker of Plane Freed  Pledged Return if Trial Is Held | By James Feron | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/taste-takes-mile-for-third-in-row-filly-scores-by-2-lengths-pays.html | TASTE TAKES MILE FOR THIRD IN ROW Filly Scores by 2 Lengths Pays 380 at Aqueduct | By Joe Nichols | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/the-biggest-topless-silliest-show-in-town.html | The Biggest Topless Silliest Show in Town | By James Reston | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/theater-the-inner-journey-opens-at-the-forum-lincoln-center-troupe.html | Theater The Inner Journey Opens at the Forum Lincoln Center Troupe in James Hanley Play | By Clive Barnes | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/thomas-szabo-47-of-voice-of-america.html | THOMAS SZABO 47 OF VOICE OF AMERICA | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |

| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/total-environment-concert-at-hunter.html | Total Environment Concert at Hunter | By Theodore Strongin | RE0000748047 | 1997-01-30 | B00000492465 |
|---|---|---|---|---|---|---|
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/trumans-48-railroad-car-is-bought-for-posterity.html | Trumans 48 Railroad Car Is Bought for Posterity | By Steven V Roberts | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/tv-license-renewal-blocked-pending-study-of-managed-news.html | TV License Renewal Blocked Pending Study of Managed News | By Christopher Lydon | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/u-s-war-deaths-at-351-in-3d-week-of-enemys-drive-toll-in-offensive.html | U S WAR DEATHS AT 351 IN 3D WEEK OF ENEMYS DRIVE Toll in Offensive Now 1140  18 GIs Reported Killed in a Guerrilla Assault | By Terence Smith | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/ucla-purdue-gain-ncaa-final-coast-five-victor-over-drake-8582.html | UCLA Purdue Gain NCAA Final COAST FIVE VICTOR OVER DRAKE 8582 | By Gordon S White Jr | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/us-and-soviet-are-opposed-on-plan-to-debate-seabed-first.html | US and Soviet Are Opposed On Plan to Debate Seabed First | By Thomas J Hamilton | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/us-and-un-council-score-south-africa.html | US AND UN COUNCIL SCORE SOUTH AFRICA | Special to The New York Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/us-sugar-curb-clouds-peru-horizon.html | US Sugar Curb Clouds Peru Horizon | By Malcolm W Browne | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/utility-aide-asks-broadcast-data-trade-group-says-views-of-pbl-may.html | UTILITY AIDE ASKS BROADCAST DATA Trade Group Says Views of PBL May Show Bias | By George Gent | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/vast-airsea-project-to-seek-origins-of-weather-vast-project-to-seek.html | Vast AirSea Project to Seek Origins of Weather Vast Project to Seek Weather Origins | By Harold M Schmeck Jr | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/violent-winterlong-student-strike-is-ended-at-san-francisco-state.html | Violent WinterLong Student Strike Is Ended at San Francisco State College | By Lawrence E Davies | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/walter-kidde-merger-talks-discontinued-by-crum-forster-companies.html | Walter Kidde Merger Talks Discontinued by Crum  Forster Companies Report Merger and Acquisition Talks | By John J Abele | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/william-allen-stout.html | WILLIAM ALLEN STOUT | pecltl to The lew ork Times | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/wood-field-and-stream-nobody-ever-lands-an-albino-bluefish-except.html | Wood Field and Stream Nobody Ever Lands an Albino Bluefish Except the Hero of a Boys Book | By Nelson Bryant | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-21 | https://www.nytimes.com/1969/03/21/archives/yankees-down-twins-42-for-6th-straight-victory-and-10th-in-13-games.html | Yankees Down Twins 42 for 6th Straight Victory and 10th in 13 Games COX BATS IN TWO ON GROUNDER HIT | By George Vecsey | RE0000748047 | 1997-01-30 | B00000492465 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/-jazz-for-the-masses-bill-poses-old-question-why-call-it-jazz.html | Jazz for the Masses Bill Poses Old Question Why Call It Jazz | JOHN S WILSON | RE0000748051 | 1997-01-30 | B00000493022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/a-jersey-composer-is-praised-in-geneva.html | A JERSEY COMPOSER IS PRAISED IN GENEVA | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/a-stolen-ancient-skull-returned-to-rome-church.html | A Stolen Ancient Skull Returned to Rome Church | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/abm-system-backed.html | ABM System Backed | JOHN L OLSON | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/aclu-chief-terms-chicago-indictments-political-decision.html | ACLU Chief Terms Chicago Indictments Political Decision | By Donald Janson | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/all-in-the-family.html | All in the Family | By Thomas Lask | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/american-falls-to-be-shut-off-at-niagara-to-combat-erosion-american.html | American Falls to Be Shut Off At Niagara to Combat Erosion AMERICAN FALLS WILL BE SHUT OFF | By Edward C Burks | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/amex-prices-post-lackluster-rise-after-early-gains-market-begins-to.html | AMEX PRICES POST LACKLUSTER RISE After Early Gains Market Begins to Back Down | By Douglas W Cray | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/antiques-north-renaissance-design-metropolitan-galleries-offer-fine.html | Antiques North Renaissance Design Metropolitan Galleries Offer Fine Examples | By Marvin D Schwartz | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/art-wood-carvings-of-puerto-rico.html | Art Wood Carvings of Puerto Rico | By John Canaday | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/attacks-are-widespread-bases-and-cities-are-shelled-by-foe-in.html | Attacks Are Widespread Bases and Cities Are Shelled by Foe in Vietnam | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/big-board-asks-delaware-court-to-appoint-receiver-for-pickard.html | Big Board Asks Delaware Court To Appoint Receiver for Pickard | By Isadore Barmash | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/big-business-asked-by-agnew-to-give-more-to-minorities.html | Big Business Asked By Agnew to Give More to Minorities | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/boston-college-cry-win-one-for-cousy-eagles-face-temple-for-nit.html | Boston College Cry Win One for Cousy Eagles Face Temple for NIT Title in Coachs Finale | By Neil Amdur | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/bridge-2-new-york-teams-meet-in-a-vanderbilt-semifinal.html | Bridge 2 New York Teams Meet In a Vanderbilt Semifinal | By Alan Truscott | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/british-troops-start-leaving-anguilla-next-week-one-paratroop.html | British Troops Start Leaving Anguilla Next Week One Paratroop Company to Be Withdrawn  Royal Engineers to Come In | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/burmese-rebels-confer-in-peking-assassination-of-leader-in-fall-is.html | BURMESE REBELS CONFER IN PEKING Assassination of Leader in Fall Is Acknowledged | By Tillman Durdin | RE0000748051 | 1997-01-30 | B00000493022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/california-seeking-higher-legal-limit-for-bond-interest-california.html | California Seeking Higher Legal Limit For Bond Interest CALIFORNIA SEEKS HIGHER TOP RATES | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/canadas-seal-hunt.html | Canadas Seal Hunt | R G C SMITH | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/cards-defeat-mets-53-new-york-unable-to-hold-31-lead.html | Cards Defeat Mets 53 NEW YORK UNABLE TO HOLD 31 LEAD | By Joseph Durso | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/central-home-dividend-up.html | Central Home Dividend Up | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/chief-hearing-examiner-is-appointed-by-fcc.html | Chief Hearing Examiner Is Appointed by FCC | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/court-gives-welfare-recipients-right-to-sue-on-u-s-aid-freeze.html | Court Gives Welfare Recipients Right to Sue on U S Aid Freeze | By Ronald Sullivan | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/culture-garden-in-new-zealand.html | Culture Garden in New Zealand | By Robert Trumbull | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/daisy-or-a-berry-trims-easter-hat.html | Daisy or a Berry Trims Easter Hat | By Enid Nemy | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/dance-the-ambitious-juilliard-ensemble-at-home-new-works-presented.html | Dance The Ambitious Juilliard Ensemble at Home New Works Presented at Claremont Ave | By Clive Barnes | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/dodgers-halt-yankees-streak-at-six-90-kekich-shelled-in-3inning.html | Dodgers Halt Yankees Streak at Six 90 KEKICH SHELLED IN 3INNING STINT | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/driver-is-chosen-for-w-w-smith-dauplaise-to-handle-pacer-in-25000.html | DRIVER IS CHOSEN FOR W W SMITH Dauplaise to Handle Pacer in 25000 Race Tonight | By Louis Effrat | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/eban-firm-on-direct-negotiations.html | Eban Firm on Direct Negotiations | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/eisenhower-rests-after-new-setback.html | Eisenhower Rests After New Setback | By Harold M Schmeck Jr | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/end-papers.html | End Papers | HOWARD TAUBMAN | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/enemy-drives-change-dalat-from-haven-to-nightmare.html | Enemy Drives Change Dalat From Haven to Nightmare | By Joseph B Treaster | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/eurodollar-market-is-put-at-24billion-by-banker.html | Eurodollar Market Is Put At 24Billion by Banker | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/field-of-65-autos-paced-by-ferrari-amon-speeds-116898-miles-an-hour.html | FIELD OF 65 AUTOS PACED BY FERRARI Amon Speeds 116898 Miles an Hour for Lap Mark | By John S Radosta | RE0000748051 | 1997-01-30 | B00000493022 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/food-departments-set-for-passover.html | Food Departments Set for Passover | By Jean Hewitt | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/freedom-seder-set-for-capital-interracial-action-to-stress-fight-on.html | FREEDOM SEDER SET FOR CAPITAL Interracial Action to Stress Fight on Oppresion | By George Dugan | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/fulbright-says-laird-uses-fear-to-promote-abm-scores-secretarys.html | FULBRIGHT SAYS LAIRD USES FEAR TO PROMOTE ABM Scores Secretarys Stress on Soviet Missile BuildUp to Justify Safeguard | By John W Finney | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/giavonoli-of-switzerland-tops-field-of-81-to-win-world-cup-giant.html | Giavonoli of Switzerland Tops Field of 81 to Win World Cup Giant Slalom MATT OF AUSTRIA INJURED IN FALL | By Michael Strauss | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/goodman-denies-police-plan-would-upset-hours.html | Goodman Denies Police Plan Would Upset Hours | By Robert E Tomasson | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/gorton-is-contradicted-on-length-of-embassy-visit.html | Gorton Is Contradicted on Length of Embassy Visit | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/gould-acquires-clevite-shares-companies-boards-to-study-a-final.html | GOULD ACQUIRES CLEVITE SHARES Companies Boards to Study a Final Plan for Merger | By John J Abele | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/harlem-hospital-firm-on-closing-terenzio-told-at-community-meeting.html | HARLEM HOSPITAL FIRM ON CLOSING Terenzio Told at Community Meeting to Phase Out Facility Within Week | By Edith Evans Asbury | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/hayakawa-delays-penalties-at-san-francisco-state.html | Hayakawa Delays Penalties at San Francisco State | By Lawrence E Davies | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/hector-lopez-slides-safely-into-buffalo-as-first-negro-pro-baseball.html | Hector Lopez Slides Safely Into Buffalo as First Negro Pro Baseball Pilot | By George Vecsey | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/hickel-tightens-regulations-on-coast-oil-drilling.html | Hickel Tightens Regulations on Coast Oil Drilling | By William M Blair | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/inflation-linked-to-finance-policy-increased-lowcost-textile.html | INFLATION LINKED TO FINANCE POLICY Increased LowCost Textile Imports Called Measure in Combating Trend | By Herbert Koshetz | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/interest-rates-trouble-europe-rise-causing-increasingly-difficult.html | INTEREST RATES TROUBLE EUROPE Rise Causing Increasingly Difficult Conditions in Bond Markets | By Clyde H Farnsworth | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/is-a-socalled-seal-of-approval-what-consumers-think-it-is.html | Is a SoCalled Seal of Approval What Consumers Think It Is | By Marylin Bender | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/its-a-new-experience-for-baby-too.html | Its a New Experience for Baby Too | By Nan Ickeringill | RE0000748051 | 1997-01-30 | B00000493022 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/jordan-reports-success.html | Jordan Reports Success | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/jordanians-down-israeli-fighter-pilot-killed-as-ground-fire-fells.html | JORDANIANS DOWN ISRAELI FIGHTER Pilot Killed as Ground Fire Fells Jet in Border Clash | By James Feron | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/kiesinger-and-heinemann-agree-to-forget-dispute.html | Kiesinger and Heinemann Agree to Forget Dispute | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/kirchner-survey-at-boston-museum.html | Kirchner Survey at Boston Museum | By Hilton Kramer | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/knicks-triumph-over-suns-139104-new-york-attains-highest-point.html | KNICKS TRIUMPH OVER SUNS 139104 New York Attains Highest Point Total of Season | By Thomas Rogers | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/korea-reds-shift-military-leaders-observers-in-seoul-puzzled-by.html | KOREA REDS SHIFT MILITARY LEADERS Observers in Seoul Puzzled by Changes at Top | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/laird-hints-moves-for-vietnam-accord-by-secret-channels-laird-hints.html | Laird Hints Moves For Vietnam Accord By Secret Channels Laird Hints at Vietnam Moves by Secret Channels | By Hedrick Smith | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/lirr-rider-gets-528750-over-beating.html | LIRR Rider Gets 528750 Over Beating | By John Sibley | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/market-is-easier-as-volume-slips-stocks-reverse-downtrend-late-in.html | MARKET IS EASIER AS VOLUME SLIPS Stocks Reverse Downtrend Late in Session and End Day at a Standoff | By Terry Robards | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/market-place-timing-a-puzzle-for-funds-too.html | Market Place Timing a Puzzle For Funds Too | By Robert Metz | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/martin-stars-again-in-springfield-swim.html | MARTIN STARS AGAIN IN SPRINGFIELD SWIM | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/massacre-of-reds-denied-by-suharto.html | MASSACRE OF REDS DENIED BY SUHARTO | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/mills-will-examine-tax-returns-of-155-who-paid-nothing-mills-to.html | Mills Will Examine Tax Returns of 155 Who Paid Nothing MILLS TO STUDY RETURNS OF 155 | By Eileen Shanahan | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/miss-dukehart-1961-debutante-to-be-married.html | Miss Dukehart 1961 Debutante To Be Married | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/miss-jere-anne-rice-teacher-betrothed-to-david-r-vockins.html | Miss Jere Anne Rice Teacher Betrothed to David R Vockins | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/missing-brooklyn-youth-was-in-jail.html | Missing Brooklyn Youth Was in Jail | By Alfred E Clark | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/mitt-romney-marries-ann-davies.html | Mitt Romney Marries Ann Davies | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/nam-urges-a-patents-accord-with-soviet-supports-nixon-plea-to.html | NAM Urges a Patents Accord With Soviet Supports Nixon Plea to Protect Rights of Many Kinds | By H J Maidenberg | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/negro-basketball-star-a-hero-to-many-north-carolina-whites.html | Negro Basketball Star a Hero To Many North Carolina Whites | By James T Wooten | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/new-aid-possible-for-the-allergic-scientists-find-a-technique-that.html | NEW AID POSSIBLE FOR THE ALLERGIC Scientists Find a Technique That May Ease Symptoms | By Jane E Brody | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/new-brunswick-students-link-arms-in-show-of-racial-amity-jersey.html | New Brunswick Students Link Arms in Show of Racial Amity JERSEY STUDENTS BIND UP WOUNDS | By Richard J H Johnston | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/new-issues-get-warm-reception-but-traders-still-find-lack-of-broad.html | NEW ISSUES GET WARM RECEPTION But Traders Still Find Lack of Broad Enthusiasm | By Robert D Hershey Jr | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/nixon-gives-truman-that-old-piano-of-his-and-all-is-harmony-nixon.html | Nixon Gives Truman That Old Piano of His and All Is Harmony Nixon Gives Truman That Old Piano | By Robert B Semple Jr | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/nixon-weighs-statement-on-students.html | Nixon Weighs Statement on Students | By David E Rosenbaum | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/on-farm-in-dakota-missile-is-something-to-plow-around-in-dakota.html | On Farm In Dakota Missile Is Something to Plow Around In Dakota Missile Is Plowed Around | By Anthony Ripley | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/order-at-universities.html | Order at Universities | ERNEST L WILKINSON | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/ottinger-preparing-a-campaign-for-the-senate-or-governorship.html | Ottinger Preparing a Campaign For the Senate or Governorship | By Joseph Novitski | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/palmer-and-trevino-among-six-tied-for-jacksonville-lead-at-138-6.html | Palmer and Trevino Among Six Tied for Jacksonville Lead at 138 6 OTHER PLAYERS TRAIL BY STROKE | By Lincoln A Werden | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/panty-hose-fitted-to-economic-ideas-panty-hose-split-economic.html | Panty Hose Fitted to Economic Ideas PANTY HOSE SPLIT ECONOMIC DEBATE | By John M Lee | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/port-authority-tests-staggering-of-work-hours-to-ease-crushes.html | Port Authority Tests Staggering Of Work Hours to Ease Crushes | By Edward Hudson | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/principal-and-aide-scored-in-report.html | Principal and Aide Scored in Report | By Murray Illson | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/pro-elevens-still-lack-accord-on-how-to-line-up-for-1970.html | Pro Elevens Still Lack Accord On How to Line Up for 1970 | By William N Wallace | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/protest-on-island-wanes.html | Protest on Island Wanes | By Henry Giniger | RE0000748051 | 1997-01-30 | B00000493022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/psychiatrist-says-sirhan-may-have-lied-in-saying-he-did-not-recall.html | Psychiatrist Says Sirhan May Have Lied in Saying He Did Not Recall Killing Kennedy | By Douglas Robinson | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/recital-offered-by-misha-dichter-pianistic-bravura-is-shown-by.html | RECITAL OFFERED BY MISHA DICHTER Pianistic Bravura Is Shown by Rising Young Star | By Allen Hughes | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/reformed-merger-approved-in-south-bypresbyterians.html | Reformed Merger Approved in South ByPresbyterians | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/rev-peter-j-flynn.html | REV PETER J FLYNN | SPecial to The New York Timel | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/reviewer-to-head-field-of-seven-in-27900-bay-shore-at-aqueduct.html | Reviewer to Head Field of Seven in 27900 Bay Shore at Aqueduct Today USSERY WILL RIDE ODDSON FAVORITE | By Joe Nichols | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/roan-selection-trust-sets-new-share-issue.html | Roan Selection Trust Sets New Share Issue | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/rockefeller-lauds-protest-by-students-at-buffalo-demand-for.html | Rockefeller Lauds Protest by Students at Buffalo Demand for Integration of Construction Crews Called a Worthy Endeavor | By Sylvan Fox | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/senate-abm-examiner-william-banks-bader.html | Senate ABM Examiner William Banks Bader | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/sick-and-tired-of-war.html | Sick and Tired of War | SAMUEL M SILVER | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/sitin-endangers-plan-at-stony-brook.html | SitIn Endangers Plan at Stony Brook | By Agis Salpukas | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/spain-to-revoke-emergency-rule-warns-dissidents-special-powers.html | SPAIN TO REVOKE EMERGENCY RULE WARNS DISSIDENTS Special Powers Proclaimed Jan 24 End Tuesday a Month Before Schedule | By Richard Eder | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/specialists-urge-new-china-policy-moscowpeking-conflict-is-called.html | SPECIALISTS URGE NEW CHINA POLICY MoscowPeking Conflict Is Called Opportunity for US | By Peter Grose | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/sport-of-the-times-the-coaches-revolt-iv.html | Sport of The Times The Coaches Revolt IV | By Robert Lipsyte | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/taper-forum-offers-adapted-shaw-story.html | TAPER FORUM OFFERS ADAPTED SHAW STORY | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/tax-deductible-blood.html | Tax Deductible Blood | ROBERT P MAHONEY | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/the-screen-pendulum-detective-drama-with-george-peppard-opens.html | The Screen Pendulum Detective Drama With George Peppard Opens | By Howard Thompson | RE0000748051 | 1997-01-30 | B00000493022 |

| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/tiny-arab-sheikdom-strives-to-outdo-its-neighbor.html | Tiny Arab Sheikdom Strives to Outdo Its Neighbor | By Dana Adams Schmidt | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/topics-the-human-condition-in-queens.html | Topics The Human Condition in Queens | By Richard F Shepard | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/transistor-milestone-rca-develops-overlay-wafer-increasing.html | Transistor Milestone RCA Develops Overlay Wafer Increasing HighFrequency Power | By Stacy V Jones | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/tuition-fees-urged.html | Tuition Fees Urged | ALLEN HAIMAN | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/tv-drive-against-drug-abuse-aimed-at-many-types-of-users.html | TV Drive Against Drug Abuse Aimed at Many Types of Users | By James P Sterba | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/tv-license-renewal-blocked-by-fcc-during-trust-study.html | TV License Renewal Blocked By FCC During Trust Study | By Christopher Lydon | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/tv-tracing-the-earliest-settlers-of-north-america.html | TV Tracing the Earliest Settlers of North America | By Jack Gould | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/ucla-meets-sharpshooting-purdue-today-in-bid-for-5th-ncaa-title.html | UCLA Meets Sharpshooting Purdue Today in Bid for 5th NCAA Title BACKCOURT STARS THREAT TO BRUINS | By Gordon S White Jr | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/un-group-to-send-mission.html | UN Group to Send Mission | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/un-observes-anniversary-of-south-african-shootings.html | UN Observes Anniversary Of South African Shootings | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/us-bases-are-an-issue-in-key-japanese-gubernatorial-election.html | US Bases Are an Issue in Key Japanese Gubernatorial Election | By Takashi Oka | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/us-delay-is-seen-on-missile-talks-western-envoys-in-moscow-expect.html | US DELAY IS SEEN ON MISSILE TALKS Western Envoys in Moscow Expect No Meetings Soon | By Bernard Gwertzman | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/us-grain-ruling-triggers-decline-wheat-donations-stalled-futures.html | US GRAIN RULING TRIGGERS DECLINE Wheat Donations Stalled Futures Prices Fall | By James J Nagle | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/vatican-modernizes-missionary-system.html | VATICAN MODERNIZES MISSIONARY SYSTEM | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/views-on-purges.html | Views on Purges | SVETLANA ALLILUYEVA | RE0000748051 | 1997-01-30 | B00000493022 |
| 1969-03-22 | https://www.nytimes.com/1969/03/22/archives/windward-passage-sets-sailing-record.html | WINDWARD PASSAGE SETS SAILING RECORD | Special to The New York Times | RE0000748051 | 1997-01-30 | B00000493022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/-fraternity-system-of-exclusive-clubs-in-congress-reminiscent-of.html | Fraternity System of Exclusive Clubs in Congress Reminiscent of Campus | By Marjorie Hunter | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/-msgr-p-e-desjardins.html | MSGR P E DESJARDINS | I Sccial to The New York Tims f | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/-we-fed-them-we-clothed-them-and-they-kill-our-boys.html | We Fed Them We Clothed Them and They Kill Our Boys | BERNARD GWERTZMAN | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/-why-should-we-celebrate-the-4th-of-july.html | Why Should We Celebrate the 4th of July | By Barbara Campbell | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/100-years-later-the-nation-once-again-awaits-word-from-utah-100.html | 100 Years Later the Nation Once Again Awaits Word From Utah 100 Years Later the Nation Once Again Awaits Word From Golden Spike Site | By Jack Goodman | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/1776-and-alls-well-1776-and-alls-well.html | 1776 And Alls Well  1776 And Alls Well | By Walter Kerr | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/191-shot-scores-in-126400-stake-court-recess-wins-by-nose-nodouble.html | 191 SHOT SCORES IN 126400 STAKE Court Recess Wins by Nose  Nodouble 2d in Florida | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/3-more-israeli-arabs-held-in-bombing-at-university.html | 3 More Israeli Arabs Held In Bombing at University | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/3day-antiques-sale-at-darien-church.html | 3Day Antiques Sale at Darien Church | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/60000-gamble-brings-charlestons-airport-into-jet-age.html | 60000 Gamble Brings Charlestons Airport Into Jet Age | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-50million-city-within-a-city-being-planned-for-a-suburb-of.html | A 50Million City Within a City Being Planned for a Suburb of Pittsburgh | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-compass-error-by-sybilie-bedford-270-pp-ne-yorh-alfred-a-knopf.html | A Compass Error By Sybilıe Bedford 270 pp Ne Yorh Alfred A Knopf 595 | MARIAN ENGEL | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-diplomat-on-youth.html | A DIPLOMAT ON YOUTH | ANGLER BIDDLE DUKE | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-girl-in-the-head-by-j-g-farrell-223-pp-new-york-harper-row-595.html | A Girl In the Head By J G Farrell 223 pp New York Harper  Row 595 | By Martin Levin | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-look-at-irrelevant-values.html | A Look at Irrelevant Values | F M H | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/a-new-look-for-an-old-label-a-new-look-for-cri.html | A New Look for an Old Label A New Look For CRI | By Howard Klein | RE0000748052 | 1997-01-30 | B00000493023 |

| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/a-view-of-the-suez-battleline.html | A View of the Suez Battleline | ERIC PACE | RE0000748052 | 1997-01-30 | B00000493023 |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/acquainted-with-grief-by-carlo-emilio-gadda-translated-by-william.html | Acquainted With Grief By Carlo Emilio Gadda Translated by William Weaver from the Italian La Cognizione del Dolore 244 pp New York George Braziller 695 | By Richard Howard | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/actions-to-finish-war-are-favored-gallup-poll-finds-growing-desire.html | ACTIONS TO FINISH WAR ARE FAVORED Gallup Poll Finds Growing Desire to End Conflict | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/afls-views-likely-to-force-pros-to-compromise-on-1970-realignment.html | AFLs Views Likely to Force Pros to Compromise on 1970 Realignment TV A KEY FACTOR IN MERGER PLANS | By William N Wallace | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/an-assassin-on-the-couch.html | An Assassin on the Couch | LACEY FOSBURGH | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/anatomy-of-a-crisis-the-laotian-crisis-of-19601961-by-bernard-b.html | Anatomy Of a Crisis The Laotian Crisis of 19601961 By Bernard B Fall Edited with an Epilogue by Roger M Smith 283 pp New York Doubleday  Co 595 | By Arthur Lall | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/anatomy-of-europe-by-anthony-sampson-462-pp-new-york-harper-row-795.html | Anatomy Of Europe By Anthony Sampson 462 pp New York Harper  Row 795 | By John L Hess | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/anguilla-a-slap-for-the-mouse-that-roared.html | Anguilla A Slap for the Mouse That Roared | ALVIN SHUSTER | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/anguillan-threat.html | Anguillan Threat | ROBERT STEYER | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/anguish-over-britains-role.html | Anguish Over Britains Role | GLORIA EMERSON | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/animal-farm.html | Animal Farm | Clinton J Maguire | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/ann-johnston-becomes-bride.html | Ann Johnston Becomes Bride | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/anne-harvey-curtis-affianced-to-paul-washburn-chittenden.html | Anne Harvey Curtis Affianced To Paul Washburn Chittenden | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/april-15-not-income-tax-but-bach.html | April 15 Not Income Tax But Bach | By Allen Hughes | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/ara.html | ARA | Henry C Wolfe | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/art-editor-here-to-be-the-bride-of-p-s-hewlett.html | Art Editor Here To Be the Bride Of P S Hewlett | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/australian-paper-tries-out-way-to-save-time-labor-etc.html | Australian Paper Tries Out way to save time labor etc | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/australians-ease-merino-monopoly-lift-a-40year-export-ban-on-stud.html | AUSTRALIANS EASE MERINO MONOPOLY Lift a 40Year Export Ban on Stud Rams for Wool | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/barbara-eisenbud-to-be-bride-of-ira-mandell-medical-student.html | Barbara Eisenbud to Be Bride Of Ira Mandell Medical Student | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/baseball-a-game-people-used-to-play.html | Baseball A Game People Used to Play | LEONARD KOPPETT | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bases-in-spain-a-boarder-discusses-a-new-lease.html | Bases in Spain A Boarder Discusses a New Lease | BENJAMIN WELLES | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ben-shahn-18981969.html | Ben Shahn 18981969 | JOHN CANADAY | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/big-board-getting-bigger-gears-for-the-stresses-of-growth-big-board.html | Big Board Getting Bigger Gears for the Stresses of Growth Big Board Gears for New Stresses | By Terry Robards | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/big-hanoi-forces-massing-us-says-10-regiments-are-reported-just.html | BIG HANOI FORCES MASSING US SAYS 10 Regiments Are Reported Just North of the DMZ  Sudden Thrust Feared | By William Beecher | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/big-powers-hold-the-key-in-a-proxy-war.html | Big Powers Hold the Key in a Proxy War | LLOYD GARRISON | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/birth-control-pills-a-balance-sheet-on-their-national-impact-birth.html | Birth Control Pills A Balance Sheet on Their National Impact Birth Control Pills A Balance Sheet of Their Impact on Women and Research | By Jane E Brody | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/black-money.html | BLACK MONEY | CARROLL CARROLL | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/blackwhite.html | BLACKWHITE | CAROL PESKIN | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bleak-future.html | BLEAK FUTURE | M S COOPER | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bravo-for-norman-ford.html | BRAVO FOR NORMAN FORD | Mrs M FEINBERG | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/brazil-tightening-her-security-laws.html | BRAZIL TIGHTENING HER SECURITY LAWS | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bridge-take-it-by-large-secondhand-low-is-a-firstrate-rule.html | Bridge Take it by  large secondhand low is a firstrate rule | By Alan Truscott | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/bring-the-railroads-up-to-date.html | BRING THE RAILROADS UP TO DATE | STEVE WARSHAW | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/brother-of-ray-assails-lawyer-quotes-prisoner-as-saying-foreman.html | BROTHER OF RAY ASSAILS LAWYER Quotes Prisoner as Saying Foreman Pressured Him Into a Plea of Guilty | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |

| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/california-senate-at-stake-in-vote-gop-victory-on-tuesday-would.html | CALIFORNIA SENATE AT STAKE IN VOTE GOP Victory on Tuesday Would Give It 2119 Edge | By Lawrence E Davies | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/camp-trailers-aid-virginia-area.html | Camp Trailers Aid Virginia Area | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/campus-liberals-are-talking-back-to-the-radicals.html | Campus Liberals Are Talking Back to the Radicals | FRED M HECHINGER | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/canadiens-win-31-but-rangers-clinch-position-in-playoffs-canadiens.html | Canadiens Win 31 But Rangers Clinch Position in Playoffs CANADIENS SCORE OVER RANGERS 31 | By Deane McGowen | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/carolyn-s-warner-to-be-wed-aug-26.html | Carolyn S Warner To Be Wed Aug 26 | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/choose-your-war-or-the-case-of-the-selective-c-o-choose-youif-war.html | Choose Your War Or the Case of the Selective C O Choose youiF war | By Walter Goodman | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/chow-chow-victor-in-bronx-viki-jo-is-named-in-field-of-1584.html | Chow Chow Victor in Bronx VIKI JO IS NAMED IN FIELD OF 1584 | By John Rendel | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/citrus-boulevard-is-reaping-tourists.html | Citrus Boulevard Is Reaping Tourists | By C E Wright | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/clay-shaw-finds-life-pretty-much-the-same-as-before-charge-by.html | Clay Shaw Finds Life Pretty Much the Same as Before Charge by Garrison | By Martin Waldron | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/coaching-a-winner-in-lacrosse-is-old-hat-to-moran-of-cornell.html | Coaching a Winner in Lacrosse Is Old Hat to Moran of Cornell | By John B Forbes | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/coalition-names-gaby.html | Coalition Names Gaby | Special to The New Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/conflict-over-statehood-is-rising-in-puerto-rico.html | Conflict Over Statehood Is Rising in Puerto Rico | By Henry Giniger | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/consumerindustrial-merger-paying-off.html | ConsumerIndustrial Merger Paying Off | By Philip H Dougherty | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/critics-disagree.html | CRITICS DISAGREE | JOHN F WHARTON | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/crossroads-for-world-communism.html | Crossroads for World Communism | HARRY SCHWARTZ | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/dana-becker-and-paul-miller-engaged.html | Dana Becker and Paul Miller Engaged | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/dance-juilliard-ensemble-performs.html | Dance Juilliard Ensemble Performs | By Clive Barnes | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/darien-captures-sunfish-sail-32-riverside-fleet-loses-team-match-in.html | DARIEN CAPTURES SUNFISH SAIL 32 Riverside Fleet Loses Team Match in 18Knot Winds | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/dayans-backers-active-in-israel-defense-chief-still-ponders-his.html | DAYANS BACKERS ACTIVE IN ISRAEL Defense Chief Still Ponders His Political Future | By James Feron | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/death-of-albanys-station.html | DEATH OF ALBANYS STATION | EUGENE L DIORIO | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/debate-embroils-regents-on-coast-reagan-leads-fight-to-shift.html | DEBATE EMBROILS REGENTS ON COAST Reagan Leads Fight to Shift Appointment Power | By Steven V Roberts | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/diane-ward-paterno-affianced-to-william-u-mayberry-2d.html | Diane Ward Paterno Affianced To William U Mayberry 2d | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/doar-contends-decentralization-will-mean-more-stable-schools.html | Doar Contends Decentralization Will Mean More Stable Schools | By Leonard Buder | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/does-marlborough-tell-gimpel.html | Does Marlborough Tell Gimpel | By Grace Glueck | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/dormant-spray-pointers.html | Dormant Spray Pointers | By Walter Androsko | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/down-to-the-trees-roots.html | Down To the Trees Roots | By Ira Caplan | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/dr-henry-chadwick-led-tb-association.html | DR HENRY CHADWICK LED TB ASSOCIATION | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/election-tuesday-stirs-tennessee-congressional-vote-to-show-how-2.html | ELECTION TUESDAY STIRS TENNESSEE Congressional Vote to Show How 2 Parties Shape Up | Special to the New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/electoral-plan-hangs-by-thread-key-backer-of-direct-vote-for.html | ELECTORAL PLAN HANGS BY THREAD Key Backer of Direct Vote for President Wavering | By Warren Weaver Jr | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/emerson-w-zeitler.html | EMERSON W ZEITLER | Special to lqle New York ZtITLei | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/enter-demons-and-angels-enter-demons-and-angels.html | Enter Demons and Angels Enter Demons and Angels | By Peter Schjeldahl | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ernst-deutsch-78-dies-actor-in-berlin-and-vienna-troupes.html | Ernst Deutsch 78 Dies Actor In Berlin and Vienna Troupes | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/exmilitary-men-gain-in-industry-defense-jobs-tripled-in-10-years.html | EXMILITARY MEN GAIN IN INDUSTRY Defense Jobs Tripled in 10 Years Proxmire Says | By Robert H Phelps | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/faa-on-the-disabled.html | FAA On the Disabled | By David Gollan | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/farmtocity-migration-near-end-in-us-migration-from-farms-to-cities.html | FarmtoCity Migration Near End in US Migration From Farms to Cities Appears to Be Nearing Conclusion in US | By William K Stevens | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/fiddler-and-drumbeater-of-the-new-new-music-fiddler-of-the-new-new.html | Fiddler and Drumbeater Of the New New Music Fiddler of the new new music | By Richard Kostelanetz | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/floyd-takes-lead-by-shot-with-207-gets-18foot-birdie-putt-for-68.html | FLOYD TAKES LEAD BY SHOT WITH 207 Gets 18Foot Birdie Putt for 68 Dickinson Weaver Next at Jacksonville | By Lincoln A Werden | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ford-gt40-wins-12hour-sebring-race-sebring-endurance-race-tests.html | Ford GT40 Wins 12Hour Sebring Race Sebring Endurance Race Tests Drivers Ability as Cars Spin Out of Control on Turn | By John S Radosta | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/foreign-affairs-the-triangle-ii-america.html | Foreign Affairs The Triangle II  America | By C L Sulzberger | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/forget-the-game-on-with-the-show-on-the-games-better-half.html | Forget the Game On With the Show On the Games Better Half | By Gil McKean | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/forum-to-be-feature-of-convention.html | Forum to be Feature of Convention | By Thomas V Haney | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/friday-aright-fights.html | Friday Aright Fights | By E Socted Press | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/from-left-to-right.html | FROM LEFT TO RIGHT | DAVID BELGRAY | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/funds-for-research.html | Funds for Research | SANFORD ARANOFF | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/game-is-sold-out-at-hall-of-fame.html | GAME IS SOLD OUT AT HALL OF FAME | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/george-steiner.html | George Steiner | Anne Tan | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/gerard-l-smith-to-wed-miss-valerie-hoagland.html | Gerard L Smith to Wed Miss Valerie Hoagland | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/germany-beyond-the-wall-people-politics-and-prosperity-by-jean.html | Germany Beyond The Wall People Politics and Prosperity By Jean Edward Smith 338 pp Boston Little Brown  Co 895 | By Terence Prittie | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/gop-hopes-high-in-2-states-in-south.html | GOP Hopes High in 2 States in South | By E W Kenworthy | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/gorton-affair-stirs-australia-but-prime-minister-appears-to-be.html | GORTON AFFAIR STIRS AUSTRALIA But Prime Minister Appears to Be Weathering Storm | By Robert Trumbull | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/governor-to-seek-city-water-study.html | GOVERNOR TO SEEK CITY WATER STUDY | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/grand-inquisitor.html |  GRAND INQUISITOR | DR FREDERICK M LIEBMAN | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/greek-regime-denies-hindering-torture-inquiry.html | Greek Regime Denies Hindering Torture Inquiry | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/gulliver-travels-to-town-news-of-the-rialto.html | Gulliver Travels to Town News of the Rialto | By Lewis Funke | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hail-american-development-by-eli-siegel-194-pp-new-york-definition.html | Hail American Development By Eli Siegel 194 pp New York Definition Press Cloth 495 Paper 245 | By Kenneth Rexroth | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hanois-escalation.html | Hanois Escalation | BERNARD L BAER | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/harrison-gray-otis-17651848-the-urbane-federalist-by-samuel-eliot.html | Harrison Gray Otis 17651848 The Urbane Federalist By Samuel Eliot Morison Illustrated 561 pp Boston Houghton Mifflin Company 1250 | By Carl Bridenbaugh | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/have-a-prize-apthorp-benswinder-have-a-prize-apthorp.html | Have a Prize Apthorp Benswinder Have A Prize Apthorp | By Arnold M Auerbach | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/have-you-heard-beethovens-tenth.html | Have You Heard Beethovens Tenth | By Leo Haber | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/he-is-not-a-pleasant-painter.html | He Is Not a Pleasant Painter | By Hilton Kramer | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/head-start-for-dahlia-tubers.html | Head Start For Dahlia Tubers | By Harry Nix | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/heres-a-god-for-our-times.html | Heres a God For Our Times | By Julius Novick | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hidden-assets-could-be-stolen-stock-theft-is-padding-portfolios.html | Hidden Assets Could Be Stolen Stock Theft Is Padding Portfolios | By Robert Mcg Thomas Jr | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/high-schools-here-will-form-councils-to-preserve-peace-panels.html | High Schools Here Will Form Councils To Preserve Peace PANELS PLANNED BY HIGH SCHOOLS | By Will Lissner | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/history-dots-unique-park-in-bay-state.html | History Dots Unique Park In Bay State | By Paula Cronin | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/houdini-the-untold-story-by-milbourne-christopher-illustrated-281.html | Houdini The Untold Story By Milbourne Christopher Illustrated 281 pp New York Thomas Y Crowell Company 695 | By Maurice Zolotow | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/how-existential-can-you-get.html | How Existential Can You Get | By Benjamin Demott | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/how-will-it-go-this-time.html | How Will It Go This Time | By Raymond Ericson | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hundreds-of-angry-anguillans-scuffle-with-british-occupiers-british.html | Hundreds of Angry Anguillans Scuffle With British Occupiers BRITISH SCUFFLE WITH ANGUILLANS | By Henry Giniger | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hunger-and-politics-democrats-and-republicans-argue-about-who-cares.html | Hunger and Politics Democrats and Republicans Argue About Who Cares Most | ROBERT B SEMPLE Jr | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/hydroplanes-use-tunnelwing-concept-design-traps-air-to-support-wing.html | Hydroplanes Use Tunnelwing Concept DESIGN TRAPS AIR TO SUPPORT WING | By Parton Keese | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/i-am-curious-no-i-am-curious-no.html | I Am Curious No  I Am Curious No | By Rex Reed | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/i-am-curious-yes-i-am-curious-yes.html | I Am Curious Yes  I Am Curious Yes | By Vincent Canby | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/in-black-and-white.html | In Black and White | RICHARD FRANCE | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/in-defense-of-poland.html | IN DEFENSE OF POLAND | Mrs WANDA CZUBA | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/in-parts-of-a-oncethriving-nigerian-city-the-only-living-things-are.html | In Parts of a OnceThriving Nigerian City the Only Living Things Are Insects | By R W Apple Jr | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/in-the-nation-the-troubled-campus.html | In the Nation The Troubled Campus | By Tom Wicker | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/in-the-sports-editors-mailbox-about-us-hockey.html | In the Sports Editors Mailbox About US Hockey | Russell J McCurdy | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/intelsat-proving-thorny-problem-world-parley-stumbled-on-issue-of.html | INTELSAT PROVING THORNY PROBLEM World Parley Stumbled on Issue of Sharing Control | By Christopher Lydon | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/interest-rates-where-confusion-reigns-supreme.html | Interest Rates Where Confusion Reigns Supreme | EDWIN L DALE Jr | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/is-everybody-happy.html | IS EVERYBODY HAPPY | GEORGE TABORI | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/its-a-swinging-place-to-throw-a-party-.html | Its a Swinging Place to Throw a Party | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/jane-walton-wed-to-james-bock.html | Jane Walton Wed to James Bock | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/jayne-l-gosnell-dr-r-s-jackson-marry-in-jersey.html | Jayne L Gosnell Dr R S Jackson Marry in Jersey | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/jeanpaul-chaussat-to-marry-elizabeth-henry-art-historian.html | JeanPaul Chaussat to Marry Elizabeth Henry Art Historian | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/jersey-town-has-a-tin-elephant-on-its-hands.html | Jersey Town Has a Tin Elephant on Its Hands | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/job-corps-harsh-words-for-povertys-problem-child.html | Job Corps Harsh Words for Povertys Problem Child | JOHN HERBERS | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/john-feist-realty-man-marries-jill-h-lehman.html | John Feist Realty Man Marries Jill H Lehman | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/john-j-metzinger.html | JOHN J METZINGER | clal to the New Ynrk trees | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/johnson-park-driving-show-set-for-new-jersey-june-20-to-22.html | Johnson Park Driving Show Set For New Jersey June 20 to 22 | By Ed Corrigan | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/judith-c-horn-to-be-a-bride.html | Judith C Horn To Be a Bride | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/kathleen-a-kingsford-engaged-to-c-j-davis.html | Kathleen A Kingsford Engaged to C J Davis | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/keeping-nature-in-balance-in-the-caribbean.html | Keeping Nature In Balance In the Caribbean | By David Bird | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/kenyas-top-track-star-jailed-over-repatriation-of-a-sheep.html | Kenyas Top Track Star Jailed Over Repatriation of a Sheep | By Lawrence Fellows | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/kiki-cutter-wins-in-world-slalom-overall-honors-are-taken-by-miss.html | KIKI CUTTER WINS IN WORLD SLALOM OverAll Honors Are Taken by Miss Gabl Augert of France Captures Race | By Michael Strauss | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/kirk-evans-financial-analyst-weds-mrs-patricia-demarest.html | Kirk Evans Financial Analyst Weds Mrs Patricia Demarest | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/knicks-trounce-warriors-11790-barnett-standout-on-attack-as-he.html | KNICKS TROUNCE WARRIORS 11790 Barnett Standout on Attack as He Scores 35 Points | By Thomas Rogers | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lasting-mideast-peace.html | Lasting Mideast Peace | GIL CARL ALRON | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/legislators-seek-inquiry-by-state-in-hospital-crisis-4-democrats.html | LEGISLATORS SEEK INQUIRY BY STATE IN HOSPITAL CRISIS 4 Democrats Urge a Study of TakeOver From City Lindsay Is Scored | By Edith Evans Asbury | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MRS P F HODNETT | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | M KENNETH BOSS | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | CAROLINE COLE | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ALICE CITRON | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/liberals-as-threat.html | Liberals as Threat | SEBASTIAN FRANCE | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/linda-downs-van-sant-is-married.html | Linda Downs Van Sant Is Married | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lindsay-runs-with-new-team.html | Lindsay Runs With New Team | RICHARD REEVES | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lindsays-policies-on-housing-are-assailed-as-inadequate-by-2.html | Lindsays Policies on Housing Are Assailed as Inadequate by 2 Officials | By David K Shipler | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/liner-elizabeth-shown-to-600-guests.html | Liner Elizabeth Shown to 600 Guests | By Alvin Shuster | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/loaded.html | LOADED | N MORTON FYBISH | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lord-of-a-manor-one-foot-square.html | Lord of a Manor One Foot Square | By Peter Bloxham | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lost-in-black-and-white.html | LOST In Black And White | J RICHARD ELLIOTT JR | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/lumber-price-rise-slowed-price-rise-in-lumber-runs-into-some-knots.html | Lumber Price Rise Slowed Price Rise in Lumber Runs Into Some Knots | By Gerd Wilcke | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/main-line-kill.html | Main Line Kill | Allen J Hubin | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/malaysia-where-the-old-is-new-and-exciting.html | Malaysia Where the Old Is New and Exciting | HS | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/maldives-succumbs-to-the-rock-beat-of-colombo-combo.html | Maldives Succumbs To the Rock Beat Of Colombo Combo | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/markets-business-take-rate-rise-in-stride-the-week-in-finance.html | Markets Business Take Rate Rise in Stride The Week in Finance | By Albert L Kraus | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mary-a-nelson-married-in-texas.html | Mary A Nelson Married in Texas | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mary-anne-mott-engaged-to-wed-harris-baumgold.html | Mary Anne Mott Engaged to Wed Harris Baumgold | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mathis-and-quarry-battle-tomorrow-night-with-title-bout-likely.html | Mathis and Quarry Battle Tomorrow Night With Title Bout Likely Reward WINNER EXPECTED TO MEET FRAZIER | By Dave Anderson | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/maximum-feasible-misunderstanding.html | Maximum Feasible Misunderstanding | Maurice G Postley Franklin | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mboya-is-jeered-at-talk-in-harlem.html | Mboya Is Jeered at Talk in Harlem | By Thomas A Johnson | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mcgovern-asks-major-expansion-of-foodstamp-program-for-the-needy.html | McGovern Asks Major Expansion of FoodStamp Program for the Needy | By Marjorie Hunter | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/men-stars-and-panofsky.html | Men Stars and Panofsky | By John Canaday | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/merger-expendables-men-merger-expendables-some-men-at-the-top.html | Merger Expendables Men Merger Expendables Some Men at the Top | By Isadore Barmash | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mets-make-eight-errors-in-148-loss-to-white-sox-mets-8-errors.html | Mets Make Eight Errors In 148 Loss to White Sox METS 8 ERRORS ASSURE 148 LOSS | By Joseph Durso | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-anderson-dr-john-wright-wed-in-houston.html | Miss Anderson Dr John Wright Wed in Houston | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-archibald-is-bride-of-f-a-fletcher.html | Miss Archibald Is Bride of F A Fletcher | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-gail-wiss-married-to-john-heyer-in-jersey.html | Miss Gail Wiss Married To John Heyer in Jersey | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-karin-s-peterson-betrothed.html | Miss Karin S Peterson Betrothed | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-maloney-r-c-sprague-3d-will-be-married.html | Miss Maloney R C Sprague 3d Will Be Married | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/miss-maureen-mendres-is-fiancee.html | Miss Maureen Mendres Is Fiancee | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/missile-debate-pro-and-con-on-the-modified-abm.html | Missile Debate Pro and Con on the Modified ABM | JOHN W FINNEY | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/modern-opera-what-is-it-what-should-it-be.html | Modern Opera What Is It What Should It Be | By Harold C Schonberg | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/monique-de-winter-married-to-donald-b-hanson.html | Monique de Winter Married to Donald B Hanson | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/moroccos-desert-blooms-brightly-in-the-spring.html | Moroccos Desert Blooms Brightly in the Spring | By Stephen O Hughes | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/movie-madness-hers-and-his.html | Movie Madness Hers and His | By Raymond Banacki | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/mrs-raushenbush-emerges-unscarred-in-sarah-lawrence-confrontation.html | Mrs Raushenbush Emerges Unscarred in Sarah Lawrence Confrontation | By Thomas F Brady | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/nations-cornish-get-a-spokesman-rowse-calls-them-the-most-neglected.html | NATIONS CORNISH GET A SPOKESMAN Rowse Calls Them the Most Neglected Minority | By John Leo | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/new-school-demands-are-made-by-black-students-of-malverne.html | New School Demands Are Made By Black Students of Malverne | By Roy R Silver | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/new-us-tactics-intensified-fighting-shift-in-us-tactics-increased.html | New US Tactics Intensified Fighting Shift in US Tactics Increased the Vietnam Fighting | By Terence Smith | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/new-zealand-ski-planes-a-boon-to-glaciergazing.html | New Zealand Ski Planes A Boon to GlacierGazing | BY Robert Trumbull | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/new-zealand-use-of-drugs-decried-spending-for-pills-horrible.html | NEW ZEALAND USE OF DRUGS DECRIED Spending for Pills Horrible Medical Group Is Told | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/nixon-condemns-student-tumult-bids-schools-act-says-government-must.html | NIXON CONDEMNS STUDENT TUMULT BIDS SCHOOLS ACT Says Government Must Not Enforce Campus Peace  Asks New Initiatives | By Robert B Semple Jr | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/nixon-is-forced-to-negotiate-on-three-fronts.html | Nixon Is Forced to Negotiate on Three Fronts | MAX FRANKEL | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/no-easy-settlement-imposed-or-agreed.html | No Easy Settlement  Imposed or Agreed | HEDRICK SMITH | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/no-major-theme-just-ballet-talk.html | No Major Theme Just Ballet Talk | By Clive Barnes | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/no-yesmen.html | No YesMen | FRIC JACOBSON | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/nonclimbing-clematis.html | NonClimbing Clematis | By Rhoda S Tarantino | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/north-korean-defector-is-indicted-by-seoul.html | North Korean Defector Is Indicted by Seoul | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/observer-the-quicksands-of-time.html | Observer The Quicksands of Time | By Russell Baker | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/oil-stocks-new-interest-for-market.html | Oil Stocks New Interest For Market | By Vartanig G Vartan | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/on-the-erielackawanna.html | ON THE ERIELACKAWANNA | ALAN S DOWNER | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/oobliadooh.html | Oobliadooh | Richard Hauser Larchmont | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/orbiter-n-takes-25000-finale-insko-steers-860-victor-in-roosevelt.html | ORBITER N TAKES 25000 FINALE Insko Steers 860 Victor in Roosevelt Early Bird Pace | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/organist-at-garden-pipes-up-rangers.html | Organist at Garden Pipes Up Rangers | By Gerald Eskenazi | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/orthodox-rabbis-firm-on-holidays-2-oppose-proposal-to-drop-2d-day.html | ORTHODOX RABBIS FIRM ON HOLIDAYS 2 Oppose Proposal to Drop 2d Day of Celebration | By George Dugan | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/otis-met-rookie-untouchable-is-forced-to-third-base-by-mobile.html | Otis Met Rookie Untouchable Is Forced to Third Base by Mobile Neighbors | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/paul-neely-will-marry-ann-crosby-on-aug-30.html | Paul Neely Will Marry Ann Crosby on Aug 30 | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/peking-strategy.html | Peking Strategy | WALDEMAR ZA3ARS | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/penelope-ann-dunk-is-betrothed.html | Penelope Ann Dunk Is Betrothed | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/penelope-case-wendell-davis-jr-to-be-married.html | Penelope Case Wendell Davis Jr To Be Married | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/peregrinacao.html | Peregrinacao | Irwin Sten | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/perils-of-pastore.html | Perils Of Pastore | By Jack Gould | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/phantoms-assuming-human-risks.html | Phantoms Assuming Human Risks | By Robert A Wright | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/philadelphia-trains-apparel-workers.html | Philadelphia Trains Apparel Workers | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/pictures-of-lost-movies.html | Pictures Of Lost Movies | By Jacob Deschin | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/planes-against-guerrillas.html | Planes Against Guerrillas | JAMES FERON | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/pobedonostsev-his-life-and-thought-by-robert-f-byrnes-495-pp.html | Pobedonostsev His Life and Thought By Robert F Byrnes 495 pp Bloomington Indiana University Press 15 | By James H Billington | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/poemas-humanos-human-poems-by-cesar-vallejo-translated-by-clayton.html | Poemas Humanos Human Poems By Cesar Vallejo Translated by Clayton Eshleman 326 pp New York Grove Press 850 | By M L Rosenthal | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/port-industry-fighting-bill-to-raise-harborpilot-pay.html | Port Industry Fighting Bill To Raise HarborPilot Pay | By Edward A Morrow | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/prague-praises-yugoslav-party-for-its-independence-of-moscow.html | Prague Praises Yugoslav Party For Its Independence of Moscow | By Tad Szulc | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/preparation-is-half-the-battle.html | Preparation Is Half the Battle | By Bernard Gladstone | RE0000748052 | 1997-01-30 | B00000493023 |

| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/president-nixons-politicalmilitary-policies.html | President Nixons PoliticalMilitary Policies | By James Reston | RE0000748052 | 1997-01-30 | B00000493023 |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/pressures-over-a-fourth-police-platoon.html | Pressures Over a Fourth Police Platoon | SYDNEY H SCHANBERG | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/pretrial-detention.html | Pretrial Detention | LAN M DERSHO | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/princes-of-the-renaissance-by-orville-prescott-illustrated-397-pp.html | Princes Of the Renaissance By Orville Prescott Illustrated 397 pp New York Random House 895 | By Thomas Caldecot Chubb | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/pusey-sees-students-on-fire-to-help-end-urban-problems.html | Pusey Sees Students on Fire To Help End Urban Problems | By John H Fenton | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/quintessential-quote.html | QUINTESSENTIAL QUOTE | HAROLD STERN | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/race-horse-takes-laurels-at-show-sultan-of-paducah-captures-hunter.html | RACE HORSE TAKES LAURELS AT SHOW Sultan of Paducah Captures Hunter Crown Upstate | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/rail-fans-pilgrimages-to-promontory-rail-fans-pilgrimages-to.html | Rail Fans Pilgrimages to Promontory Rail Fans Pilgrimages to Promontory | JG | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/reciprocals-those-twoway-business-deals.html | Reciprocals Those TwoWay Business Deals | EILEEN SHANAHAN | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/rehabilitation-cutback-hundreds-of-handicapped-eliminated-from.html | Rehabilitation Cutback Hundreds of Handicapped Eliminated From Programs by Fund Shortages | By Howard A Rusk Md | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/relieving-the-congestion-at-jfk.html | Relieving the Congestion at JFK | JERRMS C HART | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/repartee-is-victor-in-l-i-collie-show.html | REPARTEE IS VICTOR IN L I COLLIE SHOW | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/report-from-a-train-traveler.html | REPORT FROM A TRAIN TRAVELER | DUANE W ROLLER | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/review-1-no-title-the-great-depression.html | Review 1  No Title The Great Depression | By Caroline Bird | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/rock-talk-triumphs-by-length-in-city-of-baltimore-handicap-at.html | Rock Talk Triumphs by Length in City of Baltimore Handicap at Pimlico FAVORITE SCORES IN CLOSING YARDS | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/rosalind-avnet-engaged-to-simon-lazarus-3d.html | Rosalind Avnet Engaged To Simon Lazarus 3d | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/rowland-stebbins-3d-weds-morgan-henning.html | Rowland Stebbins 3d Weds Morgan Henning | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |

| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/royals-whos-who-of-philately.html | Royals Whos Who of Philately | By David Lidman | RE0000748052 | 1997-01-30 | B00000493023 |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/rulings-on-snooping.html | Rulings on Snooping | CLAUD BUNYARD | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/sabra-by-ted-berkman-illustrated-237-pp-new-york-harper-row-695.html | Sabra By Ted Berkman Illustrated 237 pp New York Harper  Row 695 | By Hal Lehrman | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/save-san-francisco-bay-hearings-on.html | Save San Francisco Bay Hearings On | By Gladwin Hill | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/school-union-officials-fear-serious-race-explosion-in-detroit.html | School Union Officials Fear Serious Race Explosion in Detroit | By Jerry M Flint | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/science-in-california-the-earthquake-threat-is-real.html | Science In California the Earthquake Threat Is Real | WALTER SULLIVAN | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/seamens-bank-is-shaking-off-some-19thcentury-cobwebs.html | Seamens Bank Is Shaking Off Some 19thCentury Cobwebs | By H Erich Heinemann | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/sheikdoms-gold-smugglers-prosper.html | Sheikdoms Gold Smugglers Prosper | By Dana Adams Schmidt | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/shift-in-uar-command-is-smooth.html | Shift in UAR Command Is Smooth | By Eric Pace | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/singapore-envisions-offshore-resorts.html | Singapore Envisions Offshore Resorts | By Harvey Stockwin | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/small-powers-too-have-a-disarmament-role.html | Small Powers Too Have a Disarmament Role | GRAHAM HOVEY | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/something-old-something-new-nothing-borrowed-plenty-blue.html | Something Old Something New Nothing Borrowed Plenty Blue | By Martin Williams | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/soviet-economy-is-set-back-by-a-severe-winter-production-in.html | Soviet Economy Is Set Back by a Severe Winter Production in Agriculture and Industry Believed to Be Lagging Badly | By Harry Schwartz | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/speaking-of-books-peabodys-complaint.html | Speaking of Books Peabodys Complaint | By William Zinsser | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/sports-of-the-times-from-the-wrong-side.html | Sports of The Times From the Wrong Side | By Arthur Daley | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/spring-is-reviving-bigstore-volume.html | Spring Is Reviving BigStore Volume | By Herbert Koshetz | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/spring-planting-is-begun-in-china-peking-looks-to-bumper-harvests.html | SPRING PLANTING IS BEGUN IN CHINA Peking Looks to Bumper Harvests in 1969 | By Colin McCullough | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archiv es/sst-if-the-us-bows-out.html | SST If the US Bows Out | RICHARD WITKIN | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/stablefire-syndrome-lincoln-downs-blaze-points-up-lack-of.html | StableFire Syndrome Lincoln Downs Blaze Points Up Lack Of Safeguards at New England Tracks | By Steve Cady | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/stans-says-the-government-has-regained-respect.html | Stans Says the Government Has Regained Respect | By Herbert Koshetz | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/stayman-and-walsh-teams-gain-finals-in-vanderbilt-bridge.html | Stayman and Walsh Teams Gain Finals in Vanderbilt Bridge | By Alan Truscott | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/stimulant.html | Stimulant | Wilhelm Wenner | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/stocks-up-last-week-on-amex-and-counter.html | Stocks Up Last Week On Amex and Counter | By Douglas W Cray | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/stubner-is-victor-in-penguin-sailing-totals-10-points-in-5race.html | STUBNER IS VICTOR IN PENGUIN SAILING Totals 10 Points in 5Race Series at Sea Cliff Club | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/study-finds-new-england-pays-most-for-energy.html | Study Finds New England Pays Most for Energy | By William D Smith | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/superjets-capacity-casts-shadow-over-etc-congress.html | Superjets Capacity Casts Shadow Over ETC Congress | By Paul J C Friedlander | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/susan-sherwood-offill-is-bride-of-william-carpenter-killgallon.html | Susan Sherwood Offill Is Bride Of William Carpenter Killgallon | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/swim-title-won-by-coast-college-u-of-califirvine-paced-by-martin-to.html | SWIM TITLE WON BY COAST COLLEGE U of CalifIrvine Paced by Martin to Division Crown | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tactics-pure-and-not-so-simple.html | Tactics Pure and Not So Simple | By Al Horowitz | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tale-of-intrigue-in-old-fishkill.html | Tale of Intrigue In Old Fishkill | By Douglas V Clarke | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/temple-tops-boston-college-in-n-i-t-final-8976-baum-scores-30.html | TEMPLE TOPS BOSTON COLLEGE IN N I T FINAL 8976 BAUM SCORES 30 | By Neil Amdur | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tennis-smashes.html | Tennis smashes | By Patricia Peterson | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/testing-the-issue-of-soldiers-rights.html | Testing the Issue Of Soldiers Rights | FRED P GRAHAM | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tests-raise-hope-of-curbing-smog-coast-study-finds-progress-in.html | TESTS RAISE HOPE OF CURBING SMOG Coast Study Finds Progress in Adjustment on Cars | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-agony-of-the-american-left-by-christopher-lasch-212-pp-new-york.html | The Agony Of the American Left By Christopher Lasch 212 pp New York Alfred A Knopf 495 | By Martin Duberman | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-children-a-personal-record-for-the-use-of-adoptive-parents-by.html | The Children A Personal Record for the Use of Adoptive Parents By Jan de Hartog 265 pp New York Atheneum 650 | By Richard Pollak | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-delight-of-de-kooning.html | The Delight of De Kooning | PETER SELZ | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-enemy-keeps-up-the-heat.html | The Enemy Keeps Up the Heat | TERENCE SMITH | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-female-of-the-species-in-peace-and-war-a-young-woman.html | The female of the species in peace and war A Young Woman | By Laurence Lafore | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-first.html | THE FIRST | CHESTER HIMES | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-irving-wallace-phenomenon-the-wallace-phenomenon.html | The Irving Wallace Phenomenon The Wallace phenomenon | By Michael Lydon | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-met-chorus-who-are-they-the-met-chorus-who-are-they.html | The Met Chorus Who Are They The Met Chorus Who Are They | By Robert T Jones | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-news-from-uptown.html | THE NEWS FROM UPTOWN | JESSE H WALKER | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-readers-are-curious-too.html | The Readers Are Curious Too | RANDY C BAER | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-rebirth-of-an-ancient-roman-city-in-portugal.html | The Rebirth of an Ancient Roman City in Portugal | By Henry K Leonard | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-return-of-franz-josef-strauss-the-return-of-franz-josef-strauss.html | The Return Of Franz Josef Strauss The return of Franz Josef Strauss | By David Hotham | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-return-of-lucky-jim-i-want-it-now.html | The return of Lucky Jim I Want It Now | By Brigid Brophy | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-sporting-club-by-thomas-mcguane-220-pp-new-york-simon-schuster.html | The Sporting Club By Thomas McGuane 220 pp New York Simon  Schuster 495 | By Joyce Carol Oates | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/the-unexpected-peace-by-jack-kelly-309-pp-boston-gambit-595.html | The Unexpected Peace By Jack Kelly 309 pp Boston Gambit 595 | By Richard Rhodes | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/theft-from-docks-arouses-chicago-investigations-into-loss-and.html | THEFT FROM DOCKS AROUSES CHICAGO Investigations Into Loss and Violence Begun by Federal State and Local Units | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/therell-be-many-different-communisms-in-1984-1984-as-djilas-sees-it.html | Therell Be Many Different Communisms in 1984 1984 AS DJILAS SEES IT | By Milovan Djilas | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/threat-to-our-society.html | Threat to Our Society | GORDON B WASHBURN | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tilghman-star-goalie-named-princeton-captain.html | Tilghman Star Goalie Named Princeton Captain | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/to-his-fans-cousy-goes-out-like-champion.html | To His Fans Cousy Goes Out Like Champion | By Sam Goldaper | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/try-asparagus-for-longterm-yield.html | Try Asparagus For LongTerm Yield | By Ruth Tirrell | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/tuesdee-testa-finishes-2d-and-7th-reviewer-wins-mrs-testas-horses.html | Tuesdee Testa Finishes 2d And 7th Reviewer Wins Mrs Testas Horses Finish 2d and 7th at Aqueduct | By Joe Nichols | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/u-c-l-a-defeats-purdue-9272-for-n-c-a-a-title-alcindor-excels.html | U C L A DEFEATS PURDUE 9272 FOR N C A A TITLE ALCINDOR EXCELS | By Gordon S White Jr | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/ulbricht-reports-solid-front.html | Ulbricht Reports Solid Front | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/union-pacific-is-carrying-its-message-by-rail.html | Union Pacific Is Carrying Its Message by Rail | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/unqualified-yes.html | UNQUALIFIED YES | STEPHEN BIRMINGHAM | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/us-aides-in-paris-expect-tea-break-vietnam-talks.html | US Aides in Paris Expect Tea Break Vietnam Talks | By Paul Hofmann | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/us-has-orphan-on-tip-of-canada-end-of-peninsula-isolated-by-sea-and.html | US HAS ORPHAN ON TIP OF CANADA End of Peninsula Isolated by Sea and British Columbia | By Jay Walz | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/us-infantrymen-report-killing-40-of-the-enemy-in-mekong-delta.html | US Infantrymen Report Killing 40 of the Enemy in Mekong Delta | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/us-maps-defense-for-spring-floods-agencies-set-up-drive-to-help.html | US MAPS DEFENSE FOR SPRING FLOODS Agencies Set Up Drive to Help Alleviate Damages | By William M Blair | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/utah-liquor-laws-raise-questions-can-waitress-pop-the-cork-for.html | UTAH LIQUOR LAWS RAISE QUESTIONS Can Waitress Pop the Cork for Restaurant Drinkers | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/vatican-conference-on-nonbelief-told-hippies-are-seeking-faith.html | Vatican Conference on Nonbelief Told Hippies Are Seeking Faith | By Robert C Doty | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/virgin-islands-churches-evoke-freedom-heritage.html | Virgin Islands Churches Evoke Freedom Heritage | By Sydney Hunt | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/virginians-add-income.html | Virginians Add Income | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/visit-by-us-aide-to-spain-put-off-washington-acts-to-avoid.html | VISIT BY US AIDE TO SPAIN PUT OFF Washington Acts to Avoid Undercutting Base Talks | By Richard Eder | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/w-85th-st-fights-crime-on-block-city-opens-welfare-center-in-test.html | W 85TH ST FIGHTS CRIME ON BLOCK City Opens Welfare Center in Test to Aid 400 Clients | By Francis X Clines | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wagner-gaining-support-for-possible-mayoral-race-three-candidates.html | Wagner Gaining Support for Possible Mayoral Race Three Candidates Say They Will Stay in Contest | By Thomas P Ronan | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/waiters-union-to-elect-officers-insurgent-faction-assails-leader-on.html | WAITERS UNION TO ELECT OFFICERS Insurgent Faction Assails Leader on Indictment | By Damon Stetson | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wanted-to-blame-militants.html | Wanted to Blame Militants | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/watts-is-elected-to-head-basketball-coaches-group.html | Watts Is Elected to Head Basketball Coaches Group | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wealthy-suburbs-feeding-the-poor.html | Wealthy Suburbs Feeding the Poor | By Joseph Novitski | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wellington-is-running-a-new-race.html | Wellington Is Running A New Race | By Robert D Hershey Jr | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/west-coast-longshore-dispute-shifting-to-courts-this-week.html | West Coast Longshore Dispute Shifting to Courts This Week | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/whats-so-happy-about-love-anyway.html | Whats So Happy About Love Anyway | By A H Weiler | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/white-on-white.html | White on white | By Barbara Plumb | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/will-the-baby-be-normal-the-genetic-counselor-tries-to-find-the.html | Will the Baby Be Normal The genetic counselor tries to find the answer by translating the biological revolution into human terms | By Robert W Stock | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wisconsin-to-act-on-seat-belt-rule-required-use-in-cars-urged-in.html | WISCONSIN TO ACT ON SEAT BELT RULE Required Use in Cars Urged in Gov Knowless Plan | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/woman-36-at-top-in-brokerage-house.html | Woman 36 at Top in Brokerage House | TERRY ROBARDS | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wood-field-and-stream-timber-wolf-is-gaining-sympathy-in-alaska-his.html | Wood Field and Stream Timber Wolf Is Gaining Sympathy in Alaska His Last US Stronghold | By Nelson Bryant | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/wordsworth.html | Wordsworth | Charles A Hoyt Milbrook | RE0000748052 | 1997-01-30 | B00000493023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/world-red-talks-planned-to-open-in-moscow-june-5-at-least-6-of-66.html | WORLD RED TALKS PLANNED TO OPEN IN MOSCOW JUNE 5 At Least 6 of 66 Parties Are Said to Have Called for Delay in Conference | By Henry Kamm | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/worthy-of-an-escoffier-worthy-of-an-escoffier.html | Worthy of an Escoffier Worthy of an Escoffier | By Craig Claiborne | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/yankees-defeat-senators-3-to-0-new-york-combines-speed-clutch.html | YANKEES DEFEAT SENATORS 3 TO 0 New York Combines Speed Clutch Defensive Plays to Shut Out Washington | By George Vecsey | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/yawl-betters-corrected-time-record-salty-tiger-4th-to-reach-jamaica.html | Yawl Betters Corrected Time Record SALTY TIGER 4TH TO REACH JAMAICA | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/year-of-the-actor.html | YEAR OF THE ACTOR | STANLEY SCHWEIGER | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/yemens-president-hopes-for-saudi-tie.html | YEMENS PRESIDENT HOPES FOR SAUDI TIE | Special to The New York Times | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-23 | https://www.nytimes.com/1969/03/23/archives/yes-something-is-rotten-in-denmark.html | Yes Something Is Rotten in Denmark | WALTER KERR | RE0000748052 | 1997-01-30 | B00000493023 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/-if-a-couple-cant-get-along-when-theyre-working-together.html | If a Couple Cant Get Along When Theyre Working Together | By Judy Klemesrud | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/-personal-reasons-lead-nea-aide-to-file-resignation.html | Personal Reasons Lead NEA Aide To File Resignation | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/10000-millard-fillmore-letters-found-10000-millard-fillmore-letters.html | 10000 Millard Fillmore Letters Found 10000 Millard Fillmore Letters Found | By William Borders | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/16-choruses-soar-right-over-those-philharmonic-acoustics.html | 16 Choruses Soar Right Over Those Philharmonic Acoustics | By Theodore Strongin | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/3500-vietnamese-villages-regaining-home-rule-first-councils-elected.html | 3500 Vietnamese Villages Regaining Home Rule First Councils Elected Since 1956 When Diem Began Appointing Officials | By Terence Smithspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/advertising-happiness-is-the-way-at-twa.html | Advertising Happiness Is the Way at TWA | By Philip H Dougherty | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/alden-gannett-bngaged-to-gustavus-f-taylor.html | Alden Gannett Bngaged To Gustavus F Taylor | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/alpine-skiing-wins-uphill-battle-for-fans-favor.html | Alpine Skiing Wins Uphill Battle for Fans Favor | By Michael Strausspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/alynn-shilling.html | ALYNN SHILLING | Spectal to The ew York TLe | RE0000748058 | 1997-01-30 | B00000494140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/anguillans-hold-funeral-for-lee-hundreds-protest-presence-of.html | ANGUILLANS HOLD FUNERAL FOR LEE Hundreds Protest Presence of British Commissioner | By Henry Ginigerspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/article-1-no-title.html | Article 1  No Title | Young Uck Kim Soloist In Stokowski ConcertTHEODORE STRONGIN | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/auroral-displays-from-flare-on-sun-are-sighted-here.html | Auroral Displays From Flare on Sun Are Sighted Here | By Walter Sullivan | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/benkos-collie-wins-top-honor-in-jersey.html | BENKOS COLLIE WINS TOP HONOR IN JERSEY | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/bernadotte-e-schrnitt-is-dead-historian-won-plitzer-prize-charged.html | Bernadotte E Schrnitt Is Dead  Historian Won Plitzer Prize Charged Germany With Guilt  for World War I in The Coming of the War 1914 | SpeCial to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/books-of-the-times-new-jews.html | Books of The Times New Jews | By Christopher LehmannHaupt | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/braid-bells-and-burlap-the-new-needlework.html | Braid Bells and Burlap The New Needlework | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/bridalplanned-by-diane-powl.html | BridalPlanned By Diane Powl | SPecial to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/bridge-walshs-los-angeles-team-wins-vanderbilt-knockout.html | Bridge  Walshs Los Angeles Team Wins Vanderbilt Knockout | By Alan Truscottspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/brief-season-ends-for-arik-einstein.html | BRIEF SEASON ENDS FOR ARIK EINSTEIN | RICHARD F SHEPARD | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/brydges-sees-budget-approval-and-salestax-rise-this-week.html | Brydges Sees Budget Approval And SalesTax Rise This Week | By Bill Kovach | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/californians-play-refreshing-rock-at-fillmore-east.html | Californians Play Refreshing Rock At Fillmore East | By Mike Jahn | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/carey-and-low-discuss-running-together-to-narrow-the-mayoral-field.html | Carey and Low Discuss Running Together to Narrow the Mayoral Field | By Clayton Knowles | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/carterraymond-to-wed-miss-isabel-glasgow.html | CarterRaymond to Wed Miss Isabel Glasgow | Special to The NeW York TImew | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/charge-of-racism-tarnishes-waterburys-yankee-image-racism-charge.html | Charge of Racism Tarnishes Waterburys Yankee Image Racism Charge Dims Waterburys Yankee Image | By John Darntonspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/che-tests-the-limits-of-sex-onstage.html | Che Tests the Limits of Sex Onstage | By Henry Raymont | RE0000748058 | 1997-01-30 | B00000494140 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/chess-one-brilliant-tactical-coup-deserves-alas-another.html | Chess  One Brilliant Tactical Coup Deserves Alas Another | By Al Horowitz | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/comebacks-of-lonborg-and-tony-conigliaro-stall-as-mets-top-red-sox.html | Comebacks of Lonborg and Tony Conigliaro Stall as Mets Top Red Sox 73 PITCHER SUFFERS TIGHT SHOULDER Conigliaro Fails to Hit Ball Beyond Infield in 4 Tries Koosman Is Sharp | By Leonard Koppettspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/commonwealth-lands-differ.html | Commonwealth Lands Differ | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/cuny-budget.html | CUNY Budget | BUELL G GALLAGHER | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/dance-eglevskys-classes-perform-city-ballet-sends-out-sextet-of.html | Dance Eglevskys Classes Perform City Ballet Sends Out Sextet of Guests  Pas de Deesses Closes Joffrey Spring Stay | By Anna Kisselgoffspecial To the New York Timesdon McDonagh | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/demand-for-steel-continuing-strong-as-trends-balance-orders-in.html | Demand for Steel Continuing Strong As Trends Balance ORDERS IN STEEL CONTINUE STRONG | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/dr-robert-smith-duke-economist-specialist-in-latin-america.html | DR ROBERT SMITH DUKE ECONOMIST Specialist in Latin America ExDepartrnent Head Dies | Special to F3le elw Yor Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/electors-favored.html | Electors Favored | WILLIAM J BAUMOL | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/equatorial-guinea-faces-economic-collapse-as-spanish-flee.html | Equatorial Guinea Faces Economic Collapse as Spanish Flee | By R W Apple Jrspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/eschenbach-presents-a-piano-recital.html | Eschenbach Presents a Piano Recital | By Allen Hughes | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/floyd-takes-jacksonville-open-by-beating-dickinson-on-first-hole-of.html | Floyd Takes Jacksonville Open by Beating Dickinson on First Hole of Playoff BIRDIE PUTT EARNS PRIZE OF 20000 Dickinsons 70 Ties Floyd With 71 at 278  Three Share Third at 280 | By Lincoln A Werdenspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/greeks-beat-ukrainians.html | Greeks Beat Ukrainians | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/hardhitting-rangers-take-fight-out-of-bruins-and-triumph-42-at.html | HardHitting Rangers Take Fight Out of Bruins and Triumph 42 at Garden 3DPERIOD DRIVE SUBDUES BOSTON Neilson and Seiling Score  Victors Home Unbeaten Streak Reaches 17 | By Gerald Eskenazi | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/harlem-hospital-rejects-dozens-as-crisis-spreads-mayor-demands-more.html | HARLEM HOSPITAL REJECTS DOZENS AS CRISIS SPREADS Mayor Demands More State Money  Calls Meeting of Administrators Today Harlem Hospital Is Rejecting Dozens | By Earl Caldwell | RE0000748058 | 1997-01-30 | B00000494140 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/hartford-symphony-is-led-by-winograd-in-carnegie-concert.html | Hartford Symphony Is Led by Winograd In Carnegie Concert | By Donal Henahan | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/horizons-for-public-and-global-broadcasting.html | Horizons for Public and Global Broadcasting | By Herbert Mitgang | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/horse-show-title-to-lost-fortune-miss-pollack-rides-victor-in-river.html | HORSE SHOW TITLE TO LOST FORTUNE Miss Pollack Rides Victor in River Vale Hackoff | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/hudson-in-a-nutshell-aids-con-ed-water-study-model-aids-con-ed.html | Hudson in a Nutshell Aids Con Ed Water Study Model Aids Con Ed | By Gene Smith | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/in-scottsboro-few-remember-the-criminal-trial-that-brought.html | In Scottsboro Few Remember the Criminal Trial That Brought Prominence to the Town 38 Years Ago | By James T Wootenspecial To The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/in-th0son-63i-dgugrsearchbr-pharmacologistdiesmade-childbirth.html | IR TH0SON 63i DgUGRSEARCHBR Pharmacologist DiesMade Childbirth Dosage Safer | Special to The New York Time5 | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/japanese-near-us-base-praise-americans-but-remain-uneasy.html | Japanese Near US Base Praise Americans but Remain Uneasy | By Takashi Okaspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/jerusalem-hails-us-archeologist-names-albright-a-worthy-for-long.html | JERUSALEM HAILS US ARCHEOLOGIST Names Albright a Worthy for Long Scholarship | By James Feronspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/jordan-has-high-hopes-for-aqaba-her-outlet-to-the-sea.html | Jordan Has High Hopes for Aqaba Her Outlet to the Sea | By Dana Adams Schmidtspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/knicks-bow-to-lakers-128111-and-finish-3d-will-face-bullets-in.html | Knicks Bow to Lakers 128111 and Finish 3d Will Face Bullets in Playoffs VICTORS CONNECT ON 59 OF SHOTS West Chamberlain Counts Pace Attack Knicks Open in Baltimore Thursday By THOMAS ROGERS | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/kyung-ja-ryang-gives-a-song-recital-here.html | Kyung Ja Ryang Gives A Song Recital Here | PETER G DAVIS | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/large-early-issue-of-sdrs-studied-us-leans-toward-a-paper-gold-plan.html | Large Early Issue Of SDRs Studied US Leans Toward a Paper Gold Plan That Would Create Big Pool in 1969 Smaller Amounts in Later Years LARGE EARLY ISSUE FOR SDR STUDIED | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/larry-stumpu-marries-andrea-abramson.html | Larry Stumpu Marries Andrea Abramson | pecial To The New Yok Times | RE0000748058 | 1997-01-30 | B00000494140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/lawyer-to-challenge-tobacco-industry.html | Lawyer to Challenge Tobacco Industry | By J0hn D Morrisspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/leader-of-a-little-islands-cause-ronald-webster.html | Leader of a Little Islands Cause Ronald Webster | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/leinsdorf-plays-last-concert-as-boston-leader.html | Leinsdorf Plays Last Concert as Boston Leader | PETER G DAVIS | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/lincoln-square-plan.html | Lincoln Square Plan | BEVERLY MOSS SPATT | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/long-island-ac-wins-255.html | Long Island AC Wins 255 | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/m-m-ehrmann-esta-reichstein-wed-in-jersey.html | M M Ehrmann Esta Reichstein Wed in Jersey | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/man-who-looks-like-goldwater-runs-for-house-also-sounds-and-thinks.html | Man Who Looks Like Goldwater Runs for House Also Sounds and Thinks Like Former Arizona Senator His Name Is Goldwater Jr and Hes Very Proud of It | By Steven V Robertsspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/margaret-rae-gives-debut-song-recital.html | Margaret Rae Gives Debut Song Recital | ROBERT SHERMAN | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/markel-appointed-to-fairleigh-post.html | MARKEL APPOINTED TO FAIRLEIGH POST | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/menu-for-an-informal-party.html | Menu for an Informal Party | By Jean Hewitt | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/midmarch-sales-advanced-at-gm-but-gain-was-05-per-cent-mostly-in.html | MIDMARCH SALES ADVANCED AT GM But Gain Was 05 Per Cent Mostly in Buick Group  20Day Total Off | By Jerry M Flintspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/moscow-will-permit-a-youth-to-study-abroad-for-rabbinate.html | Moscow Will Permit a Youth To Study Abroad for Rabbinate | By Irving Spiegel | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/navy-orders-9-diesel-tankers-for-charter-service.html | Navy Orders 9 Diesel Tankers for Charter Service | By George Horne | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/nbc-and-abc-will-permit-industry-prescreening-of-shows.html | NBC and ABC Will Permit Industry Prescreening of Shows | By Jack Gouldspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/negro-enlistment-in-guard-lagging-percentage-up-only-slightly.html | NEGRO ENLISTMENT IN GUARD LAGGING Percentage Up Only Slightly Despite Official Calls for an End to Imbalance NEGRO ENLISTMENT IN GUARD LAGGING | By Neil Sheehanspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/negro-guard-ratios.html | Negro Guard Ratios | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/new-battles-near-saigon-sweeps-of-ashau-valley-by-allies-disclosed.html | New Battles Near Saigon Sweeps of Ashau Valley by Allies Disclosed Heavy Fighting Erupts in Area Northwest of Saigon | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/new-highways-bring-land-boom-to-texas-area-economists-project.html | New Highways Bring Land Boom to Texas Area Economists Project Doubling of the Urban Population in DallasFort Worth Region | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/new-zealands-bluff-has-new-point.html | New Zealands Bluff Has New Point | By Robert Trumbullspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/nixon-and-the-south-many-democratic-defectors-to-gop-now.html | Nixon and the South Many Democratic Defectors to GOP Now Complaining About Presidents Actions | By E W Kenworthyspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/nixon-meets-with-bunker-president-begins-study-of-vietnam-policies.html | Nixon Meets With Bunker President Begins Study of Vietnam Policies PRESIDENT BEGINS TALKS ON VIETNAM | BY Robert B Semple Jrspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/no-response-from-peking.html | No Response From Peking | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/old-members-join-coleman-quintet.html | OLD MEMBERS JOIN COLEMAN QUINTET | JSW | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/otepkas-appointment.html | Otepkas Appointment | ELI SCHWARTZ | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/park-bonds-divide-michigan-into-urban-and-rural-factions.html | Park Bonds Divide Michigan Into Urban and Rural Factions | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/paul-l-green.html | PAUL L GREEN | peelal to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/peak-profits-raising-salaries-of-bank-chiefs-survey-finds-salaries.html | Peak Profits Raising Salaries Of Bank Chiefs Survey Finds SALARIES RISING FOR BANK CHIEFS | By H Erich Heinemann | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/personal-finance-pros-and-cons-of-where-to-store-certificates-are.html | Personal Finance Pros and Cons of Where to Store Certificates Are Debated by Brokers Personal Finance | By Robert J Cole | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/plan-would-ease-bigblock-trades-1million-outlay-approved-for.html | PLAN WOULD EASE BIGBLOCK TRADES 1Million Outlay Approved for Automated Handling by NY Exchange PLAN WOULD EASE BIGBLOCK TRADES | By William D Smith | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/private-organizations-come-to-grips-with-causes-of-urban-crisis-and.html | Private Organizations Come to Grips With Causes of Urban Crisis and Seek Potential Remedies | By John Herbersspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/quarry-in-the-pink-for-mathis-tonight.html | Quarry in the Pink for Mathis Tonight | By Dave Anderson | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/racketeer-indicted-in-li-girls-death.html | RACKETEER INDICTED IN LI GIRLS DEATH | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/recital-by-joao-carlos-martins-brazilian-pianist-is-among-the.html | Recital by Joao Carlos Martins Brazilian Pianist Is Among the Weekends Musical Events | DONAL HENAHAN | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/reds-rally-to-defeat-yanks-63-johnson-may-bench-connect.html | Reds Rally to Defeat Yanks 63 Johnson May Bench Connect | By Joseph Dursospecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/reid-yawl-triumphs-on-corrected-time-flyway-scores-2d-victory-in.html | Reid Yawl Triumphs on Corrected Time FLYWAY SCORES 2D VICTORY IN ROW Stubby Also in Class C Is Next on Time Basis for Montego Bay Race | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/review-of-johnson-budget-brings-increase-not-a-cut-total-given.html | Review of Johnson Budget Brings Increase Not a Cut Total Given Nixon Put at 198Billion  President Determined to Reduce It  Treasury Chief Sees Defense Slash A BUDGET REVIEW BRINGS INCREASE | By Edwin L Dale Jrspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/richard-faux-jr-to-wed-marieismith-on-april-19.html | Richard Faux Jr to Wed MarieiSmith on April 19 | pceil to TK New ork Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/rivals-breathe-a-sigh-of-relief-as-alcindor-era-comes-to-end.html | Rivals Breathe a Sigh of Relief As Alcindor Era Comes to End | By Gordon S White Jr | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/satos-party-wins-in-japanese-vote.html | SATOS PARTY WINS IN JAPANESE VOTE | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/school-board-a-sacrificial-panel-lindsay-packed-it-but-now-he-backs.html | School Board A Sacrificial Panel Lindsay Packed It But Now He Backs Paid Commission | By Fred M Hechinger | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/secretary-kennedy-backs-delay-in-building-of-supersonic-plane.html | Secretary Kennedy Backs Delay In Building of Supersonic Plane | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/senate-unit-resumes-oil-controls-inquiry-today-effects-of-the-rules.html | Senate Unit Resumes Oil Controls Inquiry Today Effects of the Rules Review Are Seen FarReaching University Economists and Industry Aides to Testify SENATORS RESUME OIL RULES INQUIRY | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/sex-abuses-charged-at-mental-hospital-in-jersey.html | Sex Abuses Charged at Mental Hospital in Jersey | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/sheean-is-living-some-more-history.html | Sheean Is Living Some More History | By Alden Whitman | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/slight-yield-drop-possible-for-bonds-market-will-find-a-breather.html | Slight Yield Drop Possible for Bonds Market Will Find a Breather This Week  Light Schedule Might Nudge Rates Further Below Peaks Set Tuesday SLIGHT YIELD DROP POSSIBLE IN BONDS | By John H Allan | RE0000748058 | 1997-01-30 | B00000494140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/south-vietnamese-revising-outmoded-press-laws.html | South Vietnamese Revising Outmoded Press Laws | By Joseph B Treasterspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/sports-of-the-times-an-owner-replies.html | Sports of The Times An Owner Replies | By Robert Lipsyte | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/ss9-helps-administration-score-points-in-missile-debate.html | SS9 Helps Administration Score Points in Missile Debate | By John W Finneyspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/stage-billy-based-on-melville-novel-show-closes-after-its-first.html | Stage Billy Based on Melville Novel Show Closes After Its First Performance Musical Has Settings by Ming Cho Lee | By Clive Barnes | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/study-finds-likely-assassins-share-social-isolation-trait.html | Study Finds Likely Assassins Share Social Isolation Trait | By Peter Kihss | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/talent-is-pooled-for-jazz-concert-stars-from-diverse-groups-form.html | TALENT IS POOLED FOR JAZZ CONCERT Stars From Diverse Groups Form Tightly Knit Combo | By John S Wilson | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/tenants-in-brooklyn-protest-eviction-by-jehovahs-witnesses.html | Tenants in Brooklyn Protest Eviction by Jehovahs Witnesses | By George Dugan | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/to-reduce-mail-theft.html | To Reduce Mail Theft | H HEDLEY HALL | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/traffic-light-waste.html | Traffic Light Waste | Jos W SARGENT Jr | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/troops-called-in-karachi-as-ayub-urges-calm.html | Troops Called in Karachi as Ayub Urges Calm | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/trudeau-goes-to-washington-today-for-getacquainted-talks-with-nixon.html | Trudeau Goes to Washington Today for GetAcquainted Talks With Nixon | By Jay Walzspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/tucker-and-macneil-join-rysanek-in-tosca.html | Tucker and MacNeil Join Rysanek in Tosca | ROBERT SHELTON | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/tv-builtin-blackout-utilities-protests-on-pbl-program-probably.html | TV BuiltIn Blackout Utilities Protests on PBL Program Probably Increased Its Audience | JACK GOULD | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/us-at-geneva-prepares-to-fill-in-gaps-in-proposed-treaty-to-bar.html | US at Geneva Prepares to Fill In Gaps in Proposed Treaty to Bar Nuclear Weapons From Seabed | By Thomas J Hamiltonspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/us-seeks-curb-on-conglomerate-in-antitrust-test-justice-department.html | US SEEKS CURB ON CONGLOMERATE IN ANTITRUST TEST Justice Department to Sue to Divest LingTemco of Jones Laughlin Steel OFFER IS ALSO OPPOSED Injunction Will Be Asked if Tender Is Not Withdrawn  Meeting Today Set US SEEKS CURB ON CONGLOMERATE | By Eileen Shanahanspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/us-to-seek-out-city-pockets-of-hunger-study-to-cover-2000-families.html | US to Seek Out City Pockets of Hunger Study to Cover 2000 Families in 6 Months US Will Search Out Pockets of Hunger in the City | By Homer Bigart | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/value-of-pekings-offer.html | Value of Pekings Offer | MARK WEINBAUM | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/volpe-will-speed-up-construction-of-innercity-expressways.html | Volpe Will Speed Up Construction of InnerCity Expressways | By Christopher Lydonspecial To the New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-24 | https://www.nytimes.com/1969/03/24/archives/west-berlin-frees-exspy-who-aided-a-soviet-agent.html | West Berlin Frees ExSpy Who Aided a Soviet Agent | Special to The New York Times | RE0000748058 | 1997-01-30 | B00000494140 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/-proof-of-water-on-mars-found-supporting-idea-life-can-exist-proof-.html | Proof of Water on Mars Found Supporting Idea Life Can Exist Proof of Wafer on Mars Reported | By Walter Sullivan | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/-villain-is-found-in-tuesdees-ride-track-suspends-lester-for.html | VILLAIN IS FOUND IN TUESDEES RIDE Track Suspends Lester for Barging Into Her Horse | By Joe Nichols | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/11-seized-in-raid-at-new-rochelle-undercover-agent-joins-the.html | 11 SEIZED IN RAID AT NEW ROCHELLE Undercover Agent Joins the Rackets to Get Evidence | By Joseph Novitskispecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/12-get-subpoenas-in-anastasia-case-new-information-is-found-in-1957.html | 12 GET SUBPOENAS IN ANASTASIA CASE  New Information Is Found in 1957 Gangland Killing 12 Subpoenaed in 57 Killing of Albert Anastasia | By Robert M Smith | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/3-union-aides-guilty-in-extortion-plot.html | 3 Union Aides Guilty in Extortion Plot | By Lawrence Van Gelder | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/91day-bill-rate-dips-to-5946-at-treasurys-weekly-auction.html | 91Day Bill Rate Dips to 5946 At Treasurys Weekly Auction | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/a-group-is-formed-to-study-the-press.html | A GROUP IS FORMED TO STUDY THE PRESS | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/a-solo-campaign-seen-for-wagner-no-teammates-if-he-enters-primary.html | A SOLO CAMPAIGN SEEN FOR WAGNER No Teammates if He Enters Primary Confidant Says | By Clayton Knowles | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/a-summary-of-actions-taken-by-the-supreme-court.html | A Summary of Actions Taken by the Supreme Court | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/a-us-unit-turns-over-guns-to-saigon-troops.html | A US Unit Turns Over Guns to Saigon Troops | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/abba-khoushi-70-mayor-of-haifa-political-leader-of-port-city.html | ABBA KHOUSHI 70 MAYOR OF HAIFA Political Leader of Port City Colorful 18Year Tenure | SPecial to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/advertising-chesterfield-coupons-ready.html | Advertising Chesterfield Coupons Ready | By Philip H Dougherty | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/african-student-leader-disputes-mboya-on-migration-from-us.html | African Student Leader Disputes Mboya on Migration From US | By Thomas A Johnson | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/agitators-of-the-left.html | Agitators of the Left | REED J IRVINE | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/ah-those-olden-edwardian-guzzles.html | Ah Those Olden Edwardian Guzzles | By Gloria Emersonspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/airlines-accept-quota-plan-on-scheduled-flight-cutbacks.html | Airlines Accept Quota Plan On Scheduled Flight Cutbacks | By Robert Lindsey | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/alabama-legislature-called.html | Alabama Legislature Called | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/alexanders-imports-going-going-.html | Alexanders Imports Going Going | By Bernadine Morris | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/algeria-opens-trial-of-56-accused-of-antiregime-plot.html | Algeria Opens Trial of 56 Accused of Antiregime Plot | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/americans-slow-investing-abroad-business-outlay-in-foreign-nations.html | AMERICANS SLOW INVESTING ABROAD Business Outlay in Foreign Nations Found Dropping | By Edwin L Dale Jrspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/amex-prices-mixed-as-pace-slackens.html | Amex Prices Mixed as Pace Slackens | By Douglas W Cray | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/artillery-exchange-erupts-along-suez.html | ARTILLERY EXCHANGE ERUPTS ALONG SUEZ | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/assembly-in-jersey-votes-to-purchase-conservation-site.html | Assembly in Jersey Votes to Purchase Conservation Site | By Ronald Sullivanspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/assembly-votes-to-cut-aid-in-cases-of-campus-crime-removal-of-most.html | Assembly Votes to Cut Aid In Cases of Campus Crime Removal of Most Traffic Cases From Court Urged by Governor | By John Kifnerspecial to the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/babysitters-go-to-class-its-on-babysitting.html | BabySitters Go to Class Its on BabySitting | By Nan Ickeringill | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/banjo-player-gives-recital-of-rarities.html | BANJO PLAYER GIVES RECITAL OF RARITIES | JOHN S WILSON | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/bill-said-to-destroy-antibias-in-housing-is-killed-in-albany.html | Bill Said to Destroy Antibias in Housing Is Killed in Albany | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/bridge-league-open-pairs-laurels-captured-by-buffalo-team.html | Bridge League Open Pairs Laurels Captured by Buffalo Team | By Alan Truscottspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/british-official-says-hoodlums-incite-anguillans-against-him.html | British Official Says Hoodlums Incite Anguillans Against Him | By Henry Ginigerspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/british-see-difficulties.html | British See Difficulties | Special To The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/bukhhalter-wins-by-2-12-lengths-in-pimlico-slop-and-pays-980.html | Bukhhalter Wins by 2 12 Lengths In Pimlico Slop and Pays 980 | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/campus-at-albany-reflects-pride-in-a-thing-of-beauty-campus-at.html | Campus at Albany Reflects Pride in a Thing of Beauty Campus at Albany Reflects Pride | By Barnard L Collierspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/canadas-fear-of-abm.html | Canadas Fear of ABM | ADRIAN RYS | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/cardinal-says-catholic-bishop-is-no-longer-ruler-of-diocese.html | Cardinal Says Catholic Bishop Is No Longer Ruler of Diocese | By George Duganspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/carol-ann-hatch-to-be-married-to-h-s-mckee-2d-harvard-68.html | Carol Ann Hatch to Be Married To H S McKee 2d Harvard 68 | pect3 to The Yew York Ttmes | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/churches-in-rome-guarded-after-thefts-of-3-relics.html | Churches in Rome Guarded After Thefts of 3 Relics | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/city-finds-welfare-going-to-mississippi-landlord.html | City Finds Welfare Going to Mississippi Landlord | By Francis X Clines | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/clandestine-city-near-lisbon-gets-reprieve-collapse-of-illegally.html | Clandestine City Near Lisbon Gets Reprieve Collapse of Illegally Built Apartments Caused Scandal But Brandoa Stood in Quake so Razing Order Was Lifted | By Marvine Howespecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/company-denies-it-misled.html | Company Denies It Misled | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/confusion-marks-phasing-out-of-harlem-hospital.html | Confusion Marks Phasing Out of Harlem Hospital | By Earl Caldwell | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/conglomerates-lead-market-dip-proposed-antitrust-action-against.html | CONGLOMERATES LEAD MARKET DIP Proposed Antitrust Action Against LingTemco Hits MixedMerger Stocks OVERALL VOLUME LOW Big Board Turnover Shrinks to 811 Million Shares Dow Eases 292 Points CONGLOMERATES LEAD MARKET DIP | By Vartanig G Vartan | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/credit-markets-rates-decline-on-shortterm-government-securities.html | Credit Markets Rates Decline on ShortTerm Government Securities | By John H Allan | RE0000748059 | 1997-01-30 | B00000494141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/deal-to-film-rays-life-story-denied-by-producers-lawyer.html | Deal to Film Rays Life Story Denied by Producers Lawyer | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/delay-foreseen-in-capital.html | Delay Foreseen in Capital | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/diane-crump-to-become-first-girl-jockey-to-ride-in-stakes-today.html | Diane Crump to Become First Girl Jockey to Ride in Stakes Today GULFSTREAM RACE DRAWS FIELD OF 12 Miss Crump to Ride Fathom Finishes Second in Dash Mrs Clayson Eighth | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/doctor-says-sirhan-hypnotized-relived-crime-in-blind-rage-doctor.html | Doctor Says Sirhan Hypnotized Relived Crime in Blind Rage Doctor Testifies Sirhan Slew in Rage | By Douglas Robinsonspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/dr-john-h-cassity.html | DR JOHN H CASSITY | Spcclal to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/eban-the-writer-discusses-no-3-to-live-or-perish.html | Eban the Writer Discusses No 3 To Live or Perish | By Henry Raymont | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/edward-zanfrini-trainer-at-princeton-27-years.html | Edward Zanfrini Trainer At Princeton 27 Years | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/end-papers-the-island-lovers-by-ruth-lyons-229-pages-doubleday-495.html | End Papers THE ISLAND LOVERS By Ruth Lyons 229 pages Doubleday 495 | EDITH EVANS ASBURY | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/finch-disavows-memo-urging-eased-guidelines-departmental-paper.html | Finch Disavows Memo Urging Eased Guidelines Departmental Paper Suggests He Soften School Rules on Desegregation in South | By Roy Reedspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/firfhmac-leod-engaged-to-patrick-j-wilkinson.html | FirfhMac Leod Engaged To Patrick J Wilkinson | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/friends-and-kin-in-paris-serve-as-a-saigonvietcong-conduit.html | Friends and Kin in Paris Serve As a SaigonVietcong Conduit | By Paul Hofmannspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/fruitless-meetings-of-eban-and-hussein-are-reported-fruitless.html | Fruitless Meetings of Eban And Hussein Are Reported Fruitless HusseinEban Meetings Are Reported | By Hedrick Smithspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/futures-in-meat-make-new-highs-volume-is-at-a-busy-pace-copper.html | FUTURES IN MEAT MAKE NEW HIGHS Volume Is at a Busy Pace Copper Prices Gain | By Elizabeth M Fowler | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/gen-rosson-gets-goodpaster-post-will-be-deputy-in-vietnam-ewell.html | GEN ROSSON GETS GOODPASTER POST Will Be Deputy in Vietnam Ewell Also Promoted | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/gerda-zimmermann-roils-dance-reality.html | GERDA ZIMMERMANN ROILS DANCE REALITY | ANNA KISSELGOFF | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/governor-demands-union-use-minority-workers.html | Governor Demands Union Use Minority Workers | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/greece-threatens-italy-with-an-economic-boycott.html | Greece Threatens Italy With an Economic Boycott | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/ground-fighting-heavy-in-vietnam-battles-reported-in-all-four.html | GROUND FIGHTING HEAVY IN VIETNAM Battles Reported in All Four Tactical Zones Enemy Shells 35 Targets Ground Fighting Flares in All Zones in Vietnam | By B Drummond Ayres Jrspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/hartwick-singers-excel-in-town-hall.html | HARTWICK SINGERS EXCEL IN TOWN HALL | ROBERT T JONES | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/helene-sardeali-sculptor-dead-wife-of-george-biddle-had-work-in.html | HELENE SARDEALI SCULPTOR DEAD Wife of George Biddle Had Work in Many Museums | Special to The Hew York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/henry-m-hart-jr-harvard-teacher-professor-of-law-64-dead-authority.html | HENRY M HART JR HARVARD TEACHER Professor of Law 64 Dead Authority on Judiciary | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/high-court-hints-easing-of-disclosure-of-bugging-grants-hoffa-and.html | High Court Hints Easing Of Disclosure of Bugging Grants Hoffa and Clay New Hearings Indicates Files in Intelligence Cases May Not Have to Be Opened High Court Indicates an Easing Of Disclosure in Eavesdropping | By Fred P Grahamspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/high-court-refuses-radio-bias-protest.html | HIGH COURT REFUSES RADIO BIAS PROTEST | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/high-court-upholds-vote-at-large-on-judges-here.html | High Court Upholds Vote At Large on Judges Here | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/high-court-will-decide-on-lawyers-at-hearings-will-rule-on-whether.html | High Court Will Decide on Lawyers at Hearings Will Rule on Whether States Must Supply Counsel for Defendant in Felonies | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/high-peking-aide-gives-a-mild-tali-speech-by-hsieh-at-pakistan-fete.html | HIGH PEKING AIDE GIVES A MILD TALI Speech by Hsieh at Pakistan Fete Omits Attacks | By Colin McCullough1969 the Globe and Mail Toronto | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/hospital-budget-cuts.html | Hospital Budget Cuts | SEYMOUR M GLICK MD | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/howard-c-story-sr-advertising-man-90.html | HOWARD C STORY SR ADVERTISING MAN 90 | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/in-the-nation-thanks-for-small-favors.html | In The Nation Thanks for Small Favors | By Tom Wicker | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/in-wake-of-coast-oil-slick-a-tide-of-memos.html | In Wake of Coast Oil Slick a Tide of Memos | By William M Blairspecial to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/industry-output-up-in-soviet-bloc-but-growth-rate-in-1968-was-below.html | INDUSTRY OUTPUT UP IN SOVIET BLOC But Growth Rate in 1968 Was Below 67 Level | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/israel-dedicates-museum-wing-donated-by-german.html | Israel Dedicates Museum Wing Donated by German | By James Feronspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/justices-deny-plea-for-equal-school-spending-rule-that-states-are.html | Justices Deny Plea for Equal School Spending Rule That States Are Not Barred From Allocating More to Rich Districts | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/keep-smiling.html | Keep Smiling | By Thomas Lask | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/kempton-terms-chicago-march-a-peaceful-revolt.html | Kempton Terms Chicago March a Peaceful Revolt | By Donald Jansonspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/kentuckian-gets-10-years-in-jail-for-killing-canada-filmmaker.html | Kentuckian Gets 10 Years in Jail For Killing Canada Filmmaker | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/lasers-go-commercial-at-show-commercial-use-of-lasers-shown.html | Lasers Go Commercial at Show COMMERCIAL USE OF LASERS SHOWN | By Gene Smith | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/laver-is-facing-new-challenge-roche-top-threat-in-garden-tennis.html | LAVER IS FACING NEW CHALLENGE Roche Top Threat in Garden Tennis Starting Today | By Neil Amdur | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/mansfield-criticizes-pentagon-on-its-abm-views.html | Mansfield Criticizes Pentagon on Its ABM Views | By John W Finneyspecial to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/market-place-annual-reports-baffle-experts.html | Market Place Annual Reports Baffle Experts | By Robert Metzspecial to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/mayor-threatens-hospital-closings-in-plea-for-funds-more-state-aid.html | MAYOR THREATENS HOSPITAL CLOSINGS IN PLEA FOR FUNDS More State Aid Is Necessary to Prevent Curtailment of Service He Says UNION WARNS OF ACTION Asserts Selective Shutdown Could Spark a Walkout at All Institutions Mayor Threatens Hospital Closings in Fund Plea | By Charles G Bennett | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/mercurial-african-francisco-macias-nguma.html | Mercurial African Francisco Macias Nguma | By R W Apple Jrspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/miss-barbara-bocskay-is-engaged.html | Miss Barbara Bocskay Is Engaged | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/miss-mary-martha-wiegard-is-wed-to-daniel-sands-turner.html | Miss Mary Martha wiegard Is Wed to Daniel Sands Turner | F pecIal to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/moratorium-considered-on-most-public-works.html | Moratorium Considered on Most Public Works | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/networks-told-to-disclose-terms-given-affiliates.html | Networks Told to Disclose Terms Given Affiliates | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/new-cabinet-in-jordan.html | New Cabinet in Jordan | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/nixon-bill-seeks-curbs-on-banks-measure-would-bar-their-entry-into.html | NIXON BILL SEEKS CURBS ON BANKS Measure Would Bar Their Entry Into Business Not Related to Finance CONGRESS FIGHT LOOMS Attack Expected From Both the Industry and Some of the Legislators NIXON BILL SEEKS CURBS ON BANKS | By Eileen Shanahanspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/nixon-seeks-bids-for-right-to-build-lowcost-housing-romney-hopes-to.html | NIXON SEEKS BIDS FOR RIGHT TO BUILD LOWCOST HOUSING Romney Hopes to Pool Needs of Mass Market and Spur Contract Competition Nixon Seeks Bids for Right to Build Housing Units | By Warren Weaver Jrspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/nixons-fete-trudeau-at-state-dinner.html | Nixons Fete Trudeau at State Dinner | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/observer-interpretations-on-a-tuffet.html | Observer Interpretations on a Tuffet | By Russell Baker | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/olympics-revision-backed-proposals-made-on-winter-games-cutting.html | Olympics Revision Backed PROPOSALS MADE ON WINTER GAMES Cutting Program to 10 Days and Reducing Ceremonies Recommended to IOC | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/peggy-guggenheim-entrusts-art-here.html | Peggy Guggenheim Entrusts Art Here | By Richard F Shepard | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/perkins-asks-a-5year-extension-of-federal-poverty-program.html | Perkins Asks a 5Year Extension of Federal Poverty Program | By Edward C Burksspecial to the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/portuguese-bishop-briefly-ends-exile.html | PORTUGUESE BISHOP BRIEFLY ENDS EXILE | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/proxmire-charges-secret-oil-accord-proxmire-sees-secret-oil-plan.html | Proxmire Charges Secret Oil Accord PROXMIRE SEES SECRET OIL PLAN | By Christopher Lydonspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/quarry-floors-mathis-in-2d-on-way-to-unanimous-12round-verdict.html | Quarry Floors Mathis in 2d on Way to Unanimous 12Round Verdict UNDERDOG SCORES WITH LEFT HOOKS Dominates Battle at Garden Before 15706 and Moves Toward a Title Match | By Dave Anderson | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/quarry-looking-to-frazier-bout-forlorn-mathis-is-ready-to-take-a.html | QUARRY LOOKING TO FRAZIER BOUT Forlorn Mathis Is Ready to Take a Long Vacation | By Gerald Eskenazi | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/quintet-masters-schoenberg-piece-soni-ventorum-performs-a-pioneer.html | QUINTET MASTERS SCHOENBERG PIECE Soni Ventorum Performs a Pioneer 12Tone Work | By Donal Henahan | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/reagans-friends-buy-house-so-he-can-stay-in-it.html | Reagans Friends Buy House So He Can Stay in It | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/red-cross-protests-bombing.html | Red Cross Protests Bombing | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/reierson-detects-a-need-for-new-primerate-rise-banker-calls-new.html | Reierson Detects a Need For New PrimeRate Rise Banker Calls New Rate Rise Possible | By H Erich Heinemann | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/religious-clause-in-charter-of-chicago-y-held-invalid.html | Religious Clause in Charter Of Chicago Y Held Invalid | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/reserve-ratifies-a-7bank-merger-board-backs-holding-group-led-by.html | RESERVE RATIFIES A 7BANK MERGER Board Backs Holding Group Led by Bank of New York and County Trust Co | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/retailers-at-shoe-fair-here-unworried-by-price-rises-shoe-prices-up.html | Retailers at Shoe Fair Here Unworried by Price Rises SHOE PRICES UP TRADE UNWORRIED | By Leonard Sloane | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/rusk-bids-us-put-pueblo-behind-us.html | RUSK BIDS US PUT PUEBLO BEHIND US | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/russian-cellist-asks-us-asylum-member-of-moscow-group-remains.html | RUSSIAN CELLIST ASKS US ASYLUM Member of Moscow Group Remains Incommunicado | By William Borders | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/sales-of-new-cars-dip-slightly-midmarch-drop-second-in-row-newcar.html | Sales of New Cars Dip Slightly MidMarch Drop Second in Row NEWCAR VOLUME IS DOWN SLIGHTLY | By Jerry M Flintspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/savings-banks-reject-tax-plan-us-agency-objects-savings-banks.html | Savings Banks Reject Tax Plan US Agency Objects Savings Banks Oppose Tax Proposal | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/school-reforms-facing-setback-decentralization-bill-is-in-trouble-a.html | SCHOOL REFORMS FACING SETBACK Decentralization Bill Is in Trouble as Vote Nears in Senate at Albany School Reforms Facing a Setback in State Senate | By Sydney H Schanbergspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/senator-symington-warns-on-spending-for-old-bases.html | Senator Symington Warns On Spending for Old Bases | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/shah-opposes-us-retention-of-bahrein-facilities-after-1971.html | Shah Opposes US Retention of Bahrein Facilities After 1971 | By Hanson W Baldwinspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/shanker-warns-of-a-new-strike-over-rights-of-harlem-teachers.html | Shanker Warns of a New Strike Over Rights of Harlem Teachers | By Leonard Buder | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/small-concern-plans-tender-bid-for-collins-radio.html | Small Concern Plans Tender Bid for Collins Radio | By John J Abele | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/small-steps-in-common-market.html | Small Steps in Common Market | By Clyde H Farnsworthspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/sports-of-the-times-the-masked-intellectual.html | Sports of The Times The Masked Intellectual | By Arthur Daley | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/stony-brook-votes-curriculum-change.html | STONY BROOK VOTES CURRICULUM CHANGE | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/study-asks-strong-us-effort-to-protect-job-aid-for-the-poor.html | Study Asks Strong US Effort To Protect Job Aid for the Poor | By Peter Kihss | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/susan-goldman-a-future-bride.html | Susan Goldman A Future Bride | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/theater-bending-a-cliche-in-old-war-world-war-2-12-bows-at-the.html | Theater Bending a Cliche in Old War  World War 2 12 Bows at the Martinique 2 Characters Perform 2Act Entertainment | By Clive Barnes | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/thinktank-advice.html | ThinkTank Advice | HENRY L BRETTON | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/to-drop-uneducables.html | To Drop Uneducables | MARTIN WOLFSON | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/torture-of-prisoners-laid-to-south-vietnam.html | Torture of Prisoners Laid to South Vietnam | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/trainer-goes-back-in-sulky-tonight-michaels-will-drive-ex-pence-in.html | Trainer Goes Back in Sulky Tonight Michaels Will Drive Ex Pence in First Pace as Favor | By Sam Goldaperspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/trudeau-confers-with-president-abm-student-unrest-and-race-problems.html | TRUDEAU CONFERS WITH PRESIDENT ABM Student Unrest and Race Problems Covered in White House Talks Trudeau Confers Privately With President at the White House | By James F Clarityspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/us-proposes-big-4-open-full-talks-on-mideast-at-un-yost-is-said-to.html | US PROPOSES BIG 4 OPEN FULL TALKS ON MIDEAST AT UN Yost Is Said to Urge Raising the Bilateral Exchanges to Parley of Chief Delegates INITIAL ACCORDS CITED Hope Voiced for a Meeting by Next Week  American Envoy Informs Thant FULL BIG4 TALKS ON MIDEAST ASKED | By Juan de Onisspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/village-helps-guard-truce-line-in-korea-farm-settlers-act-as.html | Village Helps Guard Truce Line in Korea Farm Settlers Act as Observers to Halt Infiltration | By Philip Shabecoffspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/wall-st-unsure-of-ltv-effects-case-seen-hurting-outlook-for.html | WALL ST UNSURE OF LTV EFFECTS Case Seen Hurting Outlook for Conglomerate Stocks WALL ST UNSURE OF LTV EFFECTS | By Robert A Wright | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/wave-of-lawlessness-appears-to-be-subsiding-in-east-pakistan.html | Wave of Lawlessness Appears to Be Subsiding in East Pakistan | By Joseph Lelyveldspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/webster-asks-withdrawal.html | Webster Asks Withdrawal | By Kathleen Teltschspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/west-berlin-concern-halts-arms-output.html | WEST BERLIN CONCERN HALTS ARMS OUTPUT | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/wood-field-and-stream-mudshell-dredging-operations-create-concern.html | Wood Field and Stream Mudshell Dredging Operations Create Concern Among Conservationists | By Nelson Bryant | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/yankees-conquer-mets-73-with-late-attack-murcer-collects-four-hits.html | Yankees Conquer Mets 73 With Late Attack Murcer Collects Four Hits PETERSON EXCELS IN STARTING ROLE Yankee Hurls Five Perfect Innings  Gentry of Mets Strikes Out Seven | By Leonard Koppettspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/young-urges-networks-to-drop-biased-stations-roots-of-harlems.html | Young Urges Networks to Drop Biased Stations Roots of Harlems Violence Called Deeper Than TV | By Jack Gouldspecial To the New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-25 | https://www.nytimes.com/1969/03/25/archives/youth-17-gets-life-term.html | Youth 17 Gets Life Term | Special to The New York Times | RE0000748059 | 1997-01-30 | B00000494141 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/18billion-in-treasury-bills-sold-for-an-average-of-5027.html | 18Billion in Treasury Bills Sold for an Average of 5027 | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/2-hospitals-defy-mayor-on-budget-lincoln-threatens-to-close.html | 2 HOSPITALS DEFY MAYOR ON BUDGET Lincoln Threatens to Close Metropolitan Also Bars Making Ordered Cuts | By Earl Caldwell | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/2-rhodes-scholars-called-home-by-draft-boards-for-induction.html | 2 Rhodes Scholars Called Home By Draft Boards for Induction | By Alvin Shuster | RE0000748055 | 1997-01-30 | B00000494135 |

| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/225-radical-students-picket-8-buildings-at-columbia-in-oneday.html | 225 Radical Students Picket 8 Buildings at Columbia in OneDay Strike | By Sylvan Fox | RE0000748055 | 1997-01-30 | B00000494135 |
|---|---|---|---|---|---|---|
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/50-years-of-naacps-journal-to-be-reprinted.html | 50 Years of NAACPs Journal to Be Reprinted | By Sidney E Zion | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/7-and-2-concerns-indicted-on-cigarette-tax-fraud.html | 7 and 2 Concerns Indicted on Cigarette Tax Fraud | By Edward Ranzal | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/8-big-banks-plan-london-operation.html | 8 Big Banks Plan London Operation | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/a-novel-of-mixed-parts.html | A Novel of Mixed Parts | By Christopher LehmannHaupt | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/a-regional-troupe-for-dance-makes-its-debut-in-britain.html | A Regional Troupe For Dance Makes Its Debut in Britain | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/a-us-commander-held-best-for-nato.html | A US COMMANDER HELD BEST FOR NATO | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/actors-and-author-of-che-are-charged-with-obscenity.html | Actors and Author of Che Are Charged With Obscenity | By Morris Kaplan | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/advertising-case-of-the-crystal-croutons.html | Advertising Case of the Crystal Croutons | By Philip H Dougherty | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/alice-n-rosen-to-be-the-bride-of-richard-a-soref-physicist.html | Alice N Rosen to Be the Bride Of Richard A Soref Physicist | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/allies-voice-no-surprise.html | Allies Voice No Surprise | By Paul Hofmann | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/americans-in-pakistan-believed-in-no-danger.html | Americans in Pakistan Believed in No Danger | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/ayub-khan-quits-places-pakistan-in-armys-hands-turbulence-cited.html | AYUB KHAN QUITS PLACES PAKISTAN IN ARMYS HANDS TURBULENCE CITED | By Joseph Lelyveld | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/badillo-exaide-indicted-on-charges-of-taking-gifts.html | Badillo ExAide Indicted on Charges of Taking Gifts | By Thomas P Ronan | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/big-4-may-meet-on-mideast-soon-us-circulates-suggestions-in.html | BIG 4 MAY MEET ON MIDEAST SOON US Circulates Suggestions in Preparation for Talks | By Hedrick Smith | RE0000748055 | 1997-01-30 | B00000494135 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/big-four-mideast-pact.html | Big Four Mideast Pact | EUSTACE SELIGMAN | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/blade-kentucky-derby-nominee-takes-aqueduct-dash-for-second-in-row.html | Blade Kentucky Derby Nominee Takes Aqueduct Dash for Second in Row COLT TRIUMPHS BY 3 12 LENGTHS | By Gerald Eskenazi | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/bowker-scored-by-jewish-unit-for-predicting-racial-tension.html | Bowker Scored by Jewish Unit For Predicting Racial Tension | By Leonard Buder | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/brandt-assures-common-market-says-bonn-does-not-favor-a-looser.html | BRANDT ASSURES COMMON MARKET Says Bonn Does Not Favor a Looser Association | By Clyde H Farnsworth | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/bridge-los-angeles-team-hailed-after-vanderbilt-triumph.html | Bridge Los Angeles Team Hailed After Vanderbilt Triumph | By Alan Truscott | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/british-financier-sees-a-gold-pact-south-africa-may-sell-half.html | BRITISH FINANCIER SEES A GOLD PACT South Africa May Sell Half Output to Central Banks Half on Free Market | By John M Lee | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/byron-dobell-to-get-mccall-book-post.html | Byron Dobell to Get McCall Book Post | By Henry Raymont | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/canadian-oil-stocks-post-gains-as-amex-prices-remain-mixed.html | Canadian Oil Stocks Post Gains As Amex Prices Remain Mixed | By Douglas W Cray | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/catholics-scored-on-social-issues-monsignor-finds-a-dismal-record.html | CATHOLICS SCORED ON SOCIAL ISSUES Monsignor Finds a Dismal Record by the Church | By George Dugan | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/city-council-asks-a-4th-police-unit-bids-the-legislature-approve.html | CITY COUNCIL ASKS A 4TH POLICE UNIT Bids the Legislature Approve Platoon Measure to Add to Night Patrol Force | By Charles G Bennett | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/clay-in-wings-as-frazier-and-ellis-study-dotted-lines-two-cities.html | Clay in Wings as Frazier and Ellis Study Dotted Lines TWO CITIES SEEK TITLE SHOWDOWN | By Dave Anderson | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/czechs-complaints-on-troops-persist.html | CZECHS COMPLAINTS ON TROOPS PERSIST | Dispatch of The Times London | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/dance-the-ballet-folklorico-returns-mexicans-open-week-run-at-city.html | Dance The Ballet Folklorico Returns Mexicans Open Week Run at City Center | By Clive Barnes | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/durandruel-era-in-art-nears-an-end.html | DurandRuel Era in Art Nears an End | By Richard F Shepard | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/eisenhower-stays-in-critical-condition-eisenhower-in-critical.html | Eisenhower Stays In Critical Condition Eisenhower in Critical Condition Shows No Further Deterioration | By United Press International | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/end-papers.html | End Papers | ALDEN WHITMAN | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archiv es/enthusiastic-house-hears-betty-jones.html | ENTHUSIASTIC HOUSE HEARS BETTY JONES | ROBERT T JONES | RE0000748055 | 1997-01-30 | B00000494135 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/fcc-renews-westinghouse-radiotv-licenses.html | FCC Renews Westinghouse RadioTV Licenses | By Christopher Lydon | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/fighting-erupts-along-enemy-routes-to-saigon.html | Fighting Erupts Along Enemy Routes to Saigon | By B Drummond Ayres Jr | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/finch-asks-shift-in-hospitals-aid-would-help-states-expand-clinics.html | FINCH ASKS SHIFT IN HOSPITALS AID Would Help States Expand Clinics and Health Centers | By Marjorie Hunter | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/ford-fund-to-aid-negro-builders-other-groups-join-program-puerto.html | FORD FUND TO AID NEGRO BUILDERS Other Groups Join Program  Puerto Ricans to Gain | By Peter Kihss | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/foreign-affairs-india-with-indulgence.html | Foreign Affairs India With Indulgence | By C L Sulzberger | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/frances-reforms-combined-for-vote.html | FRANCES REFORMS COMBINED FOR VOTE | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/fur-industrys-stand.html | Fur Industrys Stand | EUGENE DREISIN | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/goddard-hopes-drug-agency-will-pursue-his-goal-of-a-national.html | Goddard Hopes Drug Agency Will Pursue His Goal of a National Compendium | By Harold M Schmeck | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/goodrich-votes-two-defenses-against-takeovers-merger-bid-spurs.html | Goodrich Votes Two Defenses Against Takeovers MERGER BID SPURS GOODRICH ACTION | By H J Maidenberg | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/governor-calms-fears-of-some-on-hasty-action-on-school.html | Governor Calms Fears of Some on Hasty Action on School Decentralization | By Sydney H Schanberg | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/governor-joins-talks-on-budget-to-spur-passage.html | Governor Joins Talks on Budget to Spur Passage | By Bill Kovach | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/granatellis-new-race-strategy-puts-andretti-in-drivers-seat.html | Granatellis New Race Strategy Puts Andretti in Drivers Seat | By John S Radosta | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/happy-childhood-is-linked-to-atheism.html | Happy Childhood Is Linked to Atheism | By Robert C Doty | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/head-start-doctor-is-dismissed-after-testifying-aide-at-pediatrics.html | Head Start Doctor Is Dismissed After Testifying Aide at Pediatrics Academy Asked Resignation Over Criticism of Schools | By Edward C Burks | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/high-court-upsets-rail-picketing-curb.html | High Court Upsets Rail Picketing Curb | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/high-court-widens-curbs-on-questioning-by-police-high-court-widens.html | High Court Widens Curbs On Questioning by Police High Court Widens Curb on Questions | By Fred P Graham | RE0000748055 | 1997-01-30 | B00000494135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/house-leasing-shift-defended-by-reagan.html | HOUSE LEASING SHIFT DEFENDED BY REAGAN | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/investment-tax-credit-possible-suspension-sparks-advance-in.html | Investment Tax Credit Possible Suspension Sparks Advance In Spending on Plant and Equipment | By Albert L Kraus | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/israeli-wounded-in-raid-at-zurich-airport-dies.html | Israeli Wounded in Raid At Zurich Airport Dies | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/japan-eases-curb-on-tourist-funds-her-citizens-may-take-out-700.html | JAPAN EASES CURB ON TOURIST FUNDS Her Citizens May Take Out 700 Instead of 500 | By Philip Shabecoff | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/jordan-withholds-comment.html | Jordan Withholds Comment | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/less-airtraffic-congestion-is-seen-operations-director-here-says.html | Less AirTraffic Congestion Is Seen Operations Director Here Says Quotas Will Be Factor | By Richard Witkin | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/live-beef-cattle-futures-climb-to-highs-in-a-record-turnover.html | Live Beef Cattle Futures Climb To Highs in a Record Turnover | By Elizabeth M Fowler | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/local-district-2-assails-donovan-decries-improper-transfer-of.html | LOCAL DISTRICT 2 ASSAILS DONOVAN Decries Improper Transfer of School Superintendent | By Deirdre Carmody | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/los-angeles-sets-get-tough-policy-for-school-strife.html | Los Angeles Sets Get Tough Policy For School Strife | By Steven V Roberts | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/major-coast-quake-by-80-is-forecast-at-senate-hearing.html | Major Coast Quake By 80 Is Forecast At Senate Hearing | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/market-place-g-w-report-is-questioned.html | Market Place G W Report Is Questioned | By Robert Metz | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/miss-tompkins-1962-debutante-to-be-married.html | Miss Tompkins 1962 Debutante To Be Married | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/mitchells-aides-deny-trust-move-el-paso-case-decision-laid-to.html | MITCHELLS AIDES DENY TRUST MOVE El Paso Case Decision Laid to Johnson Administration | By Eileen Shanahan | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/motorcycles-to-be-inspected.html | Motorcycles to Be Inspected | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/new-data-reported-in-anastasia-case.html | New Data Reported in Anastasia Case | By Richard Severo | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/new-pakistani-chief-agha-mohammed-yahya-khan.html | New Pakistani Chief Agha Mohammed Yahya Khan | By Thomas F Brady | RE0000748055 | 1997-01-30 | B00000494135 |

| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/new-regulations-in-effect.html | New Regulations in Effect | Dispatch of The Times London | RE0000748055 | 1997-01-30 | B00000494135 |
|---|---|---|---|---|---|---|
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/news-of-realty-landlords-balk-4-groups-call-rent-control-drain-on.html | NEWS OF REALTY LANDLORDS BALK 4 Groups Call Rent Control Drain on City Treasury | By Franklin Whitehouse | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/nixon-affirms-gains-on-peace-must-come-in-secret-talks-he-tells-a.html | Nixon Affirms Gains on Peace Must Come in Secret Talks He Tells a Broadcasters Luncheon That Government Will Not Disclose Time and Site of Any Discussions | By Robert B Semple Jr | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/nixon-aide-in-lagos-deplores-bombing-of-civilians-by-nigeria.html | Nixon Aide in Lagos Deplores Bombing of Civilians by Nigeria | By R W Apple Jr | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/nixon-is-urged-to-support-selfhelp-plan-for-africa.html | Nixon Is Urged to Support SelfHelp Plan for Africa | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/no-danger-from-china.html | No Danger From China | DONALD W KLEIN | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/no-pakistani-shift-foreseen-in-britain.html | NO PAKISTANI SHIFT FORESEEN IN BRITAIN | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/ousted-welfare-recipient-says-she-cant-return-to-mississippi.html | Ousted Welfare Recipient Says She Cant Return to Mississippi | By Francis X Clines | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/paratroops-begin-to-leave-anguilla.html | PARATROOPS BEGIN TO LEAVE ANGUILLA | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/parking-in-nyc.html | Parking in NYC | ERNEST HARMS | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/patience-with-the-war.html | Patience With the War | H BALBERT | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/pennsylvania-pike-to-raise-toll-and-press-improvement-plans.html | Pennsylvania Pike to Raise Toll And Press Improvement Plans | By Farnsworth Fowle | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/pennsylvanians-lead-school-prayer-revolt-schools-defying-ban-on.html | Pennsylvanians Lead School Prayer Revolt Schools Defying Ban on Prayers | By Ben A Franklin | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/piece-by-chadabe-has-its-premiere-street-scene-stands-out-in-our.html | PIECE BY CHADABE HAS ITS PREMIERE  Street Scene Stands Out in Our Time Concert | By Donal Henahan | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/pleas-to-pius-by-roosevelt-disclosed.html | Pleas to Pius by Roosevelt Disclosed | By Alfred Friendly Jr | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/police-in-connecticut-order-deletions-in-sister-george.html | Police in Connecticut Order Deletions in Sister George | By John Darnton | RE0000748055 | 1997-01-30 | B00000494135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/president-to-ask-years-extension-of-10-surcharge-will-send-congress.html | PRESIDENT TO ASK YEARS EXTENSION OF 10 SURCHARGE Will Send Congress Today a Message Outlining His AntiInflation Strategy | By Edwin L Dale Jr | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/presidential-voting-is-revised-in-maine.html | PRESIDENTIAL VOTING IS REVISED IN MAINE | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/priscilla-green-engaged-to-wed-richard-l-pope.html | Priscilla Green Engaged to Wed Richard L Pope | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/puzzling-case-of-harlem-hospital-many-ponder-vote-to-close-despite.html | Puzzling Case of Harlem Hospital Many Ponder Vote to Close Despite Improvements | By Martin Tolchin | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/queens-gop-backs-lindsay-mayor-vows-hard-fight.html | Queens GOP Backs Lindsay Mayor Vows Hard Fight | By Clayton Knowles | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/rates-of-shortterm-interest-continue-to-make-broad-decline-credit.html | Rates of ShortTerm Interest Continue to Make Broad Decline Credit Markets ShortTerm Interest Rates Continue a Broad Decline | By John H Allan | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/richey-upsets-laver-64-36-63-in-first-round-of-garden-open-tennis.html | Richey Upsets Laver 64 36 63 in First Round of Garden Open Tennis 10 DOUBLEFAULTS DOOM AUSTRALIAN | By Nell Amdur | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/roger-robb-slated-for-appeals-court.html | ROGER ROBB SLATED FOR APPEALS COURT | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/ruralarea-doctor-hunt-in-vain-small-towns-hunting-doctors-in-vain.html | RuralArea Doctor Hunt in Vain Small Towns Hunting Doctors in Vain | By Sandra Blakeslee | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/russell-and-jackson-still-not-back-to-knicks-form.html | Russell and Jackson Still Not Back to Knicks Form | By Sam Goldaper | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/saltonstall-cousin-a-defendant-in-rights-trial-to-sue-chicago.html | Saltonstall Cousin a Defendant In Rights Trial to Sue Chicago | By Donald Janson | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/sec-unit-here-is-without-a-chief-sec-unit-here-without-a-chief.html | SEC Unit Here Is Without a Chief SEC UNIT HERE WITHOUT A CHIEF | By Terry Robards | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/sirhan-trial-recesses-for-day-to-study-testimony-on-trance.html | Sirhan Trial Recesses for Day To Study Testimony on Trance | By Douglas Robinson | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/smith-joins-procaccino-slate-council-chief-in-race.html | Smith Joins Procaccino Slate Council Chief in Race | By Richard Reeves | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/songful-schubert-offered-by-giulini.html | SONGFUL SCHUBERT OFFERED BY GIULINI | ALLEN HUGHES | RE0000748055 | 1997-01-30 | B00000494135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/soviet-fleet-on-move.html | Soviet Fleet on Move | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/soviet-official-warns-of-peril-from-west-and-east.html | Soviet Official Warns of Peril From West and East | By Bernard Gwertzman | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/space-illness-on-apollo-9-still-mystery-to-doctors.html | Space Illness on Apollo 9 Still Mystery to Doctors | By Richard D Lyons | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/spain-says-crisis-power-was-used-to-curb-foes.html | Spain Says Crisis Power Was Used to Curb Foes | By Richard Eder | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/sport-king-victor-in-mud-at-pimlico-wins-by-10-lengths-to-pay-660.html | SPORT KING VICTOR IN MUD AT PIMLICO Wins by 10 Lengths to Pay 660 Amerigold Second | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/sports-of-the-times-out-of-the-hat.html | Sports of The Times Out of the Hat | By Arthur Daley | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/state-panel-defers-action-on-request-of-phone-rate-rise.html | State Panel Defers Action on Request Of Phone Rate Rise | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/stinceon-ivey-is-betrothed.html | Stinceon Ivey Is Betrothed | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/stocks-register-standoff-finish-dow-index-is-unchanged-after-a-day.html | STOCKS REGISTER STANDOFF FINISH Dow Index Is Unchanged After a Day of Pressure on Conglomerate Issues | LTV IS HEAVY LOSER | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/store-will-bring-out-the-gypsy-in-you.html | Store Will Bring Out the Gypsy in You | By Joan Cook | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/student-to-wed-christine-keck.html | Student to Wed Christine Keck | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/suit-challenges-fcc-ban-on-lottery-broadcasts.html | Suit Challenges FCC Ban on Lottery Broadcasts | By George Gent | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/talks-on-bases-in-spain-resume-in-washington.html | Talks on Bases in Spain Resume in Washington | By Benjamin Welles | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/text-of-ayub-khans-speech-resigning-as-president-of-pakistan.html | Text of Ayub Khans Speech Resigning as President of Pakistan | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/thieu-now-ready-to-meet-vietcong-in-secret-talks-says-he-expects.html | THIEU NOW READY TO MEET VIETCONG IN SECRET TALKS Says He Expects Parley Nixon Reiterates Belief Privacy Is Essential | By Terence Smith | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/top-pacer-listed-to-race-saturday-haughton-to-drive-nardins-byrd-in.html | TOP PACER LISTED TO RACE SATURDAY Haughton to Drive Nardins Byrd in Adios Butler Cup | By Louis Effrat | RE0000748055 | 1997-01-30 | B00000494135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/transplanting-2-rooms-bought-by-phone-3000.html | Transplanting 2 Rooms Bought by Phone 3000 | By Enid Nemy | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/trevino-suffers-sprained-thumb-open-champion-may-miss-200000-miami.html | TREVINO SUFFERS SPRAINED THUMB Open Champion May Miss 200000 Miami Event | By Lincoln A Werden | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/trudeau-pledges-independent-line-tells-washington-audience.html | TRUDEAU PLEDGES INDEPENDENT LINE Tells Washington Audience Friendship Doesnt Mean Unanimity of Policy | By James F Clarity | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/us-agencies-hit-depreciation-bill-regulators-oppose-allowing-a.html | US AGENCIES HIT DEPRECIATION BILL Regulators Oppose Allowing a Choice of Any Method in Figuring of Rates | By Eileen Shanahan | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/us-aides-oppose-raids-in-cambodia.html | US AIDES OPPOSE RAIDS IN CAMBODIA | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/us-monthly-loss-of-gold-is-cut-as-total-reserves-make-gain.html | US Monthly Loss of Gold Is Cut As Total Reserves Make Gain | Special to The New York Times | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/us-rejects-call-by-soviet-to-ban-arms-on-seabed-part-of-plan-that.html | US REJECTS CALL BY SOVIET TO BAN ARMS ON SEABED Part of Plan That Would Bar Conventional Weapons Is Termed Unworkable | By Thomas J Hamilton | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/vote-clears-chase-holding-unit-holding-company-at-chased-cleared.html | Vote Clears Chase Holding Unit HOLDING COMPANY AT CHASED CLEARED | By Robert D Hershey Jr | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/vote-put-off-to-70-on-criminal-code-years-delay-granted-to-permit.html | VOTE PUT OFF TO 70 ON CRIMINAL CODE Years Delay Granted to Permit Further Study | By William E Farrell | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/wallace-man-is-defeated-in-tennessee-congressional-election.html | Wallace Man Is Defeated in Tennessee Congressional Election | By Martin Waldron | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/washington-nixon-and-the-prime-minister-of-canada.html | Washington Nixon and the Prime Minister of Canada | By James Reston | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/wilma-rudolph-denies-selling-medals-us-olympic-star-replies-to.html | Wilma Rudolph Denies Selling Medals US Olympic Star Replies to Reports Shes Indigent | By Alfred Friendly Jr | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/woolworth-buys-apparel-concern-variety-chain-and-richman-of.html | WOOLWORTH BUYS APPAREL CONCERN Variety Chain and Richman of Cleveland Combined | By John J Abele | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-26 | https://www.nytimes.com/1969/03/26/archives/yanks-post-signs-for-job-openings-only-4-spots-appear-filled.html | YANKS POST SIGNS FOR JOB OPENINGS Only 4 Spots Appear Filled Rainout Stalls Work | By Joseph Durso | RE0000748055 | 1997-01-30 | B00000494135 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/1million-aid-fund-set-up-by-pope-paul-for-latin-countries.html | 1Million Aid Fund Set Up by Pope Paul For Latin Countries | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/5-teacher-strike-leaders-in-jersey-city-fined-500.html | 5 Teacher Strike Leaders In Jersey City Fined 500 | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/a-soviethungarian-universal-message-the-red-and-white-directed-by.html | A SovietHungarian Universal Message  The Red and White Directed by Jancso Several Other Movies Make Bows Here | By A H Weiler | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/a-test-of-orthodox-economics-if-nixon-fails-true-on-1969-exams-will.html | A Test of Orthodox Economics If Nixon Fails True on 1969 Exams Will Be False in 1970 | By Edwin L Dale Jrspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/a-woman-hostage-talks-her-captor-into-surrendering.html | A Woman Hostage Talks Her Captor Into Surrendering | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/advertising-united-takes-off-with-a-song.html | Advertising United Takes Off With a Song | By Philip H Dougherty | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/an-18man-jazz-band-performs-at-nyu.html | AN 18MAN JAZZ BAND PERFORMS AT NYU | JOHN S WILSON | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/antismoking-ads-spur-fcc-action-add-primetime-messages-2-channels.html | ANTISMOKING ADS SPUR FCC ACTION Add PrimeTime Messages 2 Channels Here Told | By Christopher Lydonspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/arabs-widen-war-in-the-sinai-area-guerrillas-fire-rockets-at-major.html | ARABS WIDEN WAR IN THE SINAI AREA Guerrillas Fire Rockets at Major Israeli Positions | By Raymond H Andersonspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/assembly-passes-a-ban-on-busing-for-integration-tally-is-10441-foes.html | ASSEMBLY PASSES A BAN ON BUSING FOR INTEGRATION Tally Is 10441  Foes Call It Segregationist  Veto by Governor Expected Assembly Passes a Bill to Ban Busing | By Bill Kovachspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/authority-fights-terminal-delay-requested-federal-hearing-on-hudson.html | AUTHORITY FIGHTS TERMINAL DELAY Requested Federal Hearing on Hudson Plan Opposed | By Edward A Morrow | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/beef-futures-trading-reaches-peak-volume-on-chicago-board.html | Beef Futures Trading Reaches Peak Volume on Chicago Board | By Elizabeth M Fowler | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/boards-inefficiency.html | Boards Inefficiency | SHIRLEY KAPLAN | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/bridge-vanderbilt-shows-luck-goes-both-ways-in-a-long-match.html | Bridge Vanderbilt Shows Luck Goes Both Ways in a Long Match | By Alan Truscott | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/broadcasters-court-congresss-aid-as-parley-ends.html | Broadcasters Court Congresss Aid as Parley Ends | By Jack Gouldspecial to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/caradon-to-make-visit-to-anguilla-british-un-delegates-plan.html | CARADON TO MAKE VISIT TO ANGUILLA British UN Delegates Plan Welcomed by Webster | By Kathleen Teltschspecial to the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/carroll-p-shackelford-betrothed-to-michael-schaeffer-of-amherst.html | Carroll P Shackelford Betrothed To Michael Schaeffer of Amherst | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/celtics-down-76ers-in-playoff-opener-havlicek-excels-in-114100-game.html | Celtics Down 76ers in Playoff Opener HAVLICEK EXCELS IN 114100 GAME Leads Team With 35 Points  Russell Held to Only 2 Dominates on Defense | By Thomas Rogersspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/chemical-new-york-taps-commercial-paper-funds-holding-company.html | Chemical New York Taps Commercial Paper Funds Holding Company Begins Attracting Money by Unsecured Notes | By Robert D Hershey Jr | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/chess-two-from-the-repertoire-of-the-late-julius-partos.html | Chess Two From the Repertoire Of the Late Julius Partos | By Al Horowitz | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/chicago-planner-reviews-protest-he-testifies-several-routes-were.html | CHICAGO PLANNER REVIEWS PROTEST He Testifies Several Routes Were Open to Marchers | By Donald Jansonspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/civil-rule-is-goal-pakistan-is-told-but-no-date-is-set-for-shift.html | CIVIL RULE IS GOAL PAKISTAN IS TOLD But No Date Is Set for Shift  Yahya Says Military Acted to Save Nation CIVIL RULE IS GOAL PAKISTAN IS TOLD | By Joseph Lelyveldspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/clouzots-psychological-prisonniere-arrives.html | Clouzots Psychological Prisonniere Arrives | By Vincent Canby | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/college-site-approved.html | College Site Approved | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/credit-markets-corporate-segment-experiments-with-lower-interest.html | Credit Markets Corporate Segment Experiments With Lower Interest Rates | By John H Allan | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/credit-rationing-rejected.html | Credit Rationing Rejected | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/criticizing-the-military.html | Criticizing the Military | DAVID SPIEGEL | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/direct-vote-reform-nearing-house-test.html | DIRECT VOTE REFORM NEARING HOUSE TEST | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/dismissal-of-head-start-aide-scored-by-chief-of-house-panel.html | Dismissal of Head Start Aide Scored by Chief of House Panel | By Edward C Burksspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/dissident-who-lost-soviet-farm-post-reported-arrested.html | Dissident Who Lost Soviet Farm Post Reported Arrested | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/dr-edgar-e-stewart.html | DR EDGAR E STEWART | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/drive-for-a-council-change-gets-funds.html | Drive for a Council Change Gets Funds | By Clayton Knowles | RE0000748057 | 1997-01-30 | B00000494139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/economic-gauges-show-expansion-firstquarter-rise-in-final-sales.html | ECONOMIC GAUGES SHOW EXPANSION FirstQuarter Rise in Final Sales Above 1968 Pace Commerce Report Says BUOYANT DEMAND CITED Composite of 12 Leading Indexes Up in February Census Bureau Finds | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/eisenhower-failure-to-respond-called-unfavorable-sign-eisenhowers.html | Eisenhower Failure To Respond Called Unfavorable Sign Eisenhowers Doctors Say He Fails to Respond | By United Press International | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/election-gives-gop-control-of-california-senate-first-time-in-15.html | Election Gives GOP Control of California Senate First Time in 15 Years | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/end-papers.html | End Papers | MAUREEN ORCUTT | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/esthetes-investors-and-collectors-pay-homage-to-renoir.html | Esthetes Investors and Collectors Pay Homage to Renoir | By Enid Nemy | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/europe-song.html | Europe Song | By Charles Poore | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/experts-recommend-measures-to-cut-lead-poisoning-in-young.html | Experts Recommend Measures To Cut Lead Poisoning in Young | By Sandra Blakeslee | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/extension-hinted-on-rate-ceilings-administration-backs-limit-on.html | EXTENSION HINTED ON RATE CEILINGS Administration Backs Limit on Interest Paid Savers High Officials Indicate | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/exuberant-trudeau-tells-commons-nixon-is-a-man-he-can-speak-to-in.html | Exuberant Trudeau Tells Commons Nixon Is a Man He Can Speak To in Frank Yet Genial Way | By Jay Walzspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/failing-war-toy-succeeds-as-peaceful-adventurer-war-toy-success-as.html | Failing War Toy Succeeds as Peaceful Adventurer WAR TOY SUCCESS AS PEACEFUL HERO | By Herbert Koshetz | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/foal-with-silver-bit-in-mouth-awaited.html | Foal With Silver Bit in Mouth Awaited | By Steve Cadyspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/football-coach-reveals-how-to-tell-kicker-without-scorecard.html | Football Coach Reveals How to Tell Kicker Without Scorecard | By Gordon S White Jr | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/for-the-woman-who-wants-to-dress-like-mrs-nixon.html | For the Woman Who Wants To Dress Like Mrs Nixon | By Bernadine Morris | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/front-indicates-reply-is-near.html | Front Indicates Reply Is Near | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/front-page-2-no-title-packard-disputed-at-missile-inquiry-foes-of.html | Front Page 2  No Title PACKARD DISPUTED AT MISSILE INQUIRY Foes of Defense Plan Say US Overkill Capability Blunts Soviet Threat Packard Is Disputed at Missile Inquiry | By John W Finneyspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/general-practitioner-bill-is-signed-by-governor.html | General Practitioner Bill Is Signed by Governor | By William E Farrellspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/gonzalez-beats-cox-in-garden-tennis-64-61-roche-sets-back-osborne.html | Gonzalez Beats Cox in Garden Tennis 64 61 ROCHE SETS BACK OSBORNE 63 63 Franulovic Pasarell Ashe and Emerson Also Gain in Open Tournament | By Neil Amdur | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/grant-aids-new-familyplanning-service-here.html | Grant Aids New FamilyPlanning Service Here | By Peter Kihss | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/group-termed-ineffective.html | Group Termed Ineffective | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/harlem-hospital-conspiracy-denied.html | Harlem Hospital Conspiracy Denied | By C Gerald Fraser | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/hawks-defeat-rangers-64-as-hull-gets-56th-goal-and-wharram-scores-3.html | Hawks Defeat Rangers 64 as Hull Gets 56th Goal and Wharram Scores 3 RATELLE TALLIES TWICE FOR LOSERS Leafs Win and Draw Within 3 Points of Rangers in Battle for Third Place | By Dave Andersonspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/help-in-finding-mortgages-set-savings-bank-group-to-aid-homebuyers.html | HELP IN FINDING MORTGAGES SET Savings Bank Group to Aid Homebuyers Denied Loans HELP IN FINDING MORTGAGES SET | By H Erich Heinemann | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/her-g-i-son-dead-of-meningitis-mother-blames-fort-dix-care.html | Her G I Son Dead of Meningitis Mother Blames Fort Dix Care | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/hickel-expects-new-coast-oil-drilling-but-under-tighter-rules.html | Hickel Expects New Coast Oil Drilling but Under Tighter Rules | By Gladwin Hillspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/hill-suspended-from-golf-tour-charged-with-abusiveness-trevino-out.html | HILL SUSPENDED FROM GOLF TOUR Charged With Abusiveness  Trevino Out With Injury | By Lincoln A Werdenspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/hospital-closings.html | Hospital Closings | STEPHEN R KANDALL MD | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/hospital-defers-threat-to-close-harlem-institution-gives-city-10.html | Hospital Defers Threat to Close Harlem Institution Gives City 10 Days to Revise Budget But Problems Linked to Cuts Elsewhere Continue to Mount | By Earl Caldwell | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/ida-kaminska-in-hospital-stricken-on-montreal-visit.html | Ida Kaminska in Hospital Stricken on Montreal Visit | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/in-the-nation-abm-and-apocalypse.html | In The Nation ABM and Apocalypse | By Tom Wicker | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/insurance-units-of-banks-cleared-reserve-gives-2-minnesota-concerns.html | INSURANCE UNITS OF BANKS CLEARED Reserve Gives 2 Minnesota Concerns Its Approval INSURANCE UNITS OF BANKS CLEARED | By Eileen Shanahanspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/israeli-premier-firm.html | Israeli Premier Firm | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/italian-regime-wins-vote-on-ministers-resignation.html | Italian Regime Wins Vote On Ministers Resignation | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/japanese-leader-who-backed-nuclear-weapons-on-okinawa-eases-stand.html | Japanese Leader Who Backed Nuclear Weapons on Okinawa Eases Stand | By Takashi Okaspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/jordan-says-18-died-in-israeli-air-raid-jordan-says-18-died-in-jet.html | Jordan Says 18 Died In Israeli Air Raid JORDAN SAYS 18 DIED IN JET RAID | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/jordans-premier-seeks-us-accord-new-leader-looks-ahead-with-hope-to.html | JORDANS PREMIER SEEKS US ACCORD New Leader Looks Ahead With Hope to Kings Visit | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/knicks-opposing-bullets-tonight-new-york-in-shape-for-first-playoff.html | KNICKS OPPOSING BULLETS TONIGHT New York in Shape for First Playoff Game at Baltimore | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/ky-discusses-offer.html | Ky Discusses Offer | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/l-i-executive-is-arrested-in-murder-of-wife.html | L I Executive Is Arrested in Murder of Wife | By Roy R Silverspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/lindsay-appeals-to-legislature-to-raise-aid-to-crippled-city.html | Lindsay Appeals to Legislature To Raise Aid to Crippled City LINDSAY APPEALS FOR STATE FUNDS | By Charles G Bennett | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/lindsay-campaign-chief-runs-machine-quietly-aurelio-shans-the.html | Lindsay Campaign Chief Runs Machine Quietly Aurelio Shans the Spotlight to Project His Candidate He Describes the Job as Just Helping in Mechanics | By Richard L Madden | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/londoners-hail-a-hardy-dame-margot.html | Londoners Hail a Hardy Dame Margot | By Alvin Shusterspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/mariner-7-shot-to-mars-today-may-confirm-existence-of-water.html | Mariner 7 Shot to Mars Today May Confirm Existence of Water | By John Noble Wilford | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/market-place-dilution-gauge-for-earnings.html | Market Place Dilution Gauge For Earnings | By Robert Metz | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/mayoral-panaceas.html | Mayoral Panaceas | ARI L GOLDMAN | RE0000748057 | 1997-01-30 | B00000494139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/mets-win-63-harrelson-takes-over-shortstop.html | Mets Win 63 Harrelson Takes Over Shortstop | By Leonard Koppettspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/meyner-in-governorship-race-sees-difficult-years-ahead-meyner.html | Meyner in Governorship Race Sees Difficult Years Ahead Meyner Enters Primary Race for Jersey Governor | By Ronald Sullivanspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/music-bellinis-rare-la-straniera-caballe-displays-her-usual.html | Music Bellinis Rare La Straniera Caballe Displays Her Usual Virtuosity Opera Society Heard at Carnegie Hall | By Harold C Schonberg | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/new-air-force-chief-is-named-by-moscow.html | New Air Force Chief Is Named by Moscow | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/new-lsi-computer-is-unveiled-devices-tiny-heart-holds-more-parts.html | New LSI Computer Is Unveiled Devices Tiny Heart Holds More Parts Than 50 TV Sets A NEW COMPUTER IS UNVEILED HERE | By Gene Smith | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/new-revisions-in-taylor-law-drawn-up-by-legislative-panel.html | New Revisions in Taylor Law Drawn Up by Legislative Panel | By John Kifnerspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/nixon-advocates-campaign-to-put-rein-on-inflation-urges-congress-to.html | NIXON ADVOCATES CAMPAIGN TO PUT REIN ON INFLATION Urges Congress to Maintain Present Taxes and Accept Sharp Spending Cuts VOWS TO KEEP FAITH President Reiterates Pledge to Look Out for Interests of Poor and Thrifty Nixon Outlines an Attack on Inflation | By Walter Rugaberspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/nixon-backs-proposed-study-of-television-sex-and-violence.html | Nixon Backs Proposed Study Of Television Sex and Violence | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/nixon-is-pressed-to-decide-on-aid-advisers-offer-2-options.html | NIXON IS PRESSED TO DECIDE ON AID Advisers Offer 2 Options 13Billion or 21Billion | By Felix Belair Jrspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/nixon-lauded-on-abm.html | Nixon Lauded on ABM | FREDERICK AYER Jr | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/nixon-names-panel-to-scan-oil-imports-nixon-picks-panel-for-oil.html | Nixon Names Panel To Scan Oil Imports NIXON PICKS PANEL FOR OIL IMPORTS | By William M Blairspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/nixon-weighs-a-rise-in-social-security.html | NIXON WEIGHS A RISE IN SOCIAL SECURITY | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/nomination-for-justice.html | Nomination for Justice | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archiv es/nonchalant-british-commissioner-anthony-c-w-lee.html | Nonchalant British Commissioner Anthony C W Lee | By Henry Ginigerspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |

| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/observer-the-culture-of-a-great-republic.html | Observer The Culture of a Great Republic | By Russell Baker | RE0000748057 | 1997-01-30 | B00000494139 |
|---|---|---|---|---|---|---|
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/pathet-lao-forces-are-issuing-currency-with-political-motif.html | Pathet Lao Forces Are Issuing Currency With Political Motif | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/paul-scherer-expastor-here-dead.html | Paul Scherer ExPastor Here Dead | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/personal-finance-buying-securities-that-can-be-changed-to-stock-is.html | Personal Finance Buying Securities That Can Be Changed To Stock Is Not Always Instant Profit Personal Finance | By Robert J Cole | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/pilots-move-to-boycott-nations-that-fail-to-punish-hijachers-pilots.html | Pilots Move to Boycott Nations That Fail to Punish Hijachers Pilots Threaten Hijacking Reprisals | By Drew Middletonspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/piper-acquisitions-criticized-chriscraft-objects-piper-criticized.html | Piper Acquisitions Criticized ChrisCraft Objects PIPER CRITICIZED BY CHRISCRAFT | By John J Abele | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/podgorny-starts-algiers-visit.html | Podgorny Starts Algiers Visit | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/police-hours-bill-gains-in-albany-duryea-tells-assembly-panel-to.html | POLICE HOURS BILL GAINS IN ALBANY Duryea Tells Assembly Panel to Release Measure After the Senate Approves It Bill Letting City Shift the Police Gains in Albany | By Sydney H Schanbergspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/prices-on-amex-rise-modestly-as-volume-climbs.html | Prices on Amex Rise Modestly as Volume Climbs | By Douglas W Cray | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/priests-bid-church-disclose-assets.html | Priests Bid Church Disclose Assets | By George Duganspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/psychiatrist-clashes-with-prosecutor-and-stands-by-his-analysis-of.html | Psychiatrist Clashes With Prosecutor and Stands By His Analysis of Sirhan | By Douglas Robinsonspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/rail-rate-rise-barred.html | Rail Rate Rise Barred | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/rally-is-fueled-by-peace-hopes-stocks-in-computer-drug-savings-and.html | RALLY IS FUELED BY PEACE HOPES Stocks in Computer Drug Savings and Loan and Oil Groups Post Advances GOLD ISSUES ARE DOWN DowJones Average Closes Up 622 at 92330 Its High for the Day RALLY IS FUELED BY PEACE HOPES | By Vartanig G Vartan | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/recruits-brighten-city-operas-faust.html | RECRUITS BRIGHTEN CITY OPERAS FAUST | DONAL HENAHAN | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/republican-assails-reported-gold-plan.html | REPUBLICAN ASSAILS REPORTED GOLD PLAN | Special to The Near York Times | RE0000748057 | 1997-01-30 | B00000494139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/rise-in-aluminum-mill-prices-is-announced-for-april-1-by-olin.html | Rise in Aluminum Mill Prices Is Announced for April 1 by Olin PRICES CHANGED ON KEY PRODUCTS | By Robert A Wright | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/security-council-to-meet.html | Security Council to Meet | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/selection-of-us-ski-team-coaches-is-questioned.html | Selection of US Ski Team Coaches Is Questioned | By Michael Strauss | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/shes-integrating-a-cosmetics-line.html | Shes Integrating A Cosmetics Line | By Angela Taylor | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/sister-george-bows-to-censor-challenge-to-cutting-of-film-withdrawn.html | SISTER GEORGE BOWS TO CENSOR Challenge to Cutting of Film Withdrawn in Connecticut | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/south-africa-sentences-11-africans-as-terrorists.html | South Africa Sentences 11 Africans as Terrorists | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/sports-of-the-times-is-that-you-muhammad-ali.html | Sports of The Times  Is That You Muhammad Ali | By Robert Lipsyte | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/state-in-north-won-by-top-indian-party.html | STATE IN NORTH WON BY TOP INDIAN PARTY | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/statement-by-sears.html | Statement by Sears | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/succession-of-political-crises-in-pakistan-reflects-deep-division.html | Succession of Political Crises in Pakistan Reflects Deep Division of 22YearOld Country | By Theodore Shabad | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/suslov-assails-cult-of-stalin-ideologist-says-it-set-back-comintern.html | SUSLOV ASSAILS CULT OF STALIN Ideologist Says It Set Back Comintern in Final Years | By Bernard Gwertzmanspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/tactic-of-violence.html | Tactic of Violence | HARLAN L UMANSKY | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/target-described-as-base.html | Target Described as Base | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/text-of-nixon-message-on-extension-of-surtax.html | Text of Nixon Message on Extension of Surtax | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/the-guests-have-dinner-amid-the-splendor-of-byzantine-art.html | The Guests Have Dinner Amid the Splendor of Byzantine Art | By Craig Claiborne | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/the-hospital-crisis-proposed-state-budget-cuts-and-rising-costs-are.html | The Hospital Crisis Proposed State Budget Cuts and Rising Costs Are Widening Citys Fiscal Gap | By Richard Phalon | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/theater-ben-piazza-as-a-playwright-lime-green-khaki-blue-off.html | Theater Ben Piazza as a Playwright  Lime Green  Khaki Blue Off Broadway Sex and Sexuality Run Through Both Plays | By Clive Barnes | RE0000748057 | 1997-01-30 | B00000494139 |

| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/thieu-said-to-open-an-election-role-for-nlf-members-reported-ready.html | THIEU SAID TO OPEN AN ELECTION ROLE FOR NLF MEMBERS Reported Ready to Integrate Them Into Political Life as Part of Vietnam Accord SAIGON STUDYING PLANS President Expected to Take Leadership of an Enlarged ProGovernment Party Thieu Said to Open Election Role to the Vietcong | By Terence Smithspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
|---|---|---|---|---|---|---|
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/top-minpin-breeder-devises-scientific-formula-for-success.html | Top Minpin Breeder Devises Scientific Formula for Success | By Walter R Fletcher | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/travelers-among-victims.html | Travelers Among Victims | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/treasury-bills-show-a-decline-in-monthly-government-auction.html | Treasury Bills Show a Decline In Monthly Government Auction | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/tyrant-captures-aqueduct-sprint-defeats-never-confuse-by-a.html | TYRANT CAPTURES AQUEDUCT SPRINT Defeats Never Confuse by a HalfLength to Pay 440 | By Joe Nichols | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/us-lets-lingtemco-buy-steel-shares-during-suit-conglomerate-in-rare.html | US Lets LingTemco Buy Steel Shares During Suit Conglomerate in Rare Accord Agrees to Divest Itself of Jones  Laughlin if Government Wins Trust Case US Lets LingTemco Add Shares | By Eileen Shanahanspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/us-unit-is-battered-in-mortar-and-ground-attack.html | US Unit Is Battered in Mortar and Ground Attack | By B Drummond Ayres Jrspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/us-withholds-judgment.html | US Withholds Judgment | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/usm-income-up-several-concerns-report-results.html | USM Income Up Several Concerns Report Results | By Clare M Reckert | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/usspanish-pact-on-military-bases-extended-5-years-basis-of-pact-set.html | USSpanish Pact On Military Bases Extended 5 Years BASIS OF PACT SET BY US AND SPAIN | By Benjamin Wellesspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/view-in-washington.html | View in Washington | Special to The New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/wall-street-now-a-night-owl-its-heartbeat-is-clicking-of-computer.html | Wall Street Now a Night Owl Its Heartbeat Is Clicking of Computer | By McCandlish Phillips | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/white-house-pickets-house-speakers-score-war.html | White House Pickets House Speakers Score War | By Marjorie Hunterspecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/wood-field-and-stream-now-is-the-time-to-search-for-leaks-in-those.html | Wood Field and Stream Now Is the Time to Search for Leaks in Those Wading Pants and Boots | By Nelson Bryant | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/yanks-top-tigers-72-as-burbach-outpitches-mclain-for-6-innings.html | Yanks Top Tigers 72 as Burbach Outpitches McLain for 6 Innings ROOKIE REACHED FOR ONLY ONE HIT Murcer Gets Homer Double Off Tiger Ace  Freehan Breaks Nose in Drill | By Joseph Dursospecial To the New York Times | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/youth-scores-perfect-on-9-college-boards.html | Youth Scores Perfect on 9 College Boards | By Deirdre Carmody | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/zsigmondy-heard-at-caspary-hall-violinist-plays-beethoven-in.html | ZSIGMONDY HEARD AT CASPARY HALL Violinist Plays Beethoven in Rockefeller Series | By Raymond Ericson | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-27 | https://www.nytimes.com/1969/03/27/archives/zukofsky-plays-3d-recital-here-concludes-series-on-violin-music-of.html | ZUKOFSKY PLAYS 3D RECITAL HERE Concludes Series on Violin Music of Our Times | By Allen Hughes | RE0000748057 | 1997-01-30 | B00000494139 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/2-anouilh-premieres-planned-by-buffalos-regional-theater.html | 2 Anouilh Premieres Planned By Buffalos Regional Theater | By Sam Zolotow | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/3-columbia-fencers-advance-to-ncaa-semifinal-round.html | 3 Columbia Fencers Advance To NCAA SemiFinal Round | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/5-killed-in-collision-of-car-and-bus-on-li.html | 5 KILLED IN COLLISION OF CAR AND BUS ON LI | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/6-in-tenement-die-in-jersey-city-fire.html | 6 IN TENEMENT DIE IN JERSEY CITY FIRE | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/6-us-protestants-to-see-pope-today.html | 6 US PROTESTANTS TO SEE POPE TODAY | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-british-comedy-combines-vulgarity-and-modern-turns.html | A British Comedy Combines Vulgarity And Modern Turns | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-city-hall-sitin-protests-rents-30-remain-after-a-hearing-on.html | A CITY HALL SITIN PROTESTS RENTS 30 Remain After a Hearing on Extending Controls | By Seth S King | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | By Craig Claiborne | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-florida-youth-gets-a-day-in-the-sun.html | A Florida Youth Gets a Day in the Sun | By Steve Cady | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-normal-night-in-a-patrol-car-normal-night-for-2-patrolmen-many.html | A Normal Night in a Patrol Car Normal Night for 2 Patrolmen Many Calls for Minor Crimes | By Michael T Kaufman | RE0000748053 | 1997-01-30 | B00000494129 |

| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/a-victorian-parlor-for-posterity-to-see.html | A Victorian Parlor for Posterity to See | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
|---|---|---|---|---|---|---|
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/abel-voices-dislike-of-conglomerates.html | Abel Voices Dislike Of Conglomerates | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/abm-inconsistencies.html | ABM Inconsistencies | ROGER N JOHNSON | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/ackerman-resigns-as-curtis-director-ackerman-quits-board-of-curtis.html | Ackerman Resigns As Curtis Director ACKERMAN QUITS BOARD OF CURTIS | By Robert E Bedingfield | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/adam-muller-72-headed-suffolk-county-bankers.html | Adam Muller 72 Headed Suffolk County Bankers | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/administration-tests-negroes-mood.html | Administration Tests Negroes Mood | By Roy Reed | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/advertising-abortion-messages-in-trouble.html | Advertising Abortion Messages in Trouble | By Philip H Dougherty | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/ambassador-to-malta-suggested-as-president-of-bedfordstuyvesant.html | Ambassador to Malta Suggested as President of BedfordStuyvesant College | By M A Farber | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/andrew-b-croll.html | ANDREW B CROLL | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/anguillans-cheer-webster-on-return-from-un-after-an-impromptu.html | Anguillans Cheer Webster on Return From UN After an Impromptu Parade He Urges Welcome for Lord Caradon | By Henry Giniger | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/ashe-beats-pasarell-to-gain-open-semifinals-no-3-seeded-star-victor.html | Ashe Beats Pasarell to Gain Open SemiFinals No 3 SEEDED STAR VICTOR IN 3 SETS | By Neil Amdur | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/at-90-youthful-sparks-of-revolt-glow-in-steichen.html | At 90 Youthful Sparks of Revolt Glow in Steichen | By Thomas F Brady | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/beauty-school-in-poverty-inquiry-stirs-a-question-of-what-it-does.html | Beauty School in Poverty Inquiry Stirs a Question of What It Does Beauty School Here Stirs a Question | By Charles G Bennett | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/betty-allen-sings-in-hunter-series-mezzo-soprano-performs.html | BETTY ALLEN SINGS IN HUNTER SERIES Mezzo  Soprano Performs Schoenberg Atonal Cycle | By Allen Hughes | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/bonn-military-officers-to-run-as-rightist-partys-candidates.html | Bonn Military Officers to Run As Rightist Partys Candidates | By David Binder | RE0000748053 | 1997-01-30 | B00000494129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/bonns-envoy-to-us-greeted-by-german-jewish-group-here.html | Bonns Envoy to US Greeted By German Jewish Group Here | By Kathleen Teltsch | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/books-of-the-times-nothing-succeeds-like-failure.html | Books of the Times Nothing Succeeds Like Failure | By Christopher LehmannHaupt | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/bridal-april-19-for-lynn-chilton-and-robert-burt.html | Bridal April 19 For Lynn Chilton And Robert Burt | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/bridge-new-england-championship-begins-in-bridgeport-today.html | Bridge New England Championship Begins in Bridgeport Today | By Alan Truscott | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/british-laborites-lose-another-seat.html | BRITISH LABORITES LOSE ANOTHER SEAT | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/british-petroleum-reports-earnings-gain-sharply.html | British Petroleum Reports Earnings Gain Sharply | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/bruins-tie-rangers-33-goal-by-mkenzie-gains-deadlock.html | Bruins Tie Rangers 33 GOAL BY MKENZIE GAINS DEADLOCK | By Gerald Eskenazi | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/burton-zwick-harvard-alumnus-to-marry-miss-susan-ackerman.html | Burton Zwick Harvard Alumnus To Marry Miss Susan Ackerman | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/canada-selects-site-for-new-montreal-area-airport.html | Canada Selects Site for New Montreal Area Airport | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/cards-down-mets-40-firstbase-trial-begins-for-jones.html | Cards Down Mets 40 FIRSTBASE TRIAL BEGINS FOR JONES | By Leonard Koppett | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/cbstv-plans-to-allow-reviews-before-screening.html | CBSTV Plans to Allow Reviews Before Screening | By Jack Gould | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/ceremony-is-confirmed-in-peru.html | Ceremony Is Confirmed in Peru | By Malcolm W Browne | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/change-in-pakistan-though-ayub-is-out-elite-that-ruled-for-10-years.html | Change in Pakistan Though Ayub Is Out Elite That Ruled For 10 Years Still Runs the Country | By Joseph Lelyveld | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/city-center-unveils-8th-ave-project.html | City Center Unveils 8th Ave Project | By Howard Taubman | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/continuing-inquiry-on-nonbelief-wins-approval-by-pope.html | Continuing Inquiry On Nonbelief Wins Approval by Pope | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/court-asked-to-upset-revised-city-realty-ratio-taxpayers-suit.html | Court Asked to Upset Revised City Realty Ratio Taxpayers Suit Scores Rates Set by State  Asks Return of 23Million in Taxes | By Clayton Knowles | RE0000748053 | 1997-01-30 | B00000494129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/credit-campaign-urged-by-banker-public-education-favored-to-avoid.html | CREDIT CAMPAIGN URGED BY BANKER Public Education Favored to Avoid New Regulations | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/credit-markets-show-decline-in-interest-rates-for-most-issues.html | Credit Markets Show Decline In Interest Rates for Most Issues Credit Markets Decline in Interest Rates Is Continuing for Most Issues | By John H Allan | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/crusading-doctor-herbert-gladstone-cave.html | Crusading Doctor Herbert Gladstone Cave | By Lawrence Van Gelder | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/defense-copper-ordered-lifted-increase-in-allotment-sends-futures.html | DEFENSE COPPER ORDERED LIFTED Increase in Allotment Sends Futures Prices Up | By Elizabeth M Fowler | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/democrats-fail-to-get-voteage-bill-on-calendar.html | Democrats Fail to Get VoteAge Bill on Calendar | By William E Farrell | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dilemma-in-harlem.html | Dilemma in Harlem | JOHN GARWOOD M D | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dirksen-upbraids-us-rights-official-dirksen-upbraids-rights-aide-at.html | Dirksen Upbraids US Rights Official Dirksen Upbraids Rights Aide at Hearing | By Marjorie Hunter | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dispute-with-peru.html | Dispute With Peru | G E KIDDER SMITH | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/doctors-refuse-to-cut-budgets-chiefs-at-20-city-hospitals-vote-to.html | DOCTORS REFUSE TO CUT BUDGETS Chiefs at 20 City Hospitals Vote to Disregard Orders New Legislation Urged | By Earl Caldwell | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/doctors-society-hospitals-voice-group-here-seeks-to-serve-as.html | DOCTORS SOCIETY HOSPITALS VOICE Group Here Seeks to Serve as Improvement Lobby | By Val Adams | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dr-ladley-husted-biology-professor.html | DR LADLEY HUSTED BIOLOGY PROFESSOR | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/dukes-president-to-resign-in-june-acts-to-protect-my-family-from.html | DUKES PRESIDENT TO RESIGN IN JUNE Acts to Protect My Family From Demands of Career | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/eisenhower-rests-more-comfortably-eisenhower-more-comfortable-but.html | Eisenhower Rests More Comfortably Eisenhower More Comfortable But Condition Remains Weak | By Harold M Schmeck Jr | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/ernest-t-perkins-64-is-dead-east-hudson-parkway-director.html | Ernest T Perkins 64 Is Dead East Hudson Parkway Director | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/excerpts-from-un-council-debate-on-middle-east.html | Excerpts From UN Council Debate on Middle East | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/fashions-neglected-generation-the-over60-set.html | Fashions Neglected Generation The Over60 Set | By Angela Taylor | RE0000748053 | 1997-01-30 | B00000494129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/faulty-mars-shot-by-soviet-hinted-failure-shortly-after-asian.html | FAULTY MARS SHOT BY SOVIET HINTED Failure Shortly After Asian BlastOff Is Reported | By Peter Grose | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/foe-criticizes-bid-for-secret-talks-but-the-vietconghanoi-side-in.html | FOE CRITICIZES BID FOR SECRET TALKS But the VietcongHanoi Side in Paris Stops Short of Rejecting Allied Proposal | By Paul Hofmann | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/foreign-affairs-no-easy-shortcuts.html | Foreign Affairs No Easy Shortcuts | By C L Sulzberger | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/francis-cryan-to-wed-wendy-r-mcconaughy.html | Francis Cryan to Wed Wendy R McConaughy | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/french-reserves-go-down-for-seventh-straight-week.html | French Reserves Go Down For Seventh Straight Week | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/funeral-rites-held-in-san-francisco-for-mrs-p-c-hale.html | Funeral Rites Held In San Francisco For Mrs P C Hale | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/gardening-aids-20-potential-dropouts.html | Gardening Aids 20 Potential Dropouts | By Deirdre Carmody | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/garelik-is-named-for-council-post-on-lindsay-slate-police-official.html | GARELIK IS NAMED FOR COUNCIL POST ON LINDSAY SLATE Police Official Submits His Resignation From Force to Join Fusion Ticket | By Richard Reeves | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/harold-robbins-writing-tv-novel-52-segments-of-90-minutes-each.html | HAROLD ROBBINS WRITING TV NOVEL 52 Segments of 90 Minutes Each Planned by ABC | By Robert Windeler | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/harpers-editor-hails-polk-prize-for-mailer-morris-finds-todays.html | Harpers Editor Hails Polk Prize for Mailer Morris Finds Todays Reader Ready to Be Involved  Boldness Is Urged | By Henry Raymont | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/hughes-envisions-us-speed-test-site.html | Hughes Envisions US Speed Test Site | By Ronald Sullivan | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/imposed-mideast-pact.html | Imposed Mideast Pact | Rabbi HERSCHEL SCHACTER | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/in-harlem-museum-carnival-aims-to-spur-children.html | In Harlem Museum Carnival Aims to Spur Children | By Harry Gilroy | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/jane-s-osgood-to-be-the-bride-of-g-h-cain-jr.html | Jane S Osgood To Be the Bride Of G H Cain Jr | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/jersey-city-gets-a-moms-squad-for-delinquents.html | Jersey City Gets A Moms Squad For Delinquents | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/jersey-man-is-sentenced-to-die-in-couples-slaying.html | Jersey Man Is Sentenced To Die in Couples Slaying | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/judge-walter-pope-of-appeal-court.html | JUDGE WALTER POPE OF APPEAL COURT | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/justice-asks-delay-on-goodrich-northwest-bid-waits.html | Justice Asks Delay on Goodrich Northwest Bid Waits | By H J Maidenberg | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/kheel-forms-panel-to-aid-city-in-crises-kheel-forming-a-panel-to.html | Kheel Forms Panel To Aid City in Crises Kheel Forming a Panel to Mediate in Social Crises | By Peter Kihss | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/kiesinger-arrives-in-vienna-for-a-lowkey-3day-visit.html | Kiesinger Arrives in Vienna For a LowKey 3Day Visit | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/kimberley-graft-to-be-married-in-june.html | Kimberley Graft to Be Married in June | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/knicks-defeat-bullets-113101-in-playoff-opener-frazier-scores-26-to.html | Knicks Defeat Bullets 113101 in Playoff Opener FRAZIER SCORES 26 TO PACE NEW YORK | By Thomas Rogers | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/liu-nine-downs-post-21-as-cappello-hurls-2hitter.html | LIU Nine Downs Post 21 As Cappello Hurls 2Hitter | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/madison-funds-drop-linked-to-68-decision.html | Madison Funds Drop Linked to 68 Decision | By Robert D Hershey Jr | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/mariner-7-begins-journey-to-mars-a-soviet-craft-reported-to-have.html | MARINER 7 BEGINS JOURNEY TO MARS A Soviet Craft Reported to Have Failed After Liftoff | By United Press International | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/market-place-newmont-drops-old-accounting.html | Market Place Newmont Drops Old Accounting | By Robert Metz | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/mine-charges-ordered.html | Mine Charges Ordered | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/miss-catherine-lund-a-student-engaged-to-stephen-c-moore.html | Miss Catherine Lund a Student Engaged to Stephen C Moore | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/mitchell-studies-antitrust-action-against-mafia.html | Mitchell Studies Antitrust Action Against Mafia | By Eileen Shanahan | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/mlaren-ready-for-patent-suit-tells-bar-association-that-assignment.html | MLAREN READY FOR PATENT SUIT Tells Bar Association That Assignment GrantBacks Will Be Challenged | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/mrs-m-m-schlosser.html | MRS M M SCHLOSSER | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/music-boulez-conducts-haydn-91st-guest-at-philharmonic-strays-from.html | Music Boulez Conducts Haydn 91st Guest at Philharmonic Strays From Moderns | By Harold C Schonberg | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/mutual-fund-investing-in-bullion-only-plans-its-first-offering-may.html | Mutual Fund Investing in Bullion Only Plans Its First Offering May 1 GOLD FUND PLANS A MAY 1 OFFERING | By John M Lee | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/nasser-says-israeli-civilians-will-be-bombed-in-retaliation.html | Nasser Says Israeli Civilians Will Be Bombed in Retaliation | By Raymond H Anderson | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/neutralist-leader-arrested-in-saigon.html | NEUTRALIST LEADER ARRESTED IN SAIGON | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/new-trovatore-at-met-plenty-of-flat-surfaces.html | New Trovatore at Met Plenty of Flat Surfaces | ROBERT T JONES | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/new-york-tracks-clerks-union-reach-accord-extension-is-set-on-old.html | New York Tracks Clerks Union Reach Accord EXTENSION IS SET ON OLD CONTRACT | By Joe Nichols | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/nigerian-leader-warns-wilson-on-interference.html | Nigerian Leader Warns Wilson on Interference | By R W Apple Jr | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/nixon-appoints-15-to-advise-on-draft.html | NIXON APPOINTS 15 TO ADVISE ON DRAFT | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/nixon-reshaping-social-agencies-step-to-consolidate-areas.html | NIXON RESHAPING SOCIAL AGENCIES Step to Consolidate Areas Operations Seeks to End General Inefficiencies | By Walter Rugaber | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/nixons-abm-plans-arouse-soviet-press-critics.html | Nixons ABM Plans Arouse Soviet Press Critics | By Bernard Gwertzman | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/no-school-buses-and-few-cars-repaired-yet-in-big-gm-recall.html | No School Buses and Few Cars Repaired Yet in Big GM Recall | By Jerry M Flint | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/oilassets-payment-is-reported-by-peru.html | OILASSETS PAYMENT IS REPORTED BY PERU | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/organized-crime-called-behind-theft-of-cars.html | Organized Crime Called Behind Theft of Cars | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/otto-wachenheim.html | OTTO WACHENHEIM | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/outspoken-duchess-starts-prison-term-in-spain-she-led-protests-over.html | Outspoken Duchess Starts Prison Term in Spain She Led Protests Over US Atom Bomber Crash in 66  Sentence Is for a Year | By Richard Eder | RE0000748053 | 1997-01-30 | B00000494129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/peace-hopes-spur-stock-rise-again-big-board-prices-advance-as.html | PEACE HOPES SPUR STOCK RISE AGAIN Big Board Prices Advance as Progress Is Reported in Talks on Vietnam | By Vartanig G Vartan | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/petits-new-ballet-for-fonteyn-baffles-stars-best-efforts.html | Petits New Ballet For Fonteyn Baffles Stars Best Efforts | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/philadelphians-to-protest-nonstop-metroliner-plan.html | Philadelphians to Protest Nonstop Metroliner Plan | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/pierre-duval-in-rigoletto-with-city-opera-company.html | Pierre Duval in Rigoletto With City Opera Company | RAYMOND ERICSON | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/poverty-report-allays-67-fears-local-role-of-poor-found.html | POVERTY REPORT ALLAYS 67 FEARS Local Role of Poor Found Undiminished on Agencies | By David E Rosenbaum | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/prague-opens-party-publication-to-ousted-slovak-liberal-aide.html | Prague Opens Party Publication To Ousted Slovak Liberal Aide | By Alvin Shuster | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/prices-rise-again-in-amex-trading-advance-is-general-except-for.html | PRICES RISE AGAIN IN AMEX TRADING Advance Is General Except for Canadian Oils | By Douglas W Cray | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/rail-tonmileage-shows-a-35-rise-truck-tonnage-up-78-from-yearago.html | RAIL TONMILEAGE SHOWS A 35 RISE Truck Tonnage Up 78 From YearAgo Level | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/reserve-board-announces-truthinlending-guidelines.html | Reserve Board Announces TruthinLending Guidelines | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/reserves-policy-still-restrictive-money-and-credit-indicators-are.html | RESERVES POLICY STILL RESTRICTIVE Money and Credit Indicators Are Mixed but a Squeeze Is Clearly Discernible | By H Erich Heinemann | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/rey-de-la-torre-offers-guitar-program-here.html | Rey de la Torre Offers Guitar Program Here | DONAL HENAHAN | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/rogers-bars-rise-in-defense-commitment-to-spain-gives-assurance-to.html | Rogers Bars Rise in Defense Commitment to Spain Gives Assurance to Senate Committee Says Bases Accord Is Not Yet Final | By Benjamin Welles | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/rogers-declares-quick-gi-pullout-depends-on-enemy-secretary-informs.html | ROGERS DECLARES QUICK GI PULLOUT DEPENDS ON ENEMY Secretary Informs Senators Troops Will Go Soon if Foe Does So as Well | By Hedrick Smith | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/rogers-says-us-can-end-abm-work-if-soviet-does-rogers-says-us-could.html | Rogers Says US Can End ABM Work if Soviet Does ROGERS SAYS US COULD HALT ABM | By James F Clarity | RE0000748053 | 1997-01-30 | B00000494129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/sales-climb-125-at-retail-chains-february-advance-pushes-2month.html | SALES CLIMB 125 AT RETAIL CHAINS February Advance Pushes 2Month Gains to 137 | By Herbert Koshetz | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/seeks-to-recognize-people-who-make-a-notable-impact.html | Seeks to Recognize People Who Make a Notable Impact | By Robert Reinhold | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/senate-report-says-workers-must-raise-income-of-retired.html | Senate Report Says Workers Must Raise Income of Retired | By Nan Robertson | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/sills-decides-not-to-seek-governorship-in-jersey.html | Sills Decides Not to Seek Governorship in Jersey | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/sirhan-defense-closes-its-case-expert-insists-view-is-valid-even-if.html | SIRHAN DEFENSE CLOSES ITS CASE Expert Insists View Is Valid Even if It Seems Absurd | By Douglas Robinson | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/snowmaking-machines-are-idle-as-flakes-fall-in-new-england.html | SnowMaking Machines Are Idle As Flakes Fall in New England | By Michael Strauss | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/spitz-wins-final-in-500-freestyle-beats-fassnacht-for-title-3-other.html | SPITZ WINS FINAL IN 500 FREESTYLE Beats Fassnacht for Title  3 Other Hoosiers Score | By Frank Litsky | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/sports-of-the-times-somewhat-inflationary.html | Sports of The Times Somewhat Inflationary | By Arthur Daley | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/sst-opposed.html | SST Opposed | BERTRAM L PODELL | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/state-gop-chiefs-reach-general-accord-on-budget-general-budget-pact.html | State GOP Chiefs Reach General Accord on Budget General Budget Pact Reached By GOP Legislative Leaders | By Sydney H Schanberg | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/state-to-build-412bed-hospital-for-city-in-north-central-bronx.html | State to Build 412Bed Hospital For City in North Central Bronx | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/the-new-man-at-state-extent-of-rogerss-strength-in-cabinet-is-still.html | The New Man at State Extent of Rogerss Strength in Cabinet Is Still Unclear After His Testimony | By Max Frankel | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/trade-deficit-at-record-dock-strike-main-factor.html | Trade Deficit at Record Dock Strike Main Factor | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/troops-requested-for-quebec-protest.html | TROOPS REQUESTED FOR QUEBEC PROTEST | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/trustees-of-ama-name-executive-vice-president.html | Trustees of AMA Name Executive Vice President | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |

| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/us-deaths-in-vietnam-are-down-25-in-week-enemys-losses-also-drop-as.html | US Deaths in Vietnam Are Down 25 in Week Enemys Losses Also Drop as South Vietnams Rise in the 4th Week of Foes Drive | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
|---|---|---|---|---|---|---|
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/us-in-un-assails-israeli-air-strike-and-arab-attacks-soviet.html | US IN UN ASSAILS ISRAELI AIR STRIKE AND ARAB ATTACKS Soviet Denounces Raid on Jordan Nasser Pledges Retaliation on Civilians | By Juan de Onis | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/us-may-take-over-capitals-bus-lines.html | US MAY TAKE OVER CAPITALS BUS LINES | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/us-monetary-authorities-want-a-large-issue-europeans-do-not-europe.html | US Monetary Authorities Want a Large Issue Europeans Do Not EUROPE AND U S DIFFER ON SDRS | By Clyde H Farnsworth | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/warning-to-passengers.html | Warning to Passengers | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/washington-will-canada-leave-the-north-atlantic-alliance.html | Washington Will Canada Leave the North Atlantic Alliance | By James Reston | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/weaver-cards-66-to-lead-in-miami-snead-trails-by-a-stroke-in.html | WEAVER CARDS 66 TO LEAD IN MIAMI Snead Trails by a Stroke in National Airlines Golf | By Lincoln A Werden | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/whitmore-is-on-trial-once-again-on-5yearold-rape-charge.html | Whitmore Is on Trial Once Again on 5YearOld Rape Charge | By Sidney E Zion | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/wood-field-and-stream-2-booklets-available-to-help-anglers-find.html | Wood Field and Stream 2 Booklets Available to Help Anglers Find Trout Streams in Catskills | By Nelson Bryant | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-28 | https://www.nytimes.com/1969/03/28/archives/yanks-top-twins-21-on-treshs-tworun-homer-new-yorkers-get-only-2.html | Yanks Top Twins 21 on Treshs TwoRun Homer NEW YORKERS GET ONLY 2 OTHER HITS | Special to The New York Times | RE0000748053 | 1997-01-30 | B00000494129 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/2-jersey-utilities-offer-to-return-glacial-lake.html | 2 Jersey Utilities Offer To Return Glacial Lake | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/3-school-areas-may-forfeit-us-funds-tonight.html | 3 School Areas May Forfeit US Funds Tonight | By Roy Reed | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/31-jumpers-to-go-at-aintree-but-not-all-will-reach-finish.html | 31 Jumpers to Go at Aintree But Not All Will Reach Finish | By Michael Katz | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/5200-doctors-and-nurses-warn-theyll-act-to-bar-hospital-cuts.html | 5200 Doctors and Nurses Warn Theyll Act to Bar Hospital Cuts | By Francis X Clines | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/a-biting-cold-wave-chills-the-midwest.html | A BITING COLD WAVE CHILLS THE MIDWEST | By United Press International | RE0000748056 | 1997-01-30 | B00000494136 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/a-budget-delay-asked-by-mayor-he-urges-council-to-back-request-to.html | A BUDGET DELAY ASKED BY MAYOR He Urges Council to Back Request to Legislature | By Charles G Bennett | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/a-mourning-city-recalls-general-had-good-life.html | A Mourning City Recalls General Had Good Life | By Richard J H Johnston | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/a-pioneer-in-decorating-finds-that-the-challenges-never-fade.html | A Pioneer in Decorating Finds That the Challenges Never Fade | By Virginia Lee Warren | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/aeroflot-office-burned-in-prague-crowd-celebrates-hockey-victory.html | AEROFLOT OFFICE BURNED IN PRAGUE Crowd Celebrates Hockey Victory Over Soviet | By Alvin Shuster | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/after-tito.html | After Tito | MIOMIR RADOVANOVICH | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/alcindor-says-hell-join-bucks-pact-of-14million-reported.html | Alcindor Says Hell Join Bucks Pact of 14Million Reported | By Sam Goldaper | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/aluminum-mills-mark-prices-up-olin-move-followed.html | Aluminum Mills Mark Prices Up Olin Move Followed | By Robert A Wright | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/amex-prices-advance-again-trading-is-moderately-active.html | Amex Prices Advance Again Trading Is Moderately Active | By Douglas W Cray | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/antiques-on-american-negro-history-19thcentury-rarities-are-worth.html | Antiques On American Negro History 19thCentury Rarities Are Worth Seeking | By Marvin D Schwartz | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/art-concise-survey-of-julio-gonzalez-sculptures-on-view-at.html | Art Concise Survey of Julio Gonzalez Sculptures on View at Saidenberg Gallery | By John Canaday | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/ashe-turns-back-emerson-and-gimeno-upsets-roche-in-garden.html | Ashe Turns Back Emerson and Gimeno Upsets Roche in Garden SemiFinals SERVICE BREAKS BOLSTER US STAR | By Neil Amdur | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/assembly-increases-penalties-for-sale-of-smut-to-children.html | Assembly Increases Penalties For Sale of Smut to Children | By William E Farrell | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/astros-rally-to-beat-mets-54-kranepool-gets-3-hits.html | Astros Rally to Beat Mets 54 Kranepool Gets 3 Hits | By Leonard Koppett | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/beauty-house-discovers-the-lure-of-the-aegean.html | Beauty House Discovers the Lure of the Aegean | By Angela Taylor | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/bonn-seeks-to-end-cutoff-in-prosecuting-nazi-killers.html | Bonn Seeks to End CutOff In Prosecuting Nazi Killers | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/books-of-the-times-preface-to-disaster.html | Books of The Times Preface to Disaster | By Thomas Lask | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/bridge-a-farmed-golfer-also-was-enthusiastic-about-bridge.html | Bridge A Farmed Golfer Also Was Enthusiastic About Bridge | By Alan Truscott | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/canadian-expert-urges-troops-in-nato-units-be-withdrawn.html | Canadian Expert Urges Troops In NATO Units Be Withdrawn | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/cancer-experts-ask-research-funds.html | Cancer Experts Ask Research Funds | By Sandra Blakeslee | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/caradon-seeking-accord-in-anguilla.html | CARADON SEEKING ACCORD IN ANGUILLA | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/celtics-crush-76ers-134103-and-lead-eastern-semifinal-playoffs-by.html | Celtics Crush 76ers 134103 and Lead Eastern SemiFinal Playoffs by 20 REFEREE EJECTS JONES OF BOSTON | By George Vecsey | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/central-banker-criticizes-lag-in-growth-of-money-and-credit-banker.html | Central Banker Criticizes Lag In Growth of Money and Credit BANKER CRITICAL OF MONEY CURBS | By John H Allan | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/chief-of-data-unit-quits-at-big-board-dataunit-head-quits-big-board.html | Chief of Data Unit Quits at Big Board DATAUNIT HEAD QUITS BIG BOARD | By William D Smith | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/churchstate-issue.html | ChurchState Issue | JOHN A MACDONALD | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/city-centers-expansion.html | City Centers Expansion | By Howard Taubman | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/civil-war-amnesty-declared-in-spain.html | CIVIL WAR AMNESTY DECLARED IN SPAIN | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/conservatives-endorse-marchi-after-an-acrimonious-debate.html | Conservatives Endorse Marchi After an Acrimonious Debate | By Thomas P Ronan | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/corbally-elected-syracuse-u-head.html | Corbally Elected Syracuse U Head | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/critic-of-gorton-resigns-as-candidate-of-liberals.html | Critic of Gorton Resigns As Candidate of Liberals | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/culligan-asks-role-in-curtis-lawsuit-culligan-seeking-curtis-case.html | Culligan Asks Role In Curtis Lawsuit CULLIGAN SEEKING CURTIS CASE ROLE | By Robert E Bedingfield | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/david-b-moyer.html | DAVID B MOYER | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/david-harris-plays-guitar-and-the-lute.html | DAVID HARRIS PLAYS GUITAR AND THE LUTE | ROBERT T JONES | RE0000748056 | 1997-01-30 | B00000494136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/de-lima-is-victor-in-forum-fight-miranda-loses-decision-in-us.html | DE LIMA IS VICTOR IN FORUM FIGHT Miranda Loses Decision in US Middleweight Debut | By Deane McGowen | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/dr-harold-clearman.html | DR HAROLD CLEARMAN | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/drone-taken-out-of-florida-derby-knee-injury-sidelines-colt-cutting.html | DRONE TAKEN OUT OF FLORIDA DERBY Knee Injury Sidelines Colt Cutting Todays Field to 5 | By Steve Cady | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/eisenhower-dead-at-78-as-ailing-heart-fails-end-is-peaceful.html | EISENHOWER DEAD AT 78 AS AILING HEART FAILS END IS PEACEFUL | By Felix Belair Jr | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/eisenhowers-vigorous-heart-finally-stilled-by-accumulated-damage-of.html | Eisenhowers Vigorous Heart Finally Stilled by Accumulated Damage of 7 Attacks Medical Science Saved His Life Several Times | By Harold M Schmeck Jr | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/europe-debates-new-arms-role-some-urge-independence-in-weapons.html | EUROPE DEBATES NEW ARMS ROLE Some Urge Independence in Weapons Manufacture | By Drew Middleton | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/evening-of-venice-in-music-and-art-program-in-brooklyn-offers-a.html | EVENING OF VENICE IN MUSIC AND ART Program in Brooklyn Offers a Quintet and Slides | By Raymond Ericson | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/family-court-scored-in-childs-saying.html | Family Court Scored in Childs Saying | By Edith Evans Asbury | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/fcc-backs-wbai-in-reply-to-protest-on-antisemitism.html | FCC Backs WBAI In Reply to Protest On AntiSemitism | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/firemen-in-madison-strike-for-pay-rise.html | FIREMEN IN MADISON STRIKE FOR PAY RISE | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/fulbright-derides-abm-as-a-political-gimmick-fulbright-derides-abm.html | Fulbright Derides ABM As a Political Gimmick Fulbright Derides ABM System As Gimmick and Scores Study | By Warren Weaver Jr | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/gm-speeds-recall-of-defective-buses.html | GM SPEEDS RECALL OF DEFECTIVE BUSES | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/greek-poet-condemns-the-regime.html | Greek Poet Condemns the Regime | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/hanoifront-stand-termed-less-rigid.html | HANOIFRONT STAND TERMED LESS RIGID | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/haughton-makes-69-debut-tonight-star-to-drive-at-westbury-first.html | HAUGHTON MAKES 69 DEBUT TONIGHT Star to Drive at Westbury First Time This Year | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/haven-buys-6-of-warner-stock-buildingmaterial-company-sees-no.html | HAVEN BUYS 6 OF WARNER STOCK BuildingMaterial Company Sees No Merger Threat | By John J Abele | RE0000748056 | 1997-01-30 | B00000494136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/home-loan-board-weighs-plan-to-aid-savings-units-chief-discloses.html | Home Loan Board Weighs Plan to Aid Savings Units Chief Discloses Agency Is Considering Lending to Protect Building | By Edwin L Dale Jr | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/in-revolutionary-cuba-the-music-is-prerevolutionary.html | In Revolutionary Cuba the Music Is Prerevolutionary | By Renata Adler | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/irene-kanfer-will-be-april-bride.html | Irene Kanfer Will Be April Bride | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/iron-ruler-21-choice-in-56400-westchester-at-aqueduct-today-8.html | Iron Ruler 21 Choice in 56400 Westchester at Aqueduct Today 8 LISTED TO START IN ONEMILE RACE | By Joe Nichols | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/israelis-disperse-arab-mourners-several-hurt-in-jerusalem-clash.html | ISRAELIS DISPERSE ARAB MOURNERS Several Hurt in Jerusalem Clash  Four Arrested | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/israelis-feel-aerial-strikes-deter-arab-guerrillas.html | Israelis Feel Aerial Strikes Deter Arab Guerrillas | By James Feron | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/j-reed-hartman.html | J REED HARTMAN | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/jail-emboldens-students-on-l-i-many-of-stony-brooks-21-freed-vow.html | JAIL EMBOLDENS STUDENTS ON L I Many of Stony Brooks 21 Freed Vow New Fight | By Agis Salpukis | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/job-corps-backer-sees-sharp-cutback.html | Job Corps Backer Sees Sharp Cutback | By Edward C Burks | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/kiesinger-in-austria-cool-to-red-blocs-parley-plan.html | Kiesinger in Austria Cool To Red Blocs Parley Plan | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/knicks-to-press-advantage-today-at-home-they-seek-2d-in-row-over.html | KNICKS TO PRESS ADVANTAGE TODAY At Home They Seek 2d in Row Over Ailing Bullets | By Thomas Rogers | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/leslie-joan-yerman-is-betrothed.html | Leslie Joan Yerman Is Betrothed | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/li-executive-is-indicted-as-murderer-of-his-wife.html | LI Executive Is Indicted As Murderer of His Wife | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/lincoln-center-variance.html | Lincoln Center Variance | PAUL MILSTEIN | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/majestic-prince-seeks-no-6-unbeaten-colt-is-45-choice-in-derby-on.html | Majestic Prince Seeks No 6 Unbeaten Colt Is 45 Choice in Derby on Coast Today | By Bill Becker | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/malcolm-j-rogers-63-led-the-cotton-exchange.html | Malcolm J Rogers 63 Led the Cotton Exchange | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/market-extends-rally-to-3-days-winning-session-is-recorded-as.html | MARKET EXTENDS RALLY TO 3 DAYS Winning Session Is Recorded as Prices Are Again Buoyed by Hopes for Peace | By Vartanig G Vartan | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/market-place-can-new-issues-go-up-forever.html | Market Place Can New Issues Go Up Forever | By Robert Metz | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/memorial-programs-televised-soon-after-eisenhowers-death.html | Memorial Programs Televised Soon After Eisenhowers Death | By George Gent | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/microscope-invented-to-photograph-heat-images-wide-variety-of-ideas.html | Microscope Invented to Photograph Heat Images Wide Variety of Ideas Covered by Patents Issued During Week | By Stacy V Jones | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/miss-hooker-wed-in-south.html | Miss Hooker Wed in South | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/miss-tebaldi-sings-mimi-in-la-boheme.html | MISS TEBALDI SINGS MIMI IN LA BOHEME | THEODORE STRONGIN | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/morality-of-the-war.html | Morality of the War | Pfc VINCENT E FEENEY | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/murphy-sinks-8-birdies-for-66-and-leads-miami-golf-by-a-stroke-with.html | Murphy Sinks 8 Birdies for 66 and Leads Miami Golf by a Stroke With 135 NICKLAUS GOALBY FAIL TO QUALIFY | By Lincoln A Werden | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/ncaa-swimmers-clip-5-us-marks-spitz-ferris-set-records-haywood.html | NCAA SWIMMERS CLIP 5 US MARKS Spitz Ferris Set Records  Haywood Beats Hickcox | By Frank Litsky | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/new-issues-rise-in-busy-calendar-national-tape-distributors-makes.html | NEW ISSUES RISE IN BUSY CALENDAR National Tape Distributors Makes Largest Gain Finishes at 3540 | By Robert D Hershey Jr | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/new-worldwide-signal-code-in-effect-tuesday-revisions-aimed-at.html | New Worldwide Signal Code in Effect Tuesday Revisions Aimed at Improving Medical Communications Involving Ships at Sea | By Werner Bamberger | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/nixon-appoints-two-women-to-treasury-positions.html | Nixon Appoints Two Women to Treasury Positions | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/nixon-hails-great-leader-for-his-moral-authority-nixon-hails.html | Nixon Hails Great Leader For His Moral Authority Nixon Hails General as Moral Leader | By Robert B Semple Jr | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/nixons-abm-verdict.html | Nixons ABM Verdict | MARILYN MIX | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/penn-takes-lead-in-title-fencing-quakers-near-team-crown-as-3-gain.html | PENN TAKES LEAD IN TITLE FENCING Quakers Near Team Crown as 3 Gain NCAA Finals | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/perrotta-added-to-lindsay-slate-finance-chief-is-named-by-mayor-to.html | PERROTTA ADDED TO LINDSAY SLATE Finance Chief Is Named by Mayor to Run for Controller  GOP Backs Ticket | By Richard Reeves | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/peter-and-new-wolf-to-dance-on-monday.html | Peter and New Wolf To Dance on Monday | By Anna Kisselgoff | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/photographer-is-sentenced-in-new-jersey-disturbance.html | Photographer Is Sentenced In New Jersey Disturbance | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/plan-to-simplify-shipping-hailed-un-unit-gets-us-draft-for-easing.html | PLAN TO SIMPLIFY SHIPPING HAILED UN Unit Gets US Draft for Easing Paper Work | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/policeman-praised-in-gun-ring-case.html | Policeman Praised in Gun Ring Case | By Morris Kaplan | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/pope-names-33-cardinals-cooke-among-4-from-us-sacred-college-at.html | Pope Names 33 Cardinals Cooke Among 4 From US Sacred College at Peak Strength of 134 With Record Total of Appointments  Pittsburgh Bishop Elevated | By Robert C Doty | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/president-to-replace-chairman-of-job-opportunity-commission.html | President to Replace Chairman Of Job Opportunity Commission | By Marjorie Hunter | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/presidents-proclamation.html | Presidents Proclamation | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/procaccino-opens-planning-inquiry-sifts-charges-by-moerdler.html | PROCACCINO OPENS PLANNING INQUIRY Sifts Charges by Moerdler Involving City Agency | By Seth S King | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/professor-harts-role.html | Professor Harts Role | ANTHONY LEWIS | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/psychiatrist-tells-sirhan-trial-killing-was-not-psychotics-act.html | Psychiatrist Tells Sirhan Trial Killing Was Not Psychotics Act | By Douglas Robinson | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/puerto-ricans-demonstrate-in-jersey-on-slum-housing.html | Puerto Ricans Demonstrate In Jersey on Slum Housing | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/quick-big-4-move-on-mideast-peace-is-sought-in-un-britain-and.html | QUICK BIG 4 MOVE ON MIDEAST PEACE IS SOUGHT IN UN Britain and France Caution Council  Plan to Begin the Talks Thursday Reported | By Juan de Onis | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/r-robert-smith.html | R ROBERT SMITH | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/referendum-due-in-new-jersey-on-bond-issue-for-better-water.html | Referendum Due in New Jersey On Bond Issue for Better Water | By Ronald Sullivan | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/reserve-scores-bank-advertising-proposes-limit-on-claims-of-large.html | RESERVE SCORES BANK ADVERTISING Proposes Limit on Claims of Large Average Yields | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |

| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/rites-will-start-today-burial-in-kansas.html | RITES WILL START TODAY BURIAL IN KANSAS | By William M Blair | RE0000748056 | 1997-01-30 | B00000494136 |
|---|---|---|---|---|---|---|
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/route-of-funeral-train-will-not-be-disclosed.html | Route of Funeral Train Will Not Be Disclosed | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/rumanians-balk-in-moscow-talks-refuse-to-sign-resolutions-attacking.html | RUMANIANS BALK IN MOSCOW TALKS Refuse to Sign Resolutions Attacking Israel and US | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/school-in-harlem-to-ignore-city-recess.html | School in Harlem to Ignore City Recess | By Leonard Buder | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/sculpture-guggenheim-gives-scope-to-genius-of-david-smith-museums.html | Sculpture Guggenheim Gives Scope to Genius of David Smith Museums Landmark Show Opens Today | By Hilton Kramer | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/secret-talks-thieus-bid-poses-problem-for-front.html | Secret Talks Thieus Bid Poses Problem for Front | By Hedrick Smith | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/security-in-abm.html | Security in ABM | LEONARD S HIRSCH | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/spain-denies-accord-with-us-is-settled.html | SPAIN DENIES ACCORD WITH US IS SETTLED | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/sports-of-the-times-time-out.html | Sports of The Times Time Out | By Robert Lipsyte | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/state-sales-tax-increased-1-cent-by-gop-in-albany-levy-up-to-3.html | STATE SALES TAX INCREASED 1 CENT BY GOP IN ALBANY Levy Up to 3 Making Rate in City 6  Legislators Seek to Pass Budget | By Sydney H Schanberg | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/students-protest-on-king-tribute-boycott-port-chester-school-over.html | STUDENTS PROTEST ON KING TRIBUTE Boycott Port Chester School Over Cut in Plan | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/sugar-prices-hit-by-profit-taking-beef-cattle-futures-decline-as.html | SUGAR PRICES HIT BY PROFIT TAKING Beef Cattle Futures Decline as Volume Hits Record | By Elizabeth M Fowler | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/taiwan-cheered-by-red-split-sees-chance-to-profit.html | Taiwan Cheered by Red Split Sees Chance to Profit | By Tillman Durdin | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/teenage-concerts-draw-sparse-crowd.html | TEENAGE CONCERTS DRAW SPARSE CROWD | ROBERT T JONES | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/text-of-two-statements-by-nixon.html | Text of Two Statements by Nixon | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/tharratt-g-best.html | THARRATT G BEST | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |

| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/the-hospital-statement.html | The Hospital Statement | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
|---|---|---|---|---|---|---|
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/the-man-as-general-a-military-appraisal.html | The Man as General A Military Appraisal | By Hanson W Baldwin | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/theater-a-reappraisal-your-own-thing-a-musical-12th-night-is-still.html | Theater A Reappraisal Your Own Thing a Musical 12th Night Is Still Bright at the Orpheum | By Clive Barnes | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/theyre-trying-not-to-get-the-point.html | Theyre Trying Not to Get the Point | By Marylin Bender | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/those-busy-days-before-passover-.html | Those Busy Days Before Passover | By Jean Hewitt | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/tokyo-to-dismiss-envoy-for-criticizing-japanese.html | Tokyo to Dismiss Envoy For Criticizing Japanese | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/topics-an-uncomplicated-man.html | Topics An Uncomplicated Man | By Arthur Krock | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/u-s-prelates-mirror-postcouncil-trends.html | U S Prelates Mirror PostCouncil Trends | By Edward B Fiske | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/u-s-protestant-leaders-received-by-pope-paul.html | U S Protestant Leaders Received by Pope Paul | By Alfred Friendly Jr | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/us-backs-negro-suit-to-recoup-blockbusting-profit-in-chicago-us.html | US Backs Negro Suit to Recoup Blockbusting Profit in Chicago US BACKS SUIT ON BLOCKBUSTING | By Fred P Graham | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/us-convoy-foils-an-ambush-by-north-vietnamese-troops-46-enemy.html | US Convoy Foils an Ambush By North Vietnamese Troops 46 Enemy Soldiers Are Reported Killed in DayLong Battle North of Saigon  Attack Is 2d in Area in 4 Days | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/wall-street-mourns-death-of-eisenhower-markets-to-shut-monday-most.html | Wall Street Mourns Death of Eisenhower Markets to Shut Monday Most Banks Will Be Open | By H J Maidenberg | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/west-germans-act-to-curb-students.html | WEST GERMANS ACT TO CURB STUDENTS | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/wife-and-family-with-general-as-death-ends-10month-vigil-family.html | Wife and Family With General As Death Ends 10Month Vigil Family With General as Death Ends 10Month Vigil | By Nan Robertson | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/wilson-and-gowon-meet-to-appraise-positions.html | Wilson and Gowon Meet To Appraise Positions | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/wreckers-spare-that-tree.html | Wreckers Spare That Tree | By Deirdre Carmody | RE0000748056 | 1997-01-30 | B00000494136 |
| 1969-03-29 | https://www.nytimes.com/1969/03/29/archives/yankees-lose-31-to-orioles-houk-victim-of-flu.html | Yankees Lose 31 to Orioles Houk Victim of Flu | Special to The New York Times | RE0000748056 | 1997-01-30 | B00000494136 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/-dont-try-to-please-the-ladies-rollo.html | Dont Try to Please The Ladies Rollo | By Harold C Schonberg | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/-he-is-not-what-he-was-and-he-is-not-yet-what-he-will-be.html | He is not what he was and he is not yet what he will be | By Winthrop Griffith | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/-launching-of-citys-special-educational-project-arouses-controversy.html | Launching of Citys Special Educational Project Arouses Controversy | By Thomas F Brady | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/14-in-race-for-mayor-in-los-angeles.html | 14 in Race for Mayor in Los Angeles | By Steven V Roberts | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/18-east-germans-visiting-the-west-at-factory-town-on-border-they.html | 18 EAST GERMANS VISITING THE WEST At Factory Town on Border They Defend Their System | By Ralph Blumenthal | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/19thcentury-documents-trace-the-good-old-days-in-brooklyn.html | 19thCentury Documents Trace the Good Old Days in Brooklyn | By Murray Schumach | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/1st-quarter-some-views-held-awry.html | 1st Quarter Some Views Held Awry | By Vartanig G Vartan | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/42unit-alphabet-called-superior-each-sound-has-character-of-its-own.html | 42UNIT ALPHABET CALLED SUPERIOR Each Sound Has Character of Its Own in ITA | By John Leo | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/7-youths-freed-in-oakland-in-1967-draft-disorder.html | 7 Youths Freed in Oakland in 1967 Draft Disorder | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-chicken-for-every-taste.html | A chicken for every taste | By Craig Claiborne | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-childs-wonderland-fantastic-things-happen-in-a-boatyard-as-seen.html | A Childs Wonderland Fantastic Things Happen in a Boatyard As Seen Through Shining Young Eyes | By Emma Gregory | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-friend-to-encourage.html | A Friend To Encourage | By Walter Masson | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-funny-thing-happened-on-the-way-to-an-orgy.html | A Funny Thing Happened On the Way to an Orgy | By Josh Greenfeld | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-giant-not-to-be-trifled-with-the-met-giant.html | A Giant Not to Be Trifled With The Met Giant | By Leighton Kerner | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-lyrical-celebration-of-the-female-nude.html | A Lyrical Celebration of the Female Nude | By James R Mellow | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-new-day-dawns-in-everglades-city.html | A New Day Dawns In Everglades City | By John Durant | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-noble-spirit.html | A Noble Spirit | CHARLES H SILVER | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/a-volunteer-army-is-the-answer-the-draft-is-wrong.html | A Volunteer Army Is the Answer The draft is wrong | By Mark O Hatfield | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/abm-and-congress-a-power-struggle-between-two-fiefdoms.html | ABM and Congress A Power Struggle Between Two Fiefdoms | JOHN W FINNEY | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/abm-role-questioned.html | ABM Role Questioned | MICHAEL ROSEN | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/about-the-bnai-bagels-by-e-l-konigsburg-illustrated-by-the-author.html | About the Bnai Bagels By E L Konigsburg Illustrated by the author 172 pp New York Atheneum 425 Ages 9 to 12 | DOROTHY M BRODERICK | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/amazon-jungle-run-by-boat.html | Amazon Jungle Run By Boat | By Joyce Hill | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/american-cinema.html | American Cinema | Douglas Finn | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/an-exception-on-children.html | AN EXCEPTION ON CHILDREN | Mrs H VAN WYCK DARROW | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/an-old-man-of-the-sea-still-casts-his-net-with-a-young-heart.html | An Old Man of the Sea Still Casts His Net With a Young Heart | By James Tuite | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/anguillas-charter-plan-is-upset-british-bar-a-system-giving.html | Anguillas Charter Plan Is Upset British Bar a System Giving Foreigners Wide Privileges | By Henry Giniger | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/another-opinion-on-taiwan.html | ANOTHER OPINION ON TAIWAN | HARRY HIRSCH | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/arab-unrest-seen-in-occupied-areas-some-in-israel-concerned-over.html | ARAB UNREST SEEN IN OCCUPIED AREAS Some in Israel Concerned Over Outlook for Region | By James Feron | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/armys-10goal-second-half-tops-yale-in-lacrosse-145.html | Armys 10Goal Second Half Tops Yale in Lacrosse 145 | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-19-no-title-we-should-start-talking-with-castro.html | Article 19  No Title We Should Start Talking With Castro | By John Plank | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/article-21-no-title.html | Article 21  No Title | JOAN LEE FAUST | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/artists-have-more-fun-here-art-notes.html | Artists Have More Fun Here Art Notes | By Grace Glueck | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/australia-plans-more-asian-study-curriculum-survey-is-set-language.html | AUSTRALIA PLANS MORE ASIAN STUDY Curriculum Survey Is Set Language to Be Stressed | By Robert Trumbull | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/baker-and-isaac-elect-to-start-at-rear-of-40car-field-in-todays.html | Baker and Isaac Elect to Start at Rear of 40Car Field in Todays Atlanta 500 CHANGE OF TIRES PROMPTS SWITCH | By John S Radosta | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/birthcurb-drive-slows-on-taiwan-trend-reversed-by-big-rise-in.html | BIRTHCURB DRIVE SLOWS ON TAIWAN Trend Reversed by Big Rise in TeenAge Marriages | By Tillman Durdin | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/boatings-rites-of-spring-a-nautical-world-stirs-city-island-is.html | Boatings Rites of Spring A Nautical World Stirs City Island Is Bustling | By John Rendel | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/boatmoving-favor-now-is-business.html | BoatMoving Favor Now Is Business | By Harry V Forgeron | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/brandeis-as-seen-by-the-strikers.html | BRANDEIS  AS SEEN BY THE STRIKERS | BILL CALLAHAN | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/braun-excoach-compares-current-knicks-to-1953-club.html | Braun ExCoach Compares Current Knicks to 1953 Club | By Sam Goldaper | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/breeding-brave-bulls-for-the-ring-in-mexico.html | Breeding Brave Bulls For the Ring In Mexico | By Jack McDonald | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/bricklayers-assail-nonunion-canadians-on-bay-state-jobs.html | Bricklayers Assail Nonunion Canadians On Bay State Jobs | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/bridge-sometimes-it-pays-to-lie.html | Bridge Sometimes it pays to lie | By Alan Truscott | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/british-pilots-issue-boac-strike-call.html | BRITISH PILOTS ISSUE BOAC STRIKE CALL | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/bulbs-for-summer.html | Bulbs For Summer | By Olive E Allen | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/bulgarian-curbs-on-arts-tighten-writers-and-professors-are-assailed.html | BULGARIAN CURBS ON ARTS TIGHTEN Writers and Professors Are Assailed for Deviations | By Tad Szulc | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/business-planning-spending-spree-may-lack-the-stamina-business-may.html | Business Planning Spending Spree May Lack the Stamina Business May Lack Stamina for Spending | By Robert A Wright | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/c-j-strom-to-wed-jennifer-john.html | C J Strom to Wed Jennifer John | pecial to The New York Tme | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/c-n-bliss-3d-weds-anela-kruger-9-attend-coupie-at-i-nuptials-in.html | C N Bliss 3d Weds Anela Kruger 9 Attend CoupIe at I Nuptials in Locust I Valley Church | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/california-bicentenary-honored.html | California Bicentenary Honored | By David Lidman | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/california-home-of-john-muir-being-restored-as-a-naturalists-museum.html | California Home of John Muir Being Restored as a Naturalists Museum | By John V Young | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/call-the-embassy.html | CALL THE EMBASSY | Mrs ALICE M STELTZER | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/cardinal-in-manila-charges-plot-by-reformer-priests.html | Cardinal in Manila Charges Plot by Reformer Priests | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/cashing-in-on-the-tried-and-true-instead-of-exploring.html | Cashing in on the Tried and True Instead of Exploring | BY Thomas Lask | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/categories-bug-open-tennis.html | Categories Bug Open Tennis | By Neil Amdur | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/chill-cuts-turnout-at-municipal-links-diehards-get-in-line-early.html | Chill Cuts Turnout at Municipal Links Diehards Get in Line Early for Opening in Four Boroughs | By Michael Strauss | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/china-tightens-security.html | China Tightens Security | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/citys-sick-hospitals-municipal-system-is-suffering-from-a-shortage.html | Citys Sick Hospitals Municipal System Is Suffering From A Shortage of Funds and Personnel | By Howard A Rusk M D | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/colgates-lacrosse-squad-spoils-posts-opener-7-to-5.html | Colgates Lacrosse Squad Spoils Posts Opener 7 to 5 | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/confessions-of-a-hollywood-columnist-by-sheilah-graham-309-pp-new.html | Confessions Of a Hollywood Columnist By Sheilah Graham 309 pp New York William Morrow  Co 595 | By Judith Crist | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/conglomerates-vs-monopoly.html | Conglomerates vs Monopoly | WILLIAM G SHEPHERD | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/corinne-freeman-and-ira-morse-textile-executive-betrothed.html | Corinne Freeman and Ira Morse Textile Executive Betrothed | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/correction.html | Correction | D Keith Mano | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/council-proposes-heavy-fines-on-drivers-who-abandon-cars.html | Council Proposes Heavy Fines On Drivers Who Abandon Cars | By Charles G Bennett | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/council-urged-to-raise-penalty-for-delinquent-realty-taxes.html | Council Urged to Raise Penalty For Delinquent Realty Taxes | By Seth S King | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/czechs-join-poles-and-east-germans-in-bloc-maneuvers-prague-is-join.html | Czechs Join Poles And East Germans In Bloc Maneuvers PRAGUE IS JOINING EAST BLOC GAMES | By Alvin Shuster | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/danielson-hits-3run-homer-as-wagner-routs-farleigh.html | Danielson Hits 3Run Homer As Wagner Routs Farleigh | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/dean-rusks-policy.html | Dean Rusks Policy | HERBERT SOMMERS | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/desertions-to-foreign-nations-decline.html | Desertions to Foreign Nations Decline | By Michael J Leahy | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/doctors-use-tissue-in-abdomen-to-aid-other-parts-of-body.html | Doctors Use Tissue In Abdomen to Aid Other Parts of Body | By Sandra Blakeslee | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/dont-forget-warwick.html | Dont Forget Warwick | DOUGLAS FINN | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/draft-on-israel-softened-in-un-africans-and-asians-give-in-on.html | DRAFT ON ISRAEL SOFTENED IN UN Africans and Asians Give In on Condemnation Demand | By Sam Pope Brewer | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/easter-is-beginning-to-make-its-mark-on-sales-of-apparel.html | Easter Is Beginning to Make Its Mark on Sales of Apparel | By Herbert Koshetz | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/easter-puts-frothy-topping-on-sales-easter-puts-frothy-topping-on.html | Easter Puts Frothy Topping on Sales Easter Puts Frothy Topping on Sales | By Isadore Barmash | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/economy-a-big-gamble-on-traditional-inflation-medicine.html | Economy A Big Gamble on Traditional Inflation Medicine | EDWIN L DALE Jr | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/education-gardners-prescription-for-the-sick-society.html | Education Gardners Prescription for the Sick Society | FRED M HECHINGER | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/eisenhowers-family-and-friends-join-to-bid-him-farewell-private.html | Eisenhowers Family and Friends Join to Bid Him Farewell Private Service Starts 3 Days of Mourning | By Felix Belair Jr | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/enough-money.html | ENOUGH MONEY | Black Power | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/europe-recalls-a-great-soldier-and-a-gracious-victor-allies-and.html | Europe Recalls a Great Soldier and a Gracious Victor Allies and ExFoes Unite in Mourning Generals Death | By John M Lee | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/europe-the-de-gaulle-grandeur-is-a-bit-tarnished.html | Europe The de Gaulle Grandeur Is a Bit Tarnished | DREW MIDDLETON | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/evening-of-venice-in-music-and-art-program-in-brooklyn-offers-a.html | EVENING OF VENICE IN MUSIC AND ART Program in Brooklyn Offers a Quintet and Slides | By Raymond Ericson | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/exclusion-of-fuentes.html | Exclusion of Fuentes | CHARLES WAGLEY | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/expos-encore-to-encore-again-in-69.html | Expos Encore to Encore Again in 69 | By Charles J Lazarus | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/exprofessor-and-rumrunner-find-common-ground-on-memory-lane.html | ExProfessor and Rumrunner Find Common Ground on Memory Lane | By John C Devlin | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/faculty-protest.html | FACULTY PROTEST | JEROME SHAFFER | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/family-of-6-here-to-lose-2-a-day-in-welfare-cut-family-of-6-to-lose.html | Family of 6 Here to Lose 2 a Day in Welfare Cut Family of 6 to Lose 2 a Day in Welfare | By John Kifner | RE0000748060 | 1997-01-30 | B00000497724 |

| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/farm-union-on-coast-loses-test-in-fight-on-the-use-of-pesticides.html | Farm Union on Coast Loses Test In Fight on the Use of Pesticides | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
|---|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/fern-fascination.html | Fern Fascination | By Carolyn S Langdon | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/fiberglass-goes-commercial-in-spinoff-expected-to-benefit-pleasure.html | Fiberglass Goes Commercial in SpinOff Expected to Benefit Pleasure Boats MOVE TO STABILIZE PRICE OF MATERIAL | By Charles Friedman | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/filtrol-chief-speaks-mind-on-takeover-a-dumb-old-chemist-78-is.html | Filtrol Chief Speaks Mind on TakeOver A Dumb Old Chemist 78 Is Blunt About Slicks Offer | By Robert J Cole | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/fine-delineation.html | FINE DELINEATION | CHUCK BURRER | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/finn-and-miller-gain-final-in-interscholastic-tennis.html | Finn and Miller Gain Final In Interscholastic Tennis | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/first-shrubs-to-bloom.html | First Shrubs To Bloom | By Donald Wyman | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/fly-ash-bricks-tried-in-w-virginia.html | Fly Ash Bricks Tried in W Virginia | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/foes-of-dam-in-kentucky-win-battle.html | Foes of Dam in Kentucky Win Battle | By Ben A Franklin | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/for-abm-system.html | For ABM System | ERNEST T CLOUGH | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/for-women-only-women-only.html | For Women Only Women Only | By Leticia Kent | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/for-young-readers-the-bible.html | For Young Readers The Bible | By Mary Reed Newland | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/foreign-affairs-the-man-who-wouldnt-be-king.html | Foreign Affairs The Man Who Wouldnt Be King | By C L Sulzberger | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/foreign-representatives.html | Foreign Representatives | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/freedom-boredom-fascism-freedom-boredom-or-fascism.html | Freedom Boredom Fascism Freedom Boredom or Fascism | By Frank Moses | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/full-speed-ahead.html | Full Speed Ahead | By Jerome A Eaton | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/gallup-poll-finds-gains-for-nixon-65-approve-performance-and-only-9.html | GALLUP POLL FINDS GAINS FOR NIXON 65  Approve Performance and Only 9 Disapprove | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/gen-willard-wyman-dies-at-71-led-normandy-invasion-force-commander.html | Gen Willard Wyman Dies at 71 Led Normandy Invasion Force Commander t Beachhead Also Took 71st Division Across the Rhine | Spelal to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/generals-credo-stressed-americas-moral-strength.html | Generals Credo Stressed Americas Moral Strength | By United Press International | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/gentians-for-the-novice-to-grow.html | Gentians For The Novice To Grow | By Doretta Klaber | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/gimeno-beats-ashe-in-net-final-spaniard-triumphs-61-62-36-68-97-in.html | Gimeno Beats Ashe in Net Final Spaniard Triumphs 61 62 36 68 97 in Garden Open | By Neil Amdur | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/give-me-back-my-yoyo-my-yoyo.html | Give Me Back My YoYo  My YoYo | By Vincent Canby | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/give-nixon-time.html | Give Nixon Time | OA DIKINSON | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/guest-room-wins-after-foul-claim-good-game-first-at-pimlico-fails.html | GUEST ROOM WINS AFTER FOUL CLAIM Good Game First at Pimlico Fails to Survive Protest | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/halifaxs-future-is-bright-in-containership-service.html | Halifaxs Future Is Bright In Containership Service | By Farnsworth Fowle | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/harold-w-hutchins.html | HAROLD W HUTCHINS | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/head-of-latin-center-leaves-active-priesthood-monsignor-illichs.html | Head of Latin Center Leaves Active Priesthood Monsignor Illichs Letter to Archbishop Cooke Cites Hearings at Vatican | By George Dugan | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/health-care-draws-eyes-of-business.html | Health Care Draws Eyes Of Business | By Douglas W Cray | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/heavy-falls-of-snow-in-stowe-help-melt-the-pains-of-winter.html | Heavy Falls of Snow in Stowe Help Melt the Pains Of Winter | By William N Wallace | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/helen-atwater-rich-t-wed-to-robert-wood.html | Helen Atwater Rich t Wed to Robert Wood | peclal to The 1ew York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hemisfair-is-reopened-as-city-amusement-park.html | HemisFair Is Reopened As City Amusement Park | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/highland-wedding-victor-at-aintree-12yearold-former-show-horse.html | HIGHLAND WEDDING VICTOR AT AINTREE 12YearOld Former Show Horse First by 12 Lengths in the Grand National | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hilmart-ranges-cardiologist-631-hospital-director-diesdid.html | HILMART RANGES CARDIOLOGIST 631 Hospital Director DiesDid Catheterization Research | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hodges-ready-for-second-year-as-met-manager-says-he-never-felt.html | Hodges Ready for Second Year as Met Manager Says He Never Felt Better | By Joseph Durso | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hollow-soap-opera.html | HOLLOW  Soap Opera | SHEILA MCELWAINE | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hopes-rise-for-start-of-deflation-hopes-are-rising-for-start-of.html | Hopes Rise For Start Of Deflation Hopes Are Rising for Start of Economic Slowdown | By Thomas E Mullaney | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/horizons-expand-in-the-mountains-horizons-expand-in-the-mountains.html | Horizons Expand in the Mountains Horizons Expand in the Mountains | By Raymond Ericson | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/horse-show-group-rules-book-makes-its-earliest-appearance.html | Horse Show Group Rules Book Makes Its Earliest Appearance | By Ed Corrigan | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hospitals-whats-the-rx-for-new-yorks-hospitals.html | Hospitals Whats the Rx for New Yorks Hospitals | MARTIN TOLCHIN | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/house-merchant-marine-unit-to-hold-budget-hearings.html | House Merchant Marine Unit To Hold Budget Hearings | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/hugh-kingsmill-hugh-kingsmill.html | Hugh Kingsmill Hugh Kingsmill | By Michael Holroyd | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/identity-crisis.html | IDENTITY CRISIS | PETER WINDSOR | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/ike-the-man-just-about-everybody-liked.html | Ike The Man Just About Everybody Liked | FELIX BELAIR Jr | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/improvement-in-trailers-adds-mobility-to-boating-easier-handling.html | Improvement in Trailers Adds Mobility to Boating EASIER HANDLING BOON TO SKIPPERS | By Anthony J Despagni | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/in-the-nation-rogers-and-thieu.html | In The Nation Rogers and Thieu | By Tom Wicker | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/inflation-makes-targets-of-insurers.html | Inflation Makes Targets of Insurers | By H J Maidenberg | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/insurance-buying-is-no-family-item-agents-knowledge-not-his.html | INSURANCE BUYING IS NO FAMILY ITEM Agents Knowledge Not His Relationship Is Key | By Frank Litsky | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/international-auto-show-opens-saturday-at-coliseum-mod-cars-racers.html | International Auto Show Opens Saturday at Coliseum Mod Cars Racers and Experimental Models on Hand | By Joseph C Ingraham | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/international-gets-3405-entries-for-easter-weekend-dog-show.html | International Gets 3405 Entries For Easter Weekend Dog Show | By Walter R Fletcher | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/iona-defeats-hofstra-21-in-9th-on-brennan-single.html | Iona Defeats Hofstra 21 In 9th on Brennan Single | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/iron-rations-for-plane-trips.html | IRON RATIONS FOR PLANE TRIPS | Miss FRANCES GOODNIGHT | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/iron-ruler-340-takes-westchester-at-aqueduct-tuesdee-testa-away.html | Iron Ruler 340 Takes Westchester at Aqueduct Tuesdee Testa Away From the Track Just Like Any Other Housewife | By Joe Nichols | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/items-galore-offered-to-boatman-but-hed-best-beware-of-promotional.html | Items Galore Offered to Boatman but Hed Best Beware of Promotional Guile  EXTRAS A TRAP FOR THE INNOCENT | By H M Frankel | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/jacqueline-de-f-meyler-is-a-bride-wed-in-oyster-bay-to-patrick.html | Jacqueline de F Meyler Is a Bride Wed in Oyster Bay to Patrick Mackay Student at Post 4 | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/japan-economy.html | Japan Economy | JAROMIR LEDECKY | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/japans-defense-divides-scholars-conference-in-boston-told-atomic.html | JAPANS DEFENSE DIVIDES SCHOLARS Conference in Boston Told Atomic Arms Are Likely | By Emerson Chapin | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/joan-cochran-wed-to-richard-love.html | Joan Cochran Wed to Richard Love | lCSal to The New ork imes | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/judith-blumenthal-wed-on-coast.html | Judith Blumenthal Wed on Coast | Special to The Ne York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/kennys-of-hudson-in-a-bitter-feud-county-democratic-leaders-opposed.html | KENNYS OF HUDSON IN A BITTER FEUD County Democratic Leaders Opposed on Whalen Bid | By Ronald Sullivan | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/knicks-top-bullets-10791-for-20-playoff-lead-barnett-excels.html | KNICKS TOP BULLETS 10791 FOR 20 PLAYOFF LEAD BARNETT EXCELS | By Thomas Rogers | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/kurdish-unrest-unabated-in-iraq-but-neither-side-appears-to-want.html | KURDISH UNREST UNABATED IN IRAQ But Neither Side Appears to Want AllOut War | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/lacrosse-club-is-kneedeep-in-talent.html | Lacrosse Club Is KneeDeep in Talent | By John B Forbes | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/legislators-pass-citys-police-bill-governor-expected-to-sign.html | LEGISLATORS PASS CITYS POLICE BILL Governor Expected to Sign Measure for Shift of Men to Peak Crime Hours | By William E Farrell | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HENRY LEVINE | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | RALPH B EARLE Jr | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | J ANTHONY MOVSHON | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Elliot Sirkin | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/liberal-is-given-civil-rights-post-finch-aide-negotiates-plan-for.html | LIBERAL IS GIVEN CIVIL RIGHTS POST Finch Aide Negotiates Plan for Mississippi Integration | By Roy Reed | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/lodge-expected-to-brief-nixon-will-fly-home-from-paris-for.html | LODGE EXPECTED TO BRIEF NIXON Will Fly Home From Paris for Eisenhower Funeral | By Paul Hofmann | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mafia-is-no-problem-in-cities-two-mayors-in-sicily-testify.html | Mafia Is No Problem in Cities Two Mayors in Sicily Testify | By Alfred Friendly Jr | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mahler-love-and-hate-about-mahler.html | Mahler Love and Hate About Mahler | JACK DIETHER | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/majestic-prince-scores-hartack-guides-unbeaten-colt-to-6th-triumph.html | Majestic Prince Scores Hartack Guides Unbeaten Colt to 6th Triumph in Santa Anita Derby | By Bill Becker | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/majesty-and-victory-theme-of-rites-majesty-and-victory-join-to-mark.html | Majesty and Victory Theme of Rites Majesty and Victory Join To Mark Theme of Rites | By Edward B Fiske | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/make-yourself-an-earthquake-by-mark-dintenfass-310-pp-boston-little.html | Make Yourself An Earthquake By Mark Dintenfass 310 pp Boston Little Brown  Co 595 | By Harry Roskolenko | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/malaria-increases-in-india-as-the-mosquitoes-persist.html | Malaria Increases In India As the Mosquitoes Persist | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/margaret-billings-wed-to-david-george-winter.html | Margaret Billings Wed To David George Winter | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/marinas-buzz-a-hudson-dream-dreamonhudson-is-coming-true.html | Marinas Buzz A Hudson Dream DREAMONHUDSON IS COMING TRUE | By Parton Keese | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mary-j-keegan-affianced-to-lieut-w-k-stephens.html | Mary J Keegan Affianced To Lieut W K Stephens | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/maryland-backs-mandel-program-new-governor-gets-support-for-most-of.html | MARYLAND BACKS MANDEL PROGRAM New Governor Gets Support for Most of New Laws | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/maryland-victor-in-lacrosse-9-to-5-gets-3-goals-in-last-period-in.html | MARYLAND VICTOR IN LACROSSE 9 TO 5 Gets 3 Goals in Last Period in Defeating Princeton | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/maureen-chittick-wed-to-capt-r-c-madonna.html | Maureen Chittick Wed To Capt R C Madonna | telal to Time New York Wimes | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mayoralty-race-any-number-can-and-probably-will-play.html | Mayoralty Race Any Number Can  and Probably Will Play | RICHARD REEVES | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mcavity-and-miss-johnson-gain-in-squash-racquets.html | McAvity and Miss Johnson Gain in Squash Racquets | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mcmanus-is-named-to-succeed-garelik-as-chief-inspector-mcmanus-is.html | McManus Is Named To Succeed Garelik As Chief Inspector McManus Is Named to Succeed Garelik in Chief Inspector Post | By C Gerald Fraser | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/melinda-wynne-thompson-to-wed.html | Melinda Wynne Thompson to Wed | Specialm to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mets-down-phillies-52-hodges-reduces-roster-to-26-men-18-of-whom.html | Mets Down Phillies 52 Hodges Reduces Roster to 26 Men 18 of Whom Opened Last Season | By Leonard Koppett | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miami-beachs-easter-shows-aim-at-the-young-crowd.html | Miami Beachs Easter Shows Aim at the Young Crowd | By Jay Clarke | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/middle-east-a-tough-nut-now-for-the-big-powers.html | Middle East A Tough Nut Now For the Big Powers | JUAN DE ONIS | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miranda-policy-unchanged-here-police-assert-suspects-are-told-of.html | MIRANDA POLICY UNCHANGED HERE Police Assert Suspects Are Told of Right Not to Talk | By Barnard L Collier | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miss-anne-macgaiiin-ls-bride-of-christopher-smith-sargent.html | Miss Anne MacGaiiin ls Bride Of Christopher Smith Sargent | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miss-dorayne-umbreit-is-bride-i-of-john-talbof-brokerage-aide.html | Miss Dorayne Umbreit Is Bride I Of John Talbof Brokerage Aide | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miss-howard-plans-nuptials.html | Miss Howard Plans Nuptials | Special to e New York Ttmea | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miss-k-brazier-to-be-a-bride-q.html | Miss K Brazier To Be a Bride q | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/miss-katharine-b-snow-is-married.html | Miss Katharine B Snow Is Married | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/missarmstrong-becomes-bride-of-rothtall-jr.html | MissArmstrong Becomes Bride Of RothTall Jr | Speel to Xe New York Tm | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/missouri-catholics-to-shut-9-schools.html | MISSOURI CATHOLICS TO SHUT 9 SCHOOLS | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mitsuis-us-chief-urges-cooperation-among-resource-producers.html | Mitsuis US Chief Urges Cooperation Among Resource Producers | By Gerd Wilcke | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/montana-weighing-wild-horses-fate.html | MONTANA WEIGHING WILD HORSES FATE | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/more-bounce-to-the-flounce.html | More bounce to the flounce | By Patricia Peterson | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mother-is-at-home-at-la-mama-mother-is-at-home.html | Mother Is at Home at La Mama Mother Is at Home | By Patricia Bosworth | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mrs-heard-is-remarried.html | Mrs Heard Is Remarried | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/mrs-johnson-praises-widow-after-a-visit.html | Mrs Johnson Praises Widow After a Visit | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/murphy-posts-203-for-3stroke-lead-murphy-gets-203-for-3shot-lead.html | Murphy Posts 203 For 3Stroke Lead MURPHY GETS 203 FOR 3SHOT LEAD | By Lincoln A Werden | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nardins-byrd-captures-25000-adios-butler-cup-at-roosevelt-raceway.html | Nardins Byrd Captures 25000 Adios Butler Cup at Roosevelt Raceway HAUGHTON PACER SCORES BY HEAD | By Louis Effrat | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nassau-tenant-group-calls-for-temporary-rent-controls-and-a-county.html | Nassau Tenant Group Calls for Temporary Rent Controls and a County Department of Housing | By Roy R Silver | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nationalization-of-ships-feared-a-merchant-institute-official-calls.html | NATIONALIZATION OF SHIPS FEARED A Merchant Institute Official Calls Military Freighter Fleet Plan First Step | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/natural.html | NATURAL | ELAINE RAVEL SPIRO | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/new-aid-focus-farm-and-school-world-bank-focusing-programs-on.html | New Aid Focus Farm and School World Bank Focusing Programs on Farming and Schools | By Brendan Jones | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/new-book-tells-story-of-money.html | New Book Tells Story of Money | By Thomas V Haney | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/new-tactics-foreseen-in-block-automation.html | New Tactics Foreseen In Block Automation | OSCAR LASDON | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nigeria-wilson-is-caught-between-two-opposing-views.html | Nigeria Wilson Is Caught Between Two Opposing Views | R W APPLE Jr | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nigerian-village-is-success-story-7month-relief-effort-ends.html | NIGERIAN VILLAGE IS SUCCESS STORY 7Month Relief Effort Ends Widespread Starvation | By R W Apple Jr | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/nixons-way-trying-to-play-it-cool-despite-the-rising-heat.html | Nixons Way Trying to Play It Cool Despite the Rising Heat | MAX FRANKEL | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/no-baths-no-chambermaids-no-tips.html | No Baths No Chambermaids No Tips | By Arthur Eperon | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/no-campsite-for-christmas.html | NO CAMPSITE FOR CHRISTMAS | WILLIAM E LEMP | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/obligation-to-indians.html | Obligation to Indians | LAURENCE SHANDLER | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/observer-a-pause-to-look-back.html | Observer A Pause to Look Back | By Russell Baker | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/of-bottoms-and-boats-or-what-should-women-wear-during-the-crucial.html | Of Bottoms and Boats Or What Should Women Wear During The Crucial Test of Climbing Aboard | By Sparse Grey Hackle | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/old-fashioned-but-not-saccharine.html | Old Fashioned But Not Saccharine | By Raymond Ericson | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/on-beauty-bent.html | On beauty bent | By Barbara Plumb | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/one-mans-love-refurbishing-building-a-boat-requires-love.html | One Mans Love Refurbishing BUILDING A BOAT REQUIRES LOVE | By Deborah W Berman | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/only-a-handful-of-jews-in-cuba-most-now-in-the-us-with-miami-the.html | ONLY A HANDFUL OF JEWS IN CUBA Most Now in the US With Miami the Focal Point | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pakistan-ayubs-hopes-dissolve-into-martial-law.html | Pakistan Ayubs Hopes Dissolve Into Martial Law | JOSEPH LELYVELD | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pakistani-leftist-seeks-class-war-maulana-bhashani-gets-his.html | PAKISTANI LEFTIST SEEKS CLASS WAR Maulana Bhashani Gets His Socialism From Koran | By Joseph Lelyveld | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/passover-lesson-called-relevant-festival-recalls-struggle-of-the.html | PASSOVER LESSON CALLED RELEVANT Festival Recalls Struggle of the Jews for Freedom | By Irving Spiegel | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pencil-of-nature-out-in-facsimile.html | Pencil of Nature Out in Facsimile | By Jacob Deschin | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/penn-swordsmen-win-ncaa-title-take-two-individual-crowns-harvard-is.html | PENN SWORDSMEN WIN NCAA TITLE Take Two Individual Crowns  Harvard Is Second | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pennsalt-plans-a-plant-in-jersey.html | Pennsalt Plans A Plant in Jersey | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/pete-gogolak-11000aminute-kicking-expert-finds-potato-peeling-art.html | Pete Gogolak 11000aMinute Kicking Expert Finds Potato Peeling Art Too | By Peter Bonventre | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/picture-book-of-the-continental-soldier-by-c-keith-wilbur.html | Picture Book of The Continental Soldier By C Keith Wilbur Illustrated by the author 96 pp Harrisburg Pa The Stackpole Company 495 Ages 10 to 16 | IRVING WERSTEIN | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/plantation-homes-recall-days-of-gracious-living.html | Plantation Homes Recall Days of Gracious Living | By Arthur Davenport | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/playing-politics-with-decentralization.html | Playing Politics With Decentralization | SYDNEY H SCHANBERG | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/plus-ca-change-plus-.html | Plus Ca Change Plus | By Clive Barnes | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/postmortem-on-saturday-evening-post.html | Postmortem on Saturday Evening Post | By Philip H Dougherty | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/president-of-un-council-able-to-use-8-languages.html | President of UN Council Able to Use 8 Languages | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/princeton-and-maine-split-each-recording-a-shutout.html | Princeton and Maine Split Each Recording a Shutout | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/private-part-in-public-places-by-robin-cook-208-pp-new-york.html | Private Part In Public Places By Robin Cook 208 pp New York Atheneum 495 | By Richard Boston | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/providence-island-by-calder-willingham-559-559-pp-new-york-the-vanguard.html | Providence Island By Calder Willingham 559 pp New York The Vanguard Press 695 | By James R Frakes | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/providence-tops-seton-hall-in-baseball-opener-2-to-1.html | Providence Tops Seton Hall In Baseball Opener 2 to 1 | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/psychologist-arouses-storm-by-linking-iq-to-heredity.html | Psychologist Arouses Storm by Linking IQ to Heredity | By Robert Reinhold | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/psychologist-says-more-care-could-reduce-suicide-cases.html | Psychologist Says More Care Could Reduce Suicide Cases | By Jane E Brody | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/rangers-beat-leafs-42-and-clinch-third-place-ratelle-snaps-tie.html | RANGERS BEAT LEAFS 42 AND CLINCH THIRD PLACE RATELLE SNAPS TIE | By Dave Anderson | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/raven-seek-thy-brother-by-gavin-maxwell-illustrated-210-pp-new-york.html | Raven Seek Thy Brother By Gavin Maxwell Illustrated 210 pp New York E P Dutton  Co 695 | By Hal Borland | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/recruiting-by-accident-auto-collision-revives-scouting-report-as.html | Recruiting by Accident Auto Collision Revives Scouting Report As Dodgers Draft TowTruck Driver | By George Vecsey | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/religion-new-cardinals-and-new-trends.html | Religion New Cardinals and New Trends | EDWARD B FISKE | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/renoirs-lifelong-adventure.html | Renoirs Lifelong Adventure | By John Canaday | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/results-of-medical-help-to-head-start-unclear-pediatrics-academy.html | Results of Medical Help to Head Start Unclear Pediatrics Academy Lacks Figures on Improvements in Health in 18 Months | By Edward C Burks | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/rhode-island-sanctuary-for-birds-and-people.html | Rhode Island Sanctuary for Birds  And People | By Philip Brady | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/rhododendrons-and-azaleas.html | Rhododendrons and Azaleas | By James S Wells | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/riverside-sailors-top-indian-harbor-sweep-four-team-races-in.html | RIVERSIDE SAILORS TOP INDIAN HARBOR Sweep Four Team Races in Seasons Final Regatta | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/robert-byer-to-wed-mary-gepson.html | Robert Byer to Wed Mary Gepson | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/rogers-of-state-he-is-still-playing-it-very-cautiously.html | Rogers of State He Is Still Playing It Very Cautiously | HEDRICK SMITH | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/russias-delegation-to-funeral-is-headed-by-marshal-chuikov.html | Russias Delegation to Funeral Is Headed by Marshal Chuikov | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sara-anne-deutch-is-married-to-roy-a-shotland-in-capital.html | Sara Anne Deutch Is Married To Roy A Shotland in Capital | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sarah-ann-fry-married-to-james-h-morgens.html | Sarah Ann Fry Married To James H Morgens | Special to The New Yor Tlmel | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sarah-blair-moffat-is-married-in-bedford-to-michael-johnson.html | Sarah Blair Moffat Is Married In Bedford to Michael Johnson | Specلal to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/science-extending-the-arms-race-to-the-ocean-deeps.html | Science Extending the Arms Race to the Ocean Deeps | WALTER SULLIVAN | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sharon-a-barffeff-fo-be-wed-on-june-14-fo-marsfon-price.html | Sharon A Barffeff fo Be Wed On June 14 fo Marsfon Price | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sing-out-valentino.html | Sing Out Valentino | By A H Weiler | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/small-pig-by-arnold-lobel-illustrated-by-the-author-64-pp-new-york.html | Small Pig By Arnold Lobel Illustrated by the author 64 pp New York Harper  Row 250 | GEORGE A WOODS | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/smyslov-wins-hastings-international.html | Smyslov Wins Hastings International | By Al Horowitz | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sometimes-nice-guys-finish-first.html | Sometimes Nice Guys Finish First | By James Reston | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/son-to-mrs-peter-hyams.html | Son to Mrs Peter Hyams | I peclal to The New York Tlme | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/south-african-editor-defends-articles-on-prisons.html | South African Editor Defends Articles on Prisons | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/soviet-bids-china-join-negotiations-on-border-issue-in-note-handed.html | SOVIET BIDS CHINA JOIN NEGOTIATIONS ON BORDER ISSUE In Note Handed to Embassy Peking Is Asked to Refrain From Fanning Tension | By Bernard Gwertzman | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/soviet-is-thwarted-in-fight-against-drunkenness-repeated-press.html | Soviet Is Thwarted in Fight Against Drunkenness Repeated Press Campaigns Fail to Cut Alcoholism  Liquor Profits Cited | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/spain-a-delicate-role-for-the-press-as-censorship-is-relaxed.html | Spain A Delicate Role for the Press as Censorship Is Relaxed | RICHARD EDER | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/spanish-liberals-hail-vatican-step.html | Spanish Liberals Hail Vatican Step | By Richard Eder | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/spitz-scores-triple-by-winning-100yard-butterfly-in-ncaa.html | Spitz Scores Triple by Winning 100Yard Butterfly in NCAA Swimming FASSNACHT TAKES FREESTYLE TITLE | By Frank Litsky | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/sports-of-the-times-bench-strength.html | Sports of The Times Bench Strength | By Arthur Daley | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/st-gobain-workers-unite-on-demands-in-8-countries.html | St Gobain Workers Unite On Demands In 8 Countries | Special To The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/state-agency-warns-localities-not-to-interfere-with-the-police.html | State Agency Warns Localities Not to Interfere With the Police | By Robert D McFadden | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/stocks-gain-on-counter-and-amex.html | Stocks Gain On Counter And Amex | DOUGLAS W CRAY | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/strife-besets-two-bridges-demonstration-district.html | Strife Besets Two Bridges Demonstration District | By M A Farber | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/strong-security-forces-will-guard-dignitaries-and-funeral.html | Strong Security Forces Will Guard Dignitaries and Funeral Processions in Capital Agent Will Be Assigned To Each Foreign Visitor | By William M Blair | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/students-and-neighborhood-residents-join-to-protest-pratt-institute.html | Students and Neighborhood Residents Join to Protest Pratt Institute Actions | By Edith Evans Asbury | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/support-for-the-bullets.html | Support for the Bullets | PAUL S FEIN | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/suzanne-rogers-cincinnati-bride-a-68-debutante.html | Suzanne Rogers Cincinnati Bride A 68 Debutante | Special To The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/symbols-intended-to-ward-off-evil-are-restored-at-mystic.html | Symbols Intended to Ward Off Evil Are Restored at Mystic | By Murray Davis | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/taxes-how-to-be-a-rich-nontaxpayer.html | Taxes How to Be a Rich NonTaxpayer | EILEEN SHANAHAN | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/technological-man-the-myth-and-the-reality-by-victor-c-ferkiss-336.html | Technological Man The Myth and the Reality By Victor C Ferkiss 336 pp New York George Braziller 795 | By Elting E Morison | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tempers-stirred-by-long-night-of-debate-in-albany.html | Tempers Stirred by Long Night of Debate in Albany | By Bill Kovach | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/thanks-for-the-memory.html | Thanks for the Memory | MICHAEL A STILLMAI | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-art-of-brueghel-comes-to-life-in-the-streets-of-belgium-today.html | The Art of Brueghel Comes to Life In the Streets of Belgium Today The Art of Brueghel Comes to Life | By Robert Deardorff | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-avenue-by-r-f-delderfield-1032-pp-new-york-simon-schuster-850.html | The Avenue By R F Delderfield 1032 pp New York Simon  Schuster 850 | By Martin Levin | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-care-of-children-aloft.html | The Care of Children Aloft | LISA RUDD | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-case-that-will-not-die-commonwealth-vs-sacco-and-vanzetti-by.html | The Case That Will Not Die Commonwealth vs Sacco and Vanzetti By Herbert B Ehrmann Illustrated 576 pp Boston Little Brown  Co 1250 | By Ben H Bagdikian | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-early-iris.html | The Early Iris | By Molly Price | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-eisenhower-era-rush-of-history-cannot-erase-imprint-left-by-a.html | The Eisenhower Era Rush of History Cannot Erase Imprint Left by a Quiet Man in Uneasy Times | By Max Frankel | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-end-as-beginning.html | THE END AS BEGINNING | NICK MACDONALD | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-funeral-schedule.html | The Funeral Schedule | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-jules-stein-party-a-3day-extravaganza-for-600-fashionable.html | The Jules Stein Party A 3Day Extravaganza for 600 Fashionable Guests | By Charlotte Curtis | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-last-years-of-the-church-by-david-poling-153-pp-new-york.html | The Last Years of The Church By David Poling 153 pp New York Doubleday  Co 495 | By Brooks Hays | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-new-right-letters.html | THE NEW RIGHT Letters | LOU ROSSETTO | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-no-2-industry-in-pennsylvania.html | The No 2 Industry in Pennsylvania | By Theodore Fithian | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-palace-by-marian-spitzer-introduction-by-brooks-atkinson.html | The Palace By Marian Spitzer Introduction by Brooks Atkinson Illustrated 267 pp New York Atheneum 895 | By Harold Clurman | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-right-man-in-the-right-place.html | The Right Man in the Right Place | By Jack Gould | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-scandal-of-death-and-injury-in-the-mines-nobody-knows-what-the.html | The Scandal Of Death And Injury In the Mines Nobody knows what the cost of a century of neglect has been | By Ben A Franklin | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-sons-attack-the-authority-and-power-of-the-fathers-the-conflict.html | The sons attack the authority and power of the fathers The Conflict Of Generations The Character and significance Of Student Movements By Lewis S Feuer 543 pp New York Basic Books 1250 | By Robert Paul Wolff | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-state-of-the-boy-1969.html | The state of the boy 1969 | By Rita Kramer | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/the-trains-from-florida.html | THE TRAINS FROM FLORIDA | WILLIAM K HUTSON | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/theater-tom-paine-in-middle-west-paul-foster-production-staged-in.html | Theater Tom Paine in Middle West Paul Foster Production Staged in Chicago | By Clive Barnes | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/to-raise-state-funds.html | To Raise State Funds | SAUL H SUSSMAN | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/to-trail-in-sun-or-shade.html | To Trail In Sun Or Shade | By George Taloumis | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tobacco-growers-feel-insecurity-as-business-pessimism-mounts.html | Tobacco Growers Feel Insecurity as Business Pessimism Mounts | By William K Stevens | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tocks-island-project.html | Tocks Island Project | GLENN FISHER | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tomatoes-a-disaster-in-florida.html | Tomatoes A Disaster In Florida | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tongueandgroove-wall-panels.html | TongueandGroove Wall Panels | By Bernard Gladstone | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/top-knight-420-victor-metcalftrained-son-of-vertex-wins-by-five.html | Top Knight 420 Victor MetcalfTrained Son of Vertex Wins by Five Lengths in Florida | By Steve Cady | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/toronto-adds-expo-touch.html | Toronto Adds Expo Touch | C J L | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tracy-chester-richard-wands-to-wed-in-may.html | Tracy Chester Richard Wands To Wed in May | Special to The New York lme | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/tv-from-satellite-to-homes-set-back-plan-delayed-by-economic.html | TV FROM SATELLITE TO HOMES SET BACK Plan Delayed by Economic Difficulties and Politics | By John Noble Wilford | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/un-body-reports-progress-in-year-on-seabed-plans.html | UN Body Reports Progress in Year On Seabed Plans | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/un-flag-at-halfstaff-member-flags-not-up.html | UN Flag at HalfStaff Member Flags Not Up | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/unbeaten-st-johns-downs-post-105-for-3d-victory.html | Unbeaten St Johns Downs Post 105 for 3d Victory | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/urgent-copy-literary-studies-by-anthony-burgess-272-pp-new-york-w-w.html | Urgent Copy Literary Studies By Anthony Burgess 272 pp New York W W Norton  Co 695 | By Robie MacAuley | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/us-and-canada-trudeau-makes-a-friend-but-problems-remain.html | US and Canada Trudeau Makes a Friend But Problems Remain | JAY WALZ | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/us-and-china-stirrings-and-frustrations-over-policy-change.html | US and China Stirrings  and Frustrations Over Policy Change | PETER GROSE | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/us-keeping-close-watch-on-20ship-soviet-fleet-in-atlantic.html | US Keeping Close Watch on 20Ship Soviet Fleet in Atlantic | By William Beecher | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/us-reds-assail-2-jewish-papers-party-letter-scores-them-for.html | US REDS ASSAIL 2 JEWISH PAPERS Party Letter Scores Them for Confusing Readers | By Peter Kihss | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/usan-j-brina-pla-si-nuptals.html | usan J Brina Pla si Nuptals | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/vatican-replaces-i-do-with-full-marriage-vows.html | Vatican Replaces I Do With Full Marriage Vows | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/vietnam-can-thieu-talk-to-the-vietcong.html | Vietnam Can Thieu Talk to the Vietcong | TERENCE SMITH | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/vietnam-combat-heaviest-in-week-ground-fights-range-from-buffer.html | VIETNAM COMBAT HEAVIEST IN WEEK Ground Fights Range From Buffer Zone to Delta but Casualties Are Light | By B Drummond Ayres Jr | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/violation-of-principle.html | Violation of Principle | DAVID P QUINTAL | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/wages-and-prices.html | Wages and Prices | IRVING H SIEGEL | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/wagner-discussing-pros-and-cons-says-hell-decide-on-mayoral-race-in.html | Wagner Discussing Pros and Cons Says Hell Decide on Mayoral Race in Next Four or Five Days | By Thomas P Ronan | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/wanna-sell-a-duck-news-of-the-rialto.html | Wanna Sell A Duck News of the Rialto | By Lewis Funke | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/war-foes-and-rights-groups-plan-easter-protests-to-mark-dr-kings.html | War Foes and Rights Groups Plan Easter Protests to Mark Dr Kings Death | By Robert M Smith | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/war-policy-assailed.html | War Policy Assailed | WILLIAM M JEFFRIES | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/was-it-just-a-hippie-soap-opera.html | Was It Just a Hippie Soap Opera | M M SULLIVAN | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/washington-to-use-television-cameras-for-traffic-study.html | Washington to Use Television Cameras For Traffic Study | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/welfare-slashed-by-republicans-in-albany-votes-protests-of.html | WELFARE SLASHED BY REPUBLICANS IN ALBANY VOTES Protests of Democrats Fail as Budget Is Passed With Statewide Cuts in Aid | By Sydney H Schanberg | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/were-you-there-all-the-time-were-you-there-all-the-time.html | Were You There All The Time  Were You There All the Time | By Walter Kerr | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/west-side-story-west-side-story.html | West Side Story West Side Story | By Lewis Nichols | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/what-is-theatre-incorporating-the-dramatic-event-and-other-reviews.html | What Is Theatre Incorporating The Dramatic Event and Other Reviews 19441967 By Eric Bentley 491 pp New York Atheneum Cloth 1250 Paper 495 | By Ralph G Allen | RE0000748060 | 1997-01-30 | B00000497724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/what-the-rebellious-students-want-what-the-students-want.html | What the Rebellious Students Want What the students want | By Stephen Spender | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/who-discovered-america.html | WHO DISCOVERED AMERICA | ERICA MELTZER | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/why-me-by-william-gargan-illustrated-311-pp-new-york-doubleday-co.html | Why Me By William Gargan Illustrated 311 pp New York Doubleday  Co 595 | By Norris Houghton | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/will-market-receive-massage-will-market-get-massage-and-close.html | Will Market Receive Massage Will Market Get Massage And Close Technology Gap | By William D Smith | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/woman-dockmaster-finds-her-place-boating-no-longer-mans-world-says.html | Woman Dockmaster Finds Her Place Boating No Longer Mans World Says Ann Frieman | By James Tuite | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/wood-field-and-stream-cleanshaven-white-hunter-hits-town-seeking.html | Wood Field and Stream CleanShaven White Hunter Hits Town Seeking Safari Clients at 2800 Each | By Nelson Bryant | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/work-to-begin-tomorrow-on-tva-nuclear-plant.html | Work to Begin Tomorrow On TVA Nuclear Plant | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/yanks-turn-back-pirates-mcdaniel-is-impressive-in-twoinning-stint.html | Yanks Turn Back Pirates McDaniel Is Impressive in TwoInning Stint of a 5to1 Triumph | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/yellow-flowers.html | Yellow Flowers | John H Ferres | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/yes-some-addicts-may-be-poets.html | Yes Some Addicts May Be Poets | PHILIP ROSE | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/you-came-by-train.html | YOU CAME BY TRAIN | STEWART LINDSAY | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/young-insurgents-in-planning-commission-charge-it-operates-in.html | Young Insurgents in Planning Commission Charge It Operates in Secrecy | By Martin Arnold | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/youth-killed-by-toppled-radio-tower.html | Youth Killed by Toppled Radio Tower | Special to The New York Times | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-30 | https://www.nytimes.com/1969/03/30/archives/zen-and-the-birds-of-appetite-by-thomas-merton-141-pp-new-york-new.html | Zen and the Birds Of Appetite By Thomas Merton 141 pp New York New Directions Cloth 525 Paper 175 | By Francis Sweeney | RE0000748060 | 1997-01-30 | B00000497724 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/154pounder-beats-foe-240-or-judo-crown.html | 154Pounder Beats Foe 240 or Judo Crown | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/4mn-p-ghck-is-bride-of-steven-blecher.html | 4mN P GHck Is Bride of Steven Blecher | peclal to The Iew Fork Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/a-biological-trap-to-eradicate-rats-may-be-set-scientist-developing.html | A Biological Trap to Eradicate Rats May Be Set Scientist Developing Sterile Mutant That He Hopes to Use as Fifth Column | By Sandra Blakeslee | RE0000748054 | 1997-01-30 | B00000494131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/a-faceless-image-in-a-world-of-beauty.html | A Faceless Image in a World of Beauty | By Enid Nemy | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/al-haig-appears-at-own-benefit-proceeds-to-help-pianist-answer.html | AL HAIG APPEARS AT OWN BENEFIT Proceeds to Help Pianist Answer Murder Charge | By John S Wilson | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/aline-saarinens-art-and-bible-on-tv-national-gallerys-old-masters.html | Aline Saarinens Art and Bible on TV National Gallerys Old Masters Examined | By John Canaday | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/article-2-no-title-reed-tallies-35-in-119116-game.html | Article 2 No Title REED TALLIES 35 IN 119116 GAME | By Thomas Rogers | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/asia-experts-seek-more-active-role-meetings-of-2-groups-show.html | ASIA EXPERTS SEEK MORE ACTIVE ROLE Meetings of 2 Groups Show Interest in Social Issues | By Emerson Chapin | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/atests-in-nevada-face-hughes-suit-magnate-prepared-to-fight-nuclear.html | ATESTS IN NEVADA FACE HUGHES SUIT Magnate Prepared to Fight Nuclear Blasting by US That He Deems Unsafe | By Gladwin Hill | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/barney-niesen-musician-who-formed-store-chain.html | Barney Niesen Musician Who Formed Store Chain | lclal to The Nw Yor m | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/biafrans-fight-3-days-to-capture-mile-of-bush-rebels-seek-to-extend.html | Biafrans Fight 3 Days to Capture Mile of Bush Rebels Seek to Extend Hold on Area South of Owerri | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/biggest-ad-agency-going-public-advertising-thompson-agency-going.html | Biggest Ad Agency Going Public Advertising Thompson Agency Going Public | By Philip H Dougherty | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/black-militants-seen-factor-in-migration-to-israel-zionist-says.html | Black Militants Seen Factor in Migration to Israel Zionist Says Several Jews Have Left US Because of Extremist Pressure | By Irving Spiegel | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/books-of-the-times-at-last-kurt-vonneguts-famous-dresden-book.html | Books of The Times At Last Kurt Vonneguts Famous Dresden Book | By Christopher LehmannHaupt | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/boston-captures-125118-decision-jones-sparks-celtics-with-28-points.html | BOSTON CAPTURES 125118 DECISION Jones Sparks Celtics With 28 Points and Russell Grabs 18 Rebounds | By Gordon S White Jr | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/bridge-how-long-island-men-won-new-york-open-pairs-title.html | Bridge How Long Island Men Won New York Open Pairs Title | By Alan Truscott | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/british-school-unrest-stirs-backlash.html | British School Unrest Stirs Backlash | By John M Lee | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/british-visitors-play-jazzy-rock-julie-driscoll-auger-and-the.html | BRITISH VISITORS PLAY JAZZY ROCK Julie Driscoll Auger and the Trinity at Fillmore | By Mike Jahn | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/bukiet-wins-in-table-tennis.html | Bukiet Wins in Table Tennis | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/bus-line-serving-10000-in-jersey-halted-by-strike.html | Bus Line Serving 10000 In Jersey Halted by Strike | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/canada-expected-to-stay-in-nato-trudeau-reported-to-plan.html | CANADA EXPECTED TO STAY IN NATO Trudeau Reported to Plan Announcement This Week | By Jay Walz | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/carey-wont-wait-for-wagner-move-will-enter-democratic-race-for.html | CAREY WONT WAIT FOR WAGNER MOVE Will Enter Democratic Race for Mayor on Wednesday | By Clayton Knowles | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/cbs-to-unveil-photo-transmission-breakthrough.html | CBS to Unveil Photo Transmission Breakthrough | By Jack Gould | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/change-detected-in-vietcong-position.html | Change Detected in Vietcong Position | By Paul Hofmann | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/chaos-under-lindsay.html | Chaos Under Lindsay | H T Rowe | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/chess-kevitz-trying-hard-wins-a-game-then-is-set-back.html | Chess Kevitz Trying Hard Wins A Game Then Is Set Back | By Al Horowitz | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/choral-festival-salutes-eisenhower.html | Choral Festival Salutes Eisenhower | By Donal Henahan | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/common-market-at-odds-on-africa-european-community-seeks-to.html | COMMON MARKET AT ODDS ON AFRICA European Community Seeks to Continue 18 Countries Special Trading Rights | By Clyde H Farnsworth | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/communists-gaining-among-french-students.html | Communists Gaining Among French Students | By Henry Tanner | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/computer-system-is-exhibited-for-possible-capitol-hill-use.html | Computer System Is Exhibited For Possible Capitol Hill Use | By Warren Weaver Jr | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/convicts-quiz-club-defeated-fair-and-square-by-brandeis.html | Convicts Quiz Club Defeated Fair and Square by Brandeis | By John H Fenton | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/cooke-hailed-at-cathedral-as-a-cardinaldesignate-cooke-hailed-at.html | Cooke Hailed at Cathedral As a CardinalDesignate Cooke Hailed at Cathedral as a CardinalDesignate | By George Dugan | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/cool-legislative-chief-perry-belmont-duryea-jr.html | Cool Legislative Chief Perry Belmont Duryea Jr | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/cox-gives-murcer-inside-track-for-yankees-thirdbase-post.html | Cox Gives Murcer Inside Track For Yankees ThirdBase Post | By Steve Cady | RE0000748054 | 1997-01-30 | B00000494131 |

| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/cuisine-a-weapon-in-airlines-passenger-war.html | Cuisine a Weapon in Airlines Passenger War | By Robert Lindsey | RE0000748054 | 1997-01-30 | B00000494131 |
|---|---|---|---|---|---|---|
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/dance-the-national-ballet-presents-la-sylphide-washington-takes.html | Dance The National Ballet Presents La Sylphide Washington Takes Over Rambert Production | By Clive Barnes | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/defective-pay-phones.html | Defective Pay Phones | GEORGE P CARLIN | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/demand-remains-strong-for-steel-most-mills-steady-despite-lag-in.html | DEMAND REMAINS STRONG FOR STEEL Most Mills Steady Despite Lag in AutoPlant Orders | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/dissatisfaction-in-london.html | Dissatisfaction in London | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/economists-expect-a-cooling-off-soon-an-examination-cooling-off.html | Economists Expect a Cooling Off Soon AN EXAMINATION COOLING OFF SEEN | By H Erich Heinemann | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/educator-blames-the-universities-for-turmoil-most-major-reformation.html | Educator Blames the Universities for Turmoil  Most Major Reformation Is Called for Says Head of the State U at Buffalo | By Sylvan Fox | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/ellen-milenski-pianist-in-debut-recital-here.html | Ellen Milenski Pianist In Debut Recital Here | THEODORE STRONGIN | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/ellen-solender-teacher-is-married.html | Ellen Solender Teacher Is Married | peca1 to Tile New York Ttmel | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/eulogy-by-nixon-calls-eisenhower-giant-of-his-time-president.html | EULOGY BY NIXON CALLS EISENHOWER GIANT OF HIS TIME President Praises General In Talk at Capitol as He Leads US in Tribute | By Felix Belair Jr | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/foe-fires-rockets-on-saigon-but-hits-a-quiet-river-area-enemy.html | Foe Fires Rockets On Saigon but Hits A Quiet River Area Enemy Rockets Fall Into Saigon River | By B Drummond Ayres Jr | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/for-1970-cars-stay-big-despite-push-for-smaller-and-cheaper-car.html | For 1970 Cars Stay Big Despite Push for Smaller and Cheaper Car Detroit Keeps Big Look for 1970 | By Jerry M Flint | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/german-nationalism-is-evident-in-exhibit-of-old-jewish-press.html | German Nationalism Is Evident In Exhibit of Old Jewish Press | By Ralph Blumenthal | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/gilels-plays-obscure-weber-work.html | Gilels Plays Obscure Weber Work | ALLEN HUGHES | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/ginsberg-fears-relief-cutbacks-may-stop-us-aid-city-welfare.html | GINSBERG FEARS RELIEF CUTBACKS MAY STOP US AID City Welfare Administrator Says Legislatures Action Violates Federal Rules | By Peter Kihss | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/gougeon-wins-with-une-de-mai-by-a-length-in-96000-trot.html | Gougeon Wins With Une de Mai By a Length in 96000 Trot | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/grandchildren-visit-coffin.html | Grandchildren Visit Coffin | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/harold-zabrack-plays-own-works-for-piano.html | Harold Zabrack Plays Own Works for Piano | DONAL HENAHAN | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/helping-keep-the-curves-under-control.html | Helping Keep the Curves Under Control | By Bernadine Morris | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/henry-posts-70-for-278-to-win-200000-national-airlines-golf-by.html | Henry Posts 70 for 278 to Win 200000 National Airlines Golf by Stroke FOUR FINISH IN TIE FOR SECOND PLACE | By Lincoln A Werden | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/housewives-lead-drive-on-objectionable-tv-fare.html | Housewives Lead Drive on Objectionable TV Fare | By McCandlish Phillips | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/i-sidney-l-graubard-i-i.html | I SIDNEY L GRAUBARD I I | Special to The New York Ttntes | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/idr-john-w-tintral-ndocrinoc-s7i.html | IDR JOHN W TINTRAL NDOCRINOC S7I | Special to The New Yok ltmes I | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/indias-mideast-stand.html | Indias Mideast Stand | RANJAN BORRA | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/israeli-planes-raid-positions-in-jordan.html | ISRAELI PLANES RAID POSITIONS IN JORDAN | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/israelis-formally-reject-any-pact-not-reached-by-parties-concerned.html | Israelis Formally Reject Any Pact Not Reached by Parties Concerned Israel Rejects in Advance Any Proposal in Conflict With Her Vital Interests | By James Feron | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/italian-lawyer-to-wed-miss-christiana-shields.html | Italian Lawyer to Wed Miss Christiana Shields | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/janice-friedman-wed-to-jack-iiauptman.html | Janice Friedman Wed to Jack IIauptman | SpeclRI to The Nw York Ttme | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/jocelyn-wilkes-mezzo-makes-town-hall-debut.html | Jocelyn Wilkes Mezzo Makes Town Hall Debut | ROBERT SHERMAN | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/linowitz-to-take-post-with-firm-of-lawyers.html | Linowitz to Take Post With Firm of Lawyers | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/list-of-major-foreign-dignitaries-to-be-at-funeral.html | List of Major Foreign Dignitaries to Be at Funeral | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/lumber-export-ban.html | Lumber Export Ban | BERNARD J ROSEN | RE0000748054 | 1997-01-30 | B00000494131 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/march-in-harlem-protests-threatened-closing-of-hospital.html | March in Harlem Protests Threatened Closing of Hospital | By Earl Caldwell | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/matzoh-factory-is-a-school-at-passover.html | Matzoh Factory Is a School at Passover | By Israel Shenker | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/merion-team-victor-in-squash-racquets.html | MERION TEAM VICTOR IN SQUASH RACQUETS | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/mexicanamericans-stage-protest-march-in-texas.html | MexicanAmericans Stage Protest March in Texas | By Homer Bigart | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/miller-downs-finn-in-net-final-64-62.html | MILLER DOWNS FINN IN NET FINAL 64 62 | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/modern-museum-protest-target-300-demonstrators-orderly-more-black.html | MODERN MUSEUM PROTEST TARGET 300 Demonstrators Orderly  More Black Art Sought | By Robert Windeler | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/more-zip-in-the-mail.html | More ZIP in the Mail | S R GLASSMAN | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/names-of-bearers.html | Names of Bearers | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/narrows-bridge-to-get-2d-deck-in-midjune.html | Narrows Bridge to Get 2d Deck in MidJune | By Joseph C Ingraham | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/nasser-sees-need-for-force.html | Nasser Sees Need for Force | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/new-orders-for-machine-tools-resumed-advance-in-february-machine.html | New Orders for Machine Tools Resumed Advance in February Machine Tool Orders Advance Again | By William M Freeman | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/nixon-will-meet-de-gaulle-today-president-to-receive-other-world.html | NIXON WILL MEET DE GAULLE TODAY President to Receive Other World Leaders in Capital for Eisenhower Rites | By Peter Grose | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/nomads-of-somalia-now-welcomed-in-kenya-troubled-border-is-peaceful.html | Nomads of Somalia Now Welcomed in Kenya Troubled Border Is Peaceful Again As Wanderers Return | By Lawrence Fellows | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/order-of-service-for-funeral-today.html | Order of Service for Funeral Today | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/over-the-nat-turner-screenplay-subsides.html | Over the Nat Turner Screenplay Subsides | By Steven V Roberts | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/plan-circulated-among-big-four-is-depicted-as-talking-point-us.html | Plan Circulated Among Big Four Is Depicted as Talking Point US SUGGESTIONS TO BIG 4 REPORTED | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/policeman-killed-in-detroit-battle-clash-at-church-follows-black.html | POLICEMAN KILLED IN DETROIT BATTLE Clash at Church Follows Black Militant Meeting | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/rangers-down-leafs-40-in-regularseason-finale-and-equal-club-record.html | Rangers Down Leafs 40 in RegularSeason Finale and Equal Club Record UNBEATEN STREAK OF 18 AT HOME TIED | By Dave Anderson | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/raven-the-black-horse-riderless-in-procession.html | Raven the Black Horse Riderless in Procession | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/refunds-await-taxpayers-who-know-their-deductions-tax-refunds-await.html | Refunds Await Taxpayers Who Know Their Deductions Tax Refunds Await Many Who Know Deductions | By Robert Metz | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/richmond-parkway.html | Richmond Parkway | ANNE HEINE | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/rider-breaks-leg-at-salem-show-estap-fractures-collarbone-too-as.html | RIDER BREAKS LEG AT SALEM SHOW Estap Fractures Collarbone Too as Jumper Falls | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/robert-e-mathew.html | ROBERT e MATHEW | Pcial to The New York Time | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/rockefeller-on-abm.html | Rockefeller on ABM | ALAN B FOWLER | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/sewer-costs-imperiling-state-pure-water-drive-sewer-costs.html | Sewer Costs Imperiling State Pure Water Drive Sewer Costs Imperiling State Pure Water Drive | By David Bird | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/six-years-later-general-defended-administration.html | Six Years Later General Defended Administration | By E W Kenworthy | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/some-mothers-wonder-what-portnoy-had-to-complain-about.html | Some Mothers Wonder What Portnoy Had to Complain About | By Judy Klemesrud | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/soviet-playing-up-its-note-to-china-all-papers-print-appeal-for.html | SOVIET PLAYING UP ITS NOTE TO CHINA All Papers Print Appeal for Border Talks  Pekings Embassy Is Scornful | By Bernard Gwertzman | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/spitz-takes-to-indiana-water-like-champion-he-is-hoosiers-freshman.html | Spitz Takes to Indiana Water Like Champion He Is Hoosiers Freshman a 3Time Winner at Title Meet | By Frank Litsky | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/sports-of-the-times-the-winner.html | Sports of The Times The Winner | By Robert Lipsyte | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/stage-a-modest-comedy-god-bless-you-harold-fineberg-in-village.html | Stage A Modest Comedy  God Bless You Harold Fineberg in Village | By Howard Thompson | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/stans-seeks-hold-on-trade-policy-wants-separate-job-moved-to.html | STANS SEEKS HOLD ON TRADE POLICY Wants Separate Job Moved to Commerce Department | By Edwin L Dale Jr | RE0000748054 | 1997-01-30 | B00000494131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/state-budget-gives-city-u-90million.html | STATE BUDGET GIVES CITY U 90MILLION | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/stuart-johnson-dies-after-fall-financier-had-opened-home-to-stalins.html | STUART JOHNSON  DIES AFTER FALL inancier Had Opened Home to Stalins Daughter | Special to The New York Time9 | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/student-disorder.html | Student Disorder | ERNEST A LYNTON | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/student-unity-crumbles-over-tactics.html | Student Unity Crumbles Over Tactics | By James P Sterba | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/students-talking-way-to-success-debating-team-at-madison.html | STUDENTS TALKING WAY TO SUCCESS Debating Team at Madison Accumulating Trophies | By Nancy Hicks | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/svoboda-is-czech-symbol.html | Svoboda Is Czech Symbol | By Alvin Shuster | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/taxfree-bonds-face-busy-slate-sales-to-top-105billion-in-april.html | TAXFREE BONDS FACE BUSY SLATE Sales to Top 105Billion in April  339Million Is Scheduled This Week | By John H Allan | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/the-funeral-schedule.html | The Funeral Schedule | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/three-debuts-mark-city-operas-faust.html | THREE DEBUTS MARK CITY OPERAS FAUST | THEODORE STRONGIN | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/to-hold-flowers-or-babies.html | To Hold Flowers  or Babies | By Virginia Lee Warren | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/truckers-set-back-in-drive-to-repeal-colorado-cargo-tax.html | Truckers Set Back In Drive to Repeal Colorado Cargo Tax | Special to The New York Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/tv-solemn-pageantry-pool-coverage-of-eisenhower-rites-is.html | TV Solemn Pageantry Pool Coverage of Eisenhower Rites Is Comprehensive and Dignified | JACK GOULD | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/twoweek-recess-starts-in-albany-legislature-passes-budget-before.html | TWOWEEK RECESS STARTS IN ALBANY Legislature Passes Budget Before Taking Holiday | By Sydney H Schanberg | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/u-s-perplexed-by-okinawa-issue-weighs-demands-by-tokyo-and-military.html | U S Perplexed by Okinawa Issue Weighs Demands by Tokyo and Military Value of Island | By Hedrick Smith | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/walter-l-titus-jr.html | WALTER L TITUS JR | Special to The New Nc rk Times | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/what-if-both-moscow-and-peking-woo-the-west.html | What If Both Moscow and Peking Woo the West | By Harry Schwartz | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/wilson-invites-ojukwu-to-meet-with-him-soon-outside-biafra.html | Wilson Invites Ojukwu to Meet With Him Soon Outside Biafra | By R W Apple Jr | RE0000748054 | 1997-01-30 | B00000494131 |
| 1969-03-31 | https://www.nytimes.com/1969/03/31/archives/yarborough-triumphs-in-atlanta-500-driver-wins-race-3d-time-in-a.html | Yarborough Triumphs in Atlanta 500 DRIVER WINS RACE 3D TIME IN A ROW | By John S Radosta | RE0000748054 | 1997-01-30 | B00000494131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/22-school-areas-must-integrate-court-orders-us-role-in-south.html | 22 SCHOOL AREAS MUST INTEGRATE Court Orders US Role in South Carolina Planning | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/253000ton-tanker-is-launched-in-bremen.html | 253000Ton Tanker Is Launched in Bremen | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/4-narcotics-employes-held-in-assault-on-addicts.html | 4 Narcotics Employes Held in Assault on Addicts | By Richard Severo | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/a-strike-of-zeal-torments-italians.html | A Strike of Zeal Torments Italians | By Robert C Dotyspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/a-weary-mrs-eisenhower-maintains-her-composure-mrs-eisenhower.html | A Weary Mrs Eisenhower Maintains Her Composure Mrs Eisenhower Comforted by Family During Funeral Rites at Cathedral | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/abortion-law-repeal.html | Abortion Law Repeal | DANILA C SPIELMAN | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/advertising-man-is-named-to-run-against-michaelian.html | Advertising Man Is Named To Run Against Michaelian | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/advertising-no-3-lines-up-a-big-tv-year.html | Advertising No 3 Lines Up a Big TV Year | By Philip H Dougherty | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/aluminum-items-raised-in-price-kaiser-increases-its-siding-and.html | ALUMINUM ITEMS RAISED IN PRICE Kaiser Increases Its Siding and Shingle Levels to 1 Per 100 Square Feet | By Robert A Wright | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/amex-names-chief-for-clearing-amex-names-gulick-its-clearing-chief.html | Amex Names Chief for Clearing Amex Names Gulick Its Clearing Chief | By William D Smith | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/anguilla-reaches-truce-agreement-with-british-envoy-anguillans-sign.html | Anguilla Reaches Truce Agreement With British Envoy ANGUILLANS SIGN PACT WITH BRITISH | By Henry Ginigerspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/answers-vw-ford-unveils-maverick-its-new-smallcar-entry.html | Answers VW Ford Unveils Maverick Its New SmallCar Entry | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/army-rout-of-yale-in-lacrosse-145-puts-coach-at-ease.html | Army Rout of Yale In Lacrosse 145 Puts Coach at Ease | By John B Forbes | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/at-this-dinner-the-chefs-were-guests.html | At This Dinner the Chefs Were Guests | By Craig Claibornespecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/authors-will-act-in-tv-cancer-films.html | Authors Will Act in TV Cancer Films | By George Gent | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/badillo-shuns-borough-race-will-seek-mayoral-nomination.html | Badillo Shuns Borough Race Will Seek Mayoral Nomination | By Thomas P Ronan | RE0000755609 | 1997-04-25 | B00000494134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/balanchine-saves-a-russian-classic.html | BALANCHINE SAVES A RUSSIAN CLASSIC | Special to The New York TimesRALPH BLUMENTHAL | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/band-of-state-u-at-buffalo-presents-6-original-works.html | Band of State U at Buffalo Presents 6 Original Works | THEODORE STRONGIN | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bedfords-dog-wins-spaniel-field-trial.html | BEDFORDS DOG WINS SPANIEL FIELD TRIAL | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/biafran-leader-rejects-wilsons-bid-for-talks-ojukwu-says-briton.html | Biafran Leader Rejects Wilsons Bid for Talks Ojukwu Knows a Meeting Outside Rebel Region Is Impossible | By R W Apple Jrspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/big-4-agree-jarring-should-not-take-part-in-talks.html | Big 4 Agree Jarring Should Not Take Part in Talks | By Peter Grosespecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/boac-services-halted-by-strike-planes-grounded-by-pilots-walkout-in.html | BOAC SERVICES HALTED BY STRIKE Planes Grounded by Pilots Walkout in Pay Dispute | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/books-of-the-times-little-mans-fantasy.html | Books of The Times Little Mans Fantasy | By Thomas Lask | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/brazilian-regime-marks-5th-year-military-stages-a-parade-population.html | BRAZILIAN REGIME MARKS 5TH YEAR Military Stages a Parade  Population Is Apathetic | By Paul L Montgomeryspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bridge-it-pays-for-a-declarer-to-cut-his-trump-length-sometimes.html | Bridge It Pays for a Declarer to Cut His Trump Length Sometimes | By Alan Truscott | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/britain-ponders-economic-puzzle-tighter-squeeze-on-worker-viewed-in.html | BRITAIN PONDERS ECONOMIC PUZZLE Tighter Squeeze on Worker Viewed in Balancing Trade BRITAIN PONDERS ECONOMIC PUZZLE | By John M Leespecial to the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/british-producers-urge-textiles-duty.html | BRITISH PRODUCERS URGE TEXTILES DUTY | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/britons-criticize-delegates-to-rites.html | BRITONS CRITICIZE DELEGATES TO RITES | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/bruce-king-dancers-put-accent-on-form.html | BRUCE KING DANCERS PUT ACCENT ON FORM | DON MCDONAGH | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/building-contracts-in-february-rose-from-1968-month-contracts.html | Building Contracts In February Rose From 1968 Month Contracts Advance in Construction | By William Robbins | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/c-p-snow-says-jews-success-could-be-genetic-superiority.html | C P Snow Says Jews Success Could Be Genetic Superiority | By Lawrence Van Gelder | RE0000755609 | 1997-04-25 | B00000494134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/capital-calm-as-it-mourns-once-more-capital-calm-as-it-mourns-once.html | Capital Calm as It Mourns Once More  Capital Calm as It Mourns Once More | By Russell Bakerspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/cardinaldesignate-in-taiwan-sees-papal-gesture-to-chinese.html | CardinalDesignate in Taiwan Sees Papal Gesture to Chinese | By Tillman Durdinspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/cattle-futures-at-volume-peak-beef-contracts-are-pacing-commodity.html | CATTLE FUTURES AT VOLUME PEAK  Beef Contracts Are Pacing Commodity Activity | By Elizabeth M Fowler | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/celtics-knicks-seeking-sweeps-boston-hopes-to-win-series-against.html | CELTICS KNICKS SEEKING SWEEPS  Boston Hopes to Win Series Against 76ers Tonight | By Sam Goldaper | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/chancellor-calls-for-a-splitup-of-rutgers-to-assist-minorities.html | Chancellor Calls for a SplitUp Of Rutgers to Assist Minorities | By Ronald Sullivanspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/city-pauses-in-tribute-to-eisenhower.html | City Pauses in Tribute to Eisenhower | By William Borders | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/coach-biggest-ranger-takeover-by-francis-seen-as-key-reason-for.html | Coach Biggest Ranger TakeOver by Francis Seen as Key Reason for Rise of Team Into Playoffs | By Gerald Eskenazispecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/collins-board-will-fight-offer-votes-on-bid-by-eds-companies-taking.html | Collins Board Will Fight Offer Votes on Bid by EDS Companies Taking Merger and Acquisition Actions | By John J Abele | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/composing-has-its-rewards.html | Composing Has Its Rewards | By Robert T Jones | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/controversial-judge.html | Controversial Judge | George William Crockett JrBy Jerry M Flintspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/curtis-director-finds-no-fraud-study-calls-dealings-with-perfect.html | CURTIS DIRECTOR FINDS NO FRAUD  Study Calls Dealings With Perfect Film Honest Curtis Director Finds No Fraud In Dealings With Perfect Film | By Robert E Bedingfield | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/cusseta-3040-scores-by-neck-at-aqueduct-native-partner-choice-runs.html | Cusseta 3040 Scores by Neck at Aqueduct  NATIVE PARTNER CHOICE RUNS 2D  Rally in the Stretch Fails  Pulizzi Rides Heronswood to 6120 Payoff Victory | By Joe Nichols | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/czech-reports-rioting.html | Czech Reports Rioting | By Alvin Shusterspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/decline-forecast-in-publics-buying-saulnier-predicts-a-1-decline-in.html | Decline Forecast In Publics Buying Saulnier Predicts a 1 Decline In Consumer Durables Buying | By Herbert Koshetz | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/democrat-sees-tax-vote-trap-burns-says-2-in-assembly-fell-for.html | DEMOCRAT SEES TAX VOTE TRAP  Burns Says 2 in Assembly Fell for Political Plums | By Robert D McFadden | RE0000755609 | 1997-04-25 | B00000494134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/despite-cuts-state-is-spending-at-a-record-level-hurd-says.html | Despite Cuts State Is Spending At a Record Level Hurd Says | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/draft-inequities.html | Draft Inequities | FREDERICK E WITHERELL Jr | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/e-m-blair-jr-to-marry-frances-de-brefteville.html | E M Blair Jr to Marry Frances de Brefteville | Speolat to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/economic-stability.html | Economic Stability | JOHN KENNETH GALBRAITH | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/engineer-says-cancer-cells-split-like-atom.html | Engineer Says Cancer Cells Split Like Atom | By Sandra Blakesleespecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/ethiopia-faces-unrest-at-home-and-hostility-abroad.html | Ethiopia Faces Unrest at Home and Hostility Abroad | By Eric Pacespecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/fbi-aide-gets-nassau-post.html | FBI Aide Gets Nassau Post | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/first-and-finest-2320-wins-at-pimlico-with-devrex-second.html | First and Finest 2320 Wins At Pimlico With Devrex Second | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/florida-69-generations-in-collision-florida-1969-generations-in.html | Florida 69 Generations In Collision Florida 1969 Generations in Collision | By James T Wootenspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/from-israels-own-7th-ave-bikinis-broadtail-and-bonds.html | From Israels Own 7th Ave Bikinis Broadtail and Bonds | By Bernadine Morris | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/german-reds-look-to-full-recognition.html | GERMAN REDS LOOK TO FULL RECOGNITION | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/ginsberg-warns-on-medicaid-cuts-he-says-up-to-85000-will-be-taken.html | GINSBERG WARNS ON MEDICAID CUTS He Says Up to 85000 Will Be Taken Off Rolls and May End Up on Relief GINSBERG WARNS ON MEDICAID CUTS | By Francis X Clines | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/greek-king-junta-aide-both-at-rites.html | Greek King Junta Aide Both at Rites | By James F Clarityspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/heavy-fighting-breaks-out-again-northwest-of-saigon.html | Heavy Fighting Breaks Out Again Northwest of Saigon | By B Drummond Ayres Jrspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/hodges-and-ashburn-reminisce-about-the-old-days-with-mets.html | Hodges and Ashburn Reminisce About the Old Days With Mets | By Leonard Koppettspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/huie-thinks-ray-killed-dr-king-to-gain-status-asserts-in-article-he.html | Huie Thinks Ray Killed Dr King to Gain Status Asserts in Article He Found No Evidence of Conspiracy  Alabamian Disagrees | By Martin Waldron | RE0000755609 | 1997-04-25 | B00000494134 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/imrs-gene-woodfin.html | IMRS GENE WOODFIN | lecial to The New YorkTlnles | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/in-a-slow-period-they-weave-12-hours-a-day.html | In a Slow Period They Weave 12 Hours a Day | By Rita Reif | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/in-the-nation-the-last-farm-boy.html | In The Nation The Last Farm Boy | By Tom Wicker | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/ini-a-wachstein-sr-of-cable-company.html | INI A WACHSTEIN SR OF CABLE COMPANY | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/intellectuals-find-april-fools-day-no-laughing-matter.html | Intellectuals Find April Fools Day No Laughing Matter | By Israel Shenker | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/james-mclntosh.html | JAMES MclNTOSH | Special to The New York Ttnes | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/japan-finds-means-of-making-enriched-uranium.html | Japan Finds Means of Making Enriched Uranium | By Philip Shabecoffspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/jazz-psalm-sung-at-carnegie-hall-st-cecilia-chorus-heard-in.html | JAZZ PSALM SUNG AT CARNEGIE HALL St Cecilia Chorus Heard in Liturgical Concert | By Donal Henahan | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/jersey-banks-merge.html | Jersey Banks Merge | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/johnsons-revisit-capital-for-unobtrusive-tribute.html | Johnsons Revisit Capital For Unobtrusive Tribute | By Warren Weaver Jrspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/judge-w-preston-battle-dies-presided-over-the-ray-trial-accepted.html | Judge W Preston Battle Dies Presided Over the Ray Trial Accepted Guilty Plea in Deal for 99Year SentenccSet  Strict Publicity Rules | pcal go re New York J | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/lindsay-appointee-founds-hispanic-political-party.html | Lindsay Appointee Founds Hispanic Political Party | By Peter Kihss | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/market-place-g-w-backs-report-policy.html | Market Place G  W Backs Report Policy | By Robert Metz | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mayor-lets-stand-capital-budget-of-11billion.html | Mayor Lets Stand Capital Budget of 11Billion | By Charles G Bennett | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mcandrew-hurls-seven-innings-as-mets-triumph-30-over-reds-all-runs.html | McAndrew Hurls Seven Innings as Mets Triumph 30 Over Reds ALL RUNS SCORED ON 4 HITS IN FIFTH Collins Slams Double Agee Gets Triple  4th Spring Victory for McAndrew | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mignon-dunn-shines-as-instant-carmen.html | MIGNON DUNN SHINES AS INSTANT CARMEN | ROBERT T JONES | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/morocco-given-tradebloc-role-signs-pact-of-association-with-common.html | MOROCCO GIVEN TRADEBLOC ROLE Signs Pact of Association With Common Market | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/moscow-says-prague-allowed-antisoviet-slander-in-protest.html | Moscow Says Prague Allowed AntiSoviet Slander in Protest | By Bernard Gwertzmanspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mrs-solomon-j-barnet-80-widow-of-manufacturer.html | Mrs Solomon J Barnet 80 Widow of Manufacturer | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/mta-gets-republic-airport-for-transport-hub-airrailhighway-center.html | MTA Gets Republic Airport for Transport Hub AirRailHighway Center Is Planned After Expansion of Former Test Field | By Edward Hudson | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/muskie-calls-moderates-key-to-racial-peace.html | Muskie Calls Moderates Key to Racial Peace | By Irving Spiegel | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/nassau-county-discloses-details-for-a-complex-at-mitchel-field.html | Nassau County Discloses Details for a Complex at Mitchel Field | By Roy R Silverspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/new-haven-seeking-a-9million-grant-in-lieu-of-yale-tax.html | New Haven Seeking A 9Million Grant In Lieu of Yale Tax | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/new-money-unit-gaining-in-europe-high-interest-rates-move-companies.html | NEW MONEY UNIT GAINING IN EUROPE High Interest Rates Move Companies to Consider Complex Loan Vehicle 17 CURRENCIES INVOLVED Stability of Such Issues Is Said to Provide OnePoint Advantage in Cost NEW MONEY UNIT GAINS IN EUROPE | By Clyde H Farnsworthspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/new-party-team-elected-in-syria-but-16man-baathist-unit-remains.html | NEW PARTY TEAM ELECTED IN SYRIA But 16Man Baathist Unit Remains Almost Intact | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/observer-theater-marches-on.html | Observer Theater Marches On | By Russell Baker | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/official-distrust.html | Official Distrust | HENRY G HALMO | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/parents-held-on-homicide-charge-in-death-of-girl-4-tentatively-laid.html | Parents Held on Homicide Charge in Death of Girl 4 Tentatively Laid to Malnutrition | By Nancy Hicks | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/partial-list-of-leaders-from-abroad-at-funeral.html | Partial List of Leaders From Abroad at Funeral | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/peking-is-warned-on-education-lag-playing-down-of-studies-decried.html | PEKING IS WARNED ON EDUCATION LAG Playing Down of Studies Decried by Newspaper | By Charles Mohrspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/philippines-is-battling-to-preserve-rare-wildlife.html | Philippines Is Battling to Preserve Rare Wildlife | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/physicians-say-they-may-block-fees-to-the-city-warn-they-will.html | PHYSICIANS SAY THEY MAY BLOCK FEES TO THE CITY Warn They Will Withhold Medicaid Collections if the Hospital Budgets Are Cut WOULD PUT FUNDS ASIDE Money Would Be Used for Upgrading Patient Care at Individual Hospitals Doctors Warn on Fees | By Earl Caldwell | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/police-become-reminder-of-tension-at-troubled-lane-high-school.html | Police Become Reminder of Tension at Troubled Lane High School | By Richard J H Johnston | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/police-defended-on-detroit-clash-chief-commends-restraint-in-battle.html | POLICE DEFENDED ON DETROIT CLASH Chief Commends Restraint in Battle With Negroes | By Anthony Ripleyspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/president-meets-de-gaulle-then-3-vietnam-advisers-president-meets.html | President Meets de Gaulle Then 3 Vietnam Advisers President Meets de Gaulle Then 3 Vietnam Advisers | By Robert B Semple Jrspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/process-used-by-4-nations.html | Process Used by 4 Nations | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/program-of-song-by-joyce-mathis-soprano-eschews-novelties-in-her.html | PROGRAM OF SONG BY JOYCE MATHIS Soprano Eschews Novelties in Her Debut Recital | By Raymond Ericson | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/psychologist-charges-brutality-is-normal-in-marine-training.html | Psychologist Charges Brutality Is Normal in Marine Training | By John Leo | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/puerto-rico-report-warns-of-gambling-scandal-a-study-of-islands.html | Puerto Rico Report Warns of Gambling Scandal A Study of Islands Tourism Links Organized Crime and a Hotel Owner | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/quiet-country-congressman-makes-city-like-noise-over-70-census.html | Quiet Country Congressman Makes City like Noise Over 70 Census | By Nan Robertsonspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/rebel-camp-seized-in-south-thailand.html | REBEL CAMP SEIZED IN SOUTH THAILAND | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/retailers-assess-higher-sales-tax-enactment-speed-nullified-iii.html | RETAILERS ASSESS HIGHER SALES TAX Enactment Speed Nullified III Effects One Says Retailers Assess Increased Sales Tax | By Isadore Barmash | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/rival-of-sato-asks-curb-on-us-bases-in-okinawa.html | Rival of Sato Asks Curb on US Bases in Okinawa | By Takashi Okaspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |

| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/rockefeller-signs-bill-on-prostitution.html | Rockefeller Signs Bill on Prostitution | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
|---|---|---|---|---|---|---|
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/scene-of-old-battles-salutes-the-general.html | Scene of Old Battles Salutes the General | By Bernard Weinraubspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/schedule-for-funeral-on-the-last-two-days.html | Schedule for Funeral On the Last Two Days | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/scientist-denies-packard-account-asserts-he-did-not-oppose-the.html | SCIENTIST DENIES PACKARD ACCOUNT Asserts He Did Not Oppose the Polaris as Pentagon Aide Implied at Hearing Scientist Contradicts Packard Senate Testimony | By John W Finneyspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/semites-at-peace.html | Semites at Peace | A HARVEY BELITSKY | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/steeltax-trial-opposed-by-us-government-asks-summary-judgment-in-us.html | STEELTAX TRIAL OPPOSED BY US Government Asks Summary Judgment in US Steels Bid for Big Refund 27MILLION CONTESTED Company Seeks to Recover Levy on Excess Profits  Other Action Pending STEELTAX TRIAL OPPOSED BY US | By Edward Ranzal | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/tallman-scores-in-westbury-trot-newcomer-shows-skill-with-adios.html | TALLMAN SCORES IN WESTBURY TROT Newcomer Shows Skill With Adios Message 1040 | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/taxes-are-major-issue-as-wisconsin-democrats-hope-to-score-upset.html | Taxes Are Major Issue as Wisconsin Democrats Hope to Score Upset Victory Today in Lairds District | By Donald Jansonspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/the-dance-new-peter-and-the-wolf-version-by-damboise-at-the-city.html | The Dance New Peter and the Wolf Version by dAmboise at the City Center  Today and Now Also Offered on Program | By Anna Kisselgoff | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/theater-someones-comin-hungry-miscegenation-theme-of-drama-at.html | Theater Someones Comin Hungry Miscegenation Theme of Drama at Pocket | By Clive Barnes | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/to-prepare-for-peace.html | To Prepare for Peace | FREDERICK J ADELMANN SJ | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/traditions-of-2-churches-fused-into-one-service.html | Traditions of 2 Churches Fused Into One Service | By Edward B Fiskespecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/tv-cathedral-rites-for-eisenhower-well-covered-cameras-add-pictures.html | TV Cathedral Rites for Eisenhower Well Covered Cameras Add Pictures to Sound of Service Visiting Dignitaries a Major Part of Scene | By Jack Gould | RE0000755609 | 1997-04-25 | B00000494134 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/watts-workshop-tutors-dropin-youngsters-in-arts.html | Watts Workshop Tutors DropIn Youngsters in Arts | By Howard Taubmanspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/ways-to-clean-up-potomac-are-studied-once-again.html | Ways to Clean Up Potomac Are Studied Once Again | By Gladwin Hill | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/wilbur-j-bendert-harvard-exdeah-cr-itic-of-university-trends.html | WILBUR J BENDERt HARVARD EXDEAH Cr itic of University Trends DiesLed Boston Charity | peals1 f | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/wood-field-and-stream-response-is-made-to-exeter-woman-who-has.html | Wood Field and Stream Response Is Made to Exeter Woman Who Has Doubts About Hunters | By Nelson Bryant | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/worlds-leaders-join-in-services-for-eisenhower-simple-rites-in.html | WORLDS LEADERS JOIN IN SERVICES FOR EISENHOWER Simple Rites in Washington Cathedral Hail the General for Invincible Faith 78 LANDS REPRESENTED Funeral Train Leaves for Trip to Abilene Boyhood Home of 34th President Leaders of World Join in Simple Service for Eisenhower in Washington Cathedral 34th President Hailed For Invincible Faith | By Felix Belair Jrspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/yahya-assumes-office-of-pakistani-president.html | Yahya Assumes Office Of Pakistani President | Special to The New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-01 | https://www.nytimes.com/1969/04/01/archives/yanks-downing-sent-to-syracuse-roster-reduced-to-26-men-as-10.html | YANKS DOWNING SENT TO SYRACUSE Roster Reduced to 26 Men as 10 Players Are Cut | By Steve Cadyspecial To the New York Times | RE0000755609 | 1997-04-25 | B00000494134 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/-encouraging-monetary-attitude-is-found-in-europe-by-volcker-us-in-.html | Encouraging Monetary Attitude Is Found in Europe by Volcker US IN NO HURRY FOR A GOLD DEAL | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/11-more-members-asked-by-council-albanys-aid-sought-to-add-negroes.html | 11 MORE MEMBERS ASKED BY COUNCIL Albanys Aid Sought to Add Negroes and Puerto Ricans | By Seth S King | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/12-foreign-chiefs-meet-with-nixon-white-house-is-guarded-on-details.html | 12 FOREIGN CHIEFS MEET WITH NIXON White House Is Guarded on Details Ky Spends 29 Minutes With President 12 Foreign Chiefs Meet Nixon White House Guarded on Talks | By Robert B Semple Jrspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/76ers-down-celtics-119116-for-first-playoff-victory-after-three.html | 76ers Down Celtics 119116 for First Playoff Victory After Three Losses LATE SURGE WINS FOR PHILADELPHIA Clark and Greer Pace Rally as 76ers Avert Elimination Walker Is Sidelined | By George Vecseyspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/a-grant-opens-door-to-film-apprentices.html | A Grant Opens Door To Film Apprentices | By Donal Henahan | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/abc-wins-rights-to-1972-olympics.html | ABC Wins Rights to 1972 Olympics | By George Gent | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/acceptable-casualties.html | Acceptable Casualties | PENNINGTON HAII | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/advertising-client-green-light-often-in-green-hands.html | Advertising Client Green Light Often in Green Hands | By Philip H Dougherty | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/aflcio-urges-higher-tax-rates-for-loophole-set.html | AFLCIO Urges Higher Tax Rates For Loophole Set | By Eileen Shanahanspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/amex-stock-prices-drift-down-in-final-hour-after-early-gains.html | Amex Stock Prices Drift Down In Final Hour After Early Gains | By Douglas W Cray | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/another-touch-of-europe-on-5th-ave.html | Another Touch of Europe on 5th Ave | By Angela Taylor | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/any-resumption-opposed.html | Any Resumption Opposed | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/aurora-ind-silently-watches-funeral-train-pass.html | Aurora Ind Silently Watches Funeral Train Pass | By McCandlish Phillipsspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/auto-race-winner-will-get-gold-brick-prize-worth-12000-to-be.html | Auto Race Winner Will Get Gold Brick Prize Worth 12000 to be Awarded at Edmonton Event | By John S Radosta | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/avco-corp-earnings-gain-highlights-a-variety-of-corporation-reports.html | Avco Corp Earnings Gain Highlights a Variety of Corporation Reports | By Clare M Reckert | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/average-rates-on-bills-advance-in-treasurys-weekly-auction.html | Average Rates on Bills Advance In Treasurys Weekly Auction | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/b52-raids-in-war-cut-10-by-laird-in-economy-move-he-asserts-that.html | B52 RAIDS IN WAR CUT 10 BY LAIRD IN ECONOMY MOVE He Asserts That Reduction to 1600 Sorties a Month Will Save 613Million  DEESCALATION DENIED Presidents Defense Budget Is Now 11Billion Below Estimate by Johnson B52s Aid Capture of Hill as Laird Tells of Curb B52 Raids in Vietnam Reduced By 10 in Laird Economy Move | By David E Rosenbaumspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/baeza-rides-three-winners-at-aqueduct-including-2680.html | Baeza Rides Three Winners at Aqueduct Including 2680 Missmakebelieve TRIPLE GIVES HIM 11 VICTORIES HERE Baeza Loses by HalfLength with Gaylords Feather to Forever in Feature Dash | By Michael Strauss | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/banners-barred-at-pro-golf-events-edict-is-prompted-by-miami.html | Banners Barred at Pro Golf Events EDICT IS PROMPTED BY MIAMI INCIDENT Group With Signs Backing National Airlines Strike Interrupted Tourney | By Lincoln A Werdenspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/beam-arrives-in-moscow.html | Beam Arrives in Moscow | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/brunswick-ends-a-merger-plan-drops-union-tank-deal-jim-walter.html | BRUNSWICK ENDS A MERGER PLAN Drops Union Tank Deal Jim Walter Reaches Pact Companies Take Merger and Acquisition Actions | By John J Abele | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/buoyant-baedeker.html | Buoyant Baedeker | By Charles Poore | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/campus-arms-research.html | Campus Arms Research | LEE A DuBRIDGE | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/census-director-queried-in-house-an-intrusion-into-private-lives.html | CENSUS DIRECTOR QUERIED IN HOUSE An Intrusion Into Private Lives Feared by Panel | By Nan Robertsonspecial to the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/chief-us-judge-in-chicago-backs-out-of-protest-case.html | Chief US Judge in Chicago Backs Out of Protest Case | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/circus-red-flies-in.html | Circus Red Flies In | By Richard F Shepard | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/city-asks-272million-from-us-for-youth-corps.html | City Asks 272Million From US for Youth Corps | By Francis X Clines | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/city-council-asks-delay-on-budget-seeks-time-to-study-effects-of.html | CITY COUNCIL ASKS DELAY ON BUDGET Seeks Time to Study Effects of Albanys Welfare Cuts  500Million Gap Seen City Council Asks Delay on Expense Budget | By Charles G Bennett | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/cocoa-futures-up-by-limit-for-day-european-buying-held-spur-to.html | COCOA FUTURES UP BY LIMIT FOR DAY European Buying Held Spur to CentaPound Gains | By Elizabeth M Fowler | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/congress-is-second-under-red-rule.html | Congress Is Second Under Red Rule | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/councilmen-wary-as-terenzio-asks-for-hospitals-corporation.html | Councilmen Wary as Terenzio Asks for Hospitals Corporation | By Martin Tolchin | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/court-denies-wolfson-a-review.html | Court Denies Wolfson a Review | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/despite-talk-of-cuts-state-spending-is-up-16-about-the-same-as-in.html | Despite Talk of Cuts State Spending Is Up 16 About the Same as in Past Years | By Peter Kihss | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/detroits-mayor-defends-police-but-rights-leader-assails-storming-of.html | DETROITS MAYOR DEFENDS POLICE But Rights Leader Assails Storming of Negro Church | By Anthony Ripleyspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/eisenhowers-farm-to-be-historic-site.html | EISENHOWERS FARM TO BE HISTORIC SITE | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/end-papers.html | End Papers | JOHN ALLAN | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/endicott-johnson-cites-9week-loss-endicott-johnson-reports-loss-in.html | Endicott Johnson Cites 9Week Loss Endicott Johnson Reports Loss In First 9 Weeks of Fiscal Year | By Leonard Sloane | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/enemy-offensive-still-seesawing-contact-in-the-mekong-delta.html | ENEMY OFFENSIVE STILL SEESAWING Contact in the Mekong Delta Increases After a Lull | By B Drummond Ayres Jrspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/exattorney-links-ray-to-rifles-for-cuban-exiles.html | ExAttorney Links Ray to Rifles for Cuban Exiles | By Martin Waldron | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/faith-of-our-fathers-living-still.html | Faith of Our Fathers Living Still | By James Reston | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/familiar-cast-sings-met-il-trovatore.html | FAMILIAR CAST SINGS MET IL TROVATORE | ALLEN HUGHES | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/foreign-affairs-nixons-test.html | Foreign Affairs Nixons Test | By C L Sulzberger | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/g-is-sue-army-on-rights-10-gis-sue-army-over-right-to-protest-the.html | G Is Sue Army on Rights 10 GIs Sue Army Over Right to Protest the War | By Ben A Franklinspecial to the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/gallagher-quits-as-ccny-head-over-fund-issue-he-says-that-no.html | GALLAGHER QUITS AS CCNY HEAD OVER FUND ISSUE He Says That No Freshmen Can Be Admitted in 1969 Because of New Budget OUTLOOK CALLED BLEAK Educator Fears City Drafts Lower Allocation  State Denies Any Reduction CCNY Head Quits Over Fund Issue | By Sylvan Fox | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/gladys-anslow-smith-physicist-specialist-in-spectroscopy-retired-in.html | GLADYS ANSLOW SMITH PHYSICIST Specialist in Spectroscopy Retired in 60 Dies at 77 | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/ground-trembled-for-month-after-bomb-test-but-scientists-in-aec-say.html | Ground Trembled for Month After Bomb Test But Scientists in AEC Say Tremors in Nevada Were of a Very Small Scale | By Gladwin Hillspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/harlem-school-is-open-despite-the-spring-recess.html | Harlem School Is Open Despite the Spring Recess | By Leonard Buder | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/hickel-permits-resumption-of-drilling-on-5-leases-off-california.html | Hickel Permits Resumption of Drilling on 5 Leases Off California | By William M Blairspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/high-court-plea-expected-judge-rules-out-draft-of-nonreligious.html | High Court Plea Expected Judge Rules Out Draft of Nonreligious Objector | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/high-court-rejects-a-challenge-to-taylor-act-by-sanitationmen.html | High Court Rejects a Challenge To Taylor Act by Sanitationmen | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/high-court-to-study-barring-of-negro-by-a-private-club.html | High Court to Study Barring of Negro By a Private Club | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/highway-agency-moves-to-impose-first-penalties-for-road-safety.html | Highway Agency Moves to Impose First Penalties for Road Safety Violations | By John D Morrisspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/hofstra-lacrossemen-rout-mit-on-hanlons-6-goals.html | Hofstra Lacrossemen Rout MIT on Hanlons 6 Goals | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/hofstra-tops-ccny-42-packer-hits-tworun-triple.html | Hofstra Tops CCNY 42 Packer Hits TwoRun Triple | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/hospital-crisis.html | Hospital Crisis | ROBERT W M FIAER | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/in-abilene-the-mood-is-dispassionate-weather-is-ideal-for-plowing.html | In Abilene the Mood Is Dispassionate Weather Is Ideal for Plowing on Roiling Kansas Plains | By E W Kenworthyspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/israel-censured-by-un-council-raid-on-jordan-condemned-by-a-vote-of.html | ISRAEL CENSURED BY UN COUNCIL Raid on Jordan Condemned by a Vote of 11 to 0  US and Britain Abstain ISRAEL CENSURED BY UN COUNCIL | By Juan de Onisspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/israelis-report-a-ring-of-saboteurs-is-broken.html | Israelis Report a Ring Of Saboteurs Is Broken | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/its-all-crimson-at-carnegie-hall-harvardradcliffe-ensemble-offers.html | ITS ALL CRIMSON AT CARNEGIE HALL HarvardRadcliffe Ensemble Offers Works by Alumni | DONAL HENAHAN | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/javits-scores-state-welfare-cuts.html | Javits Scores State Welfare Cuts | By Richard L Maddenspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/job-corps-is-praised-in-house-as-necessary-in-poverty-drive.html | Job Corps Is Praised in House As Necessary in Poverty Drive | By Edward C Burksspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/justice-says-curb-on-evidence-denies-prosecutors-their-rights-black.html | Justice Says Curb on Evidence Denies Prosecutors Their Rights Black in a New Dissent Sees Supreme Court Exceeding Its Constitutional Power | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/karajan-protegee-sings-brunnhilde.html | KARAJAN PROTEGEE SINGS BRUNNHILDE | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/knicks-in-quest-of-sweep-tonight-bradley-in-quest-of-perfection.html | Knicks in Quest of Sweep Tonight Bradley in Quest of Perfection | By Sam Goldaper | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/lederle-disagrees.html | Lederle Disagrees | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/li-fraud-alleged-in-bills-for-busing-fictitious-children.html | LI Fraud Alleged In Bills for Busing Fictitious Children | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/lodge-to-miss-paris-session.html | Lodge to Miss Paris Session | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/market-place-putnam-starts-voyager-fund.html | Market Place Putnam Starts Voyager Fund | By Robert Metz | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/market-suffers-a-peace-letdown-rally-based-on-vietnam-hopes-fades-a.html | MARKET SUFFERS A PEACE LETDOWN Rally Based on Vietnam Hopes Fades and Prices Lose Their Momentum VOLUME REMAINS HIGH Dow Index Declines 240 Losing Issues Outdistance Gainers 720 to 638 MARKET SUFFERS A PEACE LETDOWN | By Vartanig G Vartan | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/mets-beat-pirates-73-as-swoboda-and-agee-connect-gentry-a-rookie.html | Mets Beat Pirates 73 as Swoboda and Agee Connect GENTRY A ROOKIE PITCHER 7 INNINGS Agee Also Gets Double and Single  Gaspar Hits Safely in 14th Straight Game | By Leonard Koppetspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/miss-patsy-cushing-betrothed-to-nathaniel-lawrence-niles.html | Miss Patsy Cushing Betrothed To Nathaniel Lawrence Niles | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/montclair-state-wins-96.html | Montclair State Wins 96 | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/mrs-gloria-barron-of-book-concern-48.html | MRS GLORIA BARRON OF BOOK CONCERN 48 | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/music-evening-of-new-quotes-the-old-ives-and-bartok-lead-parade-of.html | Music Evening of New Quotes the Old Ives and Bartok Lead Parade of Moderns Young Brazilian Does a Novelty on Tape | By Harold C Schonberg | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/negro-and-yorty-gain-runoff-los-angeles-votes-negro-gains-runoff-in.html | Negro and Yorty Gain Runoff Los Angeles Votes Negro Gains Runoff In Los Angeles Mayoral Race | By Steven V Robertsspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/nixon-men-envision-kennedy-as-72-opponent-administration-takes.html | Nixon Men Envision Kennedy as 72 Opponent Administration Takes Steps to Counter Any Drive  Ammunition Gathered | By Robert H Phelpsspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/no-racism-in-music.html | No Racism in Music | TIM JALMER | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/old-and-new-of-washington-heights-reflect-urban-change-mixture-of.html | Old and New of Washington Heights Reflect Urban Change Mixture of Washington Heights Reflects Nations Urban Change | By Deirdre Carmody | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/pay-tv-opponents-mount-drive-here-film-exhibitors-and-unions-seek.html | PAY TV OPPONENTS MOUNT DRIVE HERE Film Exhibitors and Unions Seek to Stop Authorization | By Robert Windeler | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/peking-convenes-party-congress-delayed-8-years-parley-follows-long.html | PEKING CONVENES PARTY CONGRESS DELAYED 8 YEARS Parley Follows Long Strife and Is Expected to Name Lin as Maos Heir Party Congress Delayed for Eight Years Is Convened by Chinese Communists Parley Likely to Name Lin as the Heir of Mao | By Charles Mohrspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/people-jam-streets-of-peking-to-mark-start-of-congress.html | People Jam Streets Of Peking to Mark Start of Congress | 1969 The Globe and Mall Toronto | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/pimlico-race-won-by-northern-joy-bronze-bout-is-second-and-broken.html | PIMLICO RACE WON BY NORTHERN JOY Bronze Bout Is Second and Broken Needle Third | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/portuguese-coops-trying-to-cut-poor-areas-shackles-mountainous.html | Portuguese Coops Trying to Cut Poor Areas Shackles Mountainous Northeast Slighted by Economic Advances Is Working Out Its Own Development Effort | By Richard Ederspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/pragues-leaders-in-urgent-parley-debate-antisoviet-violence-2.html | PRAGUES LEADERS IN URGENT PARLEY Debate AntiSoviet Violence  2 Moscow Aides Arrive | By Alvin Shusterspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/queens-aide-cites-black-war-plan-tells-high-court-militants-trained.html | QUEENS AIDE CITES BLACK WAR PLAN Tells High Court Militants Trained as Guerrillas | By Fred P Grahamspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/rangers-nice-and-loose-for-playoffs-but-the-odds-favor-canadiens.html | Rangers Nice and Loose for Playoffs But the Odds Favor Canadiens Tonight on Montreal Ice | By Gerald Eskenazispecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/reserve-is-criticized.html | Reserve Is Criticized | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/rising-sales-taxes.html | Rising Sales Taxes | NORMA B BRAUDE | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/rumanians-in-maneuvers.html | Rumanians in Maneuvers | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/schedule-for-the-day-of-funeral-in-abilene.html | Schedule for the Day Of Funeral in Abilene | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/school-prayer-issue.html | School Prayer Issue | DOROTHY FULKERSON | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/screvane-will-become-mayoral-candidate-today.html | Screvane Will Become Mayoral Candidate Today | By Thomas P Ronan | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/sirhan-is-enraged-by-opinion-he-lied-second-outburst-touched-off-by.html | SIRHAN IS ENRAGED BY OPINION HE LIED Second Outburst Touched Off by Psychiatrists View | By Douglas Robinsonspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/sometimes-copies-cost-more-than-the-originals.html | Sometimes Copies Cost More Than the Originals | By Nan Ickeringill | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/soviet-and-algeria-ask-israeli-pullout.html | SOVIET AND ALGERIA ASK ISRAELI PULLOUT | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/soviet-foresees-break.html | Soviet Foresees Break | By Bernard Gwertzmanspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/sports-of-the-times-still-up-in-the-air.html | Sports of The Times Still Up in the Air | By Arthur Daley | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/stage-black-triple-bill-new-playwrights-get-ensemble-exposure.html | Stage Black Triple Bill New Playwrights Get Ensemble Exposure | By Clive Barnes | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/states-sales-tax-rise-catches-some-unawares.html | States Sales Tax Rise Catches Some Unawares | By Nancy Hicks | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/steingut-bids-assembly-demote-2-democrats-for-sales-tax-vote.html | Steingut Bids Assembly Demote 2 Democrats for Sales Tax Vote | By John Kifner | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/summary-of-supreme-courts-action.html | Summary of Supreme Courts Action | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/sweden-offers-testban-draft-geneva-talks-get-plan-to-ban.html | SWEDEN OFFERS TESTBAN DRAFT Geneva Talks Get Plan to Ban Underground Blasts | By Thomas J Hamiltonspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/syrian-turmoil-is-believed-over-rival-baath-factions-appear-to-have.html | SYRIAN TURMOIL IS BELIEVED OVER Rival Baath Factions Appear to Have Reached Accord | By Eric Pacespecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/tananbaum-enters-pacer-at-westbury.html | Tananbaum Enters Pacer at Westbury | By Louis Effratspecial to the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/test-for-cancer-held-promising-blood-analysis-gives-a-clue-to.html | Test for Cancer Held Promising Blood Analysis Gives a Clue to Rectal and Colon Cases | By Sandra Blakesleespecial to the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/thieus-shifts-on-vietcong-role-reflect-his-new-political-gains.html | Thieus Shifts on Vietcong Role Reflect His New Political Gains Shifts in Policy Toward Vietcong Reflect Thieus Growing Political Strength and Regimes Stability | By Terence Smithspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/toynbee-at-80-traces-us-changes-to-thwarted-hopes.html | Toynbee at 80 Traces US Changes to Thwarted Hopes | By Gloria Emersonspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/trudeau-and-quebec-embroiled-over-new-montreal-airport-site.html | Trudeau and Quebec Embroiled Over New Montreal Airport Site | By Jay Walzspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/two-ministers-at-burial.html | Two Ministers at Burial | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/two-parties-in-congress-back-big-budget-surplus-and-surtax.html | Two Parties in Congress Back Big Budget Surplus and Surtax | By Edwin L Dale Jrspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/us-soldiers-held-for-hashish-party.html | US SOLDIERS HELD FOR HASHISH PARTY | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/us-to-examine-higher-oil-quota-senator-kennedy-releases-letter.html | US TO EXAMINE HIGHER OIL QUOTA Senator Kennedy Releases Letter Prompted by Rise in Gasoline Prices US TO EXAMINE HIGHER OIL QUOTA | By Christopher Lydonspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/vandals-burn-files-at-midwood-hs.html | Vandals Burn Files at Midwood HS | By Emanuel Perlmutter | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/victoria-k-shinkle-is-engaged-to-marry-sumner-s-charles.html | Victoria K Shinkle Is Engaged To Marry Sumner S Charles | Special to The New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/washington-hopes-peking-meeting-leads-to-talks-with-us.html | Washington Hopes Peking Meeting Leads to Talks With US | By Peter Grosespecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/westport-wins-fight-to-buy-island.html | Westport Wins Fight to Buy Island | By John Darntonspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/when-its-eastertime-its-candy-time-too-.html | When Its Eastertime Its Candy Time Too | By Jean Hewitt | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/wisconsin-house-race-is-close-laird-seat-at-stake-wisconsin-picks.html | Wisconsin House Race Is Close Laird Seat at Stake WISCONSIN PICKS LAIRD SUCCESSOR | By Donald Jansonspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/worms-raised-in-a-brooklyn-garden-prove-effective-as-trout-season.html | Worms Raised in a Brooklyn Garden Prove Effective as Trout Season Opens Spinning Gear Is Popular With Fishermen Upstate | By Nelson Bryantspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/yanks-lose-gibbs-and-murcer-get-only-hits-as-walks-help-red-sox-win.html | Yanks Lose Gibbs and Murcer Get Only Hits As Walks Help Red Sox Win 20 | By Steve Cadyspecial To the New York Times | RE0000755608 | 1997-04-25 | B00000494130 |
| 1969-04-02 | https://www.nytimes.com/1969/04/02/archives/youthful-fund-manager-voices-pessimism-young-fund-chief-voices.html | Youthful Fund Manager Voices Pessimism YOUNG FUND CHIEF VOICES PESSIMISM | By Robert D Hershey Jr | RE0000755608 | 1997-04-25 | B00000494130 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/-horseandbuggy-laws-said-to-help-automobile-thieves-escape-old-laws.html | HorseandBuggy Laws Said to Help Automobile Thieves Escape OLD LAWS CALLED CAR THIEVES AID | By Edward C Burks | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/12-of-children-found-disturbed-study-in-manhattan-calls-34-of.html | 12 OF CHILDREN FOUND DISTURBED Study in Manhattan Calls 34 of Others Impaired | By John Leo | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/2-nursery-rhymes-scored-as-racist-xerox-withdraws-reprints-on.html | 2 NURSERY RHYMES SCORED AS RACIST Xerox Withdraws Reprints on Complaint by AJC | By Henry Raymont | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/4-stars-for-parisians-guide-to-paris.html | 4 Stars for Parisians Guide to Paris | By Craig Claiborne | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/6-masters-berths-at-stake-in-greensboro-open-160000-fixture-will.html | 6 Masters Berths at Stake in Greensboro Open 160000 FIXTURE WILL START TODAY | By Lincoln A Werden | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/6-sales-tax.html | 6 Sales Tax | JOHN RYMAN | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/abbatiello-adds-to-driving-lead-registers-four-victories-at.html | ABBATIELLO ADDS TO DRIVING LEAD Registers Four Victories at Westbury for Total of 100 | By Louis Effrat | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/advertising-a-hectic-day-for-the-industry.html | Advertising A Hectic Day for the Industry | By Philip H Dougherty | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/alcindor-signs-1million-pact-ucla-star-agrees-to-5year-bucks.html | ALCINDOR SIGNS 1MILLION PACT UCLA Star Agrees to 5Year Bucks Contract | By Bill Becker | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/an-eisenhower-trait.html | An Eisenhower Trait | EMERSON C IVES | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/antisoviet-riot-of-czechs-brings-new-press-curbs-party-chiefs-under.html | ANTISOVIET RIOT OF CZECHS BRINGS NEW PRESS CURBS Party Chiefs Under Moscow Pressure Also Criticize Smrkovsky a Liberal | By Alvin Shuster | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/aussie-woman-expert-offers-comparison-with-dogs-in-us.html | Aussie Woman Expert Offers Comparison With Dogs in US | By Walter R Fletcher | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/auto-sales-down-at-end-of-march-drop-in-months-final-third-pulls.html | AUTO SALES DOWN AT END OF MARCH Drop in Months Final Third Pulls 31Day Total Below That of a Year Before | By Jerry M Flint | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/banks-seek-ways-to-avoid-squeeze-export-of-funds-and-sale-of.html | BANKS SEEK WAYS TO AVOID SQUEEZE Export of Funds and Sale of Commercial Paper Used | By H Erich Heinemann | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/big-four-aides-at-the-un-begin-talks-on-middle-east-today.html | Big Four Aides at the UN Begin Talks on Middle East Today | By Juan de Onis | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/bomb-plot-is-laid-to-21-panthers-black-extremists-accused-of.html | BOMB PLOT IS LAID TO 21 PANTHERS Black Extremists Accused of Planning Explosions at Macys and Elsewhere | By Morris Kaplan | RE0000755610 | 1997-04-25 | B00000494137 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/books-of-the-times-man-and-his-woes.html | Books of The Times Man and His Woes | By Thomas Lask | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/brass-ensemble-mingles-its-eras-londoners-program-links-gabrieli.html | BRASS ENSEMBLE MINGLES ITS ERAS Londoners Program Links Gabrieli and Moderns | By Raymond Ericson | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/bridge-preemptive-bids-require-weighing-of-possible-risks.html | Bridge Preemptive Bids Require Weighing of Possible Risks | By Alan Truscott | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/britains-reserves-increased-in-march-british-reserves-rose-for.html | Britains Reserves Increased in March BRITISH RESERVES ROSE FOR MARCH | By John M Lee | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/bullets-coach-comes-smiling-through.html | Bullets Coach Comes Smiling Through | By George Vecsey | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/canadas-decision-on-nato-delayed-division-in-cabinet-prevents.html | CANADAS DECISION ON NATO DELAYED Division in Cabinet Prevents Trudeau Announcement | By Jay Walz | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/canadiens-top-rangers-31-goal-by-ferguson-breaks-deadlock.html | Canadiens Top Rangers 31 GOAL BY FERGUSON BREAKS DEADLOCK | By Gerald Eskenazi | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/chase-greets-foreign-bankers-foreign-bankers-are-chase-guests.html | Chase Greets Foreign Bankers FOREIGN BANKERS ARE CHASE GUESTS | By Robert D Hershey Jr | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/chess-washington-square-loses-imaginative-offbeat-player.html | Chess Washington Square Loses Imaginative Offbeat Player | By Al Horowitz | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/childrens-books-move-in-to-realism.html | Childrens Books Move In to Realism | By Harry Gilroy | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/columbia-eight-is-victor-in-florida-rollins-second.html | Columbia Eight Is Victor In Florida Rollins Second | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/dayan-cautions-nablus-but-is-refused-a-guarantee-of-order.html | Dayan Cautions Nablus but Is Refused a Guarantee of Order | By James Feron | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/debre-voices-hope-on-vietnam-peace.html | DEBRE VOICES HOPE ON VIETNAM PEACE | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/defense-attacks-doctors-view-that-sirhan-was-not-legally-ill.html | Defense Attacks Doctors View That Sirhan Was Not Legally Ill | By Douglas Robinson | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/defense-budget-cuts-lairds-move-seen-as-fiscal-gamble-that-fighting.html | Defense Budget Cuts Lairds Move Seen as Fiscal Gamble That Fighting in Vietnam Will Decline | By William Beecher | RE0000755610 | 1997-04-25 | B00000494137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/democrat-captures-lairds-house-seat-by-narrow-margin-democrat.html | Democrat Captures Lairds House Seat By Narrow Margin Democrat Captures Lairds House Seat | By Donald Janson | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/department-heads-quit-ccny-posts-to-back-gallagher-23-resign-as.html | Department Heads Quit CCNY Posts To Back Gallagher 23 Resign as CCNY Department Heads to Back Gallaghers Protest | By Sylvan Fox | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/dispute-with-us-hurts-peru-junta-chance-that-aid-will-be-cut-off.html | DISPUTE WITH US HURTS PERU JUNTA Chance That Aid Will Be Cut Off Arouses Misgivings | By Malcolm W Browne | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/dockworkers-settle-in-2-cities-ending-the-maritime-strike.html | Dockworkers Settle in 2 Cities Ending the Maritime Strike | By George Horne | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/dr-king-anniversary.html | Dr King Anniversary | HENRY W EHRMANN | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/emil-e-jemail-dies-newport-newsman.html | EMIL E JEMAIL DIES NEWPORT NEWSMAN | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/executive-study-aided-by-grants-british-schools-get-600000-from.html | EXECUTIVE STUDY AIDED BY GRANTS British Schools Get 600000 From Ford Foundation | By Brendan Jones | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/expos-dig-in-to-dig-out-snowcovered-stadium.html | Expos Dig In to Dig Out SnowCovered Stadium | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/for-a-big-show-in-france-calder-oughs-his-works.html | For a Big Show in France Calder Oughs His Works | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/for-casual-look-brazilian-fashion.html | For Casual Look Brazilian Fashion | By Enid Nemy | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/gas-concern-backed-by-sec-on-housing.html | GAS CONCERN BACKED BY SEC ON HOUSING | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/golden-or-takes-dash-at-pimlico-beats-miss-switch-by-nose-and.html | GOLDEN OR TAKES DASH AT PIMLICO Beats Miss Switch by Nose and Returns 620 | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/goodell-names-press-aide.html | Goodell Names Press Aide | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/guyana-to-rename-airport.html | Guyana to Rename Airport | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/harlem-principal-suspended-for-opening-school.html | Harlem Principal Suspended for Opening School | By Leonard Buder | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/heartland-defeats-clems-fairy-gold-by-length-and-half-in-aqueduct.html | Heartland Defeats Clems Fairy Gold by Length and Half in Aqueduct Dash CHOICE PAYS 620 WITH ROTZ RIDING | By Joe Nichols | RE0000755610 | 1997-04-25 | B00000494137 |

| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/in-the-nation-what-sense-in-censorship.html | In The Nation What Sense in Censorship | By Tom Wicker | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/jordan-returns-body.html | Jordan Returns Body | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/knicks-4game-sweep-ousts-bullets-115108-reed-tallies-43-controls.html | Knicks 4Game Sweep Ousts Bullets 115108 REED TALLIES 43 CONTROLS BOARDS | By Thomas Rogers | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/koosman-hurls-well-for-mets-shoulder-healed-pitcher-reports.html | Koosman Hurls Well for Mets SHOULDER HEALED PITCHER REPORTS | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/laws-are-upheld-on-blockbusting-jersey-court-rules-towns-can-enact.html | LAWS ARE UPHELD ON BLOCKBUSTING Jersey Court Rules Towns Can Enact Own Rules | By Ronald Sullivan | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/lebanon-deplores-break-with-iran.html | LEBANON DEPLORES BREAK WITH IRAN | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/manhattan-retailing-vibrant-despite-loss-of-sterns-major-chains-add.html | Manhattan Retailing Vibrant Despite Loss of Sterns Major Chains Add Branches in the City | By Isadore Barmash | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/marcos-says-us-pledges-umbrella-in-the-pacific.html | Marcos Says US Pledges Umbrella in the Pacific | By Hedrick Smith | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/market-place-like-old-times-for-brunswick.html | Market Place Like Old Times For Brunswick | By Robert Metz | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/marylands-recruiting-ad-draws-rebukes-from-coaches-and-one-prospect.html | Marylands Recruiting Ad Draws Rebukes From Coaches  and One Prospect | By Gordon S White Jr | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/mayor-calls-state-budget-antiurban-arbitrary.html | Mayor Calls State Budget AntiUrban Arbitrary | By Martin Tolchin | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/metroliner-run-is-made-nonstop-2-12hour-service-seeking-to-lure-air.html | METROLINER RUN IS MADE NONSTOP 2 12Hour Service Seeking to Lure Air Traveler | By Robert Lindsey | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/miss-pamela-huggins-betrothed.html | Miss Pamela Huggins Betrothed | SPecial to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/miss-virginia-means-engaged-to-james-giddens-a-lawyer.html | Miss Virginia Means Engaged To James Giddens a Lawyer | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/model-cities-struggle-black-jobless-vs-unions-black-militants.html | Model Cities Struggle Black Jobless vs Unions Black Militants Assail Unions Over Jobs in Model Cities Plan | By John Herbers | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/mrs-james-f-smith.html | MRS JAMES F SMITH | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |

| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/negro-president-approved-in-poll-67-in-gallup-survey-say-race.html | NEGRO PRESIDENT APPROVED IN POLL 67 in Gallup Survey Say Race Wouldnt Matter | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
|---|---|---|---|---|---|---|
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/new-presidents-are-appointed-by-boards-of-five-corporations.html | New Presidents Are Appointed By Boards of Five Corporations | By Clare M Reckert | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/nigerian-federal-forces-open-offensive-deep-within-biafran.html | Nigerian Federal Forces Open Offensive Deep Within Biafran Territory | By R W Apple Jr | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/nixon-proposals-to-soviet-put-off-us-envoy-assumes-post-without-new.html | NIXON PROPOSALS TO SOVIET PUT OFF US Envoy Assumes Post Without New Suggestions | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/nixon-takes-plane-to-home-in-florida.html | NIXON TAKES PLANE TO HOME IN FLORIDA | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/nixons-budget-target-is-193billion-with-reduction-of-up-to-4billion.html | Nixons Budget Target Is 193Billion With Reduction of Up to 4Billion | By Edwin L Dale Jr | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/northwest-industries-will-delay-tender-offer.html | Northwest Industries Will Delay Tender Offer | By H J Maidenberg | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/nuns-are-found-more-susceptible-to-some-cancers.html | Nuns Are Found More Susceptible to Some Cancers | By Jane E Brody | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/observer-horse-opera-for-pentagon.html | Observer Horse Opera for Pentagon | By Russell Baker | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/oil-economist-brands-industry-a-governmentcreated-cartel-us-oil.html | Oil Economist Brands Industry A GovernmentCreated Cartel US OIL INDUSTRY CALLED A CARTEL | By Christopher Lydon | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/opera-wozzeck-returns-to-the-met-smoother-performance-given-by-new.html | Opera Wozzeck Returns to the Met Smoother Performance Given by New Cast | By Harold C Schonberg | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/opposition-grows-to-nixon-program-for-the-job-corps.html | Opposition Grows To Nixon Program For the Job Corps | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/patricia-powers-to-be-the-bride-of-yale-senior.html | Patricia Powers To Be the Bride Of Yale Senior | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/patricia-wise-sings-city-opera-coq-dor.html | PATRICIA WISE SINGS CITY OPERA COQ DOR | ROBERT T JONES | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/peking-congress-arises-from-years-of-deep-conflict-in-regime.html | Peking Congress Arises From Years of Deep Conflict in Regime | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/peking-congress-hints-coalition-with-army-role-listing-of-leaders.html | PEKING CONGRESS HINTS COALITION WITH ARMY ROLE Listing of Leaders at Parley Indicates Moderates and Leftists Will Govern | By Charles Mohr | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/perjury-indictment-of-pappas-niece-reported-in-nassau.html | Perjury Indictment Of Pappas Niece Reported in Nassau | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/personal-finance-individual-balance-sheet-can-show-an-accurate.html | Personal Finance Individual Balance Sheet Can Show An Accurate Estimate of Net Worth | By Elizabeth M Fowler | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/platinum-drops-in-futures-deals-new-lifeofcontract-lows-set-silver.html | PLATINUM DROPS IN FUTURES DEALS New LifeofContract Lows Set Silver Makes Gain | By Elizabeth M Fowler | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/popes-appeal-to-defectors-says-they-crucify-church-relates-current.html | Popes Appeal to Defectors Says They Crucify Church Relates Current Ordeal to That of Jesus and Contrasts It to the Optimism That Followed Vatican Council | By Robert C Doty | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/prices-of-stocks-continue-to-drop-many-glamour-issues-look-pallid.html | PRICES OF STOCKS CONTINUE TO DROP Many Glamour Issues Look Pallid as Gold Stocks Give Good Performance | By Vartanig G Vartan | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/primary-ballot-bars-voting-by-slates.html | Primary Ballot Bars Voting by Slates | By Clayton Knowles | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/qamar-black-music-spans-2-continents.html | QAMAR BLACK MUSIC SPANS 2 CONTINENTS | JOHN S WILSON | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/red-china-frees-2-seized-yachts-but-3d-with-2-americans-is-not.html | RED CHINA FREES 2 SEIZED YACHTS But 3d With 2 Americans Is Not Sighted by Hong Kong | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/retaliatory-capability.html | Retaliatory Capability | LEONARD C MILLER | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/robot-multiplies-mans-strength-robot-with-mechanicalhydraulic.html | Robot Multiplies Mans Strength Robot With MechanicalHydraulic Muscles Multiplies Its Drivers Strength | By William K Stevens | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/screvane-in-race-criticizes-lindsay-screvane-enters-mayoral-race.html | Screvane in Race Criticizes Lindsay Screvane Enters Mayoral Race And Scores Lindsays Record | By Thomas P Ronan | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/sitin-ends-as-vacation-starts-at-queens-college-school-president.html | SitIn Ends as Vacation Starts at Queens College School President Meets With Students but Declines to Drop Arrest Charges | By C Gerald Fraser | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/smith-says-city-faces-rent-rise-in-public-housing-after-election.html | Smith Says City Faces Rent Rise In Public Housing After Election | By David K Shipler | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/solemn-abilene-throng-pays-last-honor-to-its-famous-son-eisenhower.html | Solemn Abilene Throng Pays Last Honor to Its Famous Son Eisenhower Buried Near His Boyhood Home | By E W Kenworthy | RE0000755610 | 1997-04-25 | B00000494137 |

| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/sounds-of-shootout-in-detroit-police-play-a-tape-recording.html | Sounds of ShootOut in Detroit Police Play a Tape Recording | By Anthony Ripley | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/soviet-sees-farce-in-peking-session-izvestia-derides-party-talks-as.html | SOVIET SEES FARCE IN PEKING SESSION Izvestia Derides Party Talks as NonCommunist | By Bernard Gwertzman | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/sports-of-the-times-position-wanted.html | Sports of The Times Position Wanted | By Robert Lipsyte | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/state-fines-13-fire-insurers-for-bias.html | State Fines 13 Fire Insurers for Bias | By Emanuel Perlmutter | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/stockprice-dip-on-amex-deepens-desultory-opening-activity.html | STOCKPRICE DIP ON AMEX DEEPENS Desultory Opening Activity Intensifies During Day | By Douglas W Cray | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/stokes-in-visit-to-yale-campus-discusses-the-problems-of-cities.html | Stokes in Visit to Yale Campus Discusses the Problems of Cities | By John Darnton | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/stores-posted-higher-sales-for-march-march-sales-up-for-7-big.html | Stores Posted Higher Sales for March MARCH SALES UP FOR 7 BIG STORES | By Leonard Sloane | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/suburban-school-boards-find-state-aid-still-short-of-needs.html | Suburban School Boards Find State Aid Still Short of Needs | By Agis Salpukas | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/survey-shows-gop-is-dying-in-city.html | Survey Shows GOP Is Dying in City | By Richard Reeves | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/teaching-teenage-sitters-how-to-outwit-3yearolds.html | Teaching TeenAge Sitters How to Outwit 3YearOlds | By Nan Ickeringill | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/the-crowd-shouts-ole-for-pertegaz.html | The Crowd Shouts Ole for Pertegaz | By Judy Klemesrud | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/theater-the-nostalgia-for-ragtime-max-morath-and-piano-on-the-jan.html | Theater The Nostalgia for Ragtime Max Morath and Piano on the Jan Hus Stage | By Clive Barnes | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/tigers-have-work-cut-out-for-them.html | Tigers Have Work Cut Out for Them | By Leonard Koppett | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/tug-of-war-on-key-unfilled-health-post-is-embarrassment-to.html | Tug of War on Key Unfilled Health Post Is Embarrassment to Administration | By Harold M Schmeck Jr | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/turbulent-days-in-pakistan-east-pakistani-pressure-vital-factor-in.html | Turbulent Days in Pakistan East Pakistani Pressure Vital Factor in Ayubs Resignation | By Joseph Lelyveld | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/tv-a-diluted-arsenic.html | TV A Diluted Arsenic | JACK GOULD | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/tv-review-eisenhower-followed-to-rest-in-abilene.html | TV Review Eisenhower Followed to Rest in Abilene | By Jack Gould | RE0000755610 | 1997-04-25 | B00000494137 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/two-old-favorites.html | Two Old Favorites | By Jean Hewitt | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/u-s-aide-sees-a-crisis.html | U S Aide Sees a Crisis | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/university-costs.html | University Costs | RAYMOND W KETTLER | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/us-forces-in-korea.html | US Forces in Korea | CHARLES P DATTOLA | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/us-soldiers-fight-3-battles-northwest-of-saigon.html | US Soldiers Fight 3 Battles Northwest of Saigon | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/wailing-wall-is-site-for-an-outdoor-seder.html | Wailing Wall Is Site For an Outdoor Seder | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/webers-3572-paces-qualifiers-at-akron.html | WEBERS 3572 PACES QUALIFIERS AT AKRON | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/westinghouse-predicts-records-for-the-year-but-a-low-quarter.html | Westinghouse Predicts Records For the Year but a Low Quarter | BY Gene Smith | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/wilson-tells-of-pledges.html | Wilson Tells of Pledges | Special to The New York Times | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/wood-field-and-stream-opening-of-trout-season-here-gives-fishermen.html | Wood Field and Stream Opening of Trout Season Here Gives Fishermen Chance to Try New Flies | By Nelson Bryant | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/yields-descend-in-bond-markets-81million-virginia-issue-is-first.html | YIELDS DESCEND IN BOND MARKETS 81Million Virginia Issue Is First Since 1936 | By John H Allan | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-03 | https://www.nytimes.com/1969/04/03/archives/yorty-facing-runoff-with-negro-charges-racism.html | Yorty Facing Runoff With Negro Charges Racism | By Steven V Roberts | RE0000755610 | 1997-04-25 | B00000494137 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/3500-field-stake-is-won-by-pointer.html | 3500 FIELD STAKE IS WON BY POINTER | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/87-cars-get-away-in-african-safari-3200mile-route-changed-as.html | 87 CARS GET AWAY IN AFRICAN SAFARI 3200Mile Route Changed as Tanzania Bans Roads | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/a-diplomat-with-many-talents-armand-max-jean-berard.html | A Diplomat With Many Talents Armand Max Jean Berard | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/a-political-football.html | A Political Football | ESTELLE H FLANAGAN | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/abundance-of-snow-extends-ski-season-in-state-to-april-13.html | Abundance of Snow Extends Ski Season In State to April 13 | By Michael Strauss | RE0000755612 | 1997-04-25 | B00000494143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/aclu-warns-student-rebels-their-violence-is-selfdefeating-aclu.html | ACLU Warns Student Rebels Their Violence Is SelfDefeating ACLU CAUTIONS STUDENT REBELS | By Richard J H Johnston | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/advertising-p-gs-big-wave.html | Advertising P Gs Big Wave | By Philip H Dougherty | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/air-routes-awarded.html | Air Routes Awarded | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/amex-prices-dip-in-light-trading-declines-top-advances-in-quietest.html | AMEX PRICES DIP IN LIGHT TRADING Declines Top Advances in Quietest Day in Weeks | By Douglas W Cray | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/arabs-denied-bail-in-zurich.html | Arabs Denied Bail in Zurich | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/asians-at-parley-look-to-tokyo-aid-stress-help-at-southeasts.html | ASIANS AT PARLEY LOOK TO TOKYO AID Stress Help at Southeasts Ministerial Conference | By Philip Shabecoff | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/badillo-joins-race-as-only-liberal-badillo-in-race-as-only-liberal.html | Badillo Joins Race As Only Liberal BADILLO IN RACE AS ONLY LIBERAL | By Clayton Knowles | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/bankers-say-latest-action-by-reserve-could-spur-another-primerate.html | Bankers Say Latest Action by Reserve Could Spur Another PrimeRate Rise Substantial Moderation in Granting of New Loans Is Also Predicted | By H Erich Heinemann | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/bates-lowry-calls-business-to-rescue-of-the-arts.html | Bates Lowry Calls Business to Rescue of the Arts | By Harry Gilroy | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/big-4-aides-open-talks-on-mideast-progress-is-reported-after-4hour.html | BIG 4 AIDES OPEN TALKS ON MIDEAST Progress Is Reported After 4Hour Session Here | By Juan de Onis | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/black-power-drive-brings-change-to-churches-black-power-drive.html | Black Power Drive Brings Change to Churches Black Power Drive Bringing Change to Churches | By Edward B Fiske | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/books-of-the-times-mining-black-granite.html | Books of The Times Mining Black Granite | By Christopher LehmannHaupt | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/bridge-defenders-in-knockout-play-eliminated-in-tourney-here.html | Bridge Defenders in Knockout Play Eliminated in Tourney Here | By Alan Truscott | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/budget-bureau-cuts-hickel-bid-for-pollution-funds.html | Budget Bureau Cuts Hickel Bid for Pollution Funds | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/buses-that-bring-together-two-separate-and-unequal-worlds.html | Buses That Bring Together Two Separate and Unequal Worlds | By Lisa Hammel | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/by-dunhill-the-womantailored-suit.html | By Dunhill the WomanTailored Suit | By Nan Ickeringill | RE0000755612 | 1997-04-25 | B00000494143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/campus-in-newark-closed-by-boycott.html | CAMPUS IN NEWARK CLOSED BY BOYCOTT | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/canada-to-reduce-her-nato-forces-stay-in-alliance-trudeau-discloses.html | CANADA TO REDUCE HER NATO FORCES STAY IN ALLIANCE Trudeau Discloses Plan  Phased Cut Will Start at the End of the Year | By Jay Walz | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/canadian-soprano-in-city-opera-debut.html | CANADIAN SOPRANO IN CITY OPERA DEBUT | ALLEN HUGHES | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/canadiens-top-rangers-and-bruins-rout-maple-leafs-for-20-playoff.html | Canadiens Top Rangers and Bruins Rout Maple Leafs for 20 Playoff Leads NEW YORKERS BOW IN MONTREAL 52 | By Gerald Eskenazi | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/carterfone-antitrust-suit-is-settled-after-8-years.html | Carterfone Antitrust Suit Is Settled After 8 Years | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/city-gets-290000-for-crime-study.html | City Gets 290000 for Crime Study | By David Burnham | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/city-health-chief-fights-4-state-bills-as-threats-to-local-rule.html | City Health Chief Fights 4 State Bills as Threats to Local Rule | By Maurice Carroll | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/clergymen-warn-on-welfare-cuts-interfaith-group-here-says-it-may.html | CLERGYMEN WARN ON WELFARE CUTS Interfaith Group Here Says It May Support Violence | By Bill Kovach | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/communist-proposal-for-an-alleuropean-parley-poses-awkward.html | Communist Proposal for an AllEuropean Parley Poses Awkward Questions for the Atlantic Alliance | By Drew Middleton | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/concern-voiced-over-two-still-held-by-china.html | Concern Voiced Over Two Still Held by China | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/confident-knicks-wait-for-next-victim-donovan-hails-team-effort-in.html | Confident Knicks Wait for Next Victim Donovan Hails Team Effort in 4Game Sweep of Bullets | By Thomas Rogers | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/congress-is-restive-over-its-inaction-as-easter-recess-starts.html | Congress Is Restive Over Its Inaction as Easter Recess Starts | By John W Finney | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/court-reinstates-ousted-policeman.html | Court Reinstates Ousted Policeman | By Robert E Tomasson | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/credit-markets-seesaw-in-rates-expected-following-reserves-moves.html | Credit Markets Seesaw in Rates Expected Following Reserves Moves | By John H Allan | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/crime-task-force-for-city-weighed-special-us-unit-would-also-cover.html | CRIME TASK FORCE FOR CITY WEIGHED Special US Unit Would Also Cover Westchester | By Michael T Kaufman | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/defection-is-belittled.html | Defection Is Belittled | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |

| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/defense-system-probe.html | Defense System Probe | SAMUEL L KUHN | RE0000755612 | 1997-04-25 | B00000494143 |
|---|---|---|---|---|---|---|
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/depinna-to-close-its-three-stores-skyscraper-planned-on-site-of.html | DEPINNA TO CLOSE ITS THREE STORES Skyscraper Planned on Site of Fifth Avenue Outlet | By Leonard Sloane | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/despite-spring-recess-doors-stay-open-at-harlems-p-s-175.html | Despite Spring Recess Doors Stay Open at Harlems P S 175 | By Leonard Buder | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/dining-out-on-soul-food-or-sea-food.html | Dining Out on Soul Food or Sea Food | By Craig Claiborne | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/dr-ernest-brennecke-is-dead-professor-of-english-at-columbia.html | Dr Ernest Brennecke Is Dead Professor of English at Columbia | Special to Ths lew York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/dubcek-cautions-riots-may-bring-new-soviet-move-he-warns-the.html | DUBCEK CAUTIONS RIOTS MAY BRING NEW SOVIET MOVE He Warns the Czechoslovaks of Tragic Consequences From Further Incidents | By Alvin Shuster | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/east-germans-critical.html | East Germans Critical | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/edith-reilly-hough-a-teacher-engaged-to-edward-l-overtree.html | Edith Reilly Hough a Teacher Engaged to Edward L Overtree | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/expenses-are-cut-by-penn-central-pennsy-reports-cut-in-expenses.html | Expenses Are Cut By Penn Central PENNSY REPORTS CUT IN EXPENSES | By Robert E Bedingfield | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/fcc-rule-said-to-foster-tv-timidity.html | FCC Rule Said to Foster TV Timidity | By Fred P Graham | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/federal-reserve-orders-rise-to-6-in-discount-rate-reserves-required.html | FEDERAL RESERVE ORDERS RISE TO 6 IN DISCOUNT RATE Reserves Required of Banks Will Also Be Increased in a TightMoney Step | By Edwin L Dale Jr | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/finch-appoints-a-rigid-enforcer-of-welfare-rules-former-head-of.html | Finch Appoints a Rigid Enforcer of Welfare Rules Former Head of Program in New Hampshire Is Named to PolicyShaping Post | By Roy Reed | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/food-franchising-whirls-in-a-star-galaxy-joe-namath-receives.html | Food Franchising Whirls in a Star Galaxy Joe Namath Receives 1788500 for His Participation | By James J Nagle | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/for-appointive-board.html | For Appointive Board | ALFRED A CLARKE | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/ford-testing-a-credit-card-for-car-parts-and-repairs.html | Ford Testing a Credit Card For Car Parts and Repairs | Spectal to Th Nw York TaTt | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/foreign-affairs-inside-looking-out.html | Foreign Affairs Inside Looking Out | By C L Sulzberger | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/foreign-war-games-opposed.html | Foreign War Games Opposed | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/fund-with-birch-society-ties-helped-otepka-in-state-department-job.html | Fund With Birch Society Ties Helped Otepka in State Department Job Fight by Paying Legal Costs | By Neil Sheehan | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/haack-predicts-trading-changes-big-board-chief-asserts-sec-has.html | HAACK PREDICTS TRADING CHANGES Big Board Chief Asserts SEC Has Major Role | By H J Maidenberg | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/harold-w-lord.html | HAROLD W LORD | Special to The New Yorlc TLmes | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/holy-land-peace.html | Holy Land Peace | LEON FRANCO | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/hospitals-decry-loss-on-medicaid-voluntary-units-here-cite-drop-of.html | HOSPITALS DECRY LOSS ON MEDICAID Voluntary Units Here Cite Drop of 45Million | By Peter Kihss | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/italian-reds-seek-students-control.html | ITALIAN REDS SEEK STUDENTS CONTROL | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/jean-p-croiton-will-be-married.html | Jean P Croiton Will Be Married | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/john-nevman-to-wed-miss-anne-stoddard.html | John Nevman to Wed Miss Anne Stoddard | pecla to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/jones-morey-and-littler-share-lead-with-66s-four-deadlocked-one.html | Jones Morey and Littler Share Lead With 66s FOUR DEADLOCKED ONE STROKE BACK | By Lincoln A Werden | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/josephson-talent-agency-growing-into-an-empire.html | Josephson Talent Agency Growing Into an Empire | By Henry Raymont | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/judge-in-detroit-answers-critics-defends-freeing-suspects-in.html | JUDGE IN DETROIT ANSWERS CRITICS Defends Freeing Suspects in Slaying of Policeman | By Jerry M Flint | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/lisbon-voices-hope.html | Lisbon Voices Hope | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/mao-appears-fit-as-peking-shows-tv-films-of-talks.html | Mao Appears Fit As Peking Shows TV Films of Talks | 1969 The Globe and Mall Toronto | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/march-sales-up-at-stores-chains-four-concerns-list-records-for.html | MARCH SALES UP AT STORES CHAINS Four Concerns List Records for 4Week Period | By Clare M Reckert | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/market-place-ap-potential-stirs-interest.html | Market Place AP Potential Stirs Interest | By Robert Metz | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/max-hirsch-wizard-of-race-track.html | Max Hirsch Wizard of Race Track | By Steve Cady | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archiv es/meanwhile-let-us-not-forget-football.html | Meanwhile Let Us Not Forget Football | By George Vecsey | RE0000755612 | 1997-04-25 | B00000494143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/mets-crush-cardinals-5-to-0-and-break-camp-optimistically.html | Mets Crush Cardinals 5 to 0 And Break Camp Optimistically | By Leonard Koppett | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/mgm-names-head-of-movie-production-to-spur-changes.html | MGM Names Head Of Movie Production To Spur Changes | By Leonard Sloane | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/moscow-says-mao-seeks-to-rule-worlds-reds-russians-ask-support-of.html | Moscow Says Mao Seeks to Rule Worlds Reds Russians Ask Support of the Parties in Struggle on a Second Front | By Bernard Gwertzman | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/mrs-roma-beauregard-crocker-heirs-fiancee.html | Mrs Roma Beauregard Crocker Heirs Fiancee | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/music-boulez-leads-off-with-purcell-philharmonics-strings-used-in.html | Music Boulez Leads Off With Purcell Philharmonics Strings Used in 1680 Work | By Harold C Schonberg | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/nancy-bururn-planning-marriage.html | Nancy Bururn Planning Marriage | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/nation-to-mark-day-for-dr-king-rites-to-emphasize-equality-and.html | NATION TO MARK DAY FOR DR KING Rites to Emphasize Equality and Drive on Poverty | By Murray Schumach | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/nephew-of-johnson-is-seized-in-theft-of-liquor-in-princeton.html | Nephew of Johnson Is Seized In Theft of Liquor in Princeton | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/nevada-legislature-asks-atest-talks.html | NEVADA LEGISLATURE ASKS ATEST TALKS | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/new-rap-brown-hearing.html | New Rap Brown Hearing | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/nixon-nominates-four-as-envoys-will-meet-advisers-today-on-domestic.html | NIXON NOMINATES FOUR AS ENVOYS Will Meet Advisers Today on Domestic Problems | By Walter Rugaber | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/oils-in-margarine.html | Oils in Margarine | SIERT F RIEPMA | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/panther-backers-hiss-at-the-judge-court-warns-spectators-at.html | PANTHER BACKERS HISS AT THE JUDGE Court Warns Spectators at BombPlot Arraignment | By Morris Kaplan | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/pappas-niece-is-indicted-for-perjury.html | Pappas Niece Is Indicted for Perjury | By Roy R Silver | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/paris-report-on-talks.html | Paris Report on Talks | By Henry Tanner | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/pentagon-says-religious-terms-can-be-used-in-army-lectures.html | Pentagon Says Religious Terms Can Be Used in Army Lectures | By Edward C Burks | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/phoenix-steel-gets-a-2million-loan-companies-take-merger-actions.html | Phoenix Steel Gets A 2Million Loan COMPANIES TAKE MERGER ACTIONS | By Robert J Cole | RE0000755612 | 1997-04-25 | B00000494143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/pope-says-church-dissent-is-practically-schismatic-pope-says.html | Pope Says Church Dissent Is Practically Schismatic POPE SAYS DISSENT IS NEARING SCHISM | By Robert C Doty | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/preferential-treatment.html | Preferential Treatment | MARK J GREEN | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/premier-of-yemen-picks-new-cabinet-his-eighth.html | Premier of Yemen Picks New Cabinet His Eighth | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/president-nixons-decision-and-dilemma.html | President Nixons Decision and Dilemma | By James Reston | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/psychiatrist-concedes-sirhan-has-substantial-mental-illness.html | Psychiatrist Concedes Sirhan Has Substantial Mental Illness | By Douglas Robinson | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/rail-tonmileage-shows-a-1-drop.html | RAIL TONMILEAGE SHOWS A 1 DROP | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/reductions-in-rent-are-lagging-here-rent-reductions-are-lagging.html | Reductions in Rent Are Lagging Here RENT REDUCTIONS ARE LAGGING HERE | By David K Shipler | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/rogers-sees-nasser-aide.html | Rogers Sees Nasser Aide | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/rubella-vaccine-may-be-licensed-prescription-use-probable-in-us.html | RUBELLA VACCINE MAY BE LICENSED Prescription Use Probable in US Within 2 Months | By Harold M Schmeck Jr | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/school-lunch-cut-is-weighed-by-city-in-face-of-budget-gap.html | School Lunch Cut Is Weighed By City in Face of Budget Gap | By Richard Phalon | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/secret-parleys-on-peace-begun-laird-discloses-he-notes-sign-of.html | SECRET PARLEYS ON PEACE BEGUN LAIRD DISCLOSES He Notes Sign of Progress but Maintains He Doesnt Want False Hopes | By William Beecher | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/soviet-explains-seabed-proposal-denies-its-demilitarization.html | SOVIET EXPLAINS SEABED PROPOSAL Denies Its Demilitarization Proposal Is Too Broad | By Thomas J Hamilton | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/soviet-leaders-said-to-be-launching-effort-to-mollify-european-reds.html | Soviet Leaders Said to Be Launching Effort to Mollify European Reds and Reduce EastWest Tensions | By David Binder | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/sports-of-the-times-double-trouble.html | Sports of The Times Double Trouble | By Arthur Daley | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/state-aids-city-project.html | State Aids City Project | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/stefanich-leader-in-akron-bowling.html | STEFANICH LEADER IN AKRON BOWLING | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/stock-exchange-suspends-piper-additional-share-issuance-causes-big.html | STOCK EXCHANGE SUSPENDS PIPER Additional Share Issuance Causes Big Board Action | By John J Abele | RE0000755612 | 1997-04-25 | B00000494143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/stock-prices-dip-volume-expands-dow-gives-up-362-points-103-million.html | STOCK PRICES DIP VOLUME EXPANDS Dow Gives Up 362 Points 103 Million Shares Traded as One Block Sets Peak | By Vartanig G Vartan | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/sutton-proposes-an-alternate-to-lower-manhattan-roadway.html | Sutton Proposes an Alternate To Lower Manhattan Roadway | By Sidney E Zion | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/ta-wee-780-wins-by-3-lengths-and-sets-prioress-mark-frances-flower.html | Ta Wee 780 Wins by 3 Lengths and Sets Prioress Mark FRANCES FLOWER SECOND IN SPRINT | By Joe Nichols | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/text-of-trudeaus-statement-on-atlantic-alliance.html | Text of Trudeaus Statement on Atlantic Alliance | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/theater-caution-is-at-cafe-la-mama-first-show-on-the-new-permanent.html | Theater Caution Is at Cafe La Mama First Show on the New Permanent Stage | By Clive Barnes | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/transit-tunnel-is-completed-under-san-francisco-bay.html | Transit Tunnel Is Completed Under San Francisco Bay | By Lawrence E Davies | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/troops-patrol-in-chicago-as-slum-violence-erupts-guardsmen-patrol.html | Troops Patrol in Chicago As Slum Violence Erupts Guardsmen Patrol in Chicago as Violence Erupts | By Donald Janson | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/upstairs-team-finds-targets-in-nixon-and-agnew.html | Upstairs Team Finds Targets in Nixon and Agnew | HARRY GILROY | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/us-clears-sale-of-clotting-drug-for-hemophiliacs.html | US Clears Sale Of Clotting Drug For Hemophiliacs | By Jane E Brody | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/us-postpones-comment.html | US Postpones Comment | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/usperu-parley-seen-at-impasse-nixons-envoy-returning-for.html | USPERU PARLEY SEEN AT IMPASSE Nixons Envoy Returning for Consultations | By Malcolm W Browne | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/welfare-aid-loss-put-at-215million-but-ginsberg-says-city-will-save.html | WELFARE AID LOSS PUT AT 215MILLION But Ginsberg Says City Will Save on Matching Funds  Big Families Hard Hit | By Francis X Clines | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/wheat-war-escalating-clash-between-high-prices-set-by-pact-and.html | Wheat War Escalating Clash Between High Prices Set by Pact And Oversupply Reaches Crucial Stage | By Brendan Jones | RE0000755612 | 1997-04-25 | B00000494143 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/wood-field-and-stream-proposed-florida-jetport-considered-a-new.html | Wood Field and Stream Proposed Florida Jetport Considered a New Danger to Everglades Park | By Nelson Bryant | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/world-sugar-dips-in-active-trading-futures-decline-on-a-report-of.html | WORLD SUGAR DIPS IN ACTIVE TRADING Futures Decline on a Report of Cheap London Sale | By Elizabeth M Fowler | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/yankees-lose-finale-in-florida-40-as-3-orioles-pitch-onehitter.html | Yankees Lose Finale in Florida 40 as 3 Orioles Pitch OneHitter BLAIR AND MOTTON CLOUT HOME RUNS | Special to The New York Times | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-04 | https://www.nytimes.com/1969/04/04/archives/zoologist-back-from-vietnam-notes-defoliants-value-and-toll.html | Zoologist Back From Vietnam Notes Defoliants Value and Toll | By Walter Sullivan | RE0000755612 | 1997-04-25 | B00000494143 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/2000-selma-marchers-follow-path-of-dr-king.html | 2000 Selma Marchers Follow Path of Dr King | By John Kifnerspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/4-men-removed-after-heckling-sifford-negro-golf-pro-in-greensboro.html | 4 Men Removed After Heckling Sifford Negro Golf Pro in Greensboro Open RACIAL TAUNTING HEARD ON GREENS Four Men Are Put Off for Public Drunkenness  Marr Leads Tourney | By Lincoln A Werdenspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/a-barber-who-carries-the-torch-for-his-customers.html | A Barber Who Carries the Torch for His Customers | By Judy Klemesrud | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/a-fragmented-crusade-dr-kings-cause-in-a-year-is-seen-to-have.html | A Fragmented Crusade Dr Kings Cause in a Year Is Seen to Have Undergone Loss of Spirituality | By John Herbersspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/a-remote-canadian-capital-where-its-cold-cold-cold.html | A Remote Canadian Capital Where Its Cold Cold Cold | By Edward Cowanspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/albany-officials-assail-budget-cut-department-heads-consider-drive.html | ALBANY OFFICIALS ASSAIL BUDGET CUT Department Heads Consider Drive for More Money | By Bill Kovach | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/antiques-glass-of-the-20s-collectors-are-turning-to-the-flapper-era.html | Antiques Glass of the 20s Collectors Are Turning to the Flapper Era | By Marvin D Schwartz | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/art-a-comprehensive-survey-of-lyonel-feininger-oils-and-watercolors.html | Art A Comprehensive Survey of Lyonel Feininger Oils and WaterColors at the Marlborough | By Hilton Kramer | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/artificial-heart-implanted-in-man-temporary-device-hooked-to-pump.html | ARTIFICIAL HEART IMPLANTED IN MAN Temporary Device Hooked to Pump Used in Emergency Surgery by Dr Cooley ARTIFICIAL HEART IMPLANTED IN MAN | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/astronomers-find-a-crazy-pulsar-reversal-of-pulse-rate-of-radio.html | ASTRONOMERS FIND A CRAZY PULSAR Reversal of Pulse Rate of Radio Signal Observed | By Walter Sullivan | RE0000755611 | 1997-04-25 | B00000494142 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/auto-show-rolls-in-with-girls-gimmicks-and-cars.html | Auto Show Rolls In With Girls Gimmicks and Cars | By Joseph C Ingraham | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/beaukins-960-takes-toboggan-as-51189-wager-5326955-at-aqueduct.html | Beaukins 960 Takes Toboggan as 51189 Wager 5326955 at Aqueduct PAPPA STEVE IS 3D IN 4HORSE FIELD Favorite Falters in Stretch  Gaylords Feather Is 2d Reviewer Pick Today | By Joe Nichols | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/bias-against-italians.html | Bias Against Italians | RICHARD A CAPOZZOLA | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/books-of-the-times-elizabethan-in-all-things.html | Books of The Times Elizabethan in All Things | By Thomas Lask | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/bridge-experts-vary-requirement-on-openingbid-responses.html | Bridge Experts Vary Requirement On OpeningBid Responses | By Alan Truscott | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/calculator-adapts-recipe-to-servings-varied-ideas-covered-by.html | Calculator Adapts Recipe to Servings Varied Ideas Covered by Patents Issued in Week | By Stacy V Jonesspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/camp-safety-bill.html | Camp Safety Bill | STEPHEN B GROSSMAN | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/cbs-to-drop-smothers-hour-cites-failure-to-get-previews-smothers.html | CBS to Drop Smothers Hour Cites Failure to Get Previews SMOTHERS SHOW TO END APRIL 20 | By Jack Gould | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/celtics-defeat-76ers-9390-and-clinch-nba-eastern-semifinal-playoff.html | Celtics Defeat 76ers 9390 and Clinch NBA Eastern SemiFinal Playoff BOSTON CAPTURES SERIES IN 5 GAMES Bryant Helps Halt 76ers Late Rally  Celtics Play Knicks Here Tomorrow | By George Vecseyspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/chamber-supports-secretary.html | Chamber Supports Secretary | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/chicago-is-calm-on-anniversary-of-the-assassination-of-dr-king.html | Chicago Is Calm on Anniversary of the Assassination of Dr King | By Donald Jansonspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/church-bombing-laid-to-antipoverty-factionalism.html | Church Bombing Laid to Antipoverty Factionalism | By Francis X Clines | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/close-watch-kept-on-cubans-at-un-police-acting-openly-stand-at-door.html | CLOSE WATCH KEPT ON CUBANS AT UN Police Acting Openly Stand at Door of Mission | By Sam Pope Brewerspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/commodity-index-listed-for-week.html | COMMODITY INDEX LISTED FOR WEEK | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/conviction-upset-over-racial-remarks.html | Conviction Upset Over Racial Remarks | By Robert E Tomasson | RE0000755611 | 1997-04-25 | B00000494142 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/crime-a-target-of-meyners-drive.html | Crime a Target of Meyners Drive | By Ronald Sullivanspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/cultural-institutions-warn-city-on-effects-of-proposed-fund-cut.html | Cultural Institutions Warn City On Effects of Proposed Fund Cut | By Louis Calta | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/despite-the-seers-california-survives-doomsday.html | Despite the Seers California Survives Doomsday | By Steven V Robertsspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/discord-is-discerned-in-peking-parley.html | Discord Is Discerned in Peking Parley | By Peter Grosespecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/doctors-order-for-hippies-in-rome-hospitality.html | Doctors Order for Hippies in Rome Hospitality | By Alfred Friendly Jrspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/easing-backlog-on-piers-costly-longshoremen-get-million-for-work-on.html | EASING BACKLOG ON PIERS COSTLY Longshoremen Get Million for Work on Holiday | By George Horne | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/exunion-aide-guilty-in-taking-management-consultants-fees.html | ExUnion Aide Guilty in Taking Management Consultants Fees | By Edward Ranzal | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/firebombs-go-off-in-queens-church-allen-ame-is-damaged-militants.html | FIREBOMBS GO OFF IN QUEENS CHURCH Allen AME Is Damaged  Militants Suspected | By Sidney E Zion | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/for-hardcore-partygoer-7-days-and-nights.html | For HardCore Partygoer 7 Days and Nights | By Charlotte Curtisspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/french-horse-dies-after-arduous-trip.html | FRENCH HORSE DIES AFTER ARDUOUS TRIP | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/georgia-capitol-is-scene-of-vigil-maddox-lets-white-youths-meet-to.html | GEORGIA CAPITOL IS SCENE OF VIGIL Maddox Lets White Youths Meet to Honor Dr King | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/harold-g-crane.html | HAROLD G CRANE | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/hickenlooper-insists-us-halt-assistance-to-peru.html | Hickenlooper Insists US Halt Assistance to Peru | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/injured-shamsky-the-26th-met-facing-a-period-in-the-minors.html | Injured Shamsky the 26th Met Facing a Period in the Minors | By Leonard Koppettspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/italy-seeks-to-curb-exporting-of-funds-italy-seeks-to-curb-export.html | Italy Seeks to Curb Exporting of Funds Italy Seeks to Curb Export of Funds | Special to The New York Times J | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/japanese-sign-pact-in-peking-on-trade.html | JAPANESE SIGN PACT IN PEKING ON TRADE | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/joan-robinson-to-be-a-june-bride.html | Joan Robinson to Be a June Bride | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/jobs-at-grumman-target-of-inquiry-defense-department-will-study.html | JOBS AT GRUMMAN TARGET OF INQUIRY Defense Department Will Study Charges of Bias | By Agis Salpukasspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/john-davis-lodge-may-get-oas-post-offer-is-reported-to-follow.html | JOHN DAVIS LODGE MAY GET OAS POST Offer Is Reported to Follow Dropping of Nixons Plan to Send Him to Vatican JOHN DAVIS LODGE MAY GO TO OAS | By Benjamin Wellesspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/ky-said-to-discuss-us-troop-withdrawal-plans-washington-talks.html | Ky Said to Discuss US Troop Withdrawal Plans Washington Talks Reported to Take Up Unilateral Cut if Paris Parley Fails | By Hedrick Smithspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/lam-pianist-plays-standard-program.html | LAM PIANIST PLAYS STANDARD PROGRAM | ROBERT S SHERMAN | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/larger-ablasts-likely-in-nevada-aec-also-plans-alaskan-site-for.html | LARGER ABLASTS LIKELY IN NEVADA AEC Also Plans Alaskan Site for Nuclear Testing | By Gladwin Hillspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/many-czechs-say-crisis-has-eased-but-they-are-not-sure-all-soviet.html | MANY CZECHS SAY CRISIS HAS EASED But They Are Not Sure All Soviet Demands Are Met | By Alvin Shusterspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/marines-sweep-near-dmz-seeks-to-shield-cities-2-operations-also.html | MARINES SWEEP NEAR DMZ SEEKS TO SHIELD CITIES 2 Operations Also Designed to Ease Enemy Threats to Other Allied Units MARINES SWEEP AREAS NEAR DMZ | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/market-place-fun-and-profit-for-a-dropout.html | Market Place Fun and Profit For a Dropout | By Robert Metz | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/memphis-motel-becomes-shrine-sorrow-is-combined-with-curiosity-at.html | Memphis Motel Becomes Shrine Sorrow Is Combined With Curiosity at Scene of Killing | By Nan Robertsonspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/memphis-violence-mars-king-rites-curfew-ordered-mayor-halts-sale-of.html | MEMPHIS VIOLENCE MARS KING RITES CURFEW ORDERED Mayor Halts Sale of Alcohol and Guns After Disorders Break Out During March YOUTHS HURL TEAR GAS Minister and 2 Choirs Calm City Hall Crowd  Kennedy and Abernathy Speak Memphis Violence Mars Memorial Services for Dr King Mayor Orders a Curfew Store Windows Smashed In a March to City Hall | By Martin Waldronspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/metrogoldwynmayer-planning-to-acquire-interphoto-corp.html | MetroGoldwynMayer Planning To Acquire Interphoto Corp | By John J Abele | RE0000755611 | 1997-04-25 | B00000494142 |

| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/mimi-in-la-boheme-is-sung-by-yugoslav.html | MIMI IN LA BOHEME IS SUNG BY YUGOSLAV | PETER G DAVIS | RE0000755611 | 1997-04-25 | B00000494142 |
|---|---|---|---|---|---|---|
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/miss-nancy-razen-plans-nuptials.html | Miss Nancy Razen Plans Nuptials | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/morehouse-college-glee-club-honors-an-alumnus-dr-king.html | Morehouse College Glee Club Honors an Alumnus  Dr King | By Robert T Jones | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/national-chorale-sings-bach-mass-five-soloists-join-group-for.html | NATIONAL CHORALE SINGS BACH MASS Five Soloists Join Group for Concert at Philharmonic | By Allen Hughes | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/nations-helpwanted-ad-index-climbed-to-a-peak-in-february.html | Nations HelpWanted Ad Index Climbed to a Peak in February HELPWANTED ADS REACH A NEW HIGH | By Herbert Koshetz | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/new-issues-busy-despite-closings-12-of-16-offerings-advance-while.html | NEW ISSUES BUSY DESPITE CLOSINGS 12 of 16 Offerings Advance While Three Decline NEW ISSUES BUSY DESPITE CLOSINGS | By Robert D Hershey Jr | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/nixon-aide-and-brother.html | Nixon Aide and Brother | Edward Calvert Nixon | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/nixon-confers-on-domestic-priorities.html | Nixon Confers on Domestic Priorities | By Walter Rugaberspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/noise-of-the-concorde.html | Noise of the Concorde | W J JAKIMIUK | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/party-remolding-seen-as-mao-aim-ideological-purity-believed-key.html | PARTY REMOLDING SEEN AS MAO AIM Ideological Purity Believed Key Objective in Congress | By Charles Mohrspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/petroleum-traces-found-in-new-zealand-drilling.html | Petroleum Traces Found In New Zealand Drilling | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/pilgrims-retrace-the-steps-of-jesus.html | Pilgrims Retrace the Steps of Jesus | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/poison-warning-is-issued-for-some-ceramic-spoons.html | Poison Warning Is Issued For Some Ceramic Spoons | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/pope-leads-rites-in-rain.html | Pope Leads Rites in Rain | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/press-directive-issued-to-police-order-settles-suit-affirms-right.html | PRESS DIRECTIVE ISSUED TO POLICE Order Settles Suit  Affirms Right to Gather Facts | By David Burnham | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/priority-for-abm.html | Priority for ABM | J HARRY BATSON | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/racial-overtories-mark-strike-of-charleston-hospital-workers.html | Racial Overtories Mark Strike Of Charleston Hospital Workers | By James T Wootenspecial to the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/rangers-unbeaten-in-last-18-garden-games-face-canadiens-here.html | Rangers Unbeaten in Last 18 Garden Games Face Canadiens Here Tonight MONTREAL HOLDS 20 PLAYOFF LEAD Canadiens Exploit Rangers Lack of Forechecking  4th Game Tomorrow | By Gerald Eskenazi | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/richard-anuszkiewicz-its-baffling.html | Richard Anuszkiewicz Its Baffling | By John Canaday | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/rum-customer-gets-first-start-as-4yearold-in-pace-tonight.html | Rum Customer Gets First Start As 4YearOld in Pace Tonight | By Louis Effratspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/s-bemerson-dies-investiqieqt-aide-partner-of-morgan-stanley-co-and.html | S BEMERSON DIES INVESTIqiEqT AIDE Partner of Morgan Stanley  Co and aCivic Leader | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/shifting-of-fleet-denied-by-soviet-no-show-of-force-against-china.html | SHIFTING OF FLEET DENIED BY SOVIET No Show of Force Against China Planned Navy Says | By Bernard Gwertzmanspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/sirhan-psychosis-denied-by-doctor-witness-insists-the-accused-could.html | SIRHAN PSYCHOSIS DENIED BY DOCTOR Witness Insists the Accused Could Plan Murder | By Douglas Robinsonspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/smith-says-rentcut-lag-shows-real-estate-selfpolicing-fails.html | Smith Says RentCut Lag Shows Real Estate SelfPolicing Fails | By David K Shipler | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/soviet-union-is-moving-cautiously-as-it-gains-latinamerican.html | Soviet Union Is Moving Cautiously as It Gains LatinAmerican Foothold | By Malcolm W Brownespecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/sports-of-the-times-hold-it-high.html | Sports of The Times Hold It High | By Robert Lipsyte | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/stage-cafe-la-mama-ii.html | Stage Cafe La Mama II | By Clive Barnes | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/stans-plans-trip-to-the-far-east-secretary-will-discuss-us-trade.html | STANS PLANS TRIP TO THE FAR EAST Secretary Will Discuss US Trade Policy in 4 Cities Stans Plans a Trip to Far East For Talks on US Trade Policy | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/strike-at-mental-hospitals-cost-the-state-756472.html | Strike at Mental Hospitals Cost the State 756472 | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/super-prize-due-in-lottery.html | Super Prize Due in Lottery | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/taylor-law-upheld.html | Taylor Law Upheld | JOHN E KINGSTON | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/text-of-nixon-statement-on-balance-of-payments.html | Text of Nixon Statement on Balance of Payments | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archiv es/the-question-of-schism-popes-view-that-the-church-is-in-peril-is.html | The Question of Schism Popes View That the Church Is in Peril Is Widely Disputed by Roman Catholics | By Edward B Fiske | RE0000755611 | 1997-04-25 | B00000494142 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/threat-to-wild-cats.html | Threat to Wild Cats | STEVEN LEWIS MUTTART | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/to-curb-inflation.html | To Curb Inflation | SAMUEL KRAMER | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/topics-liberty-of-conscience-the-draft-and-the-law.html | Topics Liberty of Conscience the Draft and the Law | By Charles E Wyzanski Jr | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/trudeaus-plans-on-nato-scored-but-proposed-troop-cuts-please.html | TRUDEAUS PLANS ON NATO SCORED But Proposed Troop Cuts Please Academic Circles | By Jay Walzspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/uncared-for-cemetery.html | Uncared For Cemetery | BARRY H GERARD | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/us-bars-2-cuban-envoys-sees-tie-to-negro-militants-us-bars-2-cuban.html | US Bars 2 Cuban Envoys Sees Tie to Negro Militants US Bars 2 Cuban Envoys Sees Tie to Panthers | By Barnard L Collier | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/us-restrictions-on-fund-outflow-eased-slightly-nixon-bars-patchwork.html | US RESTRICTIONS ON FUND OUTFLOW EASED SLIGHTLY Nixon Bars Patchwork Quilt of Controls to Improve Balance of Payments URGES CURE FOR CAUSES Officials See Little Rise in Capital Export Because of Tight Credit at Home US Restrictions on Outflow Of Dollars Are Eased Slightly | By Edwin L Dale Jrspecial To the New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/visiting-collegians-dig-the-city-and-vice-versa.html | Visiting Collegians Dig the City  and Vice Versa | By Bernard Weinraub | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/wall-street-on-holiday-is-quiet-not-deserted-wall-st-is-quiet-but.html | Wall Street on Holiday Is Quiet Not Deserted WALL ST IS QUIET BUT NOT DESERTED | By Leonard Sloane | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/walter-williams-of-dartmouth-to-wed-elizabeth-mcphillips.html | Walter Williams of Dartmouth To Wed Elizabeth McPhillips | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/war-foes-chain-themselves-to-the-door-of-draft-board.html | War Foes Chain Themselves To the Door of Draft Board | Special to The New York Times | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/wearing-the-pants-isnt-anything-new-for-indian-women.html | Wearing the Pants Isnt Anything New For Indian Women | By Angela Taylor | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/wider-role-asked-by-borough-chief-connor-opens-move-to-give.html | WIDER ROLE ASKED BY BOROUGH CHIEF Connor Opens Move to Give Presidents More Power | By Thomas P Ronan | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/william-s-unger-st-dies-steel-executive-was-75.html | William S Unger St Dies Steel Executive Was 75 | Speaial o The New Yrk m | RE0000755611 | 1997-04-25 | B00000494142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-05 | https://www.nytimes.com/1969/04/05/archives/yankees-play-giants-here-today-in-first-of-2-exhibition-games.html | Yankees Play Giants Here Today in First of 2 Exhibition Games STOTTLEMYRE HIT BY A BATTLED BALL Suffers a Shin Bruise but Expects to Be Ready for Season Opener Monday | By Joseph Durso | RE0000755611 | 1997-04-25 | B00000494142 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/crazy-fatso-the-putting-fool-may-now-be-the-worlds-best-golfer-the.html | Crazy Fatso the Putting Fool May Now Be The Worlds Best Golfer The worlds best golfer | By Eliot Asinof | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/-fiscal-nightmare-for-the-city-university.html | Fiscal Nightmare for the City University | FRED M HECHINGER | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/-george-b-mayer-architect-and-planner-in-cleveland.html | George B Mayer Architect And Planner in Cleveland | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/-his-and-her-tires-they-could-be-next-step.html | His and Her Tires They Could Be Next Step | By William D Smith | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/-warning-california-will-fall-into-the-ocean-in-april-warning.html | Warning California will fall into the ocean in April  Warning California | By Steven V Roberts | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/-your-children-my-children-our-children.html | Your Children My Children Our Children | By Harold C Schonberg | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/1000-march-in-cincinnati.html | 1000 March in Cincinnati | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/15-survivors-a-genealogy-of-autos.html | 15 Survivors A Genealogy of Autos | By William Taylor | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/2000-march-in-milwaukee.html | 2000 March in Milwaukee | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/30-negroes-occupy-building-in-protest-at-williams-college.html | 30 Negroes Occupy Building in Protest At Williams College | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/4-britons-at-north-pole-after-407day-sled-trek-4-on-dog-sledges.html | 4 Britons at North Pole After 407Day Sled Trek 4 ON DOG SLEDGES REACH NORTH POLE | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/45-scholarships-of-ford-fund-given-to-aid-negro-professors.html | 45 Scholarships of Ford Fund Given to Aid Negro Professors | By M S Handler | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/600-of-foe-attack-an-artillery-post-us-reports-killing-of-81.html | 600 OF FOE ATTACK AN ARTILLERY POST US Reports Killing of 81 Northwest of Saigon | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-comfortable-taxi-are-you-kiddin-buddy.html | A Comfortable Taxi Are You Kiddin Buddy | J S R | RE0000755613 | 1997-04-25 | B00000494144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-flamboyant-friend-in-court-for-citys-police.html | A Flamboyant Friend in Court for Citys Police | By Morris Kaplan | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-good-buy-or-its-goodby.html | A Good Buy or Its GoodBy | By Werner Bamberger | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-history-of-the-american-revolution-by-john-r-alden-illustrated.html | A History of the American Revolution By John R Alden Illustrated 541 pp New York Alfred A Knopf 10 | By James Thomas Flexner | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-little-extra-can-buy-a-customized-whatsit.html | A Little Extra Can Buy a Customized Whatsit | BW | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-long-run-in-ski-country.html | A Long Run in Ski Country | By Michael Strauss | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-mahler-score-is-resurrected.html | A Mahler Score Is Resurrected | By Raymond Ericson | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-ministers-daughter-a-ministers-wife-now-churchwoman-of-the-year.html | A Ministers Daughter a Ministers Wife Now Churchwoman of the Year | By Enid Nemy | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-queens-family-happy-in-armenia-a-little-bit-of-elmhurst-has-been.html | A QUEENS FAMILY HAPPY IN ARMENIA A Little Bit of Elmhurst Has Been Moved to Erivan | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-review-of-showy-varieties.html | A Review of Showy Varieties | By Virginia Durbin | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-rumor-of-angels-by-peter-l-berger-129-pp-new-york-doubleday-co.html | A Rumor Of Angels By Peter L Berger 129 pp New York Doubleday  Co 450 | By Michael Novak | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/a-shoppers-guide-to-the-ins-and-outs-of-credit.html | A Shoppers Guide to the Ins and Outs of Credit | By H J Maidenberg | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/abm-debate-both-sides-are-going-to-the-people.html | ABM Debate Both Sides Are Going to the People | J W F | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/airfare-controversy-waits-on-cab.html | AirFare Controversy Waits on CAB | By David Gollan | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/alcohol-causes-half-of-nations-road-deaths.html | Alcohol Causes Half of Nations Road Deaths | By Jane Brody | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/ambiguous-moves-on-desegregation.html | Ambiguous Moves on Desegregation | JOHN HERBERS | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/an-eager-maine-bank.html | AN EAGER MAINE BANK | EDWARD HARVEY | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/and-what-of-you-josephine-charlotte-by-elizabeth-witheridge.html | And What of You Josephine Charlotte By Elizabeth Witheridge Illustrated by Barbara McGee 169 pp New York Atheneum 425 Ages 10 to 15 | DORIS ORGEL | RE0000755613 | 1997-04-25 | B00000494144 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/anguilla-also-had-mail-troubles.html | Anguilla Also Had Mail Troubles | By David Lidman | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/antiballistic-missile-yes-or-no-a-special-report-from-the-center.html | AntiBallistic Missile Yes or No A Special Report From the Center for the Study of Democratic Institutions Introduction by Hubert H Humphrey Epilogue by William O Douglas 147 pp New York Hill  Wang Cloth 395 Paper 175 | By George W Rathjens | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/archer-beman-tie-marr-with-204s-at-greensboro-littler-boros-and.html | ARCHER BEMAN TIE MARR WITH 204S AT GREENSBORO Littler Boros and Player Trail by One Stroke in 160000 Open Golf | By Lincoln A Werden | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/army-is-worried-over-increase-in-aggressive-antiwar-militancy-by.html | Army Is Worried Over Increase in Aggressive Antiwar Militancy by Soldiers | By Ben A Franklin | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/armys-big-need-is-a-quarterback-ledoux-groomed-for-berth-in-spring.html | ARMYS BIG NEED IS A QUARTERBACK LeDoux Groomed for Berth in Spring Practice | By Gordon S White Jr | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-25-no-title.html | Article 25  No Title | By Alben Philips | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-26-no-title.html | Article 26  No Title | JMF | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-4-no-title.html | Article 4  No Title | New Products | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/article-9-no-title.html | Article 9  No Title | RedsTigers Game Canceled | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/august-w-messing.html | AUGUST W MESSING | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/auto-carriers-making-waves.html | Auto Carriers Making Waves | By George Horne | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/auto-theft-nourished-by-neglect-protected-by-weakness-fostered-by.html | Auto Theft Nourished by Neglect Protected by Weakness Fostered by Sickness | By Martin Gansberg | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/barbara-ann-mark-is-betrothed.html | Barbara Ann Mark Is Betrothed | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/baseball-is-set-for-a-new-season-and-new-worries-four-cities-added.html | BASEBALL IS SET FOR A NEW SEASON AND NEW WORRIES FOUR CITIES ADDED | By Joseph Durso | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/before-they-come-tumbling-down.html | Before They Come Tumbling Down | By Bernard Gladstone | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/big-board-smiling-at-listings.html | Big Board Smiling At Listings | By Vartanig G Vartan | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/big-business-brings-killy-and-simpson-together-in-pursuit-of-the.html | Big Business Brings Killy and Simpson Together in Pursuit of the Dollar | By William N Wallace | RE0000755613 | 1997-04-25 | B00000494144 |

| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/big-stores-push-tires-and-parts.html | Big Stores Push Tires And Parts | By Isadore Barmash | RE0000755613 | 1997-04-25 | B00000494144 |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/brash-yank-keeps-british-in-high-gear.html | Brash Yank Keeps British in High Gear | By John M Lee | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/bravo-corsaro-myra-b-as-mimi.html | BRAVO CORSARO Myra B As Mimi | J W SANTAMO | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/brazil-enters-new-phase-in-production-of-mediumpriced-autos.html | Brazil Enters New Phase in Production of MediumPriced Autos | By Paul L Montgomery | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/brevities-of-1969.html | Brevities of 1969 | By Patricia Peterson | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/bridge-4-4-is-more-than-5-3.html | Bridge 4  4 is more than 5  3 | By Alan Truscott | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/britain-and-nigeria-for-wilson-no-peace-in-biafra-or-at-home.html | Britain and Nigeria For Wilson No Peace in Biafra or at Home | GLORIA EMERSON | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/broderick-to-run-for-controller-on-scheuer-slate-excommissioner-of.html | BRODERICK TO RUN FOR CONTROLLER ON SCHEUER SLATE ExCommissioner of Police Unable to Raise Funds to Seek Mayoralty | By Richard Reeves | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/cambridges-crew-conquers-oxford-light-blues-win-by-four-lengths.html | Cambridges Crew Conquers Oxford LIGHT BLUES WIN BY FOUR LENGTHS | By John M Lee | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/canada-trudeaus-new-look-is-not-pronato.html | Canada Trudeaus New Look Is Not ProNATO | JAY WALZ | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/canadiens-beat-rangers-41-at-garden-and-bruins-down-leafs-in.html | CANADIENS BEAT RANGERS 41 AT GARDEN AND BRUINS DOWN LEAFS IN TORONTO BY 43 FOR LEADS OF 30 IN EASTERN SEMIFINALS FANS HERE FIGHT | By Gerald Eskenazi | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/candidates-named-for-malaysian-vote.html | CANDIDATES NAMED FOR MALAYSIAN VOTE | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/car-renters-set-for-jumbo-jets.html | Car Renters Set for Jumbo Jets | By Albert G Maiorano | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/catholic-schools-may-drop-2-million-pupils-catholic-schools-may.html | Catholic Schools May Drop 2 Million Pupils Catholic Schools May Have to Close Doors to 2 Million Pupils | By Gene Currivan | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/central-floridas-limestonerich-soil-breeding-ground-of-racing.html | Central Floridas LimestoneRich Soil Breeding Ground of Racing Champions | By Steve Cady | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/chevallier-author-of-clochemerle-73.html | CHEVALLIER AUTHOR OF CLOCHEMERLE 73 | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/clinics-nitpickers-or-troubleshooters.html | Clinics NitPickers or Troubleshooters | By Edward Hudson | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/close-races-expected-in-three-of-four-divisions-in-baseballs-new.html | Close Races Expected in Three of Four Divisions in Baseballs New SetUp RUNAWAY VICTORY LIKELY FOR CARDS | BY Leonard Koppett | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/coaching-girls-provides-a-challenge-thompson-devotes-time-and-money.html | Coaching Girls Provides a Challenge Thompson Devotes Time and Money to Atoms Track Club | By William J Miller | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/coming-soon-computer-under-the-hood.html | Coming Soon Computer Under the Hood | JMF | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/computers-get-their-own-billboard.html | Computers Get Their Own Billboard | By Walter Tomaszewski | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/confessions-of-an-accessory-addict.html | Confessions of an Accessory Addict | By Betsy Wade | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/connecticut-acts-to-cut-road-noise.html | Connecticut Acts to Cut Road Noise | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/connecticut-bill-on-lottery-loses-state-senate-defeat-hints-chances.html | CONNECTICUT BILL ON LOTTERY LOSES State Senate Defeat Hints Chances Are Doubtful | By John Darnton | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/conquering-traffic-an-experts-view.html | Conquering Traffic An Experts View | By T T Wiley | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/credit-to-the-sculptor.html | CREDIT TO THE SCULPTOR | JOSSI MENDLE | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/cuba-opens-drive-to-harvest-cane-castro-reiterates-concern-over.html | CUBA OPENS DRIVE TO HARVEST CANE Castro Reiterates Concern Over SugarCrop Delay | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/curator-to-speak-at-forum-here.html | Curator to Speak At Forum Here | By Thomas V Haney | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/curious-in-all-colors.html | Curious In All Colors | Mrs EDITH STONE | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/czech-economy-still-on-decline-but-experts-discount-effect-of.html | CZECH ECONOMY STILL ON DECLINE But Experts Discount Effect of Soviet Occupation | By Jonathan Randal | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/czechoslovak-journals-criticized-for-balking-at-new-censorship.html | Czechoslovak Journals Criticized for Balking at New Censorship | By Alvin Shuster | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/daring-bush-pilots-mean-the-world-to-arctic-settlers-they-carry.html | Daring Bush Pilots Mean the World to Arctic Settlers They Carry Even the News to Canadas Isolated Villages | By Edward Cowan | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/daughter-born-to-stanley-josephsons.html | Daughter Born to Stanley Josephsons | pecia1 to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/david-m-mccarthy-to-led-lindafrisa.html | David M McCarthy To led LindaFrisa | Specll to The New York Tlmem | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/deanna-lynn-drewes-is-engaged.html | Deanna Lynn Drewes Is Engaged | ecial to The lew York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/defusing-the-bullets.html | Defusing the Bullets | STANLEY SEITEL | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/denise-lynn-thorpe-will-be-a-bride.html | Denise Lynn Thorpe Will Be a Bride | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/diana-h-holtz-plans-nuptials.html | Diana H Holtz Plans Nuptials | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/diana-l-gibson-engaged-to-menard-d0swell-4th.html | Diana L Gibson Engaged To Menard D0swell 4th | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/did-the-living-theater-do-all-the-disrupting.html | Did the Living Theater Do All the Disrupting | SHIRLEY BROUGHTON | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/diesel-slow-noisy-but-it-has-its-merits.html | Diesel Slow Noisy But It Has Its Merits | By Karl Walters | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/dike-s1680-posts-upset-in-58000-gotham-mile-dike-at-1680-captures.html | Dike S1680 Posts Upset In 58000 Gotham Mile DIKE AT 1680 CAPTURES GOTHAM | By Joe Nichols | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/discovering-an-undiscovered-town-in-southern-spain.html | Discovering an Undiscovered Town in Southern Spain | By Ellis Pearson | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/do-you-remember-when.html | Do You Remember When | DEIRDRE CARMODY | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/does-robert-finch-have-soul-does-robert-finch-have-soul.html | Does Robert Finch Have Soul Does Robert Finch have soul | By Bernard Asbell | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/dominicans-are-feeling-the-rising-heat-of-presidential-politics.html | Dominicans Are Feeling the Rising Heat of Presidential Politics | By Henry Giniger | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/dont-talk-to-strange-bears-by-edward-koren-illustrated-by-the.html | Dont Talk to Strange Bears By Edward Koren Illustrated by the author Unpaged New York Windmill Books Distributed by Simon Schuster 495 Ages 4 to 7 | M F OC | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/down-with-bridges-that-open-up.html | Down With Bridges That  Open Up | By Edward A Morrow | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/dr-g-h-i-sloane-fiance-of-kathleen-mcnally.html | Dr G H I Sloane Fiance Of Kathleen McNally | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/drive-on-pollution-in-san-francisco-bay-proposed.html | Drive on Pollution in San Francisco Bay Proposed | By Gladwin Hill | RE0000755613 | 1997-04-25 | B00000494144 |

| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/driving-a-car-to-distraction.html | Driving a Car to Distraction | L V G | RE0000755613 | 1997-04-25 | B00000494144 |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/e-l-kirchner-art-vs-life.html | E L Kirchner Art vs Life | By Hilton Kramer | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/east-german-protestants-plan-to-cut-tie-with-church-in-west.html | East German Protestants Plan to Cut Tie With Church in West | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/economy-how-investment-fuels-the-inflation.html | Economy How Investment Fuels the Inflation | EDWIN L DALE Jr | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/edward-a-goley.html | EDWARD A GOLEY | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/edward-kennedy-already-tagged-as-the-man-to-beat.html | Edward Kennedy Already Tagged as the Man to Beat | JOHN W FINNEY | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/eisenhower-and-korea-his-love-of-the-people-and-his-efforts-in.html | Eisenhower and Korea His Love of the People and His Efforts In Their Behalf Brought Many Gains | By Howard A Rusk M D | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/eisenhower-opposed-a-nixon-recount-eisenhower-urged-no-recount-in.html | Eisenhower Opposed a Nixon Recount EISENHOWER URGED NO RECOUNT IN 60 | By Felix Belair Jr | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/election-of-presidents.html | Election of Presidents | MICHEL L BALINSKI | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/elizabeth-and-the-kiss-news-of-the-rialto.html | Elizabeth and the Kiss News of the Rialto | By Lewis Funke | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/ellender-advises-a-troop-pullback-counsels-new-policy-after-latest.html | ELLENDER ADVISES A TROOP PULLBACK Counsels New Policy After Latest Tour of USSR | By Warren Weaver Jr | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/eurodollar-now-a-20billion-giant-eurodollar-has-grown-to-20billion.html | Eurodollar Now a 20Billion Giant Eurodollar Has Grown To 20Billion Giant | By John M Lee | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/exotic-blooms-for-summer.html | Exotic Blooms For Summer | By Molly Price | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/f-e-magenheimer.html | F E MAGENHEIMER | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/floridas-burgeoning-boca-raton.html | Floridas Burgeoning Boca Raton | By George L Hern Jr | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/for-champagne-tastes.html | For champagne tastes | By Craig Claiborne | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/for-vips-in-d-c-its-musical-cars.html | For VIPs in D C Its Musical Cars | By Diane Henry | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/for-want-of-a-uset-tour-presidents-cup-may-be-lost.html | For Want of a USET Tour Presidents Cup May Be Lost | By Ed Corrigan | RE0000755613 | 1997-04-25 | B00000494144 |

| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/foreign-affairs-the-sanctuary.html | Foreign Affairs The Sanctuary | By C L Sulzberger | RE0000755613 | 1997-04-25 | B00000494144 |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/fort-dix-soldiers-publish-newspaper-opposing-war.html | Fort Dix Soldiers Publish Newspaper Opposing War | By Ronald Sullivan | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/ftc-hints-step-to-curb-guarantees-that-limit-rather-than-protect.html | FTC Hints Step To Curb Guarantees That Limit Rather Than Protect Consumer Rights | By John D Morris | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/ftc-issues-ruling-and-ruffles-producers-basic-merchandising.html | FTC Issues Ruling And Ruffles Producers Basic Merchandising Concepts Questioned by FTC | By Isadore Barmash | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/futility-of-abm.html | Futility of ABM | ALFRED B FITT | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/galleries-here-have-busy-season.html | Galleries Here Have Busy Season | By Jacob Deschin | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/gallup-poll-finds-support-for-abm-but-many-have-no-opinion-or-never.html | GALLUP POLL FINDS SUPPORT FOR ABM But Many Have No Opinion or Never Heard of Plan | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/george-washingtons-opponents-british-generals-and-admirals-in-the.html | George Washingtons Opponents British Generals and Admirals in the American Revolution Edited by George Athan Billias Illustrated 362 pp New York William Morrow Co 750 | By Don Higginbotham | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/ghanaians-urging-inquiry-on-payoff-ask-disclosure-of-all-names-in.html | GHANAIANS URGING INQUIRY ON PAYOFF Ask Disclosure of All Names in Government Scandal | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/gloom-of-wilsons-government-is-deepened-by-split-on-unions-with.html | Gloom of Wilsons Government Is Deepened by Split on Unions With Tight Budget Expected on Parliaments Return the Outlook Is Dark | By John M Lee | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/go-live-your-own-life-tim-buckley-go-live-your-own-life.html | Go Live Your Own Life Tim Buckley Go Live Your Own Life | By Michaela Williams | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/godman-rolls-7-straight-strikes-to-win-100000-firestone-bowling.html | Godman Rolls 7 Straight Strikes to Win 100000 Firestone Bowling Event CALIFORNIAN TOPS STEFANICH IN FINAL | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/good-service-from-the-embassy.html | GOOD SERVICE FROM THE EMBASSY | GORDON ADAMSON | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/graymail-found-in-everyday-life-behaviorist-defines-terms-of-mutual.html | GRAYMAIL FOUND IN EVERYDAY LIFE Behaviorist Defines Terms of Mutual Accommodation | By Israel Shenker | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/greeks-fear-hostility-at-nato-talks.html | Greeks Fear Hostility at NATO Talks | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |

| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/groom-daffodils-to-please-the-judges.html | Groom Daffodils To Please The Judges | By Marion G Taylor | RE0000755613 | 1997-04-25 | B00000494144 |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/growing-time-by-sandol-stoddard-warburg illustrated-by-leonard.html | Growing Time By Sandol Stoddard Warburg Illustrated by Leonard Weisgard 44 pp Boston Houghton Mifflin Company 375 Ages 5 to 8 | G A W | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/harriett-dalton-s-w-morris-jr-plan-marriage.html | Harriett Dalton S W Morris Jr Plan Marriage | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/harvest-time-for-florida-visitors.html | Harvest Time for Florida Visitors | By John Durant | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/heila-a-mcneil-to-be-bride-ofosepi-downs-priory-in-july.html | heila A McNeil to Be Bride Ofosepi Downs priory in July | SPecial to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/high-rates-put-pinch-on-smaller-operators.html | High Rates Put Pinch On Smaller Operators | By Herbert Koshetz | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/hit-the-road-and-take-your-home-along.html | Hit the Road  and Take Your Home Along | By Anthony J Despagni | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/hopes-dauhfer-nora-to-be-wed-in-september.html | Hopes Dauhfer Nora To Be Wed in September | peotal to The New Y Tm | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/horse-show-runs-four-hours-late-roulette-takes-preliminary-jumper.html | HORSE SHOW RUNS FOUR HOURS LATE Roulette Takes Preliminary Jumper Title at Scarsdale | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/how-to-keep-the-status-quo.html | How to Keep The Status Quo | By Ada Louise Huxtable | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/husserl-archives-are-dedicated-german-was-father-of-phenomenology.html | Husserl Archives Are Dedicated German Was Father of Phenomenology Meaning for Me | By Joseph G Herzberg | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/if-we-act-shouldnt-our-names-be-listed-too-why-not-list-our-names.html | If We Act Shouldnt Our Names Be Listed Too Why Not List Our Names | By Walter Kerr | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/in-new-york-the-ax-is-heaviest-on-welfare.html | In New York the Ax Is Heaviest on Welfare | SYDNEY H SCHANBERG | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/in-the-nation-the-vines-on-the-wall.html | In The Nation The Vines on The Wall | By Tom Wicker | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/inflationary-spending.html | Inflationary Spending | EDWARD L POLLACK | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/injured-jackson-has-healthy-outlook.html | Injured Jackson Has Healthy Outlook | By Thomas Rogers | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/inner-dialogue.html | INNER DIALOGUE | ALBERT FELMAR | RE0000755613 | 1997-04-25 | B00000494144 |

| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/innovators-focus-on-driver-training.html | Innovators Focus On Driver Training | By Murray Schumach | RE0000755613 | 1997-04-25 | B00000494144 |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/inspection-laws-despite-their-proven-safety-value-still-meeting.html | Inspection Laws Despite Their Proven Safety Value Still Meeting Opposition | By M R Darlington Jr | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/international-automobile-show-1969.html | International Automobile Show 1969 | By Joseph C Ingraham | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/interstate-net-meets-barriers.html | Interstate Net Meets Barriers | By Damon Stetson | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/is-the-cost-of-charity-too-high-cost-of-charity.html | Is the Cost of Charity Too High Cost of Charity | By Vincent Canby | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/israelis-worried-by-big-four-talks-fear-us-will-agree-to-an-imposed.html | ISRAELIS WORRIED BY BIG FOUR TALKS Fear US Will Agree to an Imposed Settlement | By James Feron | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/it-takes-a-gnome-to-build-a-flaw.html | It Takes a Gnome to Build a Flaw | By Lawrence Van Gelder | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/janet-o-knight-wed-in-durhmm-to-c-e-breece.html | Janet O Knight Wed in Durhmm To C E Breece | Special to The New York Tlme | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/japan-wages-a-beetle-battle.html | Japan Wages a Beetle Battle | By Terry Robards | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/jeff-miller-15-is-rising-star-on-tennis-courts-of-the-east.html | Jeff Miller 15 Is Rising Star On Tennis Courts of the East | By Charles Friedman | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/jeri-sue-metz-and-philip-fox-to-wed-june-19.html | Jeri Sue Metz And Philip Fox To Wed June 19 | Special toThe New York Tmes | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/jim-brown-im-no-angel-but-im-no-angel.html | Jim Brown Im No Angel But    Im No Angel | By Judy Klemesrud | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/john-montgomery-mcleod-jr-marries-nancy-ridgway-milne.html | John Montgomery McLeod Jr Marries Nancy Ridgway Milne | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/july-4th-only-for-whites.html | July 4th Only For Whites | WILLIAM WASHINGTON | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/just-an-ordinary-family-with-a-24car-garage.html | Just an Ordinary Family With a 24Car Garage | BW | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/kate-e-walker-engaged-towed-m-j-curran-3d.html | Kate E Walker Engaged towed M J Curran 3d | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/kennedy-cleaning-up-cargo-backlog.html | Kennedy Cleaning Up Cargo Backlog | By Farnsworth Fowle | RE0000755613 | 1997-04-25 | B00000494144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/kiesinger-and-brandt-weigh-canadas-decision-on-nato.html | Kiesinger and Brandt Weigh Canadas Decision on NATO | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/knicks-celtics-meet-today-new-yorkers-confident.html | Knicks Celtics Meet Today New Yorkers Confident | By Sam Goldaper | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/kurt-vonnegut-head-bokononist-kurt-vonnegut.html | Kurt Vonnegut Head Bokononist Kurt Vonnegut | By C D B Bryan | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/kys-homage.html | Kys Homage | MORTIMER MAY | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/law-again-the-tough-issue-of-the-co.html | Law Again the Tough Issue of the CO | FRED P GRAHAM | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/law-for-the-poor.html | LAW FOR THE POOR | MARTIN B STECHER | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/legislator-calls-for-two-californias.html | Legislator Calls for Two Californias | By Lawrence E Davies | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/leila-v-stott.html | LEILA V STOTT | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/lets-not-burn-baby-burn-lets-talk-baby-talk.html | Lets Not Burn Baby Burn Lets Talk Baby Talk | By Beatrice Berg | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DOROTHY LEEN | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | GEORGE E WELLWARTH | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | MARCIA KAUFMAN | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | JAMES REID PARIS | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-13-no-title-i-am-curious.html | Letter to the Editor 13  No Title  I Am Curious | ISRAEL DEMSKY | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14  No Title | MRS J J MULHOLLAND | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15  No Title | BROOKS JACKSON | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16  No Title | NATALIE LICHTENSTEIN | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Mr and Mrs A GORDON WHITNEY | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | BERNARD F DICK | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ROBERT P BURGHARDT | RE0000755613 | 1997-04-25 | B00000494144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-5-no-title-curious-in-all-colors.html | Letter to the Editor 5  No Title  Curious In All Colors | JOHN SIMON | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | ROBERT L CUMMEROW | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | DOUGLAS FINN | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | MARIAN BINSWANGER | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | MRS FRAYDUN MANOCHERIAN | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/life-on-wheels-begins-at-40.html | Life on Wheels Begins at 40 | By Irma L Koehler | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/literary-organs-scored-in-soviet-conservative-and-liberal-journals.html | LITERARY ORGANS SCORED IN SOVIET Conservative and Liberal Journals Criticized | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/little-gain-is-found-for-nixon-in-effort-to-overcome-senate.html | Little Gain Is Found for Nixon in Effort to Overcome Senate Opposition to the Safeguard Missile Plan | By John W Finney | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/long-thai-dispute-over-estate-ends-will-of-regimes-exchief-for-vast.html | LONG THAI DISPUTE OVER ESTATE ENDS Will of Regimes ExChief for Vast Fortune Upheld | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/los-angeles-vote-a-jolt-for-yorty-from-a-black-opponent.html | Los Angeles Vote A Jolt for Yorty From a Black Opponent | STEPHEN V ROBERTS | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/louise-nevelson-and-the-rule-book.html | Louise Nevelson and the Rule Book | By John Canaday | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/lucretius-the-way-things-are-the-de-rerum-natura-of-titus-lucretius.html | Lucretius The Way Things Are The De Rerum Natura of Titus Lucretius Carus Translated by Rolfe Humphries Introduction by Burton Feldman Notes by George K Strodach 255 pp Bloomington Indiana University Press 650 | By David Furley | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/maccabiah-medal-sport-and-freedom.html | Maccabiah Medal Sport and Freedom | By Thomas V Haney | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/machiasport-project.html | Machiasport Project | DAVID H EHRLICH | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/makers-problem-the-need-to-recall.html | Makers Problem The Need to Recall | By Jerry M Flint | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/man-killed-in-explosions-in-jersey-chemical-plant.html | Man Killed in Explosions in Jersey Chemical Plant | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/mao-tries-to-build-an-infinitely-loyal-party.html | Mao Tries to Build an Infinitely Loyal Party | CHARLES MOHR | RE0000755613 | 1997-04-25 | B00000494144 |

| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/margaret-winston-wed-to-albert-cole.html | Margaret Winston Wed to Albert Cole | pectLl Th ew Yk mel | RE0000755613 | 1997-04-25 | B00000494144 |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/mary-a-diefenbach-plans-nuptials.html | Mary A Diefenbach Plans Nuptials | SpecLl to ne evr York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/mays-back-in-town-laments-i-been-away-and-i-need-work-mays-striving.html | Mays Back in Town Laments I Been Away and I Need Work Mays Striving to Feel Good Works Out With Giant Pitchers | By Dave Anderson | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/medicine.html | Medicine | To Detect Cancer Early | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/mets-rained-out-two-games-today-hodges-hopes-to-use-most-of-staff.html | METS RAINED OUT TWO GAMES TODAY Hodges Hopes to Use Most of Staff Against Twins | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/middle-east-are-the-chances-zero-for-the-big-four.html | Middle East Are the Chances Zero For the Big Four | JUAN DE ONIS | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/military-is-blamed-for-surge-in-vd-in-western-pacific.html | Military Is Blamed For Surge in VD In Western Pacific | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/millions-in-china-stream-to-farms-city-people-sent-down-to-rural.html | MILLIONS IN CHINA STREAM TO FARMS City People Sent Down to Rural Areas for Work and Political Reeducation | By Charles Mohr | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/milquetoast-to-matinee-idol-milquetoast-no-more.html | Milquetoast To Matinee Idol Milquetoast No More | By Tom Burke | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/miss-mary-o-marra-to-be-15zed-on-may-10-to-william-condren.html | Miss Mary o Marra to Be 15Zed On May 10 to William Condren | Special to The llew York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/miss-royce-a-black-affianced.html | Miss Royce A Black Affianced | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/money-managers-show-their-muscles-week-in-finance.html | Money Managers Show Their Muscles Week in Finance | By Thomas E Mulley | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/more-action-at-the-manhattan.html | More Action at the Manhattan | By Al Horowitz | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/more-controls-seen-on-pollution-federal-aide-says-research-will.html | MORE CONTROLS SEEN ON POLLUTION Federal Aide Says Research Will Toughen Standards | By David Bird | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/mrs-donna-stone-is-married-to-david-bradshaw.html | Mrs Donna Stone Is Married to David Bradshaw | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/mrs-fox-by-john-erwin-illustrated-by-wallace-tripp-127-pp-new-york.html | Mrs Fox By John Erwin Illustrated by Wallace Tripp 127 pp New York Simon Schuster 395 Ages 8 to 12 | JANET LUNN | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/mrs-ludwig-is-remarried.html | Mrs Ludwig Is Remarried | Special to Te New Tork Tlmew | RE0000755613 | 1997-04-25 | B00000494144 |

| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/museums-warn-city-budget-cuts-may-close-them.html | Museums Warn City Budget Cuts May Close Them | By Emanuel Perlmutter | RE0000755613 | 1997-04-25 | B00000494144 |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/myra-b-as-mimi.html | Myra B As Mimi | BETTY SOUTH | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/needy-vs-greedy.html | Needy vs Greedy | J W ROCKEFELLER JR | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/negroes-starring-at-field-positions-now-aim-for-nonplaying-baseball.html | Negroes Starring at Field Positions Now Aim for Nonplaying Baseball Jobs | By George Vecsey | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/new-boston-justifies-name.html | New Boston Justifies Name | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/new-uses-found-for-cerebellum-brain-studies-explain-role-not.html | NEW USES FOUND FOR CEREBELLUM Brain Studies Explain Role Not Previously Understood | By Harold M Schmeck Jr | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/newark-center-is-training-poor-for-wall-street-newark-unit-trains.html | Newark Center Is Training Poor For Wall Street Newark Unit Trains Poor for Wall Street | By William D Smith | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/nixon-has-begun-program-to-end-war-in-vietnam-secret-talks-and.html | NIXON HAS BEGUN PROGRAM TO END WAR IN VIETNAM Secret Talks and Increased South Vietnamese Effort Called Parts of Plan | By Max Frankel | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/nixon-names-5-to-weigh-executive-branch-change-nixon-names-panel-to.html | Nixon Names 5 to Weigh Executive Branch Change Nixon Names Panel to Consider Changes in Executive Branch | By Walter Rugaber | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/nixon-names-new-envoy-to-brazil.html | Nixon Names New Envoy to Brazil | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/no-airline-guides-aloft.html | NO AIRLINE GUIDES ALOFT | ALEC B KYLE | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/no-solution-in-sight-for-exhaust-fume-problem.html | No Solution in Sight for Exhaust Fume Problem | By David Bird | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/nostalgia-on-the-bookshelves.html | Nostalgia on the Bookshelves | By Vincent Elefante | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/oasis-in-the-city.html | Oasis In The City | By Eric Hass | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/oberlin-raises-fees.html | Oberlin Raises Fees | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/observer-general-decline.html | Observer General Decline | By Russell Baker | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/of-john-martin-and-mexicans.html | Of John Martin And Mexicans | By Clive Barnes | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/okinawa-mon-amour-okinawa-mon-amour.html | Okinawa Mon Amour Okinawa Mon Amour | By Takashi Oka | RE0000755613 | 1997-04-25 | B00000494144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/oldest-daily-in-cuba-ceases-publication.html | Oldest Daily in Cuba Ceases Publication | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/on-driving-home-a-souvenir.html | On Driving Home a Souvenir | By Robert J Cole | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/pacifism-in-the-united-states-from-the-colonial-era-to-the-first.html | Pacifism in The United States From the Colonial Era to the First World War By Peter Brock 1005 pp Princeton N J Princeton University Press 1850 | By Martin E Marty | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/parties-in-nassau-pick-candidates-conventions-select-choices-for.html | PARTIES IN NASSAU PICK CANDIDATES Conventions Select Choices for Town and County Posts | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/patman-presses-inquiry-on-loans-fears-gamblers-got-aid-from-small.html | PATMAN PRESSES INQUIRY ON LOANS Fears Gamblers Got Aid From Small Business Unit | By Edward C Burks | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/peabody-is-first-in-pimlico-stake-stablemate-teetotum-runs-3d-over.html | PEABODY IS FIRST IN PIMLICO STAKE Stablemate Teetotum Runs 3d  Over There Is 2d | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/peepshows-and-putons.html | Peepshows and PutOns | By Grace Glueck | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/pennsylvania-farms-to-promote-milk-use.html | Pennsylvania Farms To Promote Milk Use | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/petrone-takes-125000-san-juan-victory-at-santa-anita-is-first-in.html | PETRONE TAKES 125000 SAN JUAN Victory at Santa Anita Is First in the US for FrenchBred Colt | By Bill Becker | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/pick-a-car-the-pros-way.html | Pick a Car the Pros Way | By Jim Dunne | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/pickup-showing-its-versatility.html | Pickup Showing Its Versatility | By Farnsworthe Fowle | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/plantin.html | Plantin | By Barbara Plumb | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/police-identification-easier.html | Police Identification Easier | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/police-kept-cool-in-memphis-march-calm-handling-is-contrasted-with.html | POLICE KEPT COOL IN MEMPHIS MARCH Calm Handling Is Contrasted With Incidents of 68 | By Martin Waldron | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/polluted-stream-prompts-boycott-nationwide-action-slated-by-maine.html | POLLUTED STREAM PROMPTS BOYCOTT Nationwide Action Slated by Maine Conservationists | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/pope-paul-eliminates-red-hat-in-simplifying-cardinals-garb.html | Pope Paul Eliminates Red Hat In Simplifying Cardinals Garb | By Robert C Doty | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/portugal-spurs-tourism-with-springtime-festival.html | Portugal Spurs Tourism With Springtime Festival | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |

| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/portuguese-woo-african-tribe-in-mozambique.html | Portuguese Woo African Tribe in Mozambique | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/praised-and-maligned-railroad-president.html | Praised and Maligned Railroad President | By Robert E Bedingfield | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/prejudice-delays-leper-detection-reports-on-city-treatment-cite.html | PREJUDICE DELAYS LEPER DETECTION Reports on City Treatment Cite Obstacle of Myths | By Jane E Brody | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/prices-slip-on-amex-and-counter.html | Prices Slip on Amex and Counter | By Douglas W Cray | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/princeton-eight-defeats-rutgers-varsity-heavyweight-wins-in-logg.html | PRINCETON EIGHT DEFEATS RUTGERS Varsity Heavyweight Wins in Logg Cup Race | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/rail-terminals-into-bus-depots.html | RAIL TERMINALS INTO BUS DEPOTS | LEO ADAMS | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/reflections-upon-a-sinking-ship-by-gore-vidal-255-pp-boston-little.html | Reflections Upon a Sinking Ship By Gore Vidal 255 pp Boston Little Brown  Co 595 | By Wilfrid Sheed | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/religion-paul-agonizes-over-dissent-verging-on-schism.html | Religion Paul Agonizes Over Dissent Verging on Schism | ROBERT C DOTY | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/remember-running-boards.html | Remember Running Boards | By Shirley Abbott | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/report-on-genes-assailed.html | Report on Genes Assailed | WILLIAM M JOHNSON | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/rivals-often-offer-equal-value-but-.html | Rivals Often Offer Equal Value but | J D | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/robert-helms-will-wed-gertrude-mcl-maddox.html | Robert Helms Will Wed Gertrude McL Maddox | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/rosemary-ni-oconnell-engaged.html | Rosemary NI OConnell Engaged | peal bo Tle New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/rum-customer-captures-15000-open-handicap-pace-at-roosevelt-raceway.html | Rum Customer Captures 15000 Open Handicap Pace at Roosevelt Raceway HODGEN SPECIAL FINISHES SECOND | By Louis Effrat | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/russia-and-china-edge-down-a-slippery-slope.html | Russia and China Edge Down a Slippery Slope | HARRISON E SALISBURY | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/rx-for-skids-grooved-road.html | Rx for Skids Grooved Road | By Albin Krebs | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/school-district-3-chief-is-walking-a-tightrope-era-of-good-feeling.html | School District 3 Chief Is Walking a Tightrope Era of Good Feeling Ended With Teachers Strike | By M A Farber | RE0000755613 | 1997-04-25 | B00000494144 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/school-plan-held-a-loss-for-town-bid-for-independence-stirs.html | SCHOOL PLAN HELD A LOSS FOR TOWN Bid for Independence Stirs Concerns in Morristown | By Walter H Waggoner | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/science-rumbles-over-atomic-tests-in-nevada.html | Science Rumbles Over Atomic Tests in Nevada | WALTER SULLIVAN | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/seven-reinstated-on-ballot-in-texas.html | SEVEN REINSTATED ON BALLOT IN TEXAS | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sharon-wald-ronald-krauss-will-be-married.html | Sharon Wald Ronald Krauss Will Be Married | Special to Th New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/shipping-spurred-by-greek-regime-goal-is-to-make-country-the-top.html | SHIPPING SPURRED BY GREEK REGIME Goal Is to Make Country the Top Maritime Power | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/shows-planners-working-on-1970.html | Shows Planners Working on 1970 | By Peter Millones | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sick-transit-an-automotive-melodrama-in-five-acts.html | Sick Transit An Automotive Melodrama in Five Acts | By Richard F Shepard | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/silence-becoming-painful-for-mafiosi.html | Silence Becoming Painful for Mafiosi | By Charles Grutzner | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sir-godfrey-haggard-85-dies-consul-here-in-world-war-ii.html | Sir Godfrey Haggard 85 Dies Consul Here in World War II | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/sirhans-suite.html | Sirhans Suite | CHAUNCEY G PARKER | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/skeleton-found-near-site-of-connecticut-slayings.html | Skeleton Found Near Site Of Connecticut Slayings | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/slaughterhousefive-or-the-childrens-crusade-by-kurt-vonnegut-jr-a.html | SlaughterhouseFive Or the Childrens Crusade By Kurt Vonnegut Jr A Seymour Lawrence Book 186 pp New York Delacorte Press 595 | By Robert Scholes | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/smile-herr-driver.html | Smile Herr Driver | By Hans Stueck | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/snows-stereotypes.html | Snows Stereotypes | WR VAN METER | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/some-nonpayers-show-taxes-arent-certain.html | Some Nonpayers Show Taxes Arent Certain | By Leonard Sloane | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/some-of-our-native-phantoms-are-real-some-phantoms-are-real.html | Some of Our Native Phantoms Are Real Some Phantoms Are Real | By Donal Henahan | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/some-theories-about-that-budget-cut.html | Some Theories About That Budget Cut | WILLIAM V SHANNON | RE0000755613 | 1997-04-25 | B00000494144 |

| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/something-for-everyone-at-coliseum.html | Something for Everyone at Coliseum | J C | RE0000755613 | 1997-04-25 | B00000494144 |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/sorry-but-it-takes-a-gasket-expert.html | Sorry but It Takes A Gasket Expert | By Gladwin Hill | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/southeast-asians-stress-teamwork-set-aside-disputes-at-parley-and.html | SOUTHEAST ASIANS STRESS TEAMWORK Set Aside Disputes at Parley and Push Economic Unity | By Philip Shabecoff | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/soviet-assails-tito-press-moscow-paper-charges-yugoslavs-print.html | Soviet Assails Tito Press Moscow Paper Charges Yugoslavs Print Hostile Material on Russia | By Bernard Gwertzman | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/special-edition-judged-best-of-breed-at-chicago-crowd-of-20000.html | Special Edition Judged Best of Breed at Chicago CROWD OF 20000 ATTENDS FIXTURE | By Walter R Fletcher | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/sponsor-is-named-for-brooklyn-hub-2400-apartments-planned-for.html | SPONSOR IS NAMED FOR BROOKLYN HUB 2400 Apartments Planned for Atlantic Terminal Site | By Seth S King | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/sports-cars-meant-for-fun-and-games.html | Sports Cars Meant for Fun and Games | By John S Radosta | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/sports-of-the-times-still-on-the-double.html | Sports of The Times Still On the Double | By Arthur Daley | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/stalin-remains-a-georgian-hero-dictator-never-in-disgrace-in-his.html | STALIN REMAINS A GEORGIAN HERO Dictator Never in Disgrace in His Home Republic | By Henry Kamm | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/stargazing-for-fun-and-profit-is-enjoying-a-resurgenece-among-the.html | StarGazing for Fun and Profit Is Enjoying a Resurgenece Among the Young | By Michael T Kaufman | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/stars-shining-brightest-among-yacht-classes-popularity-of-racer-is.html | Stars Shining Brightest Among Yacht Classes Popularity of Racer Is Shown by 210 Fleets in World | By Parton Keese | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/steven-p-borner-is-fiance-of-miss-nancy-h-benkhart.html | Steven P Borner Is Fiance Of Miss Nancy H Benkhart | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/stony-brook-eights-sweep-3-races-crews-of-st-johns-and-manhattan.html | Stony Brook Eights Sweep 3 Races Crews of St Johns and Manhattan Are Beaten | By Michael Strauss | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/strike-hits-kansas-city-building.html | Strike Hits Kansas City Building | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/student-fiance-0f-karin-smith.html | Student Fiance 0f Karin Smith | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/students-set-up-own-school-for-learning-in-great-neck.html | Students Set Up Own School For Learning in Great Neck | By James P Sterba | RE0000755613 | 1997-04-25 | B00000494144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/suit-alleges-u-of-chicago-mismanaged-pension-fund.html | Suit Alleges U of Chicago Mismanaged Pension Fund | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/susan-adams-married-to-robert-o-comfort.html | Susan Adams Married To Robert O Comfort | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/susan-alexander-is-betrothed-to-charles-louis-michod-jr.html | Susan Alexander Is Betrothed To Charles Louis Michod Jr | peal to The New ycw | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/susan-bartlett-becomes-bride-of-lj-peterson.html | Susan Bartlett Becomes Bride Of LJ Peterson | Special to The New York TimeJ | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/swamp-birds-and-the-rhineland.html | SWAMP BIRDS AND THE RHINELAND | JOHN F EICHENBERGER | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/sydneys-victorian-scene-gives-way-to-modern-skyscrapers-reflecting.html | Sydneys Victorian Scene Gives Way to Modern Skyscrapers Reflecting Australias Economic Surge | By Robert Trumbull | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/syria-announces-a-shift-in-policy-plans-closer-links-with-other.html | SYRIA ANNOUNCES A SHIFT IN POLICY Plans Closer Links With Other Arab Countries | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/tax-on-commercial-tv-urged-as-aid-to-educational-stations.html | Tax on Commercial TV Urged As Aid to Educational Stations | By Jack Gould | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/taxi-fleet-owners-here-say-they-cant-hire-enough-drivers.html | Taxi Fleet Owners Here Say They Cant Hire Enough Drivers | By Thomas F Brady | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/the-art-of-william-carlos-williams-a-discovery-and-possession-of.html | The Art of William Carlos Williams A Discovery and Possession of America By James Guimond 257 pp Urbana University of Illinois Press 695 | By Daniel Hoffman | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/the-artist-is-unexplained-barnett-newman.html | The Artist Is Unexplained Barnett Newman | By Philip Leider | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/the-black-studies-thing-cornells-experience-indicates-why-all-over.html | The Black Studies Thing Cornells experience indicates why all over the country so much stress is being put on | By Ernest Dunbar | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/the-bright-and-shining-breadboard-by-rosalys-hall-illustrated-by.html | The Bright and Shining Breadboard By Rosalys Hall Illustrated by Kurt Werth Unpaged New York Lothrop Lee Shepard Company 375 Ages 7 to 10 | MARGARET F OCONNELL | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archiv es/the-children-of-the-dream-by-bruno-bettelheim-363-pp-new-york-the.html | The Children Of the dream By Bruno Bettelheim 363 pp New York The Macmillan Company 695 | By Paul Roazen | RE0000755613 | 1997-04-25 | B00000494144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-computer-and-the-psychiatrist-a-conversation-with-a-scientist-a.html | The Computer and The Psychiatrist A conversation with a scientist about the state of the psychiatric art where it is where its going | By Thomas Fleming | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-critic-may-have-his-day.html | The Critic May Have His Day | By Jack Gould | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-high-price-of-czech-resistance.html | The High Price of Czech Resistance | ALVIN SHUSTER | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-lure-of-options-is-strong.html | The Lure Of Options Is Strong | AJD | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-message-is-clear-send-money.html | The Message Is Clear Send Money | A H RASKIN | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-mission-of-the-b52s.html | The Mission of the B52s | TERENCE SMITH | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-no-1-london-bus-tour.html | The No 1 London Bus Tour | J H GARDNER | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-plasticsvsmetals-war-still-rages.html | The PlasticsvsMetals War Still Rages | ROBERT A WRIGHT | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-president-nixon-the-host-in-some-revolving-door-summitry.html | The President Nixon the Host in Some Revolving Door Summitry | ROBERT B SEMPLE Jr | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/the-road-to-brigantine.html | THE ROAD TO BRIGANTINE | PAUL ELLIOTT | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/there-is-always-a-hotel-central.html | There Is Always a Hotel Central | By Arthur S Harris Jr | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/this-bomb-for-hire.html | This Bomb For Hire | By A H Weiler | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/thousands-hold-memorials-in-south-for-dr-king.html | Thousands Hold Memorials in South for Dr King | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/thousands-march-here-to-demand-withdrawal-from-vietnam-by-us.html | Thousands March Here to Demand Withdrawal From Vietnam by US Thousands March Here to Demand Vietnam Pullout | By Murray Schumach | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/time-for-a-change.html | Time for a Change | TED BERKELMANN | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/to-save-park.html | To Save Park | ELIZABETH PEELLE | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/top-management-draws-some-criticism.html | Top Management Draws Some Criticism | By Philip H Dougherty | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/traffic-laws-driving-maze.html | Traffic Laws Driving Maze | By Lewis B Scott | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/trotters-death-remains-a-puzzle-explanation-asked-for-long-trip-in.html | TROTTERS DEATH REMAINS A PUZZLE Explanation Asked for Long Trip in a Cattle Car | By Michael Katz | RE0000755613 | 1997-04-25 | B00000494144 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/turnpike-gunman-kills-3-and-himself-near-harrisburg-gunfire-kills-4.html | Turnpike Gunman Kills 3 and Himself Near Harrisburg GUNFIRE KILLS 4 IN PENNSYLVANIA | By United Press International | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/uncertain-trumpet-from-kings-heirs.html | Uncertain Trumpet From Kings Heirs | JAMES T WOOTEN | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/unearthing-a-new-museum-in-port-royal.html | Unearthing A New Museum In Port Royal | BY James Tuite | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/unions-ask-state-for-bigger-raises-goal-is-to-win-the-right-to.html | UNIONS ASK STATE FOR BIGGER RAISES Goal Is to Win the Right to Represent 124000 Workers | By Damon Stetson | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/unity-of-german-people.html | Unity of German People | ROBERT N MAGILL | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/us-stake-in-vietnam.html | US Stake in Vietnam | JOHN OM BOCKRIS | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/us-to-boycott-trip-by-un-unit-it-says-hearings-in-africa-are-of.html | US TO BOYCOTT TRIP BY UN UNIT It Says Hearings in Africa Are of Doubtful Value | By Kathleen Teltsch | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/utilities-squeezed-by-high-costs-seek-to-raise-rates-utilities.html | Utilities Squeezed by High Costs Seek to Raise Rates Utilities Press for Rate Increases | By Gene Smith | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/vigil-at-georgia-capitol.html | Vigil at Georgia Capitol | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/warranties-guaranteed-to-displease.html | Warranties Guaranteed to Displease | By Walter O Koehler | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/washington-the-25billion-question.html | Washington The 25Billion Question | By James Reston | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/westchester-rugby-victor.html | Westchester Rugby Victor | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/what-marriages-need-is-more-or-less-of-a-number-of-things-marriages.html | What marriages need is more or less of a number of things Marriages | By Martin Kitman | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/what-youve-never-seen-an-auto-race.html | What Youve Never Seen an Auto Race | J S R | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/when-plants-come-by-mail.html | When Plants Come By Mail | By Charles Marden Fitch | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/will-zip-unseat-the-driver.html | Will Zip Unseat the Driver | By Robert Lindsey | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/william-frederick-williams-3d-is-fiance-of-miss-louise-abbott.html | William Frederick Williams 3d Is Fiance of Miss Louise Abbott | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/winds-of-change-blowing-across-insurance-field.html | Winds of Change Blowing Across Insurance Field | By Wallace Turner | RE0000755613 | 1997-04-25 | B00000494144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/winetasting-ones-way-along-the-moselle-river-from-coblenz-to-trier.html | WineTasting Ones Way Along the Moselle River From Coblenz to Trier WineTasting Ones Way Along the Moselle River From Coblenz to Trier | By Daniel M Madden | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/women-are-rallied-for-safety.html | Women Are Rallied for Safety | J C | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/women-invading-engineers-ranks.html | Women Invading Engineers Ranks | By Ellen H Ritcher | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/wood-field-and-stream-an-old-formula-and-some-modern-ones-for.html | Wood Field and Stream An Old Formula and Some Modern Ones for Summer Storage of Rifle | By Nelson Bryant | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/yale-conquers-penn-107-in-ivy-league-lacrosse.html | Yale Conquers Penn 107 In Ivy League Lacrosse | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/yale-defeats-rutgers-and-st-johns-in-triangular-track-at-new-haven.html | Yale Defeats Rutgers and St Johns in Triangular Track at New Haven NEVILLE BREAKS RECORD IN DISCUS | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/yale-nine-rained-out.html | Yale Nine Rained Out | Special to The New York Times | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/yeshivas-books-find-home-at-last-260000-volumes-to-be-put-in.html | YESHIVAS BOOKS FIND HOME AT LAST 260000 Volumes to Be Put in Gottesman Library | By Irving Spiegel | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-06 | https://www.nytimes.com/1969/04/06/archives/young-unmarrieds-find-a-new-way-of-life-they-go-where-the-fun-is-at.html | Young Unmarrieds Find a New Way of Life They Go Where the Fun Is at Garden Apartment Clubs | By Steven V Roberts | RE0000755613 | 1997-04-25 | B00000494144 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/5-new-singers-take-leading-roles-at-city-opera.html | 5 New Singers Take Leading Roles at City Opera | ALLEN HUGHES | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/a-jazz-requiem-for-dr-king-really-swings.html | A Jazz Requiem for Dr King Really Swings | By John S Wilson | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/advertising-a-wonderful-world-of-wheels.html | Advertising A Wonderful World of Wheels | By Philip H Dougherty | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/after-30-years-hope-stirs-in-silver-town-new-hope-stirs-in-silver.html | After 30 Years Hope Stirs in Silver Town NEW HOPE STIRS IN SILVER TOWN | By Steven V Roberts | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/aid-for-city-hospitals.html | Aid for City Hospitals | JOSEPHINE S BILLINGS | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/alas-poor-dr-kildare-hamlets-done-him-in.html | Alas Poor Dr Kildare Hamlets Done Him In | By Gloria Emerson | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/algerian-implicates-us-in-a-conspiracy.html | ALGERIAN IMPLICATES US IN A CONSPIRACY | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |

| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/allon-and-dayan-urge-retention-of-occupied-areas.html | Allon and Dayan Urge Retention of Occupied Areas | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
|---|---|---|---|---|---|---|
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/anguillan-charges-denied-by-london.html | ANGUILLAN CHARGES DENIED BY LONDON | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/arribas-prima-donna-wins-bestinshow-award-at-international-k-c.html | Arribas Prima Donna Wins BestinShow Award at International K C Event BOXER SELECTED IN FIELD OF 3402 | By Walter R Fletcher | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/article-5-no-title.html | Article 5  No Title | Special Prayer Offered | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/barenboim-leads-chamber-concert.html | BARENBOIM LEADS CHAMBER CONCERT | ROBERT 11 ERMAN | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/baseball-season-begins-today-with-yanks-meeting-senators-in.html | Baseball Season Begins Today With Yanks Meeting Senators in Washington NIXON WILL MAKE THE OPENING PITCH | By Joseph Durso | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/big-changes-near-in-savings-group-california-associations-ask.html | BIG CHANGES NEAR IN SAVINGS GROUP California Associations Ask Statewide Operations | H ERICH HEINEMANN | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/bond-men-ponder-markets-future-over-1billion-of-new-issues-in-week.html | BOND MEN PONDER MARKETS FUTURE Over 1Billion of New Issues in Week to Test Reaction to Tightening of Credit | By John H Allan | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/books-of-the-times-on-erotica.html | Books of The Times On Erotica | By Christopher LehmannHaupt | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/bridge-scarsdale-couples-capture-westchester-doubles-play.html | Bridge Scarsdale Couples Capture Westchester Doubles Play | By Alan Truscott | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/bridgeport-fire-kills-11-persons-6-children-among-the-dead-in-a.html | BRIDGEPORT FIRE KILLS 11 PERSONS 6 Children Among the Dead in a PreDawn Blaze in Wooden Tenement | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/brooklyn-poly-deplores-budget-cut.html | Brooklyn Poly Deplores Budget Cut | By M S Handler | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/celtics-topple-knicks-108100-in-opener-of-eastern-final-playoff.html | Celtics Topple Knicks 108100 in Opener of Eastern Final Playoff Here NEW YORKERS SAG IN FINAL MINUTES | By Thomas Rogers | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/chambers-brothers-soul-group-are-fillmore-easts-headliners.html | Chambers Brothers Soul Group Are Fillmore Easts Headliners | By Mike Jahn | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/chess-a-chemistry-professor-finds-right-formula-for-victory.html | Chess A Chemistry Professor Finds Right Formula for Victory | By Al Horowitz | RE0000755617 | 1997-04-25 | B00000497717 |

| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/church-focal-point-of-dispersed-armenians-patriarch-in-soviet-says.html | Church Focal Point of Dispersed Armenians Patriarch in Soviet Says It Also Has National Role | By Henry Kamm | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/cities-turn-to-radios-country-music.html | Cities Turn to Radios Country Music | By James P Sterba | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/city-us-financial-outlook-is-better-bowker-reports-bowker-calls.html | City Us Financial Outlook Is Better Bowker Reports Bowker Calls City U Financial Outlook Improved | By M A Farber | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/citys-insatiable-thirst-alarms-conservationists-insatiable-new-york.html | Citys Insatiable Thirst Alarms Conservationists Insatiable New York City Thirst Is Alarming Conservationists | By David Bird | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/control-of-texas-taverns-is-studied.html | Control of Texas Taverns Is Studied | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/doctors-protest-spreads-to-2-south-african-cities.html | Doctors Protest Spreads To 2 South African Cities | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/drinking-and-gambling-restricted-in-moscow.html | Drinking and Gambling Restricted in Moscow | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/exnazi-writes-of-hitlers-grandiose-berlin-plan-exnazi-writes-of.html | ExNazi Writes of Hitlers Grandiose Berlin Plan ExNazi Writes of Hitlers Plan for Grandiose Capital in Berlin | By Henry Raymont | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/faiths-friendly-in-east-germany-secularization-is-mending.html | FAITHS FRIENDLY IN EAST GERMANY Secularization Is Mending ProtestantCatholic Rift | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/fold-the-paper-presto-a-lamp-shade.html | Fold the Paper Presto a Lamp Shade | By Rita Reif | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/for-girls-who-want-to-be-noticed-its-the-floorsweeping-coat.html | For Girls Who Want to Be Noticed Its the FloorSweeping Coat | By Bernadine Morris | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/fresh-foreign-policy.html | Fresh Foreign Policy | ROBERT SEYFARTH Jr | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/giants-crush-yanks-81-here-mcovey-wallops-threerun-homer.html | Giants Crush Yanks 81 Here MCOVEY WALLOPS THREERUN HOMER | By Dave Anderson | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/golf-broadcaster-stricken.html | Golf Broadcaster Stricken | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/great-dane-best-in-maryland-show-heathers-hrothgar-takes-mason-and.html | GREAT DANE BEST IN MARYLAND SHOW Heathers Hrothgar Takes Mason and Dixon Honors | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/hunter-title-won-by-good-boy-dee-gail-hulicks-mount-scores-at.html | HUNTER TITLE WON BY GOOD BOY DEE Gail Hulicks Mount Scores at Boulder Brook Show | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/in-rural-town-the-focus-is-on-rites-and-not-parade-in-rural.html | In Rural Town the Focus Is on Rites and Not Parade In Rural Michigan Town The Focus Is on Services | By Anthony Ripley | RE0000755617 | 1997-04-25 | B00000497717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/iowa-balks-at-river-pollution-cleanup.html | Iowa Balks at River Pollution Cleanup | By Gladwin Hill | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/jerusalem-marks-day-of-worship-christian-faiths-hold-rites-at-holy.html | JERUSALEM MARKS DAY OF WORSHIP Christian Faiths Hold Rites at Holy Sepulcher Church | By James Feron | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/john-f-banzhaf.html | JOHN F BANZHAF | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/john-norrish-thorne-dies-retired-investment-banker.html | John Norrish Thorne Dies Retired Investment Banker | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/lawyer-is-chosen-for-top-patents-post.html | Lawyer Is Chosen for Top Patents Post | By Stacy V Jones | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/leftwing-paper-replies-to-reds-yiddish-daily-denies-stress-on-black.html | LEFTWING PAPER REPLIES TO REDS Yiddish Daily Denies Stress on Black AntiSemitism | By Irving Spiegel | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/lincoln-square-zoning.html | Lincoln Square Zoning | Rabbi EDWARD E KLEIN | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/littler-wins-4man-playoff-on-5th-hole-weiskopf-boros-and-moody-gain.html | Littler Wins 4Man Playoff on 5th Hole Weiskopf Boros and Moody Gain Tie at 274 for 72 Holes | By Lincoln A Werden | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/longrange-city-fiscal-plans-are-urged.html | LongRange City Fiscal Plans Are Urged | By Seth S King | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/lucy-woodward-to-marry-aug-30.html | Lucy Woodward To Marry Aug 30 | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/mans-extinction-held-real-peril-change-in-political-structure.html | MANS EXTINCTION HELD REAL PERIL Change in Political Structure Called Vital by Professor | By Israel Shenker | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/marylyn-mulvey-bows-as-baby-doe.html | Marylyn Mulvey Bows as Baby Doe | PETER G DAVIS | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/mets-rout-twins-7-unearned-runs-pace-124-victory.html | Mets Rout Twins 7 UNEARNED RUNS PACE 124 VICTORY | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/miss-chubet-engaged-to-william-flannery.html | Miss Chubet Engaged To William Flannery | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/miss-rippys-songs-have-easter-notes.html | MISS RIPPYS SONGS HAVE EASTER NOTES | ALLEN HUGHES | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/miss-sarah-beinecke-is-engaged.html | Miss Sarah Beinecke Is Engaged | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/monetary-panel-prescribes-cure-back-from-european-tour-us-group.html | MONETARY PANEL PRESCRIBES CURE Back From European Tour US Group Issues Study of Currency Exchange | By Edwin L Dale Jr | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/mrs-hanley-d-ely.html | MRS HANLEY D ELY | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/mrs-j-a-kennedy.html | MRS J A KENNEDY | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/natural-gas-reserves-down-2-fewer-wells-drilled.html | Natural Gas Reserves Down 2 Fewer Wells Drilled | By Gene Smith | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/new-coq-dor-queen-is-karan-armstrong.html | New Coq dOr Queen Is Karan Armstrong | THEODORE STRONGIN | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/new-dance-group-studio-keeps-members-on-move.html | New Dance Group Studio Keeps Members on Move | DON MCDONAGH | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/new-orders-for-steel-products-offset-auto-and-arms-cutback.html | New Orders for Steel Products Offset Auto and Arms Cutback | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/new-york-and-saline-mich-celebrate-easter-in-homes-churches-and-on.html | New York and Saline Mich Celebrate Easter In Homes Churches and on Fifth Ave Mood Is Joyful | By Bernard Weinraub | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/news-of-realty-20-buildings-sold-wien-and-helmsley-acquire-queens.html | NEWS OF REALTY 20 BUILDINGS SOLD Wien and Helmsley Acquire Queens Apartment Units | By Glenn Fowler | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/nixon-back-in-capital.html | Nixon Back in Capital | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/nixons-great-gamble-in-sovietamerican-relations.html | Nixons Great Gamble in SovietAmerican Relations | By Robert Kleiman | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/nixons-worship-at-easter-services-in-florida.html | Nixons Worship at Easter Services in Florida | By Walter Rugaber | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/one-spring-later-pragues-reform-plan-is-a-victim-of-frost.html | One Spring Later Pragues Reform Plan Is a Victim of Frost | By Alvin Shuster | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/paper-output-at-a-record-level-factories-report.html | Paper Output at a Record Level Factories Report | By William M Freeman | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/pba-to-file-suit-in-attempt-to-bar-4th-platoon-here-policemen.html | PBA TO FILE SUIT IN ATTEMPT TO BAR 4TH PLATOON HERE Policemens Group Calls the Scheduling a Violation of Its Contract With City | By Robert D McFadden | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/personal-finance-regulation-z-will-spell-out-charges-on-all-credit.html | Personal Finance Regulation Z Will Spell Out Charges On All Credit or Loan Transactions | By Robert J Cole | RE0000755617 | 1997-04-25 | B00000497717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/pope-emphasizes-message-of-joy-in-easter-speech-homily-calls-on.html | POPE EMPHASIZES MESSAGE OF JOY IN EASTER SPEECH Homily Calls on Modern Man to Find Happiness Through Resurrections Meaning | By Robert C Doty | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/protests-across-country-close-weekend-of-tribute-to-dr-king-flurry.html | Protests Across Country Close Weekend of Tribute to Dr King Flurry of Violence Erupts on West Coast  Abernathy in Atlanta Urges End to Racism Poverty and Vietnam War | By Sylvan Fox | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/quartet-from-puerto-rico-strums-beethoven-mozart.html | Quartet From Puerto Rico Strums Beethoven Mozart | DH | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/rangers-beaten-by-montreal-43-comeback-in-2d-3d-periods-fails-after.html | RANGERS BEATEN BY MONTREAL 43 Comeback in 2d 3d Periods Fails After Canadiens Gain 40 Advantage at Garden | By Gerald Eskenazi | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/salary-gap-divides-the-british-salary-gap-divides-two-sectors-of.html | Salary Gap Divides the British Salary Gap Divides Two Sectors of British Industry | By John M Lee | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/san-franciscos-first-lady-opens-own-shop.html | San Franciscos First Lady Opens Own Shop | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/scalpers-are-scalped-by-tv-of-game.html | Scalpers Are Scalped by TV of Game | By Sam Goldaper | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/schools-in-pasadena-confronted-by-classic-segregation-crisis.html | Schools in Pasadena Confronted by Classic Segregation Crisis | By Roy Reed | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/seamen-to-start-contract-talks-unions-seek-new-agreement-before.html | SEAMEN TO START CONTRACT TALKS Unions Seek New Agreement Before June 15 Deadline | By George Horne | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/six-killed-in-golan-heights-termed-rustlers-by-israel.html | Six Killed in Golan Heights Termed Rustlers by Israel | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/smothers-goes-north-to-see-a-show.html | Smothers Goes North to See a Show | By Edward Cowan | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/some-economists-fear-reserve-moves-too-fast-in-dousing-inflationary.html | Some Economists Fear Reserve Moves Too Fast in Dousing Inflationary Fires More Gradual Approach Is Called Less Likely to Cause Recession | By H Erich Heinemann | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/sovietchinese-dispute-restraint-on-border-conflict-believed-to.html | SovietChinese Dispute Restraint on Border Conflict Believed to Indicate a Wider Clash Is Unlikely | By Bernard Gwertzman | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/sports-of-the-times-the-nets-above-the-ice-below.html | Sports of The Times The Nets Above The Ice Below | By Robert Lipsyte | RE0000755617 | 1997-04-25 | B00000497717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/student-filmmakers-shifting-focus-from-politics.html | Student Filmmakers Shifting Focus From Politics | By Robert Windeler | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/summit-nj-chips-in-to-wipe-out-a-slum-drive-aims-to-raise-900000-in.html | Summit NJ Chips In to Wipe Out a Slum Drive Aims to Raise 900000 in Gifts and U S Aid | By Walter H Waggoner | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/supervision-is-suggested.html | Supervision Is Suggested | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/the-last-survivor-of-pearys-expedition-to-the-north-pole-donald.html | The Last Survivor of Pearys Expedition to the North Pole Donald Baxter MacMillan | By John H Fenton | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/the-new-hickel-secretarys-image-improves-but-some-conservationists.html | The New Hickel Secretarys Image Improves but Some Conservationists Are Dubious | By William M Blair | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/theater-a-reappraisal-scuba-duba-race-jokes-seem-less-funny.html | Theater A Reappraisal  Scuba Duba Race Jokes Seem Less Funny | By Clive Barnes | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/thieu-opening-parliament-offers-a-peace-plan.html | Thieu Opening Parliament Offers a Peace Plan | By Terence Smith | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/to-deal-with-traffic.html | To Deal With Traffic | DAVID JASPEN | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/toby-armour-gives-2-dance-premieres.html | TOBY ARMOUR GIVES 2 DANCE PREMIERES | ANNA KISSELGOFF | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/tv-21-century-takes-look-at-encounter-groups-program-points-a-way.html | TV 21 Century Takes Look at Encounter Groups Program Points a Way to Circles of Love | By Jack Gould | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/us-losing-pakistan-base-amid-shifting-alliances.html | US Losing Pakistan Base Amid Shifting Alliances | By Lawrence Fellows | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/us-officers-cling-to-okinawa-bases-fear-japan-will-limit-their-use.html | US OFFICERS CLING TO OKINAWA BASES Fear Japan Will Limit Their Use After Reversion | By Takashi Oka | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/vietcong-active-in-the-highlands-8-americans-are-killed-and-17-hurt.html | VIETCONG ACTIVE IN THE HIGHLANDS 8 Americans Are Killed and 17 Hurt in 7Hour Clash | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/vietnam-assayed-by-westmoreland-he-and-sharp-give-views-in-report.html | VIETNAM ASSAYED BY WESTMORELAND He and Sharp Give Views in Report of Military Events Published by the US | By William Beecher | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/wagner-is-quoted-as-6040-in-favor-of-running.html | Wagner Is Quoted as 6040 in Favor of Running | By Clayton Knowles | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archives/welfare-vs-abm.html | Welfare vs ABM | KENDALL B BOSCHERT | RE0000755617 | 1997-04-25 | B00000497717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archiv es/west-seeks-signs-of-shift-by-china-peking-expected-to-revive.html | WEST SEEKS SIGNS OF SHIFT BY CHINA Peking Expected to Revive ForeignPolicy Structure | By Peter Grose | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archiv es/william-v-burley.html | WILLIAM V BURLEY | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archiv es/williams-college-curtails-classes.html | WILLIAMS COLLEGE CURTAILS CLASSES | Special to The New York Times | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-07 | https://www.nytimes.com/1969/04/07/archiv es/wreckers-poised-at-landmarks-of-champselysees.html | Wreckers Poised at Landmarks of ChampsElysees | BY John L Hess | RE0000755617 | 1997-04-25 | B00000497717 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archiv es/-model-family-of-5-dead-in-jersey-murdersuicide.html | Model Family of 5 Dead in Jersey MurderSuicide | By Barnard L Collier | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archiv es/2-soviet-youth-leaders-tell-of-rise-in-hierarchy.html | 2 Soviet Youth Leaders Tell of Rise in Hierarchy | By Henry Kamm | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archiv es/3-banks-cite-dip-in-profit-margin-operating-net-up-for-parent-units.html | 3 BANKS CITE DIP IN PROFIT MARGIN Operating Net Up for Parent Units of City and Chemical  Bankers Trust Steady | By H Erich Heinemann | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archiv es/50000-cheer-montreal-parade-of-expos-even-the-sun-shines-for-new.html | 50000 Cheer Montreal Parade of Expos Even the Sun Shines for New Heroes of Canadian Fans | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archiv es/600-newark-students-picket-rutgers.html | 600 Newark Students Picket Rutgers | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archiv es/advertising-gas-and-oil-drives-heat-up.html | Advertising Gas and Oil Drives Heat Up | By Philip H Dougherty | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archiv es/africa-safari-outcome-awaits-inquiry-leader-suspected-of-illegal.html | Africa Safari Outcome Awaits Inquiry LEADER SUSPECTED OF ILLEGAL ENGINE | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archiv es/amex-prices-off-volume-expands-index-declines-by-29-cents-to-close.html | AMEX PRICES OFF VOLUME EXPANDS Index Declines by 29 Cents to Close at 2996 | By Douglas W Cray | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archiv es/amherst-will-discontinue-tuition-for-residents-sons.html | Amherst Will Discontinue Tuition for Residents Sons | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archiv es/anguillan-asks-aid-of-british-delegate.html | ANGUILLAN ASKS AID OF BRITISH DELEGATE | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archiv es/arab-rocket-attack-injures-8-in-elath-israeli-planes-reply-arab.html | Arab Rocket Attack Injures 8 in Elath Israeli Planes Reply Arab Rockets Hit Elath Injuring 8 | By James Feron | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archiv es/article-9-no-title-others-follow-suit.html | Article 9  No Title Others Follow Suit | By William D Smith | RE0000755620 | 1997-04-25 | B00000497720 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/average-people-joining-the-parade-to-facelifts.html | Average People Joining The Parade to FaceLifts | By Jane E Brody | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/average-rates-on-bills-advance-at-treasurys-weekly-auction.html | Average Rates on Bills Advance At Treasurys Weekly Auction | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/board-of-health-says-state-tries-to-grab-power-it-charges-4-bills.html | BOARD OF HEALTH SAYS STATE TRIES TO GRAB POWER It Charges 4 Bills in Albany Would Wreck City Code One Measure Signed | By Richard Jh Johnston | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/bomb-in-store-kills-1-hurts-8-in-chicago.html | BOMB IN STORE KILLS 1 HURTS 8 IN CHICAGO | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/bond-rates-react-coolly-in-aura-of-tighter-credit-credit-markets.html | Bond Rates React Coolly in Aura of Tighter Credit Credit Markets Traders React Coolly to Reserves Restrictive Moves | By John H Allan | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/books-of-the-times-as-he-sees-it.html | Books of The Times As He Sees It | By Thomas Lask | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/brandt-in-ottawa-for-talks-asserts-nato-needs-canada.html | Brandt in Ottawa for Talks Asserts NATO Needs Canada | By Jay Walz | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/bridge-lawyers-held-good-players-because-of-cool-judgment.html | Bridge Lawyers Held Good Players Because Of Cool Judgment | By Alan Truscott | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/burden-of-welfare.html | Burden of Welfare | RUTH A UNTERBERG | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/canadiens-tribute-to-rangers-they-went-out-like-tigers.html | Canadiens Tribute to Rangers They Went Out Like Tigers | By Gerald Eskenazl | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/carey-announces-slate-for-city-race-carey-announces-his-election.html | Carey Announces Slate for City Race Carey Announces His Election Slate | By Richard Reeves | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/catholic-schools-urged-to-tell-budget.html | Catholic Schools Urged to Tell Budget | By Gene Currivan | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/chicago-election-pits-old-and-new-democrats-independent-opposing.html | Chicago Election Pits Old and New Democrats Independent Opposing Choice of Daley Organization in Council Contest Today | By Donald Janson | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/city-universitys-budget-is-put-at-200million-but-improved-figure-is.html | City Universitys Budget Is Put at 200Million But Improved Figure Is Held Still Too Low to Allow for Adequate Operations | By Sylvan Fox | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/columbia-rowing-spirit-buoyed-as-lions-bring-home-170-shirts.html | Columbia Rowing Spirit Buoyed As Lions Bring Home 170 Shirts | By William N Wallace | RE0000755620 | 1997-04-25 | B00000497720 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/computers-draw-jersey-districts-7-assemblymen-lose-seats-under.html | COMPUTERS DRAW JERSEY DISTRICTS 7 Assemblymen Lose Seats Under Procedure Adopted by State Commission | By Ronald Sullivan | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/concept-of-the-artificial-heart-achieves-its-first-great-triumph.html | Concept of the Artificial Heart Achieves Its First Great Triumph | By Harold M Schmeck Jr | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/consumers-optimistic-consumer-study-finds-optimism.html | Consumers Optimistic CONSUMER STUDY FINDS OPTIMISM | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/couple-is-paroled-in-death-of-child.html | Couple Is Paroled in Death of Child | By Morris Kaplan | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/de-sotompi-deal.html | De SotoMPI Deal | By John J Abele | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/demyan-s-korotchenko-dead-president-of-the-soviet-ukraine.html | Demyan S Korotchenko Dead President of the Soviet Ukraine | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/depinnas-final-sale-is-a-sad-one.html | DePinnas Final Sale Is a Sad One | By Marylin Bender | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/dip-tied-to-moves-in-reserve-board-inflation-fight-stocks-retreat.html | Dip Tied to Moves in Reserve Board Inflation Fight STOCKS RETREAT ON BROAD FRONT | By Vartanig G Vartan | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/doar-warns-is-201-board-to-assign-pupils-to-7-union-teachers-at-ps.html | Doar Warns IS 201 Board to Assign Pupils to 7 Union Teachers at PS 39 | By M S Handler | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/dock-workers-end-boycott-on-coast-maritime-group-defers-suit.html | DOCK WORKERS END BOYCOTT ON COAST Maritime Group Defers Suit Against Longshore Union | By Lawrence E Davies | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/dr-elias-gordon-roentgenologist.html | DR ELIAS GORDON ROENTGENOLOGIST | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/dr-harvey-mechanik.html | DR HARVEY MECHANIK | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/easy-virtue-1820-wins-aqueduct-dash-by-2-lengths-haulover-second-in.html | Easy Virtue 1820 Wins Aqueduct Dash by 2 Lengths HAULOVER SECOND IN SIXHORSE FIELD | By Joe Nichols | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/eisenhower-left-part-of-a-book.html | Eisenhower Left Part of a Book | By Henry Raymont | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/erik-tornquit-fiance-of-linnea-d-lindborg.html | Erik Tornquit Fiance Of Linnea D Lindborg | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/excerpts-from-rogers-news-conference.html | Excerpts From Rogers News Conference | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/fight-intensifies-for-western-air-kerkorian-loses-in-board-bid.html | FIGHT INTENSIFIES FOR WESTERN AIR Kerkorian Loses in Board Bid  Hints Proxy Battle | By Robert E Bedingfield | RE0000755620 | 1997-04-25 | B00000497720 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/flags-fly-for-mayors-fund.html | Flags Fly for Mayors Fund | By Enid Nemy | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/futures-active-in-pork-and-beef-but-bellies-and-cattle-are.html | FUTURES ACTIVE IN PORK AND BEEF But Bellies and Cattle Are Exceptions in a Dull Day | By Elizabeth M Fowler | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/george-f-whitlock-sperry-officer-63.html | GEORGE F WHITLOCK SPERRY OFFICER 63 | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/government-denies-a-vendetta-in-its-indictments-of-roy-cohn.html | Government Denies a Vendetta in Its Indictments of Roy Cohn | By Edward Ranzal | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/greece-to-require-literature-in-press.html | GREECE TO REQUIRE LITERATURE IN PRESS | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/group-in-baltimore-fights-expressway.html | GROUP IN BALTIMORE FIGHTS EXPRESSWAY | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/gunard-carlson-steel-producer-supplier-of-stainless-and-nickel.html | GUNARD CARLSON STEEL PRODUCER Supplier of Stainless and Nickel Alloys Is Dead | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/harlem-photographer-sees-lifework-hauled-away.html | Harlem Photographer Sees Lifework Hauled Away | By Robert M Smith | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/herbert-samuels-headed-li-insurance-company.html | Herbert Samuels Headed LI Insurance Company | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/high-court-voids-state-districts-orders-new-plan-gop-expects-gain.html | HIGH COURT VOIDS STATE DISTRICTS ORDERS NEW PLAN GOP EXPECTS GAIN | By Fred P Graham | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/in-the-nation-mr-nixon-sits-it-out.html | In The Nation Mr Nixon Sits It Out | By Tom Wicker | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/india-and-autonomy.html | India and Autonomy | M MOHAMMAD | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/iona-turns-back-post-zl-on-merc__os-hit-l-tenth.html | Iona Turns Back Post Zl On Mercos Hit il Tenth | Special to The New Nor Tmes | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/is-groucho-serious-you-bet-your-life.html | Is Groucho Serious You Bet Your Life | By Israel Shenker | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/its-a-luxurious-life-but-a-quiet-one-in-california-foothills.html | Its a Luxurious Life  but a Quiet One  in California Foothills | By Charlotte Curtis | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/justices-decide-obscene-matter-in-home-is-legal-what-a-man-reads-or.html | JUSTICES DECIDE OBSCENE MATTER IN HOME IS LEGAL What a Man Reads or What Films He Sees in Private Is Ruled His Own Affair | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/kennedy-bases-his-strategy-to-win-the-presidency-on-issues-rather.html | Kennedy Bases His Strategy to Win the Presidency on Issues Rather Than Political Organization | By Ew Kenworthy | RE0000755620 | 1997-04-25 | B00000497720 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/kissingers-priorities.html | Kissingers Priorities | ROBERT L McCLINTOCK | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/marchi-completes-his-ticket-names-kunzeman-and-kelly.html | Marchi Completes His Ticket Names Kunzeman and Kelly | By Clayton Knowles | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/mardian-is-named-for-counsel-post.html | MARDIAN IS NAMED FOR COUNSEL POST | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/marietta-von-bernuth-is-engaged.html | Marietta von Bernuth Is Engaged | Special to The Kew York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/market-place-new-investors-urged-to-think.html | Market Place New Investors Urged to Think | By Robert Metz | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/mets-open-season-today-with-expos-in-debut-before-40000-seaver.html | Mets Open Season Today With Expos in Debut Before 40000 SEAVER SELECTED TO OPPOSE GRANT | By Joseph Durso | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/misleading-names-facing-sec-curb-sec-hits-names-that-can-mislead.html | Misleading Names Facing SEC Curb SEC HITS NAMES THAT CAN MISLEAD | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/miss-frelinghuysen.html | MISS FRELINGHUYSEN | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/miss-seakwood-and-a-canadian-wed-in-suburbs.html | Miss Seakwood And a Canadian Wed in Suburbs | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/moscow-is-host-to-rumanian-sovereignty-doctrine-restated.html | Moscow Is Host to Rumanian Sovereignty Doctrine Restated | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/mrs-george-j-gingras.html | MRS GEORGE J GINGRAS | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/muscat-control-hangs-on-count-of-proxies-muscat-control-hangs-on.html | Muscat Control Hangs on Count of Proxies MUSCAT CONTROL HANGS ON PROXIES | By Terry Robards | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/nea-urges-law-to-guarantee-negotiation-in-teacher-disputes.html | NEA Urges Law to Guarantee Negotiation in Teacher Disputes | By Edward C Burks | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/neal-walk-of-florida-quintet-is-picked-by-suns-as-no-1-in-college.html | Neal Walk of Florida Quintet Is Picked by Suns as No 1 in College Draft WARREN BUNTING TAKEN BY KNICKS | By Sam Goldaper | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/negro-minister-applauds-lindsays-courage-before-conference-in.html | Negro Minister Applauds Lindsays Courage Before Conference in Harlem | By Martin Tolchin | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/neruda-the-poet-still-neruda-the-critic-of-the-us.html | Neruda the Poet Still Neruda the Critic of the US | By Malcolm W Browne | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/new-london-play-assails-america-royal-court-theater-adds-second.html | NEW LONDON PLAY ASSAILS AMERICA Royal Court Theater Adds Second Stage Upstairs | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/new-southern-yemeni-premier-assumes-wider-responsibilities.html | New Southern Yemeni Premier Assumes Wider Responsibilities | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/new-york-state-relief-tops-average-for-nation.html | New York State Relief Tops Average for Nation | By Peter Kihss | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/nixon-opens-baseball-season-2-errors-nixon-attends-baseball-opener.html | Nixon Opens Baseball Season 2 Errors Nixon Attends Baseball opener | By Edwin L Dale Jr | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/observer-take-a-teenager-to-paris.html | Observer Take a TeenAger to Paris | By Russell Baker | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/oceanside-takes-nanuet-relays-roselle-catholic-runnerup-11-meet.html | OCEANSIDE TAKES NANUET RELAYS Roselle Catholic RunnerUp  11 Meet Records Set | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/on-a-clear-day-many-see-a-trading-floor-visitors-crowd-into.html | On a Clear Day Many See a Trading Floor Visitors Crowd Into Exchange Gallery | By H J Maidenberg | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/peril-found-in-color-tvs-in-suffolk.html | Peril Found in Color TVs in Suffolk | By Robert Windeler | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/peruvian-businessmen-voice-relief-over-us-decision-to-postpone.html | Peruvian Businessmen Voice Relief Over US Decision to Postpone Economic Sanctions in Dispute | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/politics-and-cultural-exchanges-observers-feel-us-and-soviet-act.html | Politics and Cultural Exchanges Observers Feel US and Soviet Act for Selfish Reasons | By James F Clarity | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/publisher-stabbed-by-son-police-say.html | PUBLISHER STABBED BY SON POLICE SAY | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/rameau-trio-looks-to-past-for-music.html | RAMEAU TRIO LOOKS TO PAST FOR MUSIC | ROBERT T JONES | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/rogers-outlines-aims-on-mideast-asserts-big-4-are-prepared-to-use.html | ROGERS OUTLINES AIMS ON MIDEAST Asserts Big 4 Are Prepared to Use Force of Public Opinion to Get Accord | By Hedrick Smith | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/rogers-predicts-a-parley-with-soviet-in-late.html | Rogers Predicts a Parley With Soviet in Late Spring | By Max Frankel | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/rollsroyce-recalls-at-least-5000-cars-rollsroyce-orders-recall-of.html | RollsRoyce Recalls At Least 5000 Cars RollsRoyce Orders Recall Of More Than 5000 Autos | By William Borders | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/romney-asks-rise-for-model-cities-proposes-1970-expansion-of-grants.html | ROMNEY ASKS RISE FOR MODEL CITIES Proposes 1970 Expansion of Grants to Benefit All Poor Neighborhoods | By John Herbers | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/royal-welcome-for-kansas-city-major-league-club-returns-after.html | ROYAL WELCOME FOR KANSAS CITY Major League Club Returns After Absence of Year | By Neil Amdur | RE0000755620 | 1997-04-25 | B00000497720 |

| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/seton-hall-nine-wins-64.html | Seton Hall Nine Wins 64 | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
|---|---|---|---|---|---|---|
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/signs-of-optimism-are-evident-in-jordan.html | Signs of Optimism Are Evident in Jordan | By Eric Pace | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/sirhan-jury-told-test-scores-err-psychologist-final-witness-on-list.html | SIRHAN JURY TOLD TEST SCORES ERR Psychologist Final Witness on List Doubts Psychosis | By Douglas Robinson | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/skiers-stand-in-line-to-escape-urban-crowds-skiers-standing-in-line.html | Skiers Stand in Line to Escape Urban Crowds Skiers Standing in Line to Escape Urban Crowds | By Martin Arnold | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/smotherses-insist-they-are-right-but-wont-sue.html | Smotherses Insist They Are Right but Wont Sue | By George Gent | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/snows-benign-racism.html | Snows Benign Racism | MALCOLM H BELL | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/sports-of-the-times-new-boy-in-town.html | Sports of The Times New Boy in Town | By Arthur Daley | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/state-republicans-see-a-gain-of-6-to-8-house-seats.html | State Republicans See a Gain of 6 to 8 House Seats | By Sidney E Zion | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/stevens-and-heckscher-discuss-fund-crisis-in-arts.html | Stevens and Heckscher Discuss Fund Crisis in Arts | By Richard F Shepard | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/striking-hospital-workers-to-see-carolina-governor.html | Striking Hospital Workers To See Carolina Governor | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/supreme-court-to-review-laws-that-permit-negotiation-of-plea.html | Supreme Court to Review Laws That Permit Negotiation of Plea | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/susan-kenney-a-1963-debutante-to-be-bride-of-robert-donovan.html | Susan Kenney a 1963 Debutante To Be Bride of Robert Donovan | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/theater-guares-humorous-copout-ron-leibman-and-linda-lavin-star-at.html | Theater Guares Humorous CopOut Ron Leibman and Linda Lavin Star at Cort | By Clive Barnes | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/to-save-polytech.html | To Save Polytech | EDWIN HOFFMAN | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/trial-is-ordered-in-us-steel-case-supreme-court-says-seller-need.html | TRIAL IS ORDERED IN US STEEL CASE Supreme Court Says Seller Need Not Dominate Market to Make TieIn Illegal | By Eileen Shanahan | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/tv-an-hour-of-smothers-program-that-cbs-forced-off-the-air-found.html | TV An Hour of Smothers Program That CBS Forced Off the Air Found Topical and Amusing | By Jack Gould | RE0000755620 | 1997-04-25 | B00000497720 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/two-arrested-in-jersey-charged-in-sniper-attacks.html | Two Arrested in Jersey Charged in Sniper Attacks | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/us-withdraws-threat-to-halt-its-aid-for-peru-rogers-discloses.html | US WITHDRAWS THREAT TO HALT ITS AID FOR PERU Rogers Discloses Extension of Sanctions Deadline in Bid for Latins Goodwill | By Peter Grose | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/vietcong-in-paris-denounce-thieu-offer-as-maneuver.html | Vietcong in Paris Denounce Thieu Offer as Maneuver | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/vietcong-kill-11-gis-in-ground-attack.html | Vietcong Kill 11 GIs in Ground Attack | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/wallach-gets-hospital-post.html | Wallach Gets Hospital Post | Special to The New York Times I | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/warings-company-offers-premiere-in-judson-recital.html | Warings Company Offers Premiere In Judson Recital | ANNA KISSELGOFF | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/william-weiss-to-wed-robin-martin.html | William Weiss to Wed Robin Martin | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/womans-heart-transplanted-to-replace-mans-plastic-one-human-heart.html | Womans Heart Transplanted To Replace Mans Plastic One Human Heart Replaces Artificial One | By United Press International | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/wood-field-and-stream-new-york-hunters-are-able-to-shoot-male-wild.html | Wood Field and Stream New York Hunters Are Able to Shoot Male Wild Turkeys for Second Year | By Nelson Bryant | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/yale-rejects-fund-request-from-new-haven-mayor.html | Yale Rejects Fund Request From New Haven Mayor | Special to The New York Times | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-08 | https://www.nytimes.com/1969/04/08/archives/yankees-score-84-openingday-victory-over-senators-before-45111-fans.html | Yankees Score 84 OpeningDay Victory Over Senators Before 45111 Fans ATTENDANCE SETS WASHINGTON MARK | By George Vecsey | RE0000755620 | 1997-04-25 | B00000497720 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/-frankenstein-will-be-staged-as-a-rock-musical.html | Frankenstein Will Be Staged as a Rock Musical | By Sam Zolotow | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/135-rahway-students-suspended-in-protest.html | 135 Rahway Students Suspended in Protest | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/3day-sitin-at-williams-college-ended-by-afroamerican-society.html | 3Day SitIn at Williams College Ended by AfroAmerican Society | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/adelphi-bows-in-lacrosse.html | Adelphi Bows in Lacrosse | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |

| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/advertising-a-marketers-sweet-dream.html | Advertising A Marketers Sweet Dream | By Philip H Dougherty | RE0000755614 | 1997-04-25 | B00000497714 |
|---|---|---|---|---|---|---|
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/agenda-announced-by-oil-task-force-agenda-disclosed-by-oil-task.html | Agenda Announced by Oil Task Force AGENDA DISCLOSED BY OIL TASK UNIT | By Christopher Lydon | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/at-100-a-museum-throbs-with-life-at-100-a-museum-throbs-with-life.html | At 100 a Museum Throbs With Life AT 100 A MUSEUM THROBS WITH LIFE | By Bayard Webster | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/atomic-energy-expert-scores-delays-in-plowshare-program.html | Atomic Energy Expert Scores Delays in Plowshare Program | By Gladwin Hill | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/aussie-pacer-qualifies-in-america-in-202-15.html | Aussie Pacer Qualifies In America in 202 15 | Special To The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/bass-viols-choir-plays-opera-bits-black-composers-present-columbia.html | BASS VIOLS CHOIR PLAYS OPERA BITS Black Composers Present Columbia Jazz Concert | By Allen Hughes | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/beame-weighs-race-to-regain-controllers-post.html | Beame Weighs Race to Regain Controllers Post | By Thomas P Ronan | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/biafrans-push-back-nigerian-thrust-on-capital.html | Biafrans Push Back Nigerian Thrust on Capital | Special To The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/bonn-general-creates-a-storm-by-criticizing-democratic-army.html | Bonn General Creates a Storm By Criticizing Democratic Army | By Ralph Blumenthal | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/books-of-the-times-michel-mc-jvb-black-jack-lee-stas-jackie-jfk-ari.html | Books of The Times Michel MC JVB Black Jack Lee Stas Jackie JFK Ari | By Christopher LehmannHaupt | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/boom-year-for-tourism.html | Boom Year for Tourism | By Val Adams | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/both-sides-rest-in-sirhan-trial-summations-may-end-on-friday.html | Both Sides Rest in Sirhan Trial Summations May End on Friday | By Douglas Robinson | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/bridge-experience-proves-potent-but-youth-has-its-day-too.html | Bridge Experience Proves Potent But Youth Has Its Day Too | By Alan Truscott | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/budget-vs-abm.html | Budget vs ABM | SIDNEY M WILLHELM | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/but-thrift-units-expect-fairly-steady-inflow-of-savings-funds.html | But Thrift Units Expect Fairly Steady Inflow of Savings Funds THRIFT UNITS SEE A STEADY INFLOW | By H Erich Heinemann | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/caetano-appeals-for-africa-peace-lisbon-offers-nationalists-role-in.html | CAETANO APPEALS FOR AFRICA PEACE Lisbon Offers Nationalists Role in Multiracial Society | Special To The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/cairo-police-retaliate-against-pickpockets.html | Cairo Police Retaliate Against Pickpockets | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/caradon-will-go-to-anguilla-in-effort-to-heal-new-rift.html | Caradon Will Go to Anguilla In Effort to Heal New Rift | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/cast-of-the-front-page-covers-first-assignment.html | Cast of The Front Page Covers First Assignment | By Harry Gilroy | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/christian-kiesinger-father-of-german-chancellor-92.html | Christian Kiesinger Father Of German Chancellor 92 | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/citys-budget-gap-held-narrowing-prospects-termed-brighter-than-6.html | CITYS BUDGET GAP HELD NARROWING Prospects Termed Brighter Than 6 Weeks Ago | By Richard Phalon | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/classics-offered-by-eugene-haynes.html | CLASSICS OFFERED BY EUGENE HAYNES | ROBERT T JONES | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/colombos-designs-bridge-language-and-generation-gaps.html | Colombos Designs Bridge Language and Generation Gaps | By Rita Reif | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/columbia-senate-endorsed-in-vote-students-and-faculty-would-get.html | COLUMBIA SENATE ENDORSED IN VOTE Students and Faculty Would Get Voice on Policy | By Edith Evans Asbury | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/container-fees-called-inequity-competitive-threat-to-port-seen-in.html | CONTAINER FEES CALLED INEQUITY Competitive Threat to Port Seen in Philadelphia Pact | By George Horne | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/councilmen-tour-poverty-centers-find-appalling-inactivity-at-2.html | COUNCILMEN TOUR POVERTY CENTERS Find Appalling Inactivity at 2 Visited in Queens | By Francis X Clines | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/czech-demonstration.html | Czech Demonstration | NORMAN HILDESHEIM | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/dance-return-of-a-noble-company.html | Dance Return of a Noble Company | By Clive Barnes | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/de-vicenzo-is-not-counting-himself-out-he-figures-to-avoid.html | De Vicenzo Is Not Counting Himself Out He Figures to Avoid Repeating Error in Masters | By Lincoln A Werden | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/decency-rally-scored.html | Decency Rally Scored | CHAPIN F WARNER | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/defeat-of-review-board-traced-to-class-attitudes-on-crime-intensive.html | Defeat of Review Board Traced To Class Attitudes on Crime Intensive Brooklyn Survey of 1966 Vote Indicates Minor Role of Racism | By Sylvan Fox | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/defiances-count-of-votes-stalled-meeting-to-resume-april-23-control.html | DEFIANCES COUNT OF VOTES STALLED Meeting to Resume April 23 Control Still Uncertain | By Terry Robards | RE0000755614 | 1997-04-25 | B00000497714 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/denis-brott-makes-cello-debut-here.html | DENIS BROTT MAKES CELLO DEBUT HERE | DONAL HENAHAN | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/dissidents-hailed-by-seized-russian.html | DISSIDENTS HAILED BY SEIZED RUSSIAN | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/dr-harry-j-subin.html | DR HARRY J SUBIN | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/draft-jury-bars-a-mothers-plea-son-she-had-forbidden-to-register-is.html | DRAFT JURY BARS A MOTHERS PLEA Son She Had Forbidden to Register Is Convicted | By Wallace Turner | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/dutch-bank-rate-up-eurodollar-cost-also-advances-interest-rates.html | Dutch Bank Rate Up  Eurodollar Cost Also Advances INTEREST RATES EDGE UP ABROAD | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/elath-recovers-calm-after-raid-tourists-are-undeterred-by-commando.html | ELATH RECOVERS CALM AFTER RAID Tourists Are Undeterred by Commando Rocket Strike | By Tad Szulc | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/employers-advised-of-addict-problems.html | EMPLOYERS ADVISED OF ADDICT PROBLEMS | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/enemy-rockets-again-strike-the-saigon-area-missiles-land-2-to-3.html | Enemy Rockets Again Strike the Saigon Area Missiles Land 2 to 3 Miles North of Center of City | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/evicted-photographers-work-is-in-demand-publishers-seeking-50year.html | Evicted Photographers Work Is in Demand Publishers Seeking 50Year Record of Life in Harlem | By Robert M Smith | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/first-major-test-finds-sales-are-sluggish-after-us-squeeze-credit.html | First Major Test Finds Sales Are Sluggish After US Squeeze CREDIT MARKETS BOND SALES DRAG | By John H Allan | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/for-draft-law-review.html | For Draft Law Review | ROSS MILLER | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/foreign-affairs-how-the-war-must-end.html | Foreign Affairs How the War Must End | By C L Sulzberger | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/former-bronx-official-pleads-guilty-to-taking-an-unlawful-gift.html | Former Bronx Official Pleads Guilty to Taking an Unlawful Gift | By Barnard L Collier | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/fromin-takes-spectacular-spill-at-start-of-aqueduct-race-but-is.html | Fromin Takes Spectacular Spill at Start of Aqueduct Race but Is Unhurt HORSE STUMBLES AFTER GATE OPENS | By Steve Cady | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/gang-chiefs-face-us-jury-in-miami-presence-of-5-in-area-stirs.html | GANG CHIEFS FACE US JURY IN MIAMI Presence of 5 in Area Stirs Speculation on Reason | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/george-a-clark.html | GEORGE A CLARK | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/gop-districting-may-help-rivals-gains-for-puerto-rican-and-negro.html | GOP DISTRICTING MAY HELP RIVALS Gains for Puerto Rican and Negro Democrats Seen | By Peter Kihss | RE0000755614 | 1997-04-25 | B00000497714 |

| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/grandpa-jim-out-of-15000-trot-seven-horses-are-named-to-start-in.html | GRANDPA JIM OUT OF 15000 TROT Seven Horses Are Named to Start in Race Saturday | By Louis Effrat | RE0000755614 | 1997-04-25 | B00000497714 |
|---|---|---|---|---|---|---|
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/gunmen-at-tavern-steal-558-and-7-pairs-of-pants.html | Gunmen at Tavern Steal 558 and 7 Pairs of Pants | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/hesburgh-urges-greater-voice-for-students-in-college-affairs.html | Hesburgh Urges Greater Voice For Students in College Affairs | By Gene Currivan | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/honeywell-major-new-suitor-seeks-control-of-collins-radio-companies.html | Honeywell Major New Suitor Seeks Control of Collins Radio COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/hospitals-here-plan-organs-registry.html | Hospitals Here Plan Organs Registry | By Sandra Blakeslee | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/hussein-confers-with-president-jordanian-king-asks-peace-steps.html | HUSSEIN CONFERS WITH PRESIDENT Jordanian King Asks Peace Steps Before Its Too Late Nixon Praises Him | By Hedrick Smith | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/inquiry-about-guidelines.html | Inquiry About Guidelines | By Harold M Schmeck Jr | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/insurgent-beats-daley-man-for-council-in-chicago.html | Insurgent Beats Daley Man for Council in Chicago | By Donald Janson | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/israelis-link-new-arab-guerrilla-attacks-to-political-discussions.html | Israelis Link New Arab Guerrilla Attacks to Political Discussions in the US | By James Feron | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/jersey-districts-face-court-tests-assemblyman-attacks-new.html | JERSEY DISTRICTS FACE COURT TESTS Assemblyman Attacks New Reapportionment Plan | By Ronald Sullivan | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/jesuits-dismiss-2dutch-priests-critics-of-celibacy-leave-order-in.html | JESUITS DISMISS 2DUTCH PRIESTS Critics of Celibacy Leave Order in Public Dispute | By Alfred Friendly Jr | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/judge-rules-identification-of-whitmore-was-valid-testimony-of-mrs.html | Judge Rules identification of Whitmore Was Valid Testimony of Mrs Borrero Called Not Tainted | By John Sibley | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/judithpinkerton-engaged-to-wed-robert-d-oneil.html | JudithPinkerton Engaged to Wed Robert D ONeil | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/kennedy-couples-surtax-to-reform-backs-levys-extension-but-with-new.html | KENNEDY COUPLES SURTAX TO REFORM Backs Levys Extension but With New Legislation | By Eileen Shanahan | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/laos-pulls-back-troops-in-south-they-shift-to-hill-positions-to.html | LAOS PULLS BACK TROOPS IN SOUTH They Shift to Hill Positions to Guard Rich Plateau | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/macy-profit-sets-6month-record-allied-and-lane-bryant-say-years.html | MACY PROFIT SETS 6MONTH RECORD Allied and Lane Bryant Say Years Earnings Declined | By Isadore Barmash | RE0000755614 | 1997-04-25 | B00000497714 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/major-programing-shakeup-hits-educational-tv.html | Major Programing Shakeup Hits Educational TV | By Jack Gould | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/man-who-got-plastic-heart-dies-as-dispute-on-the-device-looms-man.html | Man Who Got Plastic Heart Dies As Dispute on the Device Looms Man Who Received Plastic Heart Dies in Houston | By United Press International | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/marion-mpartland-leads-jazz-concert.html | MARION MPARTLAND LEADS JAZZ CONCERT | JOHN S WILSON | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/market-analysts-advise-a-cautious-path-analysts-advising-caution-in.html | Market Analysts Advise a Cautious Path Analysts Advising Caution in Investing | By Vartanig G Vartan | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/market-place-gale-industries-hits-a-new-low.html | Market Place Gale Industries Hits a New Low | By Robert Metz | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/mayor-worried-by-abm-spending-fears-nixon-administration-may.html | MAYOR WORRIED BY ABM SPENDING Fears Nixon Administration May Shortchange Cities to Meet Defense Costs | By Martin Tolchin | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/mideast-impasse-deepens-as-big-four-meet-again-big-4-meet-again-on.html | Mideast Impasse Deepens As Big Four Meet Again BIG 4 MEET AGAIN ON MIDEAST CRISIS | By Juan de Onis | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/mrs-raymond-neuman-.html | MRS RAYMOND NEUMAN | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/music-szell-and-rubinstein-together-pianist-and-conductor-join-at.html | Music Szell and Rubinstein Together Pianist and Conductor Join at Philharmonic | By Harold C Schonberg | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/negro-wins-claim-to-mississippi-land.html | NEGRO WINS CLAIM TO MISSISSIPPI LAND | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/new-ghanaian-leader-lifting-ban-on-politics.html | New Ghanaian Leader Lifting Ban on Politics | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/new-yale-divinity-dean-colin-wilbur-williams.html | New Yale Divinity Dean Colin Wilbur Williams | By John Darnton | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/new-york-new-york-the-best-free-show-around.html | New York New York The Best Free Show Around | By James Reston | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/new-york-tech-loses-117-to-florida-a-and-m-nine.html | New York Tech Loses 117 To Florida A and M Nine | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/nixon-aide-backs-gradual-pressure-to-curb-inflation-nixon-rate-step.html | Nixon Aide Backs Gradual Pressure To Curb Inflation NIXON RATE STEP CALLED GRADUAL | By Edwin L Dale Jr | RE0000755614 | 1997-04-25 | B00000497714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/nixon-diverts-200million-to-fix-up-riottorn-areas-funds-for-other.html | Nixon Diverts 200Million To Fix Up RiotTorn Areas Funds for Other Urban Programs to Be Used for Restoration in 20 Cities  President Deplores Delay Till Now | By John Herbers | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/nixon-keeps-hold-on-trade-policy-wont-shift-special-aides-duties.html | NIXON KEEPS HOLD ON TRADE POLICY Wont Shift Special Aides Duties From White House to Secretary Stans | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/nonvalue-of-b52.html | Nonvalue of B52 | CARL GOLDSTEIN | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/odonnell-resigns-as-lindsay-adviser-odonnell-lindsay-press-chief.html | ODonnell Resigns As Lindsay Adviser ODonnell Lindsay Press Chief And Political Adviser Resigns | By Maurice Carroll | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/olin-plans-deposits-in-banks-in-slums-as-aid-to-lending.html | Olin Plans Deposits In Banks in Slums As Aid to Lending | By Robert D Hershey Jr | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/orson-welles-turning-his-energies-toward-tv.html | Orson Welles Turning His Energies Toward TV | By George Gent | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/padres-win-21-in-opening-game-selma-limits-astros-to-5-hits-before.html | PADRES WIN 21 IN OPENING GAME Selma Limits Astros to 5 Hits Before 23370 Fans | By Bill Becker | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/peace-group-bids-us-ask-ceasefire.html | Peace Group Bids US Ask CeaseFire | By Emanuel Perlmutter | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/penske-and-haas-join-forces-for-500-old-rivals-entering-2-lolas-in.html | Penske and Haas Join Forces for 500 Old Rivals Entering 2 Lolas in Race at Indianapolis | By John S Radosta | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/peter-b-ellis-is-fiance-0-miss-cynthia-healy.html | Peter B Ellis Is Fiance 0 Miss Cynthia Healy | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/piniella-gets-4-hits-as-royals-beat-twins-in-12th-43-keoughs-single.html | Piniella Gets 4 Hits as Royals Beat Twins in 12th 43 KEOUGHS SINGLE SETTLES CONTEST | By Nell Amdur | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/plainclothes-security-guards-begin-duties-at-25-schools-here.html | Plainclothes Security Guards Begin Duties at 25 Schools Here | By Sidney E Zion | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/plywood-trading-being-considered-brokers-talk-of-a-step-by.html | PLYWOOD TRADING BEING CONSIDERED Brokers Talk of a Step by Mercantile Exchange | By Elizabeth M Fowler | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/politics-and-economics.html | Politics and Economics | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/prague-to-punish-balking-newsmen.html | Prague to Punish Balking Newsmen | By Alvin Shuster | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/presidential-seal-is-a-problem-even-when-it-is-not-misspelled.html | Presidential Seal Is a Problem Even When It Is Not Misspelled | By Nan Robertson | RE0000755614 | 1997-04-25 | B00000497714 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/price-is-raised-by-copper-range-primary-metal-is-increased-by-five.html | PRICE IS RAISED BY COPPER RANGE Primary Metal Is Increased by Five Cents a Pound | By William D Smith | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/reagan-submits-tax-revision-asks-relief-for-property-owners.html | Reagan Submits Tax Revision Asks Relief for Property Owners | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/recalls-announced-by-3-auto-makers.html | RECALLS ANNOUNCED BY 3 AUTO MAKERS | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/russell-is-ready-for-limited-duty-knick-star-may-see-action-in-game.html | RUSSELL IS READY FOR LIMITED DUTY Knick Star May See Action in Game at Boston Tonight | By Sam Goldaper | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/rutgers-students-continue-boycott-at-newark-campus.html | Rutgers Students Continue Boycott at Newark Campus | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/saigon-proposals-scored-by-vietcong.html | SAIGON PROPOSALS SCORED BY VIETCONG | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/samuel-h-shriver-insu_rancebrokur.html | SAMUEL H SHRIVER INSURANCEBROKuR | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/soviet-aides-are-called-targets-of-crime-here.html | Soviet Aides Are Called Targets of Crime Here | By Alfred E Clark | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/soviet-favoring-corn-crop-again-calls-sharp-cutback-after.html | SOVIET FAVORING CORN CROP AGAIN Calls Sharp Cutback After Khrushchev Unjustified | By Bernard Gwertzman | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/sports-of-the-times-triomphe-pour-montreal.html | Sports of The Times Triomphe Pour Montreal | By Arthur Daley | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/states-finances.html | States Finances | J J MCTERNAN Jr | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/stock-prices-up-in-amex-trading-bigblock-trading-paces-rise-as.html | STOCK PRICES UP IN AMEX TRADING BigBlock Trading Paces Rise as Volume Gains | By James J Nagle | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/stocks-rebound-with-new-verve-trading-closes-on-a-high-note.html | STOCKS REBOUND WITH NEW VERVE Trading Closes on a High Note Although Range of Advances Is Narrow | By Leonard Sloane | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/stony-brook-faculty-group-scores-jailing-of-teacher.html | Stony Brook Faculty Group Scores Jailing of Teacher | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/study-backs-foes-of-missile-shield-adviser-to-senators-denies-ss9.html | STUDY BACKS FOES OF MISSILE SHIELD Adviser to Senators Denies SS9 Weapon Gives Soviet First Strike Capability | By John W Finney | RE0000755614 | 1997-04-25 | B00000497714 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/synthetic-courts-win-support-here-west-side-club-is-thinking-of.html | SYNTHETIC COURTS WIN SUPPORT HERE West Side Club Is Thinking of Replacing Grass | By Dave Anderson | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/terror-grips-aqaba-as-israelis-attack-in-reprisal.html | Terror Grips Aqaba as Israelis Attack in Reprisal | By Eric Pace | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/terry-cuthbertson-betrothed-to-william-pelster-a-lawyer.html | Terry Cuthbertson Betrothed To William Pelster a Lawyer | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/the-reserves-role-congress-has-shown-misgivings-on-boards-handling.html | The Reserves Role Congress Has Shown Misgivings on Boards Handling of Monetary Matters | By Albert L Kraus | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/theater-in-london-offers-new-play-on-seesaw-theme.html | Theater in London Offers New Play On Seesaw Theme | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/turboliner-begins-n-yboston-rail-run-cutting-just-12-minutes-off.html | Turboliner Begins N YBoston Rail Run Cutting Just 12 Minutes Off Regulars Schedule | By Richard Witkin | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/tvindustry-view-on-speech-scored-johnson-of-fcc-asserts-profits.html | TVINDUSTRY VIEW ON SPEECH SCORED Johnson of FCC Asserts Profits Guide Broadcasters | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/two-bridges-school-district-split-over-new-acting-principal.html | Two Bridges School District Split Over New Acting Principal | By Thomas F Brady | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/tynan-plans-a-stage-tribute-to-eros.html | Tynan Plans a Stage Tribute to Eros | By Lewis Funke | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/urban-degrees-added.html | Urban Degrees Added | Special to The New York Times | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/us-bases-abroad-stir-a-new-debate-us-bases-abroad-stirring-new.html | US Bases Abroad Stir a New Debate US Bases Abroad Stirring New Debate | By Benjamin Welles | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/us-eases-stand-in-bid-to-russians-on-atomic-output-it-would-let.html | US EASES STAND IN BID TO RUSSIANS ON ATOMIC OUTPUT It Would Let International Unit Verify Halt in Arms Material Production | By Thomas J Hamilton | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/us-steel-improves-casting-technique-us-steel-shows-new-casting.html | US Steel Improves Casting Technique US Steel Shows New Casting Machine | By Robert A Wright | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/us-suit-accuses-textile-company-in-south-of-bias-cannon-mills.html | US SUIT ACCUSES TEXTILE COMPANY IN SOUTH OF BIAS Cannon Mills Charged With AntiNegro Discrimination in Jobs and Housing | By Edward C Burks | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/us-urged-to-delay-any-cuts-in-nato-forces.html | US Urged to Delay Any Cuts in NATO Forces | By William Beecher | RE0000755614 | 1997-04-25 | B00000497714 |

| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/w-scott-ireland.html | W SCOTT IRELAND | Special to The New Yor Ttme | RE0000755614 | 1997-04-25 | B00000497714 |
|---|---|---|---|---|---|---|
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/what-difference-does-a-word-make-for-the-salvation-army-just-40000.html | What Difference Does a Word Make for the Salvation Army Just 40000 | By Enid Nemy | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/where-an-art-tour-is-a-game.html | Where an Art Tour Is a Game | By Nan Robertson | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-09 | https://www.nytimes.com/1969/04/09/archives/wormser-a-former-moscow-envoy-to-succeed-brunet-bank-of-france-gets.html | Wormser a Former Moscow Envoy to Succeed Brunet BANK OF FRANCE GETS NEW CHIEF | By Clyde H Farnsworth | RE0000755614 | 1997-04-25 | B00000497714 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/100-scientists-seek-1-goal-knowing.html | 100 Scientists Seek 1 Goal Knowing | By Sandra Blakeslee | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/2-killed-in-south-italian-town-in-rioting-over-economic-plight.html | 2 Killed in South Italian Town In Rioting Over Economic Plight Police Reinforcements Quell Demonstrators After They Set Fire to City Hall | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/200000-offer-made-for-pacer-forman-owner-refuses-to-sell-hammerin.html | 200000 OFFER MADE FOR PACER Forman Owner Refuses to Sell Hammerin Hank | By Louis Effratspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/30-scholars-back-pope-on-doctrine-philosophers-decry-threat-by.html | 30 SCHOLARS BACK POPE ON DOCTRINE Philosophers Decry Threat by Rebellious Minority | By George Dugan | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/300-students-seize-building-at-harvard-and-eject-9-deans-300.html | 300 Students Seize Building at Harvard And Eject 9 Deans 300 Students Seize Harvard Building | By Robert Reinholdspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/47-of-vietcong-are-killed.html | 47 of Vietcong Are Killed | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/5-critical-periods-cited-in-training-dog.html | 5 Critical Periods Cited in Training Dog | By Walter R Fletcher | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/5-reputed-mafiosi-and-11-others-indicted-here-for-criminal-contempt.html | 5 Reputed Mafiosi and 11 Others Indicted Here for Criminal Contempt 16 Indicted Here in Criminal Contempt | By Charles Grutzner | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/8-accused-teachers-at-ps-39-hold-invisible-lobs.html | 8 Accused Teachers at PS 39 Hold Invisible lobs | By Richard J H Johnston | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/8-leaders-of-protests-during-the-democratic-convention-plead-not.html | 8 Leaders of Protests During the Democratic Convention Plead Not Guilty of Conspiracy to Incite a Riot | By Donald Jansonspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/a-consumer-aide-named-by-nixon-woman-from-philadelphia-an-activist.html | A CONSUMER AIDE NAMED BY NIXON Woman From Philadelphia an Activist Given 3 Posts | By John D Morrisspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/a-handy-idea-for-pants-suits-walking-sticks.html | A Handy Idea for Pants Suits Walking Sticks | By Enid Nemy | RE0000755615 | 1997-04-25 | B00000497715 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/abuse-of-children-remains-a-puzzle.html | Abuse of Children Remains a Puzzle | By John Leo | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/addition-opposed.html | Addition Opposed | MAX A TAMIR | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/advertising-ketchum-adds-coast-agency.html | Advertising Ketchum Adds Coast Agency | By Philip H Dougherty | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/aflcio-issues-white-paper-accusing-reuther-of-falsehood.html | AFLCIO Issues White Paper Accusing Reuther of Falsehood | By Damon Stetson | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/annalise-evenson-is-fiancee-oi-huberf-milton-greisf-3d.html | Annalise Evenson Is Fiancee Oi Huberf Milton Greisf 3d | Special to Te New Yk Tme | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/arvis-cromwell-weds-mrs-kirk.html | arvis Cromwell Weds Mrs Kirk | 6pectal to The New YOrk Time | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/at-celanese-gains-set-the-pace-earnings-in-quarter-rose-11-sales.html | At Celanese Gains Set the Pace Earnings in Quarter Rose 11  Sales Pushed Forward COMPANIES HOLD ANNUAL MEETINGS | By Clare M Reckert | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/beaver-pitcher-excels.html | Beaver Pitcher Excels | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/blickenstaff-gives-piano-recital-here.html | BLICKENSTAFF GIVES PIANO RECITAL HERE | R T J | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/bridge-duplicate-competition-book-helpful-in-studying-game.html | Bridge Duplicate Competition Book Helpful in Studying Game | By Alan Truscott | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/britains-debt-to-ike.html | Britains Debt to Ike | MALCOLM REID | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/british-concorde-makes-its-maiden-flight-test-terribly-good-despite.html | British Concorde Makes Its Maiden Flight Test Terribly Good Despite Snags the Pilot Reports Plane Goes 50 Miles  Millions on TV Watch TakeOff | By John M Leespecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/brooklyn-father-pleads-guilty-to-beating-son-6-unconscious.html | Brooklyn Father Pleads Guilty To Beating Son 6 Unconscious | By John Sibley | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/bruins-and-canadiens-to-start-series-tonight-first-4-contests-to.html | Bruins and Canadiens to Start Series Tonight FIRST 4 CONTESTS TO TAKE 10 DAYS TV Commitments to Delay Eastern Title Playoffs Boston Coach Dismayed | By Gerald Eskenazi | RE0000755615 | 1997-04-25 | B00000497715 |

| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/bunker-stops-over-in-paris-on-his-way-back-to-saigon.html | Bunker Stops Over in Paris On His Way Back to Saigon | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
|---|---|---|---|---|---|---|
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/carl-randau-dies-i-news-ouill_lleadri.html | CARL RANDAU DIES I NEWS oUILLLEADRI | pcial t The New York Tim I | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/carole-farley-soprano-scores-at-young-opera-talent-show.html | Carole Farley Soprano Scores At Young Opera Talent Show | By Robert T Jones | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/celtics-trounce-knicks-112-to-97-for-20-lead-in-eastern-playoff.html | Celtics Trounce Knicks 112 to 97 for 20 Lead in Eastern Playoff Finals NEW YORK IS OFF IN SHOOTING FORM Celtics Go Ahead by 259 in 10 Minutes and Stay in Charge of Boston Game | By Thomas Rogersspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/chess-78yearold-master-wins-virginia-tournament-title.html | Chess 78YearOld Master Wins Virginia Tournament Title | By Al Horowitz | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/dealers-increase-bond-inventories-interest-rates-move-down-as.html | DEALERS INCREASE BOND INVENTORIES Interest Rates Move Down as Outlook Improves Price Gains Expected Credit Markets Dealers Build Their Inventories | By John H Allan | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/debre-in-us-says-france-remains-faithful-to-nato-meets-with-rogers.html | DEBRE IN US SAYS FRANCE REMAINS FAITHFUL TO NATO Meets With Rogers Before Pacts Anniversary Session Cooperation Is Stressed DIFFERENCES CONCEDED But Minister Discerns New Climate of Trust After Nixonde Gaulle Talks DEBRE REAFFIRMS LOYALTY TO NATO | By Peter Grosespecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/demand-is-found-easing-for-goods-economist-at-irving-trust-session.html | DEMAND IS FOUND EASING FOR GOODS Economist at Irving Trust Session Cites Growth Dip DEMAND IS FOUND EASING FOR GOODS | By H Erich Heinemann | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/dialtone-delays-reported-in-city-phone-company-attributes-them-to.html | DIALTONE DELAYS REPORTED IN CITY Phone Company Attributes Them to New Business | By Emanuel Perlmutter | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/dublin-jacks-and-cork-cinderellas.html | Dublin Jacks and Cork Cinderellas | By Charles Poore | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/eisenhower-recalled-as-anxious-golfer.html | Eisenhower Recalled as Anxious Golfer | By Lincoln A Werdenspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/english-borough-yields-on-turban-racial-symbol.html | English Borough Yields On Turban Racial Symbol | By Anthony Lewisspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/excerpts-from-the-states-argument.html | Excerpts From the States Argument | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/extreme-leftists-in-turkey-voicing-pleasure-over-nixons-decision-to.html | Extreme Leftists in Turkey Voicing Pleasure Over Nixons Decision to Replace Komer as Ambassador | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/finch-expects-drop-in-student-unrest.html | FINCH EXPECTS DROP IN STUDENT UNREST | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/flag-and-country.html | Flag and Country | PAUL RAMSEY | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/football-follows-a-belle-ideal-for-1969.html | Football Follows a Belle Ideal for 1969 | By Gordon S White Jr | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/ge-earnings-rise-9-per-cent-broadly-based-gains.html | GE Earnings Rise 9 Per Cent Broadly Based Gains | By Gene Smith | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/gi-war-dissident-is-army-informer-fort-jackson-discloses-one-of-9.html | GI WAR DISSIDENT IS ARMY INFORMER Fort Jackson Discloses One of 9 Soldiers Facing Trial Acted in Double Role Army Discloses That a Leader in GI Protest Against War Was an Informer | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/greece-restores-some-civil-rights-press-curb-eased-move-is-viewed-a.html | GREECE RESTORES SOME CIVIL RIGHTS PRESS CURB EASED Move Is Viewed as an Effort to Forestall Pressure for a Return to Democracy Athens Restores Civil Rights and Eases Press Curbs | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/hanoi-is-reported-fighting-apathy-letdown-after-bombing-halt-said.html | HANOI IS REPORTED FIGHTING APATHY Letdown After Bombing Halt Said to Trouble Regime HANOI IS REPORTED FIGHTING APATHY | By Hedrick Smithspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/heartland-ridden-by-rotz-again-captures-distaff-at-aqueduct-by.html | Heartland Ridden by Rotz Again Captures Distaff at Aqueduct by Length AMERIGO LADY 2D IN 28000 EVENT Heartland and Rotz Team Wins for Buddy Hirsch as It Did for His Father | By Joe Nichols | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/hindu-sage-stirs-a-furor.html | Hindu Sage Stirs a Furor | By Joseph Lelyveldspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/in-the-nation-the-mideast-seen-from-here.html | In The Nation The Mideast Seen From Here | By Tom Wicker | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/irad-s-rafuse-66-a-phone-engineer.html | IRAD S RAFUSE 66 A PHONE ENGINEER | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/israel-says-her-soldiers-foiled-arab-sabotage-raid.html | Israel Says Her Soldiers Foiled Arab Sabotage Raid | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/job-corps-shift-to-slums-mapped-more-children-to-take-part-in.html | JOB CORPS SHIFT TO SLUMS MAPPED More Children to Take Part in YearRound Head Start Nixon Administration Plans to Shift Job Corps Training to Slums | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/job-mystery-ended-over-edward-nixon-job-puzzle-ends-on-edward-nixon.html | Job Mystery Ended Over Edward Nixon JOB PUZZLE ENDS ON EDWARD NIXON | By E W Kenworthyspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/jobrights-chief-quits-in-dispute-on-nixons-goals-negro-democrat.html | JOBRIGHTS CHIEF QUITS IN DISPUTE ON NIXONS GOALS Negro Democrat Charges Crippling Lack of Support From the Administration DIRKSEN THREAT CITED White House Reaffirms Its Intention to Enforce Law Protecting Minorities JobRights Head Resigns in Dispute Over Administration Goals | By Roy Reedspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/jordanian-forces-in-south-on-alert-roving-commandos-hunted-after.html | JORDANIAN FORCES IN SOUTH ON ALERT Roving Commandos Hunted After Attack on Elath | By Eric Pacespecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/joseph-j-lane-75-is-dead-retired-a____dvertising-man.html | Joseph J Lane 75 Is Dead Retired Advertising Man | Special to The Now York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/judge-says-jailing-of-ginzburg-would-shame-legal-profession.html | Judge Says Jailing of Ginzburg Would Shame Legal Profession | By Sidney E Zionspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/justice-department-supports-expansion-of-catv.html | Justice Department Supports Expansion of CATV | By Christopher Lydonspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/keeping-track-of-craftsmen.html | Keeping Track of Craftsmen | By Lisa Hammel | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/key-am-time-urged-for-childrens-tv-workshop.html | Key AM Time Urged for Childrens TV Workshop | By George Gent | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/l-i-neighbor-accused.html | L I Neighbor Accused | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/lairds-china-views.html | Lairds China Views | JOHN K FAIRBANKDONALD W KLEINROBERT J LIFTONOWEN LATTIMORESTUART SCHRAM | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/levitt-criticizes-hospital-in-brooklyn.html | Levitt Criticizes Hospital in Brooklyn | By Peter Kihss | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/li-friends-doubt-marine-defected-call-youth-cited-by-hanoi-eager-to.html | LI FRIENDS DOUBT MARINE DEFECTED Call Youth Cited by Hanoi Eager to Fight for US | By Agis Salpukasspecial to the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/litton-acquisitions-questioned-ftc-sets-complaint-litton-deals.html | Litton Acquisitions Questioned FTC Sets Complaint Litton Deals Questioned | By William D Smith | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/liu-is-43-victor.html | LIU Is 43 Victor | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/los-angeles-police-chief-quits-to-take-job-as-tv-newscaster.html | Los Angeles Police Chief Quits To Take Job as TV Newscaster | By Steven V Robertsspecial to the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/louisville-turfman-bequeaths-100million-estate-to-charity.html | Louisville Turfman Bequeaths 100Million Estate to Charity | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/ludlum-steel-seeks-jacobsen-racine-concern-in-pact-merger-steps-are.html | Ludlum Steel Seeks Jacobsen Racine Concern in Pact Merger Steps Are Taken by Various Companies | By John J Abele | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/market-place-dumont-holders-still-hemmed-in.html | Market Place Dumont Holders Still Hemmed In | By Robert Metz | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/martha-e-randall-is-betrothed.html | Martha E Randall Is Betrothed | 6pecdaJ to The New York Time | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/mets-crush-expos-95-with-fourrun-first-mgraw-standout-in-relief.html | Mets Crush Expos 95 With FourRun First MGRAW STANDOUT IN RELIEF EFFORT Takes Over in Second After McAndrew Mets Starter Yields Pair of Runs | By Joseph Durso | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/miss-gilmore-affianced-to-peter-bell-rail-fan.html | Miss Gilmore Affianced To Peter Bell Rail Fan | Special to Thl New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/mit-offers-land-for-new-housing.html | MIT OFFERS LAND FOR NEW HOUSING | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/montserrat-caballe-soprano-sings-first-solo-recital-here.html | Montserrat Caballe Soprano Sings First Solo Recital Here | By Allen Hughes | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/mother-held-in-death.html | Mother Held in Death | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/msgr-patrick-reilly.html | MSGR PATRICK REILLY | Speelitl to Tile New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/museum-worries-about-man-on-its-centennial.html | Museum Worries About Man on Its Centennial | By Murray Schumach | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/museums-225-bust-credited-to-leonardo.html | Museums 225 Bust Credited to Leonardo | By Sanka Knox | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/music-opera-society-sings-tiefland-dalbert-rarity-heard-as-carnegie.html | Music Opera Society Sings Tiefland DAlbert Rarity Heard as Carnegie Concert Angela Gulin Appears in First Role Here | By Harold C Schonberg | RE0000755615 | 1997-04-25 | B00000497715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/nancy-r-crawf-ord-is-engaged-to-b-c-conmin-jr-lehigh-69.html | Nancy R Crawf ord Is Engaged To B C ConMin Jr Lehigh 69 | Special to TheNew York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/natalie-l-gaull-peter-b-gilkey-plan-marriage.html | Natalie L Gaull Peter B Gilkey Plan Marriage | special to The New lork Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/nato-pondering-course-as-it-enters-third-decade-nato-ponders-course.html | NATO Pondering Course As It Enters Third Decade NATO Ponders Course as It Enters Third Decade Ministers Will Meet Today Question Facing Alliance Is Detente or Defense | By Drew Middletonspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/nevada-abortion-bill-fails.html | Nevada Abortion Bill Fails | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/new-store-opened-by-lord-taylor-7million-stamford-branch-is-chains.html | NEW STORE OPENED BY LORD TAYLOR 7Million Stamford Branch Is Chains Largest | By John Darntonspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/new-york-tech-bows.html | New York Tech Bows | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/nixon-considering-vote-reform-stand.html | NIXON CONSIDERING VOTE REFORM STAND | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/norwalk-votes-13million.html | Norwalk Votes 13Million | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/nyu-and-penn-tie.html | NYU and Penn Tie | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/observer-the-kisses-of-paris.html | Observer The Kisses of Paris | By Russell Baker | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/oil-companies-sue-us-on-drilling-rule-oil-concerns-sue-us-for.html | Oil Companies Sue US on Drilling Rule Oil Concerns Sue US for 230Million | By Robert H Phelpsspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/other-campuses-troubled.html | Other Campuses Troubled | By United Press International | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/over-the-river-and-into-brooklyn-to-sample-lebanese-foods.html | Over the River and Into Brooklyn to Sample Lebanese Foods | By Craig Claiborne | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/personal-finance-forming-a-mutual-fund-personal-finance.html | Personal Finance Forming a Mutual Fund Personal Finance | By Robert J Cole | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/potato-futures-advance-sharply-flood-threat-and-rail-strike-talk.html | POTATO FUTURES ADVANCE SHARPLY Flood Threat and Rail Strike Talk Spur Activity | By Elizabeth M Fowler | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/prague-hearings-set-for-newsmen-dissenters-face-reprimand-or.html | PRAGUE HEARINGS SET FOR NEWSMEN Dissenters Face Reprimand or Expulsion From Party | By Alvin Shusterspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/prices-show-gain-in-amex-trading-index-rises-14c-to-3013-turnover.html | PRICES SHOW GAIN IN AMEX TRADING Index Rises 14c to 3013 Turnover Increases | By Douglas W Cray | RE0000755615 | 1997-04-25 | B00000497715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/profascist-tabloid-in-portugal-closes.html | PROFASCIST TABLOID IN PORTUGAL CLOSES | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/pupil-expose-of-city-blight-wins-pledge-of-cleanup.html | Pupil Expose of City Blight Wins Pledge of Cleanup | By Barnard L Collier | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/rangel-added-to-scheuers-slate-as-first-negro-in-primary-race.html | Rangel Added to Scheuers Slate As First Negro in Primary Race | By Thomas P Ronan | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/rehm-former-aide-to-johnson-sees-policy-crisis-importcurb-plan-on.html | Rehm Former Aide to Johnson Sees Policy Crisis IMPORTCURB PLAN ON TEXTILES HIT | By Edwin L Dale Jrspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/relief-hurler-stars.html | Relief Hurler Stars | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/religious-orders-plan-group-to-aid-teacher-members.html | Religious Orders Plan Group to Aid Teacher Members | By Gene Currivanspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/reply-promised-on-youth-corps-funds.html | Reply Promised on Youth Corps Funds | By Maurice Carroll | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/reports-reach-saigon.html | Reports Reach Saigon | By B Drummond Ayres Jrspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/rulings-cite-role-of-family-court-jurisdictional-case-upsets-wife.html | RULINGS CITE ROLE OF FAMILY COURT Jurisdictional Case Upsets Wife Assault Conviction | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/senate-to-study-aircraft-subsidy-aid-to-northrop-to-produce-fighter.html | SENATE TO STUDY AIRCRAFT SUBSIDY Aid to Northrop to Produce Fighter Plane for Foreign Lands Faces Scrutiny SENATE TO STUDY AIRCRAFT SUBSIDY | By John W Finneyspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/sirhan-depicted-as-sick-but-calculating.html | Sirhan Depicted as Sick but Calculating | By Douglas Robinsonspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/sons-of-kirk-douglas-and-eric-sevareid-in-films.html | Sons of Kirk Douglas and Eric Sevareid in Films | By A H Weiler | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/south-africa-will-give-blacks-homeland-citizenship-papers.html | South Africa Will Give Blacks Homeland Citizenship Papers | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/soviet-condemns-wests-alliance-calls-it-a-peril-to-peace-and.html | SOVIET CONDEMNS WESTS ALLIANCE Calls It a Peril to Peace and Appeals for an End of Both Military Blocs Soviet Says NATO Pact Perils Peace | By Bernard Gwertzmanspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/soviet-is-said-to-arrest-a-jew-who-seeks-to-emigrate-to-israel.html | Soviet Is Said to Arrest a Jew Who Seeks to Emigrate to Israel | By Henry Kammspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |

| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/spaniard-seeking-free-vote-to-stage-walking-protest.html | Spaniard Seeking Free Vote To Stage Walking Protest | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
|---|---|---|---|---|---|---|
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/special-squad-in-london-to-seek-art-thieves.html | Special Squad in London To Seek Art Thieves | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/speed-of-greens-causes-concern-as-83-start-in-masters-golf-today.html | Speed of Greens Causes Concern as 83 Start in Masters Golf Today FIELD IN AUGUSTA RATED WIDE OPEN Fast Putting Surfaces Are to Favor Nicklaus Palmer Seeking His 5th Triumph | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/sports-of-the-times-opening-remarks.html | Sports of The Times Opening Remarks | By Robert Lipsyte | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/stans-group-to-talk-with-europeans-on-trade-grievances-stans-will.html | Stans Group To Talk With Europeans on Trade Grievances Stans Will Discuss Trade Grievances in Europe | By Clyde H Farnsworthspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/stewart-hopeful-on-mideast-talks.html | Stewart Hopeful on Mideast Talks | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/survey-finds-3-in-5-back-nixon-on-war.html | SURVEY FINDS 3 IN 5 BACK NIXON ON WAR | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/the-dance-martha-graham-love-and-phaedra-choreography-proves-sexy.html | The Dance Martha Graham Love and Phaedra Choreography Proves Sexy Yet Tasteful Matt Turney and Linda Hodes Are Starred | By Clive Barnes | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/the-quilting-mountaineers-.html | The Quilting Mountaineers | By Judy Klemesrud | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/three-li-boy-astronauts-begin-5day-apollo-trip.html | Three LI Boy Astronauts Begin 5Day Apollo Trip | By John Noble Wilfordspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/times-reporter-wins-prize-for-war-series.html | Times Reporter Wins Prize for War Series | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/to-attract-the-young-spoleto-festival-cuts-prices.html | To Attract the Young Spoleto Festival Cuts Prices | By Raymond Ericson | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/to-raise-state-income.html | To Raise State Income | VICTOR GOTBAUMRev H CARL MCCALL | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/top-dutch-jesuit-will-leave-post-backer-of-2-ousted-priests-asked.html | TOP DUTCH JESUIT WILL LEAVE POST Backer of 2 Ousted Priests Asked Shift Society Says | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archiv es/venezuela-annuls-the-election-of-perez-jimenez-as-senator.html | Venezuela Annuls the Election Of Perez Jimenez as Senator | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/vietnam-report-triggers-stocks-a-news-agency-account-of-possible.html | VIETNAM REPORT TRIGGERS STOCKS A News Agency Account of Possible Troop Pullout Stirs Market Surge DOW INDICATOR UP 680 Turnover Is Heaviest in 6 Weeks  Gains Extend to Nearly All Groups VIETNAM REPORT TRIGGERS STOCKS | By Vartanig G Vartan | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/washington-post-bars-tv-ads-for-cigarettes.html | Washington Post Bars TV Ads for Cigarettes | Special to The New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/wood-field-and-stream-trading-stamps-become-newest-bait-for-muskie.html | Wood Field and Stream Trading Stamps Become Newest Bait for Muskie Anglers Conservation Plan | By Nelson Bryant | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-10 | https://www.nytimes.com/1969/04/10/archives/yanks-bow-to-senators-64-homer-by-howard-sparks-triumph-casanova.html | Yanks Bow to Senators 64 HOMER BY HOWARD SPARKS TRIUMPH Casanova McMullen Also Connect Off Bahnsen Coleman Is Victor | By George Vecseyspecial To the New York Times | RE0000755615 | 1997-04-25 | B00000497715 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/-pericles-starts-off-shakespeare-fete-at-british-stratford.html |  Pericles Starts Off Shakespeare Fete At British Stratford | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/16-negro-colleges-given-grants-totaling-110000.html | 16 Negro Colleges Given Grants Totaling 110000 | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/2-welfare-groups-sue-over-state-aid.html | 2 Welfare Groups Sue Over State Aid | By Francis X Clines | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/3-in-gop-leave-kennedys-tour-publicity-stunt-charged-in-study-of.html | 3 IN GOP LEAVE KENNEDYS TOUR Publicity Stunt Charged in Study of Alaskan Indians | By William M Blair | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/400-police-quell-harvard-uprising-41-students-reported-hurt-in.html | 400 POLICE QUELL HARVARD UPRISING 41 Students Reported Hurt in Charge on University Hall  1500 Vote a Boycott | By Robert Reinhold | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/5-iraqis-sentenced-to-death-as-spies.html | 5 IRAQIS SENTENCED TO DEATH AS SPIES | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/a-nonwhite-in-britain-finds-housing-is-poor.html | A Nonwhite in Britain Finds Housing Is Poor | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/abbey-play-opens-festival-in-paris.html | ABBEY PLAY OPENS FESTIVAL IN PARIS | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/advertising-the-andy-awards-marathon.html | Advertising The Andy Awards Marathon | By Philip H Dougherty | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/aec-given-land-title-to-site-of-atom-smasher.html | AEC Given Land Title To Site of Atom Smasher | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/alexanders-sets-earnings-peak-retail-chains-report.html | Alexanders Sets Earnings Peak Retail Chains Report | By Clare M Reckert | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/amex-continuing-upward-trend-exchanges-index-adds-10c-as-turnover.html | AMEX CONTINUING UPWARD TREND Exchanges Index Adds 10c as Turnover Moves Up | By Douglas W Cray | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/armys-presidio-stockade-becomes-the-focus-of-challenge-to-military.html | Armys Presidio Stockade Becomes the Focus of Challenge to Military Justice | By Martin Arnold | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/asian-banks-head-hails-areas-gains.html | Asian Banks Head Hails Areas Gains | By Robert Trumbull | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/bache-co-selects-new-board-chairman-bache-co-elects-board-chairman.html | Bache  Co Selects New Board Chairman BACHE  CO ELECTS BOARD CHAIRMAN | By Terry Robards | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/ball-tomorrow-to-aid-lincoln-settlement.html | Ball Tomorrow to Aid Lincoln Settlement | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/banks-in-belgium-told-to-sell-funds.html | BANKS IN BELGIUM TOLD TO SELL FUNDS | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/basic-turn-seen-as-bonds-advance-continued-price-rises-held-sign.html | BASIC TURN SEEN AS BONDS ADVANCE Continued Price Rises Held Sign That Credit Markets Enjoy a Fresh Outlook | By John H Allan | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/battle-urged-in-cairo.html | Battle Urged in Cairo | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/baylor-names-committee.html | Baylor Names Committee | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/berlioz-requiem-will-be-staged-at-mitchel-field.html | Berlioz Requiem Will Be Staged at Mitchel Field | By Allen Hughes | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/bernadette-bonanno-is-affianced.html | Bernadette Bonanno Is Affianced | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/big-four-and-mideast.html | Big Four and Mideast | MARTIN A WATKINS | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/bombs-hit-san-juan-stores.html | Bombs Hit San Juan Stores | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/books-of-the-times-the-man-on-the-grayflannel-barricades.html | Books of The Times The Man on the GrayFlannel Barricades | By Christopher LehmannHaupt | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/bridge-the-hand-that-got-away-looks-easy-the-next-day.html | Bridge The Hand That Got Away Looks Easy the Next Day | By Alan Truscott | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/britain-abandons-the-european-airbus-project-believes-building-the.html | Britain Abandons the European Airbus Project Believes Building the Plane Is a Losing Proposition | By John M Lee | RE0000755622 | 1997-04-25 | B00000497722 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/britains-colored-immigrants-woeful-legacy-of-empire-britains.html | Britains Colored Immigrants Woeful Legacy of Empire Britains Colored Immigrants A Woeful Legacy of Empire | By Thomas A Johnson | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/canada-and-china-will-open-talks-parley-on-recognition-due-in.html | CANADA AND CHINA WILL OPEN TALKS Parley on Recognition Due in Stockholm Sharp Says | By Peter Grose | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/canadiens-down-bruins-32-backstrom-gets-goal-in-overtime.html | Canadiens Down Bruins 32 BACKSTROM GETS GOAL IN OVERTIME | By Gerald Eskenazi | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/casper-shoots-6underpar-66-in-first-round-to-lead-masters-by-one.html | Casper Shoots 6UnderPar 66 in First Round to Lead Masters by One Stroke ARCHER DEVLIN TIED FOR SECOND | By Lincoln A Werden | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/chang-chihchung-peking-aide-who-was-chiang-general-dies.html | Chang Chihchung Peking Aide Who Was Chiang General Dies | oeclal to The New York Timem | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/city-opera-performs-seasons-first-figaro.html | City Opera Performs Seasons First Figaro | ALLEN HUGHES | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/colliers-appointment-questioned.html | Colliers Appointment Questioned | NATHAN DOSCHER | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/copper-futures-continue-to-rise-scrap-prices-and-demand-are-still.html | COPPER FUTURES CONTINUE TO RISE Scrap Prices and Demand Are Still Influences | By Elizabeth M Fowler | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/council-rent-unit-to-cut-15-rises-backed-by-mayor-noncontrolled.html | COUNCIL RENT UNIT TO CUT 15 RISES BACKED BY MAYOR Noncontrolled Space May Be Held to 10 Plan  More Called Unjustified | By Charles G Bennett | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/court-mandates-addiction-trials-albany-panel-gives-criminal-right.html | COURT MANDATES ADDICTION TRIALS Albany Panel Gives Criminal Right to Jury in Cases Involving Commitment | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/cut-in-job-corps-scored-in-capitol-protest-is-wired-to-nixon-by-26.html | CUT IN JOB CORPS SCORED IN CAPITOL Protest Is Wired to Nixon by 26 Congressmen | By Edward C Burks | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/danny-mixon-at-19-gives-jazz-concert.html | DANNY MIXON AT 19 GIVES JAZZ CONCERT | JOHN S WILSON | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dayan-analyzes-clashes.html | Dayan Analyzes Clashes | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/de-gaulle-seeks-confidence-vote-tells-people-he-will-resign-if.html | DE GAULLE SEEKS CONFIDENCE VOTE Tells People He Will Resign if Reform Bill Is Defeated in April 27 Referendum | By Henry Tanner | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dear-mr-tax-collector.html | Dear Mr Tax Collector | By James Reston | RE0000755622 | 1997-04-25 | B00000497722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dents-are-appearing-in-wall-streets-buttondown-armor.html | Dents Are Appearing in Wall Streets ButtonDown Armor | By Marylin Bender | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dior-facing-facts.html | Dior Facing Facts | By Gloria Emerson | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/disruption-no-surprise-to-the-faculty.html | Disruption No Surprise to the Faculty | By Fred M Hechinger | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dr-cooley-defends-his-use-of-artificial-heart-to-save-patient.html | Dr Cooley Defends His Use of Artificial Heart to Save Patient | By Harold M Schmeck Jr | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/dressing-rooms-in-prints.html | Dressing Rooms in Prints | By Angela Taylor | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/equality-not-genes.html | Equality Not Genes | ROGER L SISSON | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/excerpts-from-hussein-talk-and-text-of-statement.html | Excerpts From Hussein Talk and Text of Statement | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/excerpts-from-the-defense-arguments.html | Excerpts From the Defense Arguments | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/exfarm-hand-of-frost-winner-of-poets-award.html | ExFarm Hand of Frost Winner of Poets Award | By Harry Gilroy | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/family-judge-rebukes-fontana-in-girls-slaying.html | Family Judge Rebukes Fontana in Girls Slaying | By Martin Tolchin | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/first-trip-through-curtain-astounds-czech-20-he-tours-new-york-as.html | First Trip Through Curtain Astounds Czech 20 He Tours New York as Guest of Telephone Executive | By Edith Evans Asbury | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/fleisher-shows-an-old-master-some-bold-strokes-of-his-own.html | Fleisher Shows an Old Master Some Bold Strokes of His Own | By John S Radosta | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/foreign-affairs-the-third-level.html | Foreign Affairs The Third Level | By C L Sulzberger | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/foundations-urged-to-stress-crime-prevention-and-civil-liberty.html | Foundations Urged to Stress Crime Prevention and Civil Liberty | By M A Farber | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/ftc-plans-suit-on-litton-move-despite-u-s-opposition-antitrust.html | FTC PLANS SUIT ON LITTON MOVE Despite U S Opposition Antitrust Action Is Set on German Acquisition | By Eileen Shanahan | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/gap-on-hospitals-called-reduced-but-terenzio-still-says-one-or-more.html | GAP ON HOSPITALS CALLED REDUCED But Terenzio Still Says One or More May Close | By Richard Phalon | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/general-strike-called.html | General Strike Called | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/gillette-executive-given-trade-post-chotiner-is-counsel-gilbert.html | Gillette Executive Given Trade Post Chotiner Is Counsel GILBERT CHOTINER GET TRADE POSTS | By Edwin L Dale Jr | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/gomulka-in-east-berlin-for-talks.html | Gomulka in East Berlin for Talks | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/guide-to-dining-out-cheese-dishes-or-sea-food.html | Guide to Dining Out Cheese Dishes or Sea Food | By Craig Claiborne | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/hanoi-and-nlf-denounce-allies-contacts-on-secret-parleys-reported.html | HANOI AND NLF DENOUNCE ALLIES Contacts on Secret Parleys Reported Bogged Down | By Paul Hofmann | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/harley-earl-stylist-who-made-autos-lon-and-low-dies-at-75-many.html | Harley Earl Stylist Who Made Autos Lon and Low Dies at 75 Many Innovations Credited to Designer Who Began in Carriage Works | pecla The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/howard-hits-2-as-yanks-bow-96-senators-show-williams-touch.html | Howard Hits 2 as Yanks Bow 96 SENATORS SHOW WILLIAMS TOUCH | By George Vecsey | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/hussein-in-us-pledges-israelis-could-use-canal-says-he-also-is.html | HUSSEIN IN US PLEDGES ISRAELIS COULD USE CANAL Says He Also Is Speaking for Nasser as He Outlines a 6Point Plan for Peace | By Hedrick Smith | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/job-corps-youths-support-center-reports-of-kilmer-closing-are-met.html | JOB CORPS YOUTHS SUPPORT CENTER Reports of Kilmer Closing Are Met With Dismay | By Richard J H Johnston | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/joel-d-harvey.html | JOEL D HARVEY | Special to law York lmel | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/john-p-scannell.html | JOHN P SCANNELL | Spectal tohe New York tmes | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/johnhwuorinen-finns-historian-columbia-professor-dead-chairman.html | JOHNHWUORINEN FINNS HISTORIAN Columbia Professor Dead Chairman Until 1958 | Special to The Ne York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/justice-in-the-paddock-rule-holding-trainer-solely-liable-for.html | Justice in the Paddock Rule Holding Trainer Solely Liable For Horses Condition to Be Restudied | By Steve Cady | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/knick-fans-wait-hours-to-buy-tickets-for-if-games.html | Knick Fans Wait Hours to Buy Tickets for If Games | By Sam Goldaper | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/knicks-beat-celtics-10191-and-trail-by-21-in-playoffs-strong.html | Knicks Beat Celtics 10191 and Trail by 21 in Playoffs STRONG DEFENSE INSURES VICTORY | By Thomas Rogers | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/korean-agent-pleads-guilty.html | Korean Agent Pleads Guilty | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/lasting-political-change-demanded-in-italian-city-after-rioting.html | Lasting Political Change Demanded in Italian City After Rioting | By Alfred Friendly Jr | RE0000755622 | 1997-04-25 | B00000497722 |

| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/lawyers-say-fbi-eavesdropped-on-riot-suspects-in-chicago.html | Lawyers Say FBI Eavesdropped on Riot Suspects in Chicago | By Sidney E Zion | RE0000755622 | 1997-04-25 | B00000497722 |
|---|---|---|---|---|---|---|
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/lindsay-presses-us-on-riot-repairs.html | Lindsay Presses US on Riot Repairs | By Maurice Carroll | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/loyal-ruler-triumphs-in-mile-at-aqueduct-for-her-second-victory-in.html | Loyal Ruler Triumphs in Mile at Aqueduct for Her Second Victory in Row FILLY SHOWS WAY BY TWO LENGTHS | By Joe Nichols | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/market-place-allis-chalmers-rebuffs-white.html | Market Place Allis  Chalmers Rebuffs White | By Robert Metz | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/measles-outbreak-prompts-city-to-press-vaccination-campaign.html | Measles Outbreak Prompts City To Press Vaccination Campaign | By Jane E Brody | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/meet-village-leaders.html | Meet Village Leaders | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/mets-top-expos-42-on-agees-2-homers-gentry-triumphs-in-his-first.html | Mets Top Expos 42 on Agees 2 Homers GENTRY TRIUMPHS IN HIS FIRST GAME | By Joseph Durso | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/michael-stavitsky-73i-mrs-bonds-for-i____srael-c____hairman.html | Michael Stavitsky 73I Mrs Bonds for Israel Chairman | Sptal to The New York mes I | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/misses-friday-and-conway-give-recital-of-duets.html | Misses Friday and Conway Give Recital of Duets | THEODORE STRONGIN | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/monkey-to-spend-30-days-in-space-flight-set-for-may-to-test-long.html | MONKEY TO SPEND 30 DAYS IN SPACE Flight Set for May to Test Long Weightlessness | By John Noble Wilford | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/mrs-edward-kennedy-tours-slum-project-she-praises-bedford.html | Mrs Edward Kennedy Tours Slum Project She Praises Bedford Renovation Started by RF Kennedy | By William Borders | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/murphy-scores-junket.html | Murphy Scores Junket | By E W Kenworthy | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/museum-gives-a-party-for-the-robert-c-sculls.html | Museum Gives a Party For the Robert C Sculls | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/museum-hoving-says-didnt-credit-bust-to-leonardo.html | Museum Hoving Says Didnt Credit Bust to Leonardo | By John Canaday | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/music-semkow-leads-philharmonic.html | Music Semkow Leads Philharmonic | By Harold C Schonberg | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/nam-is-chided-on-consumers-consumers-woes-are-told-to-nam.html | NAM Is Chided on Consumers CONSUMERS WOES ARE TOLD TO NAM | By Isadore Barmash | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archiv es/new-line-planned-by-angola-railway.html | NEW LINE PLANNED BY ANGOLA RAILWAY | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/new-tower-sought-for-grand-central-new-tower-asked-over-terminal.html | New Tower Sought For Grand Central NEW TOWER ASKED OVER TERMINAL | By David K Shipler | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/nixon-aide-in-minnesota.html | Nixon Aide in Minnesota | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/nixon-tells-nato-detente-depends-on-action-by-reds-20th-anniversary.html | NIXON TELLS NATO DETENTE DEPENDS ON ACTION BY REDS 20th Anniversary of Alliance Marked by Proposal for Closer Consultations | By Drew Middleton | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/north-korea-rejects-plea-by-un-for-deescalation.html | North Korea Rejects Plea By UN for Deescalation | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/norwalk-to-get-new-motel.html | Norwalk to Get New Motel | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/one-bankholding-rule-urged-reserve-members-view.html | One BankHolding Rule Urged Reserve Members View | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/pan-am-to-bus-suburban-riders-in-move-to-ease-airport-traffic-pan.html | Pan Am to Bus Suburban Riders in Move to Ease Airport Traffic PAN AM WILL BUS SUBURBAN RIDERS | By Robert Lindsey | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/penn-professor-to-head-law-enforcement-agency.html | Penn Professor to Head Law Enforcement Agency | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/phyllis-curtin-sings-widow-in-peter-grimes.html | Phyllis Curtin Sings Widow in Peter Grimes | DONAL HENAHAN | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/pilots-to-attract-full-house-today-but-total-is-only-19800-white.html | PILOTS TO ATTRACT FULL HOUSE TODAY But Total Is Only 19800 White Sox Opening Foes | By Neil Amdur | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/police-in-detroit-hunt-new-yorker-another-suspect-gives-up-in.html | POLICE IN DETROIT HUNT NEW YORKER Another Suspect Gives Up in Killing of Patrolman | By Jerry M Flint | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/preferential-taxes.html | Preferential Taxes | STEVEN STONE | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/progress-reported-on-plan-to-block-rich-from-avoiding-taxes.html | Progress Reported on Plan to Block Rich From Avoiding Taxes | By Eileen Shanahan | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/r-maxfield-barnes.html | R MAXFIELD BARNES | Bpeolal to Xne New Yor Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/rail-tonmileage-shows-a-42-rise-truck-tonnage-is-off-1-from-yearago.html | RAIL TONMILEAGE SHOWS A 42 RISE Truck Tonnage Is Off 1 From YearAgo Level | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/retail-sales-rose-3d-month-in-a-row-with-march-surge-retail-sales.html | Retail Sales Rose 3d Month in a Row With March Surge RETAIL SALES RISE 3D MONTH IN ROW | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/rightist-officers-decry-bonn-stand-say-democratic-principles-hinder.html | RIGHTIST OFFICERS DECRY BONN STAND Say Democratic Principles Hinder the Military | By Ralph Blumenthal | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/roth-asks-nixon-round.html | Roth Asks Nixon Round | By Brendan Jones | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/royal-philatelic-society-showing-rare-stamps-at-centenary-fete.html | Royal Philatelic Society Showing Rare Stamps at Centenary Fete | By David Lidman | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/safety-for-all.html | Safety for All | ELAINE KROGIUS | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/saliva-tests-asked-for-jersey-youths-on-marijuana-use.html | Saliva Tests Asked For Jersey Youths On Marijuana Use | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/shoe-store-on-broadway-declared-a-movie-shrine.html | Shoe Store on Broadway Declared a Movie Shrine | By Richard F Shepard | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/sirhan-called-a-little-sick-boy-by-defense-in-final-argument.html | Sirhan Called a Little Sick Boy By Defense in Final Argument Defendant Depicted as a Poor Wretch Too Ill to Plot Kennedy Murder SecondDegree Penalty Is Asked | By Douglas Robinson | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/some-bigcity-mayors-oppose-outlay-for-an-antimissile-system.html | Some BigCity Mayors Oppose Outlay for an Antimissile System | By John Herbers | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/sports-of-the-times-signs-of-rebellion.html | Sports of The Times Signs of Rebellion | By Arthur Daley | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/state-enters-ps-39-dispute-asks-data-on-union-teachers.html | State Enters PS 39 Dispute Asks Data on Union Teachers | By Leonard Buder | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/students-occupy-stanford-electronics-laboratory.html | Students Occupy Stanford Electronics Laboratory | By Lawrence E Davies | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/study-predicts-soviet-union-will-have-deployed-more-landbased.html | Study Predicts Soviet Union Will Have Deployed More LandBased Missiles Than US by MidYear | By Anthony Lewis | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/suzan-j-kress-to-become-bride-of-alfred-s-goldhaber-in-july.html | Suzan J Kress to Become Bride Of Alfred S Goldhaber in July | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/teachers-gain-voice-at-catholic-parley.html | TEACHERS GAIN VOICE AT CATHOLIC PARLEY | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/terminal-backed-for-luxury-ships-60million-project-on-the-hudson.html | TERMINAL BACKED FOR LUXURY SHIPS 60Million Project on the Hudson Gains Clearance | By George Horne | RE0000755622 | 1997-04-25 | B00000497722 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/text-of-president-nixons-address-to-nato-ministers-council-in.html | Text of President Nixons Address to NATO Ministers Council in Washington | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/thant-is-told-by-israel-that-big-4-balk-jarring.html | Thant Is Told by Israel That Big 4 Balk Jarring | By Sam Pope Brewer | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/the-dance-part-real-part-dream-a-graham-evening-at-the-city-center.html | The Dance Part Real  Part Dream A Graham Evening at the City Center | By Clive Barnes | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/the-stakes-are-high-for-all-in-grand-central-battle.html | The Stakes Are High for All in Grand Central Battle | By Ada Louise Huxtable | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/tight-rein-kept-in-credit-policy-reserve-following-through-after.html | TIGHT REIN KEPT IN CREDIT POLICY Reserve Following Through After Major Restrictions | By H Erich Heinemann | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/toll-in-vietnam-down-for-week-two-sides-toll-is-lowest-since-foe.html | TOLL IN VIETNAM DOWN FOR WEEK Two Sides Toll Is Lowest Since Foe Began Drive | By B Drummond Ayres Jr | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/tv-birth-of-an-island-cameras-look-on-as-nature-fashions-new-land.html | TV Birth of an Island Cameras Look On as Nature Fashions New Land Off the Coast of Iceland | RICHARD F SHEPARD | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/u-s-freight-sets-share-acquisition-stock-worth-418million-marked.html | U S FREIGHT SETS SHARE ACQUISITION Stock Worth 418Million Marked for Tropical Gas | By John J Abele | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/us-and-soviet-to-meet-in-vienna-monday-on-peaceful-use-of-atom.html | US and Soviet to Meet in Vienna Monday on Peaceful Use of Atom Blasts to Aid Nonnuclear Nations | By Thomas J Hamilton | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/value-of-abm-system.html | Value of ABM System | HERBERT LOEBEL | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/vatican-reforms-sainthood-trials-merges-two-examinations-at.html | VATICAN REFORMS SAINTHOOD TRIALS Merges Two Examinations at Diocesan Level | By Robert C Doty | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/virginia-kay-42-a-columnist-for-chicago-daily-news-dead.html | Virginia Kay 42 a Columnist For Chicago Daily News Dead | peclal to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/wagner-to-enter-race-for-mayor-gives-plan-today-joins-a-field-of-8.html | WAGNER TO ENTER RACE FOR MAYOR GIVES PLAN TODAY JOINS A FIELD OF 8 | By Clayton Knowles | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/white-leaving-net-opposes-a-second-program-service-now.html | White Leaving NET Opposes A Second Program Service Now | By George Gent | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/wood-field-and-stream-spinning-gear-and-worms-or-minnows-prove.html | Wood Field and Stream Spinning Gear and Worms or Minnows Prove Effective Early in Season | By Nelson Bryant | RE0000755622 | 1997-04-25 | B00000497722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/worlds-top-saberman-is-here-today-pawlowski-olympic-champion-heads.html | Worlds Top Saberman Is Here Today Pawlowski Olympic Champion Heads Field of 150 | By Michael Strauss | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/yahya-rules-out-early-civilian-rule.html | YAHYA RULES OUT EARLY CIVILIAN RULE | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-11 | https://www.nytimes.com/1969/04/11/archives/zapata-is-honored-in-rites-in-mexico.html | ZAPATA IS HONORED IN RITES IN MEXICO | Special to The New York Times | RE0000755622 | 1997-04-25 | B00000497722 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/10-reach-finals-of-met-auditions-young-singers-win-2000-and-chance.html | 10 REACH FINALS OF MET AUDITIONS Young Singers Win 2000 and Chance at Contract | By Robert T Jones | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/10-start-in-excelsior-today.html | 10 Start in Excelsior Today | By Joe Nichols | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/1691-or-1969-brown-eyes-worries-.html | 1691 or 1969 Brown Eyes Worries | By Gloria Emersonspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/20-climb-the-steep-road-back-20-wounded-take-steep-road-back.html | 20 Climb the Steep Road Back 20 WOUNDED TAKE STEEP ROAD BACK | By William D Smith | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/3-american-singers-score-at-la-scala.html | 3 AMERICAN SINGERS SCORE AT LA SCALA | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/3-from-times-share-foreign-news-prize.html | 3 FROM TIMES SHARE FOREIGN NEWS PRIZE | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/3-indicted-here-on-fraud-charge-realty-equities-officer-and.html | 3 INDICTED HERE ON FRAUD CHARGE Realty Equities Officer and Consultant Are Named 3 INDICTED HERE ON FRAUD CHARGE | By Edward Ranzal | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/3500-families-homeless-in-floods-in-dakotas-big-sioux-river-on.html | 3500 Families Homeless in Floods in Dakotas Big Sioux River on Rampage as Heavy Winter Snows Melt in Mild Weather | By Anthony Ripleyspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/a-new-splicer-joins-phone-wires-wide-variety-of-ideas-covered-by.html | A New Splicer Joins Phone Wires Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/a-revue-in-london-looks-at-marriage.html | A REVUE IN LONDON LOOKS AT MARRIAGE | Special to The New York TimesIRVING WARDLE | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/a-yale-sds-rally-seeks-backing-for-harvard-strike.html | A Yale SDS Rally Seeks Backing for Harvard Strike | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/actorauthors-of-hair-barred-from-theater.html | ActorAuthors of Hair Barred From Theater | By Richard F Shepard | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/adult-games-a-serious-business.html | Adult Games a Serious Business | By Barnard L Collier | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/allowances-for-children.html | Allowances for Children | EVELINE M BURNS | RE0000755618 | 1997-04-25 | B00000497718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/amex-up-slightly-in-mixed-trading-exchanges-index-gains-8c-but.html | AMEX UP SLIGHTLY IN MIXED TRADING Exchanges Index Gains 8c but Declines Exceed Rises | By Douglas W Cray | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/antiques-it-may-be-simple-and-yet-not-be-shaker-term-covers-output.html | Antiques It May Be Simple and Yet Not Be Shaker Term Covers Output of US Sect in 1800s | By Marvin D Schwartz | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/appointment-hailed-by-organizations-and-associates-gilbert-called.html | Appointment Hailed by Organizations and Associates GILBERT CALLED IDEAL TRADE AIDE | By Brendan Jones | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/arctic-ocean-study-eases-fear-that-a-new-ice-age-is-in-offing-study.html | Arctic Ocean Study Eases Fear That a New Ice Age Is in Offing STUDY EASES FEAR OF A NEW ICE AGE | By Walter Sullivanspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/argument-of-the-defense.html | Argument of the Defense | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/army-may-cancel-lockheed-copter-maker-warned-it-could-lose-an.html | ARMY MAY CANCEL LOCKHEED COPTER Maker Warned It Could Lose an 875Million Contract Over Technical Errors Army Threatens Copter Cancellation | By Peter Grosespecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/art-roundup-paul-resikas-paintings-on-view-at-peridot.html | Art Roundup Paul Resikas Paintings on View at Peridot | By John Canaday | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/back-of-the-outback-a-vital-us-radio-base.html | Back of the Outback a Vital US Radio Base | By Robert Trumbullspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/bethea-stopped-in-second-round-washington-gains-victory-in-forum.html | BETHEA STOPPED IN SECOND ROUND Washington Gains Victory in Forum Middleweight Bout | By Dave Anderson | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/blacks-and-africa.html | Blacks and Africa | BAYARD RUSTIN | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/board-orders-harlem-district-to-return-7-teachers-to-duty-board.html | Board Orders Harlem District To Return 7 Teachers to Duty Board Orders Harlem District To Return 7 Teachers to Duty | BY Leonard Buder | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/bonn-still-hopes-london-will-rejoin-airbus-project.html | Bonn Still Hopes London Will Rejoin Airbus Project | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/books-of-the-times-the-healers-art.html | Books of The Times The Healers Art | By Thomas Lask | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/border-restraint-noted.html | Border Restraint Noted | By William Beecherspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/bowman-gray-62-led-r-j-reynolds-board-chairman-dies-guided.html | BOWMAN GRAY 62 LED R J REYNOLDS Board Chairman Dies Guided Diversification | Special to The lew York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/bridge-57-varieties-of-squeezes-put-opponent-in-a-pickle.html | Bridge 57 Varieties of Squeezes Put Opponent in a Pickle | By Alan Truscott | RE0000755618 | 1997-04-25 | B00000497718 |

| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/brooklyn-academy-presents-dancing-by-katherine-litz.html | Brooklyn Academy Presents Dancing By Katherine Litz | By Anna Kisselgoff | RE0000755618 | 1997-04-25 | B00000497718 |
|---|---|---|---|---|---|---|
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/cardinals-turn-back-mets-and-koosman-65-for-first-victory-of-season.html | Cardinals Turn Back Mets and Koosman 65 for First Victory of Season TORRE STANDS OUT WITH THREE HITS Gets Homer Double Single  Jones Connects in 9th With Man on for Mets | By Joseph Durso | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/casper-with-71-and-devlin-with-70-share-3stroke-masters-lead-at-137.html | Casper With 71 and Devlin With 70 Share 3Stroke Masters Lead at 137 DE VICENZO FAILS TO MAKE CUTOFF His 75 for 150 Puts Him Out  Palmer Stays In at 148 as Nicklaus Falls to 14th | By Lincoln A Werdenspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/cheers-from-the-gallery-end-a-years-nightmare-for-goalby.html | Cheers From the Gallery End A Years Nightmare for Goalby | By John S Radostaspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/church-groups-protest-social-action-programs.html | Church Groups Protest Social Action Programs | By George Dugan | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/college-sues-to-put-dean-back-in-house.html | COLLEGE SUES TO PUT DEAN BACK IN HOUSE | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/concern-voiced-here.html | Concern Voiced Here | By Richard Severo | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/control-switched-in-wall-st-bank-underwriters-a-45million-concern.html | CONTROL SWITCHED IN WALL ST BANK Underwriters a 45Million Concern Gets New Board New Group Is Elected to Control Board of Underwriters Trust | By H Erich Heinemann | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/cut-in-job-corps-shuts-59-centers-shultz-announces-plans-for.html | CUT IN JOB CORPS SHUTS 59 CENTERS Shultz Announces Plans for Closing Bases by July 1 | By Edward C Burksspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/dance-archaic-hours-a-new-graham-a-commentary-offered-at-the-city.html | Dance Archaic Hours a New Graham A Commentary Offered at the City Center Miss McGehee Louther and Thompson in Cast | By Clive Barnes | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/death-of-the-liberal-party-is-greatly-exaggerated.html | Death of the Liberal Party Is Greatly Exaggerated | By Sidney E Zion | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/deflation-moves-by-us-held-safe-david-kennedy-cites-basic-strength.html | DEFLATION MOVES BY US HELD SAFE David Kennedy Cites Basic Strength at Asian Talks | By Robert Trumbullspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/disaster-aid-sought.html | Disaster Aid Sought | By United Press International | RE0000755618 | 1997-04-25 | B00000497718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/dissident-assumes-top-post-at-curtis-dissident-takes-top-curtis.html | Dissident Assumes Top Post at Curtis DISSIDENT TAKES TOP CURTIS POST | By Robert E Bedingfield | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/dissidents-mock-greek-liberalization.html | Dissidents Mock Greek Liberalization | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/dissidents-stir-art-world.html | Dissidents Stir Art World | By Grace Glueck | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/donald-foster-74-a-banker-lawyer.html | DONALD FOSTER 74 A BANKER LAWYER | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/enemy-steps-up-drive-in-vietnam-hits-45-targets-100-rounds-strike.html | ENEMY STEPS UP DRIVE IN VIETNAM HITS 45 TARGETS 100 Rounds Strike Vinhlong Killing 15  Combat in 2 Battle Zones Sharpens Enemy Intensifies Shelling in Vietnam | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/eurodollar-curb-sought-in-europe-central-bankers-to-press-us-at.html | EURODOLLAR CURB SOUGHT IN EUROPE Central Bankers to Press US at Parley on Borrowing EURODOLLAR CURB SOUGHT IN EUROPE | By Clyde H Farnsworthspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/exchange-expansion.html | Exchange Expansion | JOHN PALUMBO | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/fluent-concert-given-by-trio-de-lacademie.html | Fluent Concert Given By Trio de lAcademie | PETER G DAVIS | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/four-seized-in-pantherarrest-protest.html | Four Seized in PantherArrest Protest | By Morris Kaplan | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/franchiser-seeks-ramada-inns-inc-international-industries-set-to.html | FRANCHISER SEEKS RAMADA INNS INC International Industries Set to Acquire Motel Chain for 221Million of Stock Acquisition and Merger Actions Are Instituted by Corporations | By John J Abele | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/gold-loan-plan-sought.html | Gold Loan Plan Sought | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/harry-schwllch.html | HARRY SCHWLLCH | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/harvards-faculty-assails-protesters-and-university-faculty-at.html | Harvards Faculty Assails Protesters and University Faculty at Harvard Is Critical of Both Sides | By Robert Reinholdspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/heckscher-tells-of-plan-for-coney-projects-include-expanded-play.html | HECKSCHER TELLS OF PLAN FOR CONEY Projects Include Expanded Play and Meeting Areas | By Thomas F Brady | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/henry-francis-du-pont-88-dies-art-collector-and-horticulturist.html | Henry Francis du Pont 88 Dies Art Collector and Horticulturist GreatGrandson of Chemical Concerns Founder Set Up Winterthur Museum | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/holy-cross-tops-yale-94-on-heavy-hitting-in-opener.html | Holy Cross Tops Yale 94 On Heavy Hitting in Opener | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/in-quangnam-province-vietcongs-flag-still-flies.html | In Quangnam Province Vietcongs Flag Still Flies | By B Drummond Ayres Jrspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/israelis-dismiss-husseins-offer-declare-jordanians-peace-plan-is.html | ISRAELIS DISMISS HUSSEINS OFFER Declare Jordanians Peace Plan Is Propaganda and Contains Nothing New Israeli Officials Dismiss Husseins Peace Plan as Propaganda | By Tad Szulcspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/italians-bury-2-killed-in-rioting-prelate-at-battipaglia-rites-asks.html | ITALIANS BURY 2 KILLED IN RIOTING Prelate at Battipaglia Rites Asks Calm in Tense City | By Alfred Friendly Jrspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/jack-kane-72-dies-ohrbach-executive.html | JACK KANE 72 DIES OHRBACH EXECUTIVE | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/jersey-to-study-ouster-of-2-by-y-activities-for-rights-called.html | JERSEY TO STUDY OUSTER OF 2 BY Y Activities for Rights Called Reason for Dismissals | By Ronald Sullivanspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/jesuit-declares-paraguay-has-stepped-up-repression.html | Jesuit Declares Paraguay Has Stepped Up Repression | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/john-pennink-pianist-gives-town-hall-recital.html | John Pennink Pianist Gives Town Hall Recital | RAYMOND ERICSON | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/judge-rejects-charge-of-eavesdropping-by-fbi-move-for-restraining.html | Judge Rejects Charge of Eavesdropping by FBI Move for Restraining Order Is Dismissed in Case of 8 Protesters in Chicago | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/judging-tv-material.html | Judging TV Material | ROBERT D WOOD | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/kiesinger-is-cautious.html | Kiesinger Is Cautious | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/ky-and-bunker-end-visit-to-paris-talks.html | KY AND BUNKER END VISIT TO PARIS TALKS | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/li-boy-astronauts-are-grounded.html | LI Boy Astronauts Are Grounded | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/lindsays-aides-look-to-liberals-an-endorsement-of-wagner-mayors.html | LINDSAYS AIDES LOOK TO LIBERALS An Endorsement of Wagner Mayors Advisers Concede Could Peril Survival Lindsay Aides Are Now Taking More Interest in Liberal Backing | By Martin Tolchin | RE0000755618 | 1997-04-25 | B00000497718 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/market-listless-in-slow-trading-it-meanders-without-point-and.html | MARKET LISTLESS IN SLOW TRADING It Meanders Without Point and Closes With Prices Unchanged OverAll DOW AVERAGE EDGES UP 46 Issues Reach New Highs but 75 Fall to New Lows  Airline List Busy MARKET LISTLESS IN SLOW TRADING | By Terry Robards | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/market-place-beer-stocks-come-to-bat.html | Market Place Beer Stocks Come to Bat | By Vartanig G Vartan | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/mirror-act-stirs-sirhan-dispute-lawyers-show-skepticism-on.html | MIRROR ACT STIRS SIRHAN DISPUTE Lawyers Show Skepticism on SelfInduced Trance | By Douglas Robinsonspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/miss-lister-offers-five-of-her-dances.html | MISS LISTER OFFERS FIVE OF HER DANCES | DON MCDONAGH | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/museum-to-close-in-protest-today-brooklyn-institution-fights-fund.html | MUSEUM TO CLOSE IN PROTEST TODAY Brooklyn Institution Fights Fund Cut  Branch Shut | By Richard Phalon | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/nato-to-explore-outlook-on-talks-with-soviet-bloc-alliance-plans.html | NATO TO EXPLORE OUTLOOK ON TALKS WITH SOVIET BLOC Alliance Plans Study of Best Ways to Begin Negotiation on Concrete Issues TWODAY PARLEY ENDS Communique Avoids a Reply to Warsaw Pact Bid for EastWest Conference NATO TO EXPLORE OUTLOOK ON TALKS | By Drew Middletonspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/new-issues-get-light-reception-lackluster-buying-marks-activity-in.html | NEW ISSUES GET LIGHT RECEPTION Lackluster Buying Marks Activity in 21 Stocks NEW ISSUES MEET A LIGHT DEMAND | By Robert D Hershey Jr | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/new-oeo-chief-reported-chosen-rep-rumsfeld-of-illinois-is-called.html | NEW OEO CHIEF REPORTED CHOSEN Rep Rumsfeld of Illinois Is Called Nixon Selection | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/newspapers-in-us-denounced-by-cuba.html | NEWSPAPERS IN US DENOUNCED BY CUBA | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/nixon-cuts-back-johnson-awards-of-airline-routes-continental.html | NIXON CUTS BACK JOHNSON AWARDS OF AIRLINE ROUTES Continental Braniff Lose Bids in Pacific TWA Will Fly Around World Nixon Cuts Back Johnsons Awards of Air Routes | By Richard Witkinspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/nixon-sees-egyptian-favors-ties.html | Nixon Sees Egyptian Favors Ties | By Hedrick Smithspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/nixon-signed-order-on-job-chotiner-got.html | NIXON SIGNED ORDER ON JOB CHOTINER GOT | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/nixon-to-name-aide-as-nato-envoy.html | Nixon to Name Aide as NATO Envoy | By Robert B Semple Jrspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/northern-nigerian-state-seeks-to-take-government-to-people-in-the.html | Northern Nigerian State Seeks to Take Government to People in the Bush | By R W Apple Jrspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/old-grads-sorrowful-and-indignant.html | Old Grads Sorrowful and Indignant | By John H Fentonspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/opponents-of-abm.html | Opponents of ABM | FRANK FREMONTSMITH MD | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/overseers-have-final-authority-30man-body-is-elected-by-harvards.html | OVERSEERS HAVE FINAL AUTHORITY 30Man Body Is Elected by Harvards 150000 Alumni | By Robert M Smithspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/painting-where-others-prayed.html | Painting Where Others Prayed | By Angela Taylor | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/peabody-awards-omit-a-category-network-tv-entertainment-fails-to.html | PEABODY AWARDS OMIT A CATEGORY Network TV Entertainment Fails to Make 1969 List | By George Gent | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/piano-recital-offered-by-arthur-mackenzie.html | Piano Recital Offered By Arthur Mackenzie | ALLEN HUGHES | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/pilots-take-home-opener-70-bell-halts-white-sox-on-9-hits.html | Pilots Take Home Opener 70 Bell Halts White Sox on 9 Hits | By Neil Amdurspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/poland-and-east-germany-end-2day-talks-in-berlin.html | Poland and East Germany End 2Day Talks in Berlin | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/post-office-scored.html | Post Office Scored | RUTH MARTON | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/prices-of-futures-in-platinum-drop-copper-answers-demand-with.html | PRICES OF FUTURES IN PLATINUM DROP Copper Answers Demand With HalfCent Advance | By Elizabeth M Fowler | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/protectionist-ideas-scored-by-italian-minister-in-us-italian.html | Protectionist Ideas Scored by Italian Minister in US ITALIAN MINISTER SUPPORTS TRADE | By Herbert Koshetz | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/remark-by-rogers-stirs-fears-in-south-vietnam.html | Remark by Rogers Stirs Fears in South Vietnam | By Terence Smithspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/reverse-layoffs-rejected-by-ford.html | REVERSE LAYOFFS REJECTED BY FORD | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/rockland-utility-to-push-spending.html | ROCKLAND UTILITY TO PUSH SPENDING | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archiv es/russian-envoy-talks-with-tito-amid-new-strains-in-relations.html | Russian Envoy Talks With Tito Amid New Strains in Relations | By David Binderspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/saar-orchestra-has-local-debut-half-of-program-is-baroque-antonio.html | SAAR ORCHESTRA HAS LOCAL DEBUT Half of Program Is Baroque  Antonio Janigro Leads | ROBERT T JONES | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/sculpture-the-debut-of-jules-olitski.html | Sculpture The Debut of Jules Olitski | By Hilton Kramer | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/ship-line-scores-container-curl-seeks-a-rehearing-by-us-on-ila.html | SHIP LINE SCORES CONTAINER CURL Seeks a Rehearing by US on ILA Reloading Clause | By George Horne | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/sirhan-trial-judge-herbert-van-walker.html | Sirhan Trial Judge Herbert Van Walker | By Lacey Fosburghspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/slovak-denounces-top-party-chiefs-husak-indicates-an-effort-to-oust.html | SLOVAK DENOUNCES TOP PARTY CHIEFS Husak Indicates an Effort to Oust Some Liberals | By Alvin Shusterspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/soviet-seeks-talks-with-china-tuesday-on-border-dispute-soviet-asks.html | Soviet Seeks Talks With China Tuesday On Border Dispute SOVIET ASKS TALKS WITH CHINA SOON | By Henry Kammspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/sports-of-the-times-a-day-in-the-sun.html | Sports of The Times A Day in the Sun | By Robert Lipsyte | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/still-the-glamorous-chanteuse-at-63.html | Still the Glamorous Chanteuse  at 63 | By Judy Klemesrud | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/strike-generally-peaceful.html | Strike Generally Peaceful | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/strzetelski-is-dead-led-polish-institute.html | STRZETELSKI IS DEAD LED POLISH INSTITUTE | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/tension-evident-in-amman.html | Tension Evident in Amman | By Eric Pacespecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/testimony-is-heard-on-family-court.html | Testimony Is Heard on Family Court | By Edith Evans Asbury | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/the-nato-communique.html | The NATO Communique | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/theater-in-the-jungle-of-degradation-queen-of-greece-and-homo-at-la.html | Theater In the Jungle of Degradation  Queen of Greece and Homo at La Mama Two OneAct Plays by Rochelle Owens Bow | By Lawrence Van Gelder | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/tired-knicks-grateful-for-day-of-rest-but-team-will-drill-today-for.html | Tired Knicks Grateful for Day of Rest But Team Will Drill Today for Key Game at Boston Tomorrow | By Thomas Rogers | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/tobacco-farms-changing-tobacco-farmers-in-carolina-yield-to-the-age.html | Tobacco Farms Changing Tobacco Farmers in Carolina Yield to the Age of Technology | By William K Stevensspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/tokyopeking-tie-defended-by-sato-trade-link-hailed-despite-attack.html | TOKYOPEKING TIE DEFENDED BY SATO Trade Link Hailed Despite Attack in Communique | By Takashi Okaspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/topics-its-a-long-way-from-the-sandlots.html | Topics Its a Long Way from the Sandlots | By James T Farrell | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/us-maritime-chief-deplores-prospect-of-labor-instability.html | US Maritime Chief Deplores Prospect Of Labor Instability | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/w-h-crocker-2d-weds-mrs-roma-beauregard.html | W H Crocker 2d Weds Mrs Roma Beauregard | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/wagner-stresses-the-citys-agony-as-he-joins-race-pledges-to-try-to.html | WAGNER STRESSES THE CITYS AGONY AS HE JOINS RACE Pledges to Try to Restore Harmony if Elected to 4th Term as Mayor 5 OPPONENTS STAY ON Screvane Drops Out  Carey Reviews Stand Lindsays Judgment Criticized WAGNER STRESSES THE CITYS AGONY | By Thomas P Ronan | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/white-co-and-2-key-officers-fined-110000-for-violations-earnings.html | White  Co and 2 Key Officers Fined 110000 for Violations Earnings Results Are Issued by Corporations | By Leonard Sloane | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/william-a-parkhurst.html | WILLIAM A PARKHURST | Special to The New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/woyda-of-poland-defeats-tiu-of-rumania-by-53-51-in-foils-final-here.html | Woyda of Poland Defeats Tiu of Rumania by 53 51 in Foils Final Here DRIMBA IS OUSTED BY KAMHI 54 54 Olympic Champion Upset by New Yorker  Miss Rejto Defeats Four Rivals | By Michael Strauss | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/yanks-rout-tigers-94-as-pepitone-belts-4-hits-including-homer-white.html | Yanks Rout Tigers 94 as Pepitone Belts 4 Hits Including Homer WHITE CONNECTS TO BREAK 22 TIE Sends Yanks Ahead 42 in 8th  Pepitone Steals Two Bases Gets Special Suite | By George Vecseyspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-12 | https://www.nytimes.com/1969/04/12/archives/youths-protest-kilmer-center-closing.html | Youths Protest Kilmer Center Closing | By Richard J H Johnstonspecial To the New York Times | RE0000755618 | 1997-04-25 | B00000497718 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/all-you-need-is-love-love-is-all-you-need-so-writes-a-rock-poet.html | All You Need Is Love Love Is All You Need So writes a rock poet But is that poetry | By Karen Murphy and Ronald Gross | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ma-bell-and-children-pressing-rate-rises-bell-system-seeks-rate.html | Ma Bell and Children Pressing Rate Rises Bell System Seeks Rate Increase | By Gene Smith | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/theyre-human-says-fleisher-amateur-as-he-sizes-up-pros.html | Theyre Human Says Fleisher Amateur as He Sizes Up Pros | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/2-soviet-cities-face-problem-of-renewal-in-different-ways.html | 2 Soviet Cities Face Problem Of Renewal in Different Ways | By Henry Kamm | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/3-yale-crews-win-against-rutgers-only-scarlet-varsity-gives-elis.html | 3 YALE CREWS WIN AGAINST RUTGERS Only Scarlet Varsity Gives Elis Any Competition | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/5nation-balkan-cruise.html | 5Nation Balkan Cruise | By Tad Szulc | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/a-bridge-into-the-past-in-arizona.html | A Bridge Into the Past in Arizona | By John V Young | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/a-new-roar-coming-from-mgm-lion-a-new-roar-being-heard-from-mgms.html | A New Roar Coming From MGM Lion A New Roar Being Heard From MGMs Offices | By Leonard Sloane | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/a-saga-of-four-capitals.html | A Saga Of Four Capitals | S C | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/a-short-drive-by-swiss-postal-bus-from-bitte-to-grazie.html | A Short Drive By Swiss Postal Bus From Bitte to Grazie | By Robert Deardorff | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/a-virginia-trade-delegation-to-open-office-in-brussels.html | A Virginia Trade Delegation To Open Office in Brussels | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/action-on-a-crucial-foreign-issue.html | Action on a Crucial Foreign Issue | HEDRICK SMITH | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/adaptor-fifth-in-us-debut-rum-customer-158-35-victor.html | Adaptor Fifth in US Debut Rum Customer 158 35 Victor | By Louis Effrat | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/agency-urges-un-to-aid-ministates-it-also-suggests-protection.html | AGENCY URGES UN TO AID MINISTATES It Also Suggests Protection Against Aggression | By Kathleen Teltsch | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/aid-by-bonn-abroad-set-record-in-1968.html | AID BY BONN ABROAD SET RECORD IN 1968 | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/alan-galbraith-marries-miss-sarah-w-dunlap.html | Alan Galbraith Marries Miss Sarah W Dunlap | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/american-notebook.html | American Notebook | By Lewis Nichols | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/americas-great-hopes-white-and-black.html | Americas Great Hopes White and Black | By Charles Marowitz | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/an-arabian-nights-treat-in-morocco.html | An Arabian Nights Treat in Morocco | By Barbara Bell | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ann-cufchera-tudenf-will-be-bride-in-may.html | Ann Cufchera tudenf Will Be Bride in May | SIcil to TI Kew York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/anne-kolker-of-tufts-is-affianced.html | Anne Kolker of Tufts Is Affianced | Special to e ew NorM Tim | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/answers-to-three-major-rose-problems.html | Answers To Three Major Rose Problems | By Eldon W Lyle | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/armenian-rally-held-for-primate-700-in-jersey-dance-for-catholicos.html | ARMENIAN RALLY HELD FOR PRIMATE 700 in Jersey Dance for Catholicos Khoren | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/article-18-no-title-terry-towel-time.html | Article 18  No Title Terry towel time | By Patricia Peterson | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/att-is-popular.html | ATT Is Popular | By Vartanig G Vartan | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/auto-man-claims-victory-on-fumes-says-battle-has-been-won-official.html | AUTO MAN CLAIMS VICTORY ON FUMES Says Battle Has Been Won  Official Disputes View | By Jerry M Flint | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/barbara-ann-abernethy-is-wed.html | Barbara Ann Abernethy Is Wed | peeial Io The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/bermuda-braces-for-jumbo-jet-traffic.html | Bermuda Braces for Jumbo Jet Traffic | By W S Zuill | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/beware-that-scores-a-snare.html | Beware  That Scores A Snare | By Clive Barnes | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/birgit-nilsson-birgit-nilsson.html | Birgit Nilsson Birgit Nilsson | LOTTE K MELCHER | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/bridal-is-held-for-jane-mawicke.html | Bridal Is Held for Jane Mawicke | pecal to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/bridge-sometimes-its-the-count-that-counts-most.html | Bridge Sometimes its the count that counts most | By Alan Truscott | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/britain-the-withering-of-wilsons-power.html | Britain The Withering of Wilsons Power | ANTHONY LEWIS | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/britains-york-seeks-to-preserve-its-antique-charm.html | Britains York Seeks to Preserve Its Antique Charm | By Ellen Wilson | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/british-company-lets-wives-accompany-seamen.html | British Company Lets Wives Accompany Seamen | By Edward A Morrow | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/brown-114-lacrosse-victor.html | Brown 114 Lacrosse Victor | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/brown-eight-tops-boston-u.html | Brown Eight Tops Boston U | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/but-few-details-yet-on-domestic-questions.html | But Few Details Yet On Domestic Questions | ROBERT B SEMPLE Jr | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/c-f-broughton-91-headed-wamsutta.html | C F BROUGHTON 91 HEADED WAMSUTTA | pclal 10 TI New York rlnlct | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/cairo-rejects-hussein-views.html | Cairo Rejects Hussein Views | By Raymond H Anderson | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/californias-scenic-mendocino-coast.html | Californias Scenic Mendocino Coast | By A F Dalbey | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/camille-evans-gerald-bennett-to-be-married.html | Camille Evans Gerald Bennett To Be Married | Special to The New York imew | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/campbell-victor-in-penguin-event-andrews-runnerup-after-5-races-at.html | CAMPBELL VICTOR IN PENGUIN EVENT Andrews RunnerUp After 5 Races at Centerport | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/capital-spending.html | Capital Spending | ROBERT EISNER | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/cardinals-giusti-posts-10-victory-hurler-doubles-scores-on-floods.html | CARDINALS GIUSTI POSTS 10 VICTORY Hurler Doubles Scores On Floods Safety in 3d  3 Hits for Mets Jones | By Leonard Koppett | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/caroline-gross-planswdding.html | Caroline Gross PlansWdding | peel to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/case-of-the-scos.html | CASE OF THE SCOS | EDWARD I KOCH | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ccny-trackmen-win.html | CCNY Trackmen Win | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/censorship-on-tv.html | Censorship on TV | CHARLES H TOWER | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/children-must-learn-to-fear.html | Children must learn to fear | By Bruno Bettelheim | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/cinco-y-seis-is-the-way-to-get-rich-in-caracas.html | Cinco y Seis Is the Way To Get Rich in Caracas | By James J Brodell | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/cities-riot-sites-remain-desolate-burnedout-buildings-stand.html | CITIES RIOT SITES REMAIN DESOLATE BurnedOut Buildings Stand Unrepaired Controversy Slows Rebuilding Drive | By John Herbers | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/city-still-in-debt-on-construction-many-contractors-not-paid-for.html | CITY STILL IN DEBT ON CONSTRUCTION Many Contractors Not Paid For Completed Projects | By David K Shipler | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/civilian-supremacy.html | Civilian Supremacy | ROSEMARY FARLEY | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/clean-firstround-performance-by-jumpers-slows-horse-show.html | Clean FirstRound Performance By Jumpers Slows Horse Show | By Ed Corrigan | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/climatologist-says-cities-cause-some-of-their-own-rainstorms.html | Climatologist Says Cities Cause Some of Their Own Rainstorms | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/color-any-way-you-like-it.html | Color Any Way You Like It | By Jacob Deschin | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/columbia-crews-take-2-of-3-races-varsity-victory-over-mit-is-first.html | COLUMBIA CREWS TAKE 2 OF 3 RACES Varsity Victory Over MIT Is First in a Decade | Special To The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/columbus-a-happy-discovery-discovering-columbus.html | Columbus  A Happy Discovery Discovering Columbus | By Vincent Canby | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/congress-is-returning-to-deal-with-nixons-domestic-program.html | Congress Is Returning to Deal With Nixons Domestic Program | By Warren Weaver Jr | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/consumers-upset-experts.html | Consumers Upset Experts | By Herbert Koshetz | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/costa-rica-lives-up-to-its-name.html | Costa Rica Lives Up To Its Name | By E P Modroch | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/cox-and-craig-lead-larchmont-dinghy-sailing-interclub-fleet.html | Cox and Craig Lead Larchmont Dinghy Sailing INTERCLUB FLEET FINISHES 10 RACES | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/crab-talks-come-to-end-in-moscow-japanese-accept-reduction-in-quota.html | CRAB TALKS COME TO END IN MOSCOW Japanese Accept Reduction in Quota After Long Snag | By Philip Shabecoff | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/cult-of-loyalty-to-mao-is-emphasized-anew-reports-made-to-portrait.html | Cult of Loyalty to Mao Is Emphasized Anew Reports Made to Portrait of Chairman by Chinese Groups on Their Work | By Charles Mohr | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/dambrosio-excels-in-new-canaan-show.html | DAMBROSIO EXCELS IN NEW CANAAN SHOW | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/dance-archaic-hours-a-new-graham-a-commentary-offered-at-the-city.html | Dance Archaic Hours a New Graham A Commentary Offered at the City Center | By Clive Barnes | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/dandruff-and-daddys-raise.html | Dandruff and Daddys Raise | RENEE PALEY | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/danger-on-fiftyseventh-street.html | Danger on FiftySeventh Street | By Grace Glueck | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/dear-fatherland-by-johannes-mario-simmel-translated-by-richard-and.html | Dear Fatherland By Johannes Mario Simmel Translated by Richard and Clara Winston from the German Lieb Vaterland Magst Ruhig Sein 403 pp New York Random House 695 | By C D B Bryan | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/debiorah-h-seaber-to-bemarried.html | Debiorah H Seaber to BeMarried | Speca t be New Nrk Tnes | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/democrats-seek-reform-formula-coast-session-urges-party-to-overhaul.html | DEMOCRATS SEEK REFORM FORMULA Coast Session Urges Party to Overhaul Structure | By Lawrence E Davies | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/disarmament-why-inspection-may-no-longer-be-critical-for-arms.html | Disarmament Why Inspection May No Longer Be Critical for Arms Control | JOHN W FINNEY | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/economy-slows-as-stocks-rise-stocks-rise-as-economy-is-slowing.html | Economy Slows As Stocks Rise Stocks Rise As Economy Is Slowing | By Thomas E Mullaney | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/education-now-harvard-the-place-where-it-couldnt-happen.html | Education Now Harvard  The Place Where It Couldnt Happen | FRED M HECHINGER | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/elizabeth-leslie-wed-to-w-m-crouse-jr.html | Elizabeth Leslie Wed To W M Crouse Jr | SpeaJ to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/enemy-shellings-in-vietnam-drop-to-30.html | Enemy Shellings in Vietnam Drop to 30 | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/english-edition-of-le-monde-due-leading-paris-paper-starts-weekly.html | ENGLISH EDITION OF LE MONDE DUE Leading Paris Paper Starts Weekly Digest April 23 | By John L Hess | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/environmental-decay.html | Environmental Decay | CHARLES SHURCLIFF | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/eric-hoffer-an-american-odyssey-by-calvin-tomkins-photographs-by.html | Eric Hoffer An American Odyssey By Calvin Tomkins Photographs by George Knight 68 pp plus an unpaged section of aphorisms by Eric Hoffer New York E P Dutton  Co 495 | RANDOLPH HOGAN | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/eskimos-of-canada-between-conflicting-cultures.html | Eskimos of Canada Between Conflicting Cultures | By Edward Cowan | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/faulty-tires-again-face-drive-for-law-on-mandatory-recall.html | Faulty Tires Again Face Drive For Law on Mandatory Recall | By John D Morris | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/first-of-weekly-tours-is-held-at-westbury-track-coloring-books-and.html | First of Weekly Tours Is Held at Westbury Track Coloring Books and Horseshoes Given to Youngsters | By Sam Goldaper | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/for-the-aging-duffer-a-70-is-still-in-the-cards.html | For the Aging Duffer a 70 Is Still in the Cards | By John S Radosta | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/for-young-readers-words-words-words.html | For Young Readers Words Words Words | By Theodore M Bernstein | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/foreign-affairs-the-brutal-truth.html | Foreign Affairs The Brutal Truth | By C L Sulzberger | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/friday-by-michel-tournier-translated-by-norman-denny-from-the.html | Friday By Michel Tournier Translated by Norman Denny From the French Vendredi ou les Limbes du Pacifique 235 pp New York Doubleday  Co 495 | By Thomas J Fleming | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/friendly-crowds-greet-mayor-as-he-goes-politicking-in-bronx.html | Friendly Crowds Greet Mayor As He Goes Politicking in Bronx | By Seth S King | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/ftc-will-require-notice-of-60-days-on-merger-plans-agency-seeks.html | FTC WILL REQUIRE NOTICE OF 60 DAYS ON MERGER PLANS Agency Seeks More Time and Data on the Current Wave of Combinations | By Eileen Shanahan | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/fund-managers-bullish-bears-managers-of-funds-are-bullish-bears.html | Fund Managers Bullish Bears Managers of Funds Are Bullish Bears | By Robert D Hershey Jr | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/future-of-peaceful-atomic-energy-uses-weighed.html | Future of Peaceful Atomic Energy Uses Weighed | By Gladwin Hill | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/gail-anne-wolter-becomes-a-bride.html | Gail Anne Wolter Becomes a Bride | Special o The Ne York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/going-the-rounds-with-a-dow-recruiter-dow-recruiter.html | Going the Rounds With a Dow Recruiter Dow recruiter | By Saul Braun | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/harlem-official-firm-on-teacher-ban.html | Harlem Official Firm on Teacher Ban | By Will Lissner | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/harvard-lightweights-sweep.html | Harvard Lightweights Sweep | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/harvard-regaining-its-traditional-composure-new-rallies-held-but.html | Harvard Regaining Its Traditional Composure New Rallies Held but Crowds on Campus Are Smaller  Power Struggle Goes On | By Robert Reinhold | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hatcher-election-still-splits-gary-a-group-of-whites-want-to-secede.html | HATCHER ELECTION STILL SPLITS GARY A Group of Whites Want to Secede From the City | By Anthony Ripley | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/helping-to-open-their-eyes.html | Helping To Open Their Eyes | By Joan Lee Faust | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hibernian-scores-in-62600-stakes-wins-by-a-nose-from-irish.html | HIBERNIAN SCORES IN 62600 STAKES Wins by a Nose From Irish Rebellion at Gulfstream  Victor Returns 440 | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/house-organs-playing-big-role.html | House Organs Playing Big Role | By Walter Tomaszewski | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/how-381-superrich-americans-managed-not-to-pay-a-cent-in-taxes-last.html | How 381 SuperRich Americans Managed Not to Pay a Cent In Taxes Last Year How the supeFrich avoid taxes | By Philip M Stern | RE0000755624 | 1997-04-25 | B00000497725 |

| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/how-yale-selected-her-first-coeds-the-great-admissions-sweepstakes-.html | How Yale Selected Her First Coeds The great admissions sweepstakes | By Jonathan Lear | RE0000755624 | 1997-04-25 | B00000497725 |
|---|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hunter-paces-princeton-to-62-victory-over-brown.html | Hunter Paces Princeton To 62 Victory Over Brown | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hunter-title-won-by-flying-along-mrs-forman-rides-victor-at-hunt.html | HUNTER TITLE WON BY FLYING ALONG Mrs Forman Rides Victor at Hunt Cap Farms Show | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/hussein-buoyant-over-talks-in-us-monarch-in-interview-here-lauds.html | HUSSEIN BUOYANT OVER TALKS IN US Monarch in Interview Here Lauds Administration Role | By Dana Adams Schmidt | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/i-want-to-be-a-father-figure.html | I Want to Be a Father Figure | By Ellen Cohn | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/in-sicily-its-even-hard-to-start-a-football-team-the-man-who-plays.html | In Sicily its even hard to start a football team The Man Who Plays Alone By Danilo Dolci Translated by Antonia Cowan from the Italian Chi Gioca Solo 367 pp New York Pantheon Books 795 | By Denis Mack Smith | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/in-the-nation-mr-nixon-vs-the-pentagon-budget.html | In The Nation Mr Nixon vs the Pentagon Budget | By Tom Wicker | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/in-ward-x-they-dream-in-ward-x-they-dream-.html | In Ward X They Dream  In Ward X They Dream | By Anna Mary Wells | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/investors-in-conglomerates-are-seeing-the-other-side-of-the-coin.html | Investors in Conglomerates Are Seeing the Other Side of the Coin | By John J Abele | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/irish-win-on-prayer-borrowed-shell.html | Irish Win on Prayer Borrowed Shell | By Deane McGowen | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/irregular-apparel-shop-prospering.html | Irregular Apparel Shop Prospering | By Isadore Barmash | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/israels-stand-is-still-tough.html | Israels Stand Is Still Tough | JAMES FERON | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/janet-c-russell-becomes-a-bride.html | Janet C Russell Becomes a Bride | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/jersey-coalition-endorses-helstoski.html | Jersey Coalition Endorses Helstoski | By Donald Sullivan | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/jersey-town-split-over-saliva-test-clifton-argues-plan-to-detect.html | JERSEY TOWN SPLIT OVER SALIVA TEST Clifton Argues Plan to Detect Narcotics Use by Youths | By Martin Gansberg | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/jerusalem-hails-orthodox-easter-candlelight-ceremony-held-amid.html | JERUSALEM HAILS ORTHODOX EASTER Candlelight Ceremony Held Amid Joyous Shouts | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/jobs-the-program-is-reshaped-and-curtailed.html | Jobs The Program Is Reshaped  And Curtailed | EDWARD C BURKS | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/john-condons-fighting-words-ward-off-blows-against-boxing.html | John Condons Fighting Words Ward Off Blows Against Boxing | By Dave Anderson | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/john-h-wyma-becomes-fiance-of-miss-kilday.html | John H Wyma Becomes Fiance Of Miss Kilday | Special to The New York TlmeJ | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/john-hayes-resigns-post-as-envoy-to-switzerland.html | John Hayes Resigns Post As Envoy to Switzerland | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/karen-renzuili-wed-to-e-p-lynch-jr.html | Karen RenzuIli Wed to E P Lynch Jr | pecla to The I4ew York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/key-pentagon-group-dissolving-civilians-had-major-role-in-reversal.html | Key Pentagon Group Dissolving Civilians Had Major Role in Reversal of War Policy | By Neil Sheehan | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/key-query-raised-at-harvard-is-governing-setup-obsolete.html | Key Query Raised at Harvard Is Governing Setup Obsolete | By Fred M Hechinger | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/kipnis-a-raid-on-piano-music-kipnis-a-raid.html | Kipnis A Raid On Piano Music Kipnis A Raid | By Allen Hughes | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/knicks-seek-to-even-celtic-series-today-knicks-seeking-to-square.html | Knicks Seek to Even Celtic Series Today KNICKS SEEKING TO SQUARE SERIES | By Thomas Rogers | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/krishna-menon-and-an-old-adversary-in-india-are-up-for-election.html | Krishna Menon and an Old Adversary in India Are Up for Election Trying for Political Comeback | By Joseph Lelyveld | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/kulcsar-wins-epee-honors-2d-time-hungarian-beats-jeanne-in-final.html | Kulcsar Wins Epee Honors 2d Time HUNGARIAN BEATS JEANNE IN FINAL | By Michael Strauss | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/kurt-gerstein-the-ambiguity-of-good-by-saul-friedlander-228-pp-new.html | Kurt Gerstein The Ambiguity of Good By Saul Friedlander 228 pp New York Alfred A Knopf 595 | By Arthur A Cohen | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/laird-backs-plan-on-draft-lottery-a-proposal-to-limit-youths.html | LAIRD BACKS PLAN ON DRAFT LOTTERY A Proposal to Limit Youths Availability for Induction Is Gaining in Washington | By Max Frankel | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/latins-weve-bought-time.html | Latins  Weve Bought Time | BENJAMIN WELLES | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/law-no-censorship-in-the-home.html | Law No Censorship in the Home | FRED P GRAHAM | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/lawyers-rebuffed-on-aclu-dissent.html | Lawyers Rebuffed on ACLU Dissent | By Murray Illson | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/legal-trap-is-hurting-computers-legal-snares-trip-computers.html | Legal Trap Is Hurting Computers Legal Snares Trip Computers | By William D Smith | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | KENNETH LAGERSTEDT | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | Bonneau P Murphy | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | Wallis E Howe Jr | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | R Lofton Hudson | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13  No Title | H L Foland | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14  No Title | David E Engel | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15  No Title | James D Qualben | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16  No Title | Charles Eddy | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-17-no-title.html | Letter to the Editor 17  No Title | John Sheldon | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JAMES BURGESS | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JONATHAN RICHMAN | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | MARGUERITE THUEMMLER | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | MARVIN M KARPATKIN | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | JAMES M HORELICK | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | JANET NEWELL | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | SIDNEY KARPOFF | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | Peter F Hewitt | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/like-a-page-out-of-florida-history.html | Like a Page Out Of Florida History | By Jack Stark | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/looking-ahead-to-june-looking-ahead.html | Looking ahead to June Looking ahead | By Craig Claiborne | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mafia-inquiry-lets-public-learn-how-a-jury-works.html | Mafia Inquiry Lets Public Learn How a Jury Works | By Charles Grutzner | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/majestic-prince-set-for-derby-date.html | Majestic Prince Set for Derby Date | By Bill Becker | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/manpower-agency-computers-fill-jobs-by-the-numbers.html | Manpower Agency Computers Fill Jobs by the Numbers | By Barnard Collier | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/marjorie-d-parman-is-betrothed.html | Marjorie D Parman Is Betrothed | peclal to The New York Tlmem | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/marjorie-r-siegel-becomes-engaged.html | Marjorie R Siegel Becomes Engaged | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/mavericks-and-how-to-smother-them.html | Mavericks and How to Smother Them | By Jack Gould | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/mayoralty-enter-wagner-and-a-whole-new-ball-game.html | Mayoralty Enter Wagner  and a Whole New Ball Game | CLAYTON KNOWLES | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/measuring-intelligence.html | Measuring Intelligence | G BERGSON | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/medicine-an-artificial-heart-scores-a-breakthrough-and-starts-a.html | Medicine An Artificial Heart Scores a Breakthrough and Starts a Squabble | HAROLD M SCHMECK Jr | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/miami-area-welcomes-own-brand-of-spring.html | Miami Area Welcomes Own Brand Of Spring | By Jay Clarke | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/mikhail-dyomin-was-a-successful-writer-in-soviet-russia-yet-he.html | Mikhail Dyomin Was a Successful Writer in Soviet Russia Yet He Defected Why A Soviet writer who defected | By David Burg | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/miss-anne-lea-is-wed-to-j-l-tuohy-lawyer.html | Miss Anne Lea Is Wed To J L Tuohy Lawyer | Special to The New York Tlm | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/miss-greenberg-teacher-engaged.html | Miss Greenberg Teacher Engaged | Special to The NEW York Elrnes | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/miss-leslie-daniels-is-married-to-george-c-scoff-in-st-paul.html | Miss Leslie Daniels Is Married To George C Scoff in St Paul | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/miss-mary-mcconnell-is-a-bride.html | Miss Mary McConnell Is a Bride | Special to Tile New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/miss-may-de-sugny-is-bride-on-coa-sf.html | Miss May de Sugny Is Bride on Coa sf | Special to The New York TIm | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/miss-rosalyn-i-paul-to-be-bride-in-june.html | Miss Rosalyn i Paul to Be Bride in June | Special to The New York Tlme | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/miss-sigmund-wed-to-a-vq-pearce-jr.html | Miss Sigmund Wed to A Vq Pearce Jr | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archiv es/mit-crew-takes-lightweight-race.html | MIT CREW TAKES LIGHTWEIGHT RACE | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/money-pinch-delays-opening-of-zoo.html | Money Pinch Delays Opening of Zoo | By Alfred E Clark | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/montreal-hockeys-green-bay.html | Montreal Hockeys Green Bay | By Gerald Eskenazi | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/more-and-more-average-americans-are-visiting-plastic-surgeons-in.html | More and More Average Americans Are Visiting Plastic Surgeons in Search of the Body Beautiful | By Jane E Brody | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mrs-alvin-weinberg.html | MRS ALVIN WEINBERG | Special to The New York Time | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mrs-meir-harsh-on-big-four-talks-asserts-direct-negotiations-are-on.html | MRS MEIR HARSH ON BIG FOUR TALKS Asserts Direct Negotiations Are Only Path to Peace | By Tad Szulc | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mrsgerge-wmorgan.html | MRSGERGE WMORGAN | 1 Special to The New York Flme | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/multimedias-mother-of-them-all-mother-of-them-all.html | Multimedias Mother of Them All Mother Of Them All | By Donal Henahan | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/myrnas-back-and-boyers-got-her.html | Myrnas Back  And Boyers Got Her | By Rex Reed | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/mystery-surrounds-singlehanded-sail-leader-quits-race-round-the.html | Mystery Surrounds Singlehanded Sail Leader Quits Race Round the World Heads for Tahiti | By Parton Keese | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/myth-of-morality.html | MYTH OF MORALITY | FRED FISHER | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/naked-in-garden-hills-by-harry-crews-212-pp-new-york-william-morrow.html | Naked in Garden Hills By Harry Crews 212 pp New York William Morrow  Co 595 | By Jean Stafford | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nancy-t-davis-wed-in-vermont-to-rm-rosan.html | Nancy T Davis Wed in Vermont To RM Rosan | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nations-military-museums-attract-armies-of-tourists.html | Nations Military Museums Attract Armies of Tourists | By Robert Pearman | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nato-a-cautious-answer-to-a-soviet-bid.html | NATO A Cautious Answer to a Soviet Bid | DREW MIDDLETON | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nato-and-warsaw-pact-step-up-political-rivalry.html | NATO and Warsaw Pact Step Up Political Rivalry | By Drew Middleton | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/new-baseball-format-to-force-schedule-conflicts-with-football-in.html | New Baseball Format to Force Schedule Conflicts With Football in Fall | By William N Wallace | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/new-names-appearing-on-currency.html | New Names Appearing on Currency | By Thomas V Haney | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nixon-meets-50-academicians-for-foreign-policy-discussion.html | Nixon Meets 50 Academicians For Foreign Policy Discussion | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/no-girl-wants-to-schlump-forever.html | No Girl Wants To Schlump Forever | By Robert Berkvist | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/no-rise-is-found-in-antisemitism-assessment-by-83-experts-reports.html | NO RISE IS FOUND IN ANTISEMITISM Assessment by 83 Experts Reports It at Low Ebb | By Irving Spiegel | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nupffals-for-kate-cvan-winkle-and-lns-lawrence-terry-it.html | Nupffals for Kate CVan Winkle And lns Lawrence Terry It | Special to The Iew York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/nuptials-held-for-norine-allison.html | Nuptials Held for Norine Allison | Special to THE NEW YORK TIMES | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/observer-down-and-out-of-it-in-london.html | Observer Down and Out of It in London | By Russell Baker | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/oceans-as-us-bases.html | Oceans as US Bases | JOHN LYDGATE | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/oh-no.html | OH NO | RALPH S SANFORD | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/oneday-island-hops-in-the-caribbean.html | OneDay Island Hops in the Caribbean | By Sydney Hunt | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/outline-and-texture-are-keys-to-4season-landscape-design.html | Outline and Texture Are Keys To 4Season Landscape Design | By Nelva M Weber | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/pa-posts-big-gains-in-quarter.html | Pa Posts Big Gains In Quarter | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/palestinians-role.html | Palestinians Role | KENNETT LOVE | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/panama-city-earns-place-in-the-sun.html | Panama City Earns Place in the Sun | CEW | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/passengers-over-65-to-pay-reduced-fares-in-chicago.html | Passengers Over 65 to Pay Reduced Fares in Chicago | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/pearlstein-a-triumph-of-style.html | Pearlstein A Triumph Of Style | By Hilton Kramer | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/peggy-d-stein-engaged-to-michael-dor.html | Peggy D Stein Engaged to Michael Dor | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/penn-150s-outrun-cornell-for-first-time-since-1955.html | Penn 150s Outrun Cornell For First Time Since 1955 | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/petrosian-and-spassky-to-open-world-title-chess-tomorrow.html | Petrosian and Spassky to Open World Title Chess Tomorrow | By Al Horowitz | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/philympia-1970-talk-of-london.html | Philympia 1970 Talk of London | By David Lidman | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/pointers-on-power-tool-safety.html | Pointers On Power Tool Safety | By Bernard Gladstone | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/polar-bears-achieve-a-state-close-to-hibernation.html | Polar Bears Achieve A State Close to Hibernation | By Walter Sullivan | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/police-evaluate-job-at-seminar-find-their-lot-an-unhappy-one-at.html | POLICE EVALUATE JOB AT SEMINAR Find Their Lot an Unhappy One at Boston Parley | By John H Fenton | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/pontecorvo-we-trust-the-face-of-brando.html | Pontecorvo We Trust the Face of Brando | By Roger Ebert | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/prague-retracts-word-that-soviet-is-sending-troops-communique-on.html | PRAGUE RETRACTS WORD THAT SOVIET IS SENDING TROOPS Communique on BuildUp Is Broadcast but Withdrawn on Radio 2 Hours Later | By Alvin Shuster | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/president-cuts-budget-surplus-nears-6billion-reduction-of-4billion.html | PRESIDENT CUTS BUDGET SURPLUS NEARS 6BILLION Reduction of 4Billion From Johnson Figure to Bring Biggest Excess Since 51 | By Edwin L Dale Jr | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/price-moves-mixed-for-amex-counter.html | Price Moves Mixed For Amex Counter | By Douglas W Cray | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/princeton-beats-navy-in-lacrosse-tigers-halt-middies-first-time.html | PRINCETON BEATS NAVY IN LACROSSE Tigers Halt Middies First Time Since 1959 by 108 | By John D Forbes | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/princeton-is-victor-over-penn-in-track.html | PRINCETON IS VICTOR OVER PENN IN TRACK | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/process-shot-wins-flirtation-stakes-at-pimlico-in-her-seasons-debut.html | Process Shot Wins Flirtation Stakes at Pimlico in Her Seasons Debut IRISH COURSE NEXT IN 28100 SPRINT | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/protests-resume-at-u-of-chicago-students-boycott-classes-in-dispute.html | PROTESTS RESUME AT U OF CHICAGO Students Boycott Classes in Dispute Over Expulsions | By Donald Janson | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/publisher-at-72-starts-a-new-venture.html | Publisher at 72 Starts a New Venture | By Philip H Dougherty | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/quickie-festival-in-lisbon.html | Quickie Festival In Lisbon | By Raymond Ericson | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rage-in-silence-by-donald-braider-318-pp-new-york-g-p-putnams-sons.html | Rage In Silence By Donald Braider 318 pp New York G P Putnams Sons 695 | By P Albert Duhamel | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/raymond-daniell-is-dead-at-68-a-times-reporter-for-39-years-london.html | Raymond Daniell Is Dead at 68 A Times Reporter for 39 Years London Bureau Chief in War Covered Battle of Britain Later Went to Canada | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/readers-report-a-dogs-life.html | Readers Report A Dogs Life | By Martin Levin | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rebellion-by-local-shopkeepers-in-eastern-france-develops-into-riot.html | Rebellion by Local Shopkeepers in Eastern France Develops Into Riot | By Henry Tanner | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rebels-in-high-school.html | REBELS IN HIGH SCHOOL | AIMEE SANDS | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/religion-conflicting-views-on-the-celibacy-issue.html | Religion Conflicting Views on the Celibacy Issue | EDWARD B FISKE | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/religious-supplement.html | Religious Supplement | Marie Cantlon | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/report-accuses-miami-whites-of-failing-on-vows-to-negroes.html | Report Accuses Miami Whites Of Failing on Vows to Negroes | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/residents-score-harvard-youths-townspeople-hail-pusey-for-his.html | RESIDENTS SCORE HARVARD YOUTHS Townspeople Hail Pusey for His Example to US | By Robert M Smith | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/richard-a-may-dies-trade-promoter-72.html | RICHARD A MAY DIES TRADE PROMOTER 72 | | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rise-in-tensions-foreseen.html | Rise in Tensions Foreseen | By Thomas A Johnson | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/robert-wilson-to-marry-judith-bartleson.html | Robert Wilson to Marry Judith Bartleson | Spealal to Tile New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/role-of-foundations-faces-major-study-role-of-foundations-faces.html | Role of Foundations Faces Major Study Role of Foundations Faces Major Study by Panel | By M A Farber | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/romanticists-at-work.html | Romanticists at Work | By Robert T Jones | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/romulo-favors-withdrawal-of-some-gis-in-vietnam.html | Romulo Favors Withdrawal Of Some GIs in Vietnam | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rotc-courses.html | ROTC Courses | C G BLAKENEY | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rubella-vaccine-near-likely-to-be-available-in-2-months-after.html | Rubella Vaccine Near Likely to Be Available in 2 Months After Production Guides Take Effect | By Howard A Rusk | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/rumania-still-resisting-moscows-way.html | Rumania Still Resisting Moscows Way | TAD SZULC | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sammy-younge-jr-the-first-black-college-student-to-die-in-the-black.html | Sammy Younge Jr The First Black College Student to Die in the Black Liberation Movement By James Forman 282 pp New York Grove Press 595 | By Julius Lester | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/san-roque-1020-takes-excelsior-beats-tropic-king-ii-by-3-lengths-in.html | SAN ROQUE 1020 TAKES EXCELSIOR Beats Tropic King II by 3 Lengths in 57400 Race Before 51086 Here | By Joe Nichols | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sandra-deboom-prospective-bride.html | Sandra  DeBoom Prospective Bride | Special to The New York lmes | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sarah-winsor-pefif-planning-bridal-fo-alexander-daignaulf-jr.html | Sarah Winsor Pefif Planning Bridal fo Alexander Daignaulf Jr | Spell to fht New York Timer | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/say-it-without-music-say-it-without-music.html | Say It Without Music Say It Without Music | By A H Weiler | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/scheuer-attacks-wagners-record-rival-in-democratic-primary-says.html | SCHEUER ATTACKS WAGNERS RECORD Rival in Democratic Primary Says Former Mayor Was Indecisive and Evasive | By Thomas P Ronan | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/school-reform-in-east-germany-links-universities-and-industry.html | School Reform in East Germany Links Universities and Industry | By David Binder | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/schools-in-nigeria-create-problems-a-state-finds-education-is-not.html | SCHOOLS IN NIGERIA CREATE PROBLEMS A State Finds Education Is Not Universal Panacea | By R W Apple Jr | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/seattle-a-pro-sports-frontier-greets-its-pilots-with-its-customary.html | Seattle a Pro Sports Frontier Greets Its Pilots With Its Customary Reserve | By Neil Amdur | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/seventh-avenue-ponders-mergers-going-public.html | Seventh Avenue Ponders Mergers Going Public | By Isadore Barmash | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/shafer-begins-town-meetings-for-pennsylvania-tax-program.html | Shafer Begins Town Meetings For Pennsylvania Tax Program | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sheila-c-cook-fiancee-of-cpl-michael-buchei.html | Sheila C Cook Fiancee Of Cpl Michael Buchei | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sicily-plans-for-the-future-while-digging-into-its-past.html | Sicily Plans for the Future While Digging Into Its Past | By Nick Mikos | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/six-florida-parks-near-st-augustine.html | Six Florida Parks Near St Augustine | By C E Wright | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/slum-schools-fail-on-a-police-test-citys-slum-school-held-failure-a.html | Slum Schools Fail on a Police Test Citys Slum School Held Failure As Preparation for Police Tests | By Emanuel Perlmutter | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/small-soda-works-are-fizzling-out.html | Small Soda Works Are Fizzling Out | By James J Nagle | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/so-they-will-live-together-so-they-will-live-together.html | So They Will Live Together So They Will Live Together | By Walter Kerr | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/south-vietnams-critics.html | South Vietnams Critics | JOHN T OBRIEN | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/sports-of-the-times-the-transformer.html | Sports of The Times The Transformer | By Arthur Daley | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/springtime-crowds-flock-back-to-the-nations-capital.html | Springtime Crowds Flock Back to the Nations Capital | By Harold Gal | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/st-johns-beats-navy-trackmen-wins-7975-by-taking-mile-relay-meets.html | ST JOHNS BEATS NAVY TRACKMEN Wins 7975 by Taking Mile Relay Meets Final Event | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/steady-brave-8640-survives-foul-claim-to-win-25000-commodore-pace.html | Steady Brave 8640 Survives Foul Claim to Win 25000 Commodore Pace BAD MOE SECOND BEATEN BY HEAD | By Sam Goldaper | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/steamtown-usa-paints-up-and-waits-for-all-aboard.html | Steamtown USA Paints Up And Waits for All Aboard | MICHAEL STRAUSS | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/stela-ferguson-is-future-bride-of-a-b-thayer.html | Stela Ferguson Is Future Bride Of A B Thayer | Special to Tie New York TlmJ | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/still-hungry-in-america-text-by-robert-coles-photographs-by-al.html | Still Hungry In America Text by Robert Coles Photographs by Al Clayton 115 pp New York New American Library 695 | GERALD WALKER | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/students-delays-in-draft-upheld-judge-weinfeld-also-backs-exemption.html | STUDENTS DELAYS IN DRAFT UPHELD Judge Weinfeld Also Backs Exemption of Ministers | By Edward Ranzal | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/susan-garber-wed-to-ensign.html | Susan Garber Wed to Ensign | Special to The ew York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/suzanne-matis-d-s-mathewson-marry-in-denver.html | Suzanne Matis D S Mathewson Marry in Denver | Special to The hmv York Tlllrle | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/swiss-to-discuss-bank-accounts-officials-coming-here-for-talks-on.html | SWISS TO DISCUSS BANK ACCOUNTS Officials Coming Here for Talks on Gangster Money | By Thomas J Hamilton | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/tamil-party-ends-support-of-government-in-ceylon.html | Tamil Party Ends Support Of Government in Ceylon | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/tax-plea-to-yale-draws-attention-officials-of-many-colleges-follow.html | TAX PLEA TO YALE DRAWS ATTENTION Officials of Many Colleges Follow New Haven Case | By M S Handler | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/taxes-too-high-69-in-poll-say-gallup-finds-rate-on-income-levy.html | TAXES TOO HIGH 69 IN POLL SAY Gallup Finds Rate on Income Levy Threatens Revolts | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/teaching-of-sex-fought-on-coast-conservatives-effort-fails-as-board.html | TEACHING OF SEX FOUGHT ON COAST Conservatives Effort Fails as Board Votes Program | By Steven V Roberts | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/technocrats-gain-key-role-in-taipei-westerntrained-men-win-posts-on.html | TECHNOCRATS GAIN KEY ROLE IN TAIPEI WesternTrained Men Win Posts on Party Committee | By Tillman Durdin | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/tennis-umpires-and-linesmen-hoping-to-get-paid.html | Tennis Umpires and Linesmen Hoping to Get Paid | By Charles Friedman | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-artist-as-critic-critical-writings-of-oscar-wilde-edited-by.html | The Artist As Critic Critical Writings of Oscar Wilde Edited by Richard Ellmann 446 pp New York Random House 10 | By Walter Allen | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-band-that-didnt-exist.html | The Band That Didnt Exist | By John S Wilson | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-clouds-are-lifting-for-pay-tv.html | The Clouds Are Lifting For Pay TV | By Robert A Wright | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-day-the-world-ended-by-gordon-thomas-and-max-morgan-witts.html | The Day The World Ended By Gordon Thomas And Max Morgan Witts Illustrated 305 pp New York Stein  Day 695 | By E B Garside | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-gloomiest-of-englishmen-are-the-writers-gloomiest-are-writers.html | The Gloomiest of Englishmen Are the Writers Gloomiest Are Writers | By Julian Mitchell | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-guerrillas-fight-the-arab-battle.html | The Guerrillas Fight the Arab Battle | ERIC PACE | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-harvard-faculty-tactics-or-principles.html | The Harvard Faculty Tactics or Principles | By James Reston | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-hero-american-style-270-pp-new-york-david-mckay-company-595.html | The Hero American Style 270 pp New York David McKay Company 595 | By Marshall Fishwick | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-holiday-habits-of-key-chicago-executives.html | The Holiday Habits of Key Chicago Executives | By Donald Janson | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-joyous-agony-of-canned-heat.html | The Joyous Agony of Canned Heat | By Mike Jahn | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-lawyer-with-the-raspberry-patch.html | The Lawyer With the Raspberry Patch | By Robert E Bedingfield | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-life-these-dogs-lead-caviar-mink-gold-collars.html | The Life These Dogs Lead Caviar Mink Gold Collars | By Judy Klemesrud | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-many-sobriquets-of-el-salvador.html | The Many Sobriquets of El Salvador | By Sydney Clark | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-mystery-of-john-davis-lodge-offer-to-lodge-brings-mystery.html | The Mystery of John Davis Lodge OFFER TO LODGE BRINGS MYSTERY | By Benjamin Welles | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-new-yorkers-by-hortense-calisher-559-pp-beston-little-brown-co.html | The New Yorkers By Hortense Calisher 559 pp Beston Little Brown  Co 795 | By John Brooks | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-peter-principle-by-laurence-j-peter-and-raymond-hull-179-pp-new.html | The Peter Principle By Laurence J Peter and Raymond Hull 179 pp New York William Morrow  Co 495 | BY Paul Showers | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-picture-palace-by-dennis-sharp-illustrated-224-pp-new-york.html | The Picture Palace By Dennis Sharp Illustrated 224 pp New York Frederick A Praeger 1250 | By Reyner Banham | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-speeches-of-malcolm-x-at-harvard-edited-by-archie-epps-191-pp.html | The Speeches Of Malcolm X At Harvard Edited by Archie Epps 191 pp New York William Morrow  Co 495 | MEL WATKINS | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/the-system-by-max-nicholson-introduction-by-max-lerner-455-pp-new.html | The System By Max Nicholson Introduction by Max Lerner 455 pp New York McGrawHill Book Company 1095 | By Anthony Lewis | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/this-is-the-jungle-of-degradation-queen-of-greece-and-homo-at-la.html | Theater In the Jungle of Degradation  Queen of Greece and Homo at La Mama | By Lawrence Van Gelder | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/this-is-fighting-shirley-chisholm-fighting-shirley-chisholm.html | This Is Fighting Shirley Chisholm Fighting Shirley Chisholm | By Susan Brownmiller | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/three-cheers-for-the-paraclete-by-thomas-keneally-240-pp-new-york.html | Three Cheers For the Paraclete By Thomas Keneally 240 pp New York The Viking Press 495 | By Martin Levin | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/toledo-ohio-is-opening-an-enclosed-shopping-mall.html | Toledo Ohio Is Opening An Enclosed Shopping Mall | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/trade-how-to-blend-free-trade-and-protection.html | Trade How to Blend Free Trade and Protection | EDWIN L DALE Jr | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/trains-faster-ones-may-take-business-from-the-planes.html | Trains Faster Ones May Take Business From the Planes | RICHARD WITKIN | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/two-hastings-internationals.html | Two Hastings Internationals | By Al Horowitz | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/two-records-set-by-the-auto-show-rise-is-seen-over-1968-in.html | TWO RECORDS SET BY THE AUTO SHOW Rise Is Seen Over 1968 in Attendance and Sales  Vandalism Is Reduced | By Joseph C Ingraham | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/u-s-policy-myth-scored-by-findley-representative-sees-double.html | U S POLICY MYTH SCORED BY FINDLEY Representative Sees Double Standard for Red Nations | By Frank Bailinson | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/un-delays-move-on-jewish-board-accreditation-opposed-for.html | UN DELAYS MOVE ON JEWISH BOARD Accreditation Opposed for Coordinating Agency | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/us-explorer-will-test-at-sea-his-theories-on-perus-history.html | US Explorer Will Test at Sea His Theories on Perus History | By Malcolm W Browne | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/us-planning-to-recognize-cambodias-borders.html | US Planning to Recognize Cambodias Borders | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/vatican-names-dutch-prelate-head-of-christian-unity-office.html | Vatican Names Dutch Prelate Head of Christian Unity Office | By Alfred Friendly Jr | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/victoria-e-spitzer-prospective-bride.html | Victoria E Spitzer Prospective Bride | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/vietnam-aims-assessed.html | Vietnam Aims Assessed | ROBIN L SCHAEFFER | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/vietnam-search-and-destroy.html | Vietnam Search And Destroy | IVER PETERSON | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/villanova-eight-scores-in-bronx-defeats-east-carolina-by-a-length.html | VILLANOVA EIGHT SCORES IN BRONX Defeats East Carolina by a Length for Grimaldi Cup | By Gordon S White Jr | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/visions-to-put-the-acid-set-to-shame.html | Visions to Put The Acid Set To Shame | By Harold C Schonberg | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/wanted-singing-botanist-wanted-a-singing-botanist.html | Wanted Singing Botanist Wanted A Singing Botanist | By Lewis Funke | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/weekender.html | Weekender | By Barbara Plumb | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/west-orange-library-puts-report-on-an-alivebrary-record.html | West Orange Library Puts Report on an Alivebrary Record | By Walter H Waggoner | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/what-america-did-besides-fight-in-world-war-ii-a-bold-revision-the.html | What America did besides fight in World War II  a bold revision The Politics Of War The World and United States Foreign Policy 19431945 By Gabriel Kolko 685 pp New York Random House 1295 | By Gaddis Smith | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/what-can-happen-now-to-sirhan.html | What Can Happen Now to Sirhan | LACEY FOSBURGH | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/where-gods-are-demons.html | Where Gods Are Demons | By John Canaday | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/why-a-fake-name.html | Why A Fake Name | MADOLIN CERVANTES | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/wives-of-leaders-emerge-in-china-those-of-mao-lin-and-chou-now-hold.html | WIVES OF LEADERS EMERGE IN CHINA Those of Mao Lin and Chou Now Hold High Positions | Special to The New York Times | RE0000755624 | 1997-04-25 | B00000497725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/wood-field-and-stream-on-casting-the-first-line-in-teaching-a.html | Wood Field and Stream On Casting the First Line In Teaching a Youngster How to Fish It Pays to Make It Short and Simple | By Nelson Bryant | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/wyzanskis-decision.html | Wyzanskis Decision | MARVIN CHARLES | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/yanks-win-40-on-stottlemyres-1-hittermets-bow-tigers-defeated.html | YANKS WIN 40 ON STOTTLEMYRES 1 HITTERMETS BOW TIGERS DEFEATED | By George Vecsey | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-13 | https://www.nytimes.com/1969/04/13/archives/youth-patrols-found-effective-in-12-areas-hit-by-riots-in-67.html | Youth Patrols Found Effective In 12 Areas Hit by Riots in 67 | By Robert D McFadden | RE0000755624 | 1997-04-25 | B00000497725 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/-splashup-is-tomorrow-for-tektite-aquanauts.html | Splashup Is Tomorrow for Tektite Aquanauts | By Richard D Lyons | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/-trumpets-of-the-lord-to-sound-on-broadway.html | Trumpets of the Lord To Sound on Broadway | By Louis Calta | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/10day-car-sales-rise-6-for-gm-other-auto-manufacturers-set-reports.html | 10DAY CAR SALES RISE 6 FOR GM Other Auto Manufacturers Set Reports for Today | By Jerry M Flint | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/15-gis-killed-in-battle-with-vietcong-northwest-of-saigon-enemy.html | 15 GIs Killed in Battle With Vietcong Northwest of Saigon Enemy Shells 35 Targets | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/3-teenage-boys-play-fine-concert-on-old-instruments.html | 3 TeenAge Boys Play Fine Concert On Old Instruments | By Allen Hughes | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/a-question-of-segregation-in-reverse-at-antioch.html | A Question of Segregation in Reverse at Antioch | By Nancy Hicks | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/a-secret-weapon-in-the-middle-east.html | A Secret Weapon in the Middle East | By James P Brown | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/abortion-defended.html | Abortion Defended | J CARTER FAHY | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/advertising-compton-picks-up-us-steel.html | Advertising Compton Picks Up US Steel | By Philip H Dougherty | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/advocacy-of-violence.html | Advocacy of Violence | I MINTZ MD | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/antiabm-scientists.html | AntiABM Scientists | JOEL YELLIN | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/antiquarians-break-out-of-worcester.html | Antiquarians Break Out of Worcester | By McCandlish Phillips | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/arab-girl-sentenced-to-20-years-by-israel.html | Arab Girl Sentenced To 20 Years by Israel | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/archer-captures-masters-golf-by-one-stroke-with-a-finalround-72-for.html | Archer Captures Masters Golf by One Stroke With a FinalRound 72 for 281 CASPER SUFFERS FORM REVERSAL | By Lincoln A Werden | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/asia-presses-u-s-for-softloan-aid-development-bank-expands-quota.html | ASIA PRESSES U S FOR SOFTLOAN AID Development Bank Expands Quota for Easy Terms | By Robert Trumbull | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/audience-asks-radio-stations-to-listen-too-audience-bids-radio.html | Audience Asks Radio Stations to Listen Too Audience Bids Radio Stations Listen | By Deirdre Carmody | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/ava-mo-a-small-town-in-the-ozarks-is-winning-poverty-battle.html | Ava Mo a Small Town in the Ozarks Is Winning Poverty Battle | By James P Sterba | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/avantgarde-series-presents-premiere-of-wuorinen-work.html | AvantGarde Series Presents Premiere Of Wuorinen Work | By Theodore Strongin | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/backlog-of-new-drugs-up-for-approval-plagues-fda-again.html | Backlog of New Drugs Up for Approval Plagues FDA Again | By Harold M Schmeck Jr | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/bahnsens-wildness-and-murcers-error-help-tigers-top-yanks-62-hurler.html | Bahnsens Wildness and Murcers Error Help Tigers Top Yanks 62 HURLER IS ROUTED 2D TIME IN 5 DAYS | By George Vecsey | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/basketball-sends-5-to-hall-of-fame.html | BASKETBALL SENDS 5 TO HALL OF FAME | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/booing-marks-coast-democrats-reform-session.html | Booing Marks Coast Democrats Reform Session | By Lawrence E Davies | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/books-of-the-times-short-stories-to-be-taken-as-prescribed.html | Books of The Times Short Stories  to Be Taken as Prescribed | By Christopher LehmannHaupt | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/bridge-care-advised-in-using-rule-of-eight-ever-nine-never.html | Bridge Care Advised in Using Rule Of Eight Ever Nine Never | By Alan Truscott | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/burns-asserts-political-factors-delay-suspension-of-tax-credit.html | Burns Asserts Political Factors Delay Suspension of Tax Credit | By Eileen Shanahan | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/calm-in-harvard-turmoil-nathan-marsh-pusey.html | Calm in Harvard Turmoil Nathan Marsh Pusey | By John H Fenton | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/canada-goes-big-league-today.html | Canada Goes Big League Today | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/canadian-gold-mines-prospering-canadian-gold-mines-are-prospering.html | Canadian Gold Mines Prospering Canadian Gold Mines Are Prospering | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/cards-win-31-as-gibson-checks-mets-rally-in-ninth-ed-charles-fans.html | Cards Win 31 as Gibson Checks Mets Rally in Ninth ED CHARLES FANS WITH BASES FULL | By Leonard Koppett | RE0000755616 | 1997-04-25 | B00000497716 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/carey-will-decide-today-on-plans-for-city-election.html | Carey Will Decide Today on Plans for City Election | By Clayton Knowles | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/carling-lacrosse-victor.html | Carling Lacrosse Victor | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/catholic-u-report-backs-right-of-dissent-to-church-teaching.html | Catholic U Report Backs Right Of Dissent to Church Teaching Catholic U Report Backs Dissent | By George Dugan | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/celtics-beat-knicks-9796-for-31-lead-russell-bryant-score-key.html | Celtics Beat Knicks 9796 for 31 Lead RUSSELL BRYANT SCORE KEY POINTS | By Thomas Rogers | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/central-bankers-divided-on-control-of-high-rates-some-wish-us-would.html | Central Bankers Divided On Control of High Rates Some Wish US Would Restrict American Banks Borrowing of Dollars Abroad but Seem Reluctant to Urge It | By Clyde H Farnsworth | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/chess-rossolimo-upsets-bronstein-at-grandmaster-tournament.html | Chess Rossolimo Upsets Bronstein At Grandmaster Tournament | By Al Horowitz | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/city-cuts-budget-by-400million-less-than-feared-services-slashed-to.html | CITY CUTS BUDGET BY 400MILLION LESS THAN FEARED Services Slashed to Draw Up an Expense Document Less Than 7Billion | By Peter Kihss | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/city-suit-to-test-planning-power-appeals-board-is-target-in-lincoln.html | CITY SUIT TO TEST PLANNING POWER Appeals Board Is Target in Lincoln Center Case Today | By David K Shipler | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/colleges-assess-admissions-code-candidates-political-views-are-held.html | COLLEGES ASSESS ADMISSIONS CODE Candidates Political Views Are Held Not Relevant | By Joseph G Herzberg | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/communists-woo-bonn-socialists-new-party-takes-moscows-line-at-its.html | COMMUNISTS WOO BONN SOCIALISTS New Party Takes Moscows Line at Its First Congress | By Ralph Blumenthal | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/con-ed-pays-3-top-executives-at-least-120000-a-year-each-con-ed.html | Con Ed Pays 3 Top Executives At Least 120000 a Year Each CON ED PAYING 3 120000 A YEAR | By Gene Smith | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/cornell-sets-up-afroamerican-studies-center.html | Cornell Sets Up AfroAmerican Studies Center | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/cowboy-archer-is-a-deadly-shot.html | Cowboy Archer Is a Deadly Shot | By John S Radosta | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/dance-another-graham-myth-dies-her-troupe-develops-alternate.html | Dance Another Graham Myth Dies Her Troupe Develops Alternate Casting | By Clive Barnes | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/dance-workshop-eyes-love-dream-cliff-keuter-drama-opens-troupes.html | DANCE WORKSHOP EYES LOVE DREAM Cliff Keuter Drama Opens Troupes Spring Season | By Anna Kisselgoff | RE0000755616 | 1997-04-25 | B00000497716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/demand-for-steel-is-believed-assured-through-first-half.html | Demand for Steel Is Believed Assured Through First Half | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/eban-pessimistic-on-big-four-talks-finds-they-are-unfortunate.html | EBAN PESSIMISTIC ON BIG FOUR TALKS Finds They Are Unfortunate Duplication of Jarring Role | By Tad Szulc | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/egyptians-and-tourists-frolic-at-pyramids-over-pleasant-holiday.html | Egyptians and Tourists Frolic at Pyramids Over Pleasant Holiday Weekend | By Raymond H Anderson | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/every-boss-has-his-day-scrambled-mayoral-contest-is-seen-as-leaders.html | Every Boss Has His Day Scrambled Mayoral Contest Is Seen As Leaders Visa to Power Comeback | By Richard Reeves | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/for-action-on-rents.html | For Action on Rents | R BINKOVITZ | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/for-easter-a-group-prays-in-a-moscow-street.html | For Easter a Group Prays in a Moscow Street | By Henry Kamm | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/freedom-wins-2-classes-in-ox-ridge-horse-show.html | Freedom Wins 2 Classes In Ox Ridge Horse Show | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/funds-and-s-e-c-fail-in-fee-talks-lacking-compromise-they-near.html | FUNDS AND S E C FAIL IN FEE TALKS Lacking Compromise They Near Congress Hearings Still as Adversaries | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/furniture-you-erect-in-a-jiffy.html | Furniture You Erect In a Jiffy | By Rita Reif | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/further-progress-for-salazar-seen.html | FURTHER PROGRESS FOR SALAZAR SEEN | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/generation-gap-vexes-alaskas-indians-and-eskimos-as-elders-seek-to.html | Generation Gap Vexes Alaskas Indians and Eskimos as Elders Seek to Keep Young Home | By William M Blair | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/gernreich-mix-and-match-with-care.html | Gernreich Mix and Match With Care | By Bernadine Morris | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/harvard-is-told-of-closure-risk-university-corporation-says-further.html | HARVARD IS TOLD OF CLOSURE RISK University Corporation Says Further Acts of Violence Could Bring Shutdown | By Robert Reinhold | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/head-start-pupils-found-no-better-off-than-others-study-finds.html | Head Start Pupils Found No Better Off Than Others Study Finds Pupils in Head Start Program Are No Better Off Than Others | By Robert B Semple Jr | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/hornidge-takes-larchmont-race-wins-annual-dinghy-event-third-time.html | HORNIDGE TAKES LARCHMONT RACE Wins Annual Dinghy Event Third Time in Row | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/in-italy-too-the-conservationists-fear-they-are-losing-their-battle.html | In Italy Too the Conservationists Fear They Are Losing Their Battle | By Alfred Friendly Jr | RE0000755616 | 1997-04-25 | B00000497716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/iraq-executes-4-as-spies-for-cia-terms-action-a-victory-for.html | IRAQ EXECUTES 4 AS SPIES FOR CIA Terms Action a Victory for Palestine and Vietnam | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/ivan-davis-picks-an-unlikely-task-piano-virtuoso-shows-form-with.html | IVAN DAVIS PICKS AN UNLIKELY TASK Piano Virtuoso Shows Form With Beethoven Concerto | DONAL HENAHAN | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/job-corps-report-foresees-savings-cost-of-5250-an-enrollee.html | JOB CORPS REPORT FORESEES SAVINGS Cost of 5250 an Enrollee Predicted by Department | By Edward C Burks | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/lee-table-tennis-victor.html | Lee Table Tennis Victor | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/lees-position-in-doubt.html | Lees Position in Doubt | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/liberals-to-meet-on-mayoral-race-delegates-decide-wednesday-on-whom.html | LIBERALS TO MEET ON MAYORAL RACE Delegates Decide Wednesday on Whom to Back | By Sylvan Fox | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/losers-to-replay-4th-round-often-devlin-coody-and-weiskopf-join.html | LOSERS TO REPLAY 4TH ROUND OFTEN Devlin Coody and Weiskopf Join Stars Who Faded | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/makarios-prays-for-peace-in-cyprus.html | Makarios Prays for Peace in Cyprus | By Eric Pace | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/man-is-killed-changing-tire.html | Man Is Killed Changing Tire | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/mary-winik-bride-of-d-g-jacobs.html | Mary Winik Bride of D G Jacobs | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/men-at-lonely-dew-line-post-scan-canadian-shy-in-shifts.html | Men at Lonely DEW Line Post Scan Canadian Shy in Shifts | By Edward Cowan | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/meo-revolt-smolders-in-hills-of-thailand.html | Meo Revolt Smolders in Hills of Thailand | By John Stirling | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/mrs-anita-doumaux-wed-to-philip-smith.html | Mrs Anita Doumaux Wed to Philip Smith | pctal to Tne New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/mrs-leroy-h-l-awton.html | MRS LEROY H L AWTON | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/nigers-meager-economy-aided-by-discovery-of-uranium-vein.html | Nigers Meager Economy Aided By Discovery of Uranium Vein | By R W Apple Jr | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/nixons-greet-republicans-by-the-hundreds.html | Nixons Greet Republicans by the Hundreds | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/north-vietnam-visit-denied-by-kissinger.html | NORTH VIETNAM VISIT DENIED BY KISSINGER | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/nyc-health-services.html | NYC Health Services | LEONA BAUMGARTNER MD | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/pakistan-and-india.html | Pakistan and India | B M CHIBBER | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/pawlowski-wins-saber-honors-for-third-straight-year-here.html | Pawlowski Wins Saber Honors For Third Straight Year Here | By Michael Strauss | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/perlman-performs-paganini-concerto.html | Perlman Performs Paganini Concerto | THEODORE STRONGIN | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/personal-finance-seriousness-of-a-lie-by-a-taxpayer-will-determine.html | Personal Finance Seriousness of a Lie by a Taxpayer Will Determine Penalty by the IRS | By Robert J Cole | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/pete-seeger-devotes-concert-to-the-hudson.html | Pete Seeger Devotes Concert to the Hudson | By John S Wilson | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/pietro-nenni-from-fellow-traveler-to-supporter-of-nato.html | Pietro Nenni From Fellow Traveler to Supporter of NATO | By Peter Grose | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/pr-system-backed.html | PR System Backed | SAMUEL H HOFSTADTER | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/prague-will-join-bloc-maneuvers-beginning-today-soviet-hungary.html | PRAGUE WILL JOIN BLOC MANEUVERS BEGINNING TODAY Soviet Hungary Poland and Other Countries to Hold Antiaircraft Exercises | By Alvin Shuster | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/pravda-assails-italys-reds-on-view-of-soviet.html | Pravda Assails Italys Reds on View of Soviet | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/prince-andrew-is-judged-best-of-1213-at-rhode-island-show.html | Prince Andrew Is Judged Best Of 1213 at Rhode Island Show | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/railway-strike-today-averted-pay-agreement-reached-in-28hour.html | RAILWAY STRIKE TODAY AVERTED Pay Agreement Reached in 28Hour Negotiation | By Christoper Lydon | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/raymond-daniell-rites-in-ottawa-on-wednesday.html | Raymond Daniell Rites In Ottawa on Wednesday | Special to Tne New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/retraction-by-ford.html | Retraction by Ford | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/rivers-in-middle-west-press-against-bolstered-dikes-midwest-rivers.html | Rivers in Middle West Press Against Bolstered Dikes Midwest Rivers Press Against Bolstered Dikes | By United Press International | RE0000755616 | 1997-04-25 | B00000497716 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/roy-prescod-baritone-makes-his-local-debut.html | Roy Prescod Baritone Makes His Local Debut | ROBERT SHERMAN | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/schools-found-to-comply-more-on-prayer-ruling-than-on-bias.html | Schools Found to Comply More On Prayer Ruling Than on Bias | By Irving Spiegel | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/screen-walkover-bows-young-polish-director-is-author-and-hero.html | Screen Walkover Bows Young Polish Director Is Author and Hero | By A H Weiler | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/senator-reports-czech-mines-cleaner-than-those-in-the-us.html | Senator Reports Czech Mines Cleaner Than Those in the US | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/showdown-due-today-over-7-teachers.html | Showdown Due Today Over 7 Teachers | By M A Farber | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/some-bond-men-see-turnaround-act-as-though-they-believe-market-is.html | SOME BOND MEN SEE TURNAROUND Act as Though They Believe Market Is Due for a Long Period of Rising Prices | By John H Allan | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/south-yemen-chief-scores-saudi-arabia.html | SOUTH YEMEN CHIEF SCORES SAUDI ARABIA | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/soviet-missile-deployment-puzzles-top-us-analysts-soviet-missile.html | Soviet Missile Deployment Puzzles Top US Analysts Soviet Missile Deployment Puzzles Senior American Analysts | By William Beecher | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/sports-of-the-times-one-on-one.html | Sports of The Times One on One | By Robert Lipsyte | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/st-kitts-chief-firm-on-anguilla-federations-leader-here-asserts-he.html | St Kitts Chief Firm on Anguilla Federations Leader Here Asserts He Opposes a Split | By Andrew H Malcolm | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/statisticians-discover-a-twist-in-the-us-balance-of-payments.html | Statisticians Discover a Twist In US Balance of Payments Statisticians Discover a Twist In the US Balance of Payments | By Edwin L Dale Jr | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/student-blocs-near-showdown-on-strike-militant-but-still-ivy-the.html | Student Blocs Near Showdown on Strike Militant but Still Ivy the Leaders of Both Insist They Arent | By E W Kenworthy | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/study-finds-costs-wiping-out-raises-in-3year-period-study-finds.html | Study Finds Costs Wiping Out Raises In 3Year Period Study Finds Costs Wiping Out Raises in 3 Years | By Damon Stetson | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/surprise-voiced-in-anguilla.html | Surprise Voiced in Anguilla | Dispatch of The Times London | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/tax-deadline-moves-procrastinators.html | Tax Deadline Moves Procrastinators | By Murray Schumach | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/text-of-statement-issued-by-the-harvard-corporation.html | Text of Statement Issued by the Harvard Corporation | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/the-bagel-automated-and-frozen-is-gaining-new-friends.html | The Bagel  Automated and Frozen  Is Gaining New Friends | By Jean Hewitt | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/turmoil-in-italy-troubles-pontiff-he-appeals-for-brotherhood-bomb.html | TURMOIL IN ITALY TROUBLES PONTIFF He Appeals for Brotherhood Bomb Scare at Basilica | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/tustace-blackwell-chapman-jr-is-fiance-of-lynnev-vvildman.html | tustace Blackwell Chapman Jr Is Fiance of LynneV VVildman | Special to The New York Times | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/tv-the-search-for-the-origin-of-the-universe-broadcast-laboratory.html | TV The Search for the Origin of the Universe Broadcast Laboratory and Britons Join | By Jack Gould | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/tv-viewers-rights.html | TV Viewers Rights | VIRGINIA W HODGDON | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/waldman-directs-musica-aeterna.html | Waldman Directs Musica Aeterna | DONAL HENAHAN | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/was-columbus-a-pirate-was-columbus-a-basque-pirate-a-basque-says.html | Was Columbus a Pirate Was Columbus a Basque Pirate A Basque Says Yes | By Richard Eder | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/whites-resigned-to-prospect-of-negro-takeover-in-vote-in.html | Whites Resigned to Prospect of Negro Takeover in Vote in Mississippi Town | By James T Wooten | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/who-and-what-makes-oscar-possible.html | Who and What Makes Oscar Possible | By Steven V Roberts | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/william-j-lane.html | WILLIAM J LANE | Special to The New York Ttme s A | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/worlds-food-glut-strains-trade-relations-breakdown-feared-for.html | Worlds Food Glut Strains Trade Relations Breakdown Feared for International Grain Pricing | By Brendan Jones | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-14 | https://www.nytimes.com/1969/04/14/archives/yugoslavs-elect-representatives-yugoslavs-elect-parliament-deputies.html | Yugoslavs Elect Representatives Yugoslavs Elect Parliament Deputies | By David Binder | RE0000755616 | 1997-04-25 | B00000497716 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/-dont-bury-us-yet-cry-happy-knicks.html | Dont Bury Us Yet Cry Happy Knicks | By Sam Goldaper | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/13-protesters-guilty-in-chicago-disorder-13-are-convicted-at.html | 13 Protesters Guilty In Chicago Disorder 13 ARE CONVICTED AT CHICAGO TRIAL | By Donald Janson | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/2-policemen-slain-by-chicago-sniper-2-policemen-killed-by-chicago.html | 2 Policemen Slain By Chicago Sniper 2 Policemen Killed by Chicago Sniper Who Is Then Captured | By United Press International | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/20-negroes-stage-a-columbia-sitin-occupy-admissions-office-to-back.html | 20 NEGROES STAGE A COLUMBIA SITIN Occupy Admissions Office to Back Demand for Voice in Recruiting Blacks | By Sylvan Fox | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/3-papers-to-share-a-plant-in-britain.html | 3 PAPERS TO SHARE A PLANT IN BRITAIN | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/4-surface-after-2-months-on-bottom-of-the-sea-aquanauts-in-habitat.html | 4 Surface After 2 Months on Bottom of the Sea Aquanauts in Habitat Under Caribbean Set Record in Diving Technique Test | By Richard D Lyons | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/54-speak-on-corporation-plan-for-city-hospitals-councilmen-voice.html | 54 Speak on Corporation Plan for City Hospitals Councilmen Voice Doubts on Proposal the Mayor Has in Legislature | By Charles G Bennett | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/a-matter-of-degree-nations-lawyers-becoming-doctors.html | A Matter of Degree Nations Lawyers Becoming Doctors | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/advertising-6-crowell-collier-specialties.html | Advertising 6 Crowell Collier Specialties | By Philip H Dougherty | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/after-2-years-in-mekong-delta-us-goal-is-elusive.html | After 2 Years in Mekong Delta US Goal Is Elusive | By Peter Arnett | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/airlines-report-gain-fog-battle-warm-air-mist-dissolved-in-chemical.html | AIRLINES REPORT GAIN FOG BATTLE Warm Air Mist Dissolved in Chemical Seeding Test | By Robert Lindsey | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/amex-prices-hit-by-late-decline-losses-top-advances-as-volume-holds.html | AMEX PRICES HIT BY LATE DECLINE Losses Top Advances as Volume Holds Steady | By Douglas W Cray | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/amex-weighs-increase-in-fees-rise-would-be-paid-by-member-firms.html | Amex Weighs Increase in Fees Rise Would Be Paid by Member Firms Listed Concens | By Terry Robards | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/amos-c-morrison.html | AMOS C MORRISON | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/and-now-an-organization-to-emancipate-men.html | And Now an Organization to Emancipate Men | By Marylin Bender | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/antiwar-gi-editor-ousted-from-army-antiwar-editor-ousted-by-army.html | Antiwar GI Editor Ousted From Army ANTIWAR EDITOR OUSTED BY ARMY | By Ben A Franklin | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/armstrong-designated-as-first-to-set-foot-on-lunar-surface.html | Armstrong Designated as First To Set Foot on Lunar Surface | By John Noble Wilford | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/army-nine-beats-fordham.html | Army Nine Beats Fordham | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/army-revamping-lacrosse-lineup-faces-princeton-tomorrow-penn-shows.html | ARMY REVAMPING LACROSSE LINEUP Faces Princeton Tomorrow  Penn Shows Power | By John B Forbes | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/article-2-no-title-scientist-with-an-artistic-bent-gerald-maurice.html | Article 2  No Title Scientist With an Artistic Bent Gerald Maurice Edelman | By Sandra Blakeslee | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/auto-net-down-25.html | Auto Net Down 25 | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/auto-sales-rose-for-early-april-chryslers-11-per-cent-gain-led.html | AUTO SALES ROSE FOR EARLY APRIL Chryslers 11 Per Cent Gain Led Among US Makers  Average 6 Per Cent | By Jerry M Flint | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/black-tells-court-of-prison-torture-by-south-africans.html | Black Tells Court Of Prison Torture By South Africans | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/boston-u-offices-seized.html | Boston U Offices Seized | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/bridge-opponents-overbid-helps-equitable-life-win-title.html | Bridge Opponents Overbid Helps Equitable Life Win Title | By Alan Truscott | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/business-inventories.html | Business Inventories | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/c-t-cowenhoven-admiralty-lawyer.html | C T COWENHOVEN ADMIRALTY LAWYER | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/caetano-begins-9day-tour-of-3-portuguese-colonies.html | Caetano Begins 9Day Tour Of 3 Portuguese Colonies | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/catholic-panel-at-vatican-asks-recognition-of-a-jewish-tenet.html | Catholic Panel at Vatican Asks Recognition of a Jewish Tenet | By Robert C Doty | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/charity-proposal-ruled-out-by-laird.html | CHARITY PROPOSAL RULED OUT BY LAIRD | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/chemical-defender-of-body-is-deciphered-scientists-unravel-gamma.html | Chemical Defender of Body Is Deciphered Scientists Unravel Gamma Globulins Full Complexity | By Walter Sullivan | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/chinas-reds-vote-charter-making-lin-heir-to-mao-party-congress.html | CHINAS REDS VOTE CHARTER MAKING LIN HEIR TO MAO Party Congress Approves New Policy Program Discloses No Details | By Charles Mohr | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/cocoa-contracts-rise-daily-limit-nearby-deliveries-strong-later.html | COCOA CONTRACTS RISE DAILY LIMIT Nearby Deliveries Strong  Later Months Also Gain | By Elizabeth M Fowler | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/cohen-exsec-chief-joins-capital-law-firm.html | Cohen ExSEC Chief Joins Capital Law Firm | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/college-extends-nopolice-pledge-queens-students-continue-to-occupy.html | COLLEGE EXTENDS NOPOLICE PLEDGE Queens Students Continue to Occupy Parts of Building | By Robert D McFadden | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/columbia-unchanged-tactics-in-changed-situation.html | Columbia Unchanged Tactics in Changed Situation | By Michael Stern | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/concert-given-here-by-young-tradition.html | CONCERT GIVEN HERE BY YOUNG TRADITION | JOHN S WILSON | RE0000755621 | 1997-04-25 | B00000497721 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/congress-finds-voters-are-frustrated.html | Congress Finds Voters Are Frustrated | By John W Finney | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/council-democrats-plan-1015-rent-rise-limit-council-democrats-plan.html | Council Democrats Plan 1015 Rent Rise Limit Council Democrats Plan 10to15 Rent Rise Limit | By David K Shipler | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/credit-markets-continue-gains-advance-in-prices-reduces-interest.html | CREDIT MARKETS CONTINUE GAINS Advance in Prices Reduces Interest Rate Levels | By John H Allan | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/cubas-un-envoy-protests-us-denial-of-visas-to-2.html | Cubas UN Envoy Protests US Denial of Visas to 2 | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/demands-at-harvard.html | Demands at Harvard | GEORGE PERRY | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/director-defends-head-starts-work-says-it-aids-pupils.html | Director Defends Head Starts Work Says It Aids Pupils | By John Herbers | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/don-a-mucklow-59-builder-of-yachts.html | DON A MUCKLOW 59 BUILDER OF YACHTS | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/dubcek-said-to-go-to-moscow-for-talk-on-shifts-in-prague-dubcek.html | Dubcek Said to Go To Moscow for Talk On Shifts in Prague DUBCEK REPORTED GOING TO MOSCOW | By Alvin Shuster | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/dupont-earnings-make-4-advance-prediction-of-sales-gain-given-to.html | DUPONT EARNINGS MAKE 4 ADVANCE Prediction of Sales Gain Given to Stockholders | By Robert A Wright | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/duryea-rejects-democrats-bid-he-wont-let-party-censure-2-who-bolted.html | DURYEA REJECTS DEMOCRATS BID He Wont Let Party Censure 2 Who Bolted on Sales Tax | By John Kifner | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/eleanor-crosb-y-tn-gaged-to-frederick-winston.html | Eleanor Crosb y tn gaged To Frederick Winston | eal to Th New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/end-papers-a-few-selected-exits-an-autobiography-of-sorts-by-gwyn.html | End Papers A FEW SELECTED EXITS AN AUTOBIOGRAPHY OF SORTS By Gwyn Thomas 239 pages Little Brown 595 | CLIVE BARNES | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/expos-top-cards-87-in-first-major-league-game-on-foreign-soil.html | Expos Top Cards 87 in First Major League Game on Foreign Soil MONTREAL OPENER ATTRACTS 29184 | By George Vecsey | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/federal-reserve-vote-backs-curbs-on-money.html | Federal Reserve Vote Backs Curbs on Money | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/finch-calls-off-southern-visit-aims-to-avoid-involvement-in-school.html | FINCH CALLS OFF SOUTHERN VISIT Aims to Avoid Involvement in School Desegregation Suit | By Roy Reed | RE0000755621 | 1997-04-25 | B00000497721 |

| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/foe-believed-to-be-resupplying-as-attacks-in-vietnam-decline.html | Foe Believed to Be Resupplying As Attacks in Vietnam Decline | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
|---|---|---|---|---|---|---|
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/france-will-cut-draft-to-a-year-officials-attempt-to-stir-interest.html | FRANCE WILL CUT DRAFT TO A YEAR Officials Attempt to Stir Interest in Referendum | By John L Hess | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/front-stresses-tie-to-party.html | Front Stresses Tie to Party | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/harlem-dispute-over-7-barred-teachers-continues.html | Harlem Dispute Over 7 Barred Teachers Continues | By Leonard Buder | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/harry-f-j-reiss-and-carla-fine-planningbridal.html | Harry F J Reiss And Carla Fine PlanningBridal | SPecial to The New York TIme | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/harvard-students-vote-new-demands-and-extend-strike-harvard.html | Harvard Students Vote New Demands And Extend Strike Harvard Students Approve New Demands and Extend Strike for Three More Days | By E W Kenworthy | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/harvards-faculty-strives-for-unity.html | Harvards Faculty Strives for Unity | By Robert M Smith | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/heart-recipient-59-dies-2-transplants-performed.html | Heart Recipient 59 Dies 2 Transplants Performed | By United Press International | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/hepburn-and-streisand-share-top-oscars.html | Hepburn and Streisand Share Top Oscars | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/honeywell-advances-computers-build-gains-in-earnings.html | Honeywell Advances COMPUTERS BUILD GAINS IN EARNINGS | By William D Smith | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/horace-stern-90-exjustice-dead-was-chief-of-pennsylvanias-supreme.html | HORACE STERN 90 EXJUSTICE DEAD Was Chief of Pennsylvanias Supreme Court 195257 | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/horn-hardart-authorizes-sale-philadelphia-concern-could-cut-ties.html | HORN HARDART AUTHORIZES SALE Philadelphia Concern Could Cut Ties With New York | By James J Nagle | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/house-committee-is-stunned-by-testimony-on-hunger-in-us.html | House Committee Is Stunned by Testimony on Hunger in US | By Nan Robertson | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/hussein-meets-with-big-4.html | Hussein Meets With Big 4 | By Juan de Onis | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/importance-of-defense.html | Importance of Defense | GEORGE FIELD | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/in-the-nation-mr-nixon-comes-through.html | In The Nation Mr Nixon Comes Through | By Tom Wicker | RE0000755621 | 1997-04-25 | B00000497721 |

| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/israeli-and-egyptian-jets-clash-in-suez-canal-area.html | Israeli and Egyptian Jets Clash in Suez Canal Area | By Tad Szulc | RE0000755621 | 1997-04-25 | B00000497721 |
|---|---|---|---|---|---|---|
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/italian-reds-despite-attack-by-soviet-ask-open-debate.html | Italian Reds Despite Attack By Soviet Ask Open Debate | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/james-b-williams.html | JAMES B WILLIAMS | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/japan-to-buy-all-mines-output.html | Japan to Buy All Mines Output | By Edward Cowan | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/jersey-asks-poll-on-vote-at-age-18-senate-backs-referendum-on.html | JERSEY ASKS POLL ON VOTE AT AGE 18 Senate Backs Referendum on Proposal by 300 | By Ronald Sullivan | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/jury-begins-deliberations-on-guilt-of-sirhan-after-prosecutor.html | Jury Begins Deliberations on Guilt of Sirhan After Prosecutor Assails the Psychological Testimony | By Douglas Robinson | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/kaiser-aluminum-off-kaiser-aluminum-and-other-corporations-report.html | Kaiser Aluminum Off Kaiser Aluminum and Other Corporations Report on Earnings | By Clare M Reckert | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/ko-iwasaki-cellist-and-sister-shuku-pianist-in-sonata-recital.html | Ko Iwasaki Cellist and Sister Shuku Pianist in Sonata Recital | By Donal Henahan | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/l-i-students-pick-mother-of-3-to-run-for-board.html | L I Students Pick Mother of 3 to Run for Board | By Roy R Silver | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/lasker-selected-to-head-governors-of-big-board-lasker-is-named-to.html | Lasker Selected to Head Governors of Big Board LASKER IS NAMED TO BIG BOARD POST | By Vartanig G Vartan | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/latin-writers-stirring-up-us-publishers-interest.html | Latin Writers Stirring Up US Publishers Interest | By Henry Raymont | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/legislature-reconvenes-today-hoping-to-adjourn-by-may-1.html | Legislature Reconvenes Today Hoping to Adjourn by May 1 | By Sydney H Schanberg | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/length-of-welders-hair-sets-off-a-british-strike.html | Length of Welders Hair Sets Off a British Strike | By Anthony Lewis | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/lichardus-cards-70-for-deadlock-he-ties-silvestrone-in-new-jersey.html | LICHARDUS CARDS 70 FOR DEADLOCK He Ties Silvestrone in New Jersey OneDay Golf | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/lindsay-sampling-voters-opinions-staff-attempting-to-analyze.html | LINDSAY SAMPLING VOTERS OPINIONS Staff Attempting to Analyze Opposition in GOP | By Martin Tolchin | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/market-place-sec-to-allow-dumont-trades.html | Market Place SEC to Allow Dumont Trades | By Robert Metz | RE0000755621 | 1997-04-25 | B00000497721 |

| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/maurice-s-mosesson.html | MAURICE S MOSESSON | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
|---|---|---|---|---|---|---|
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/mchughs-case-typifies-woes-of-area-college-track-coach.html | McHughs Case Typifies Woes Of Area College Track Coach | By Neil Amdur | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/meeting-of-resorts-backs-pan-am-bid-resorts-meeting-backs-pan-am.html | Meeting of Resorts Backs Pan Am Bid RESORTS MEETING BACKS PAN AM BID | By Robert E Bedingfield | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/montreal-finding-baseball-tres-bien-french-fans-enthusiastic-at.html | Montreal Finding Baseball Tres Bien French Fans Enthusiastic At Bilingual Opening Game | By Gerald Eskenazi | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/morton-becomes-gop-chief-plans-drive-for-missile-program.html | Morton Becomes GOP Chief Plans Drive for Missile Program | By Warren Weaver Jr | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/music-the-medium-electric-the-message-hypnotic-terry-riley-performs.html | Music The Medium Electric the Message Hypnotic Terry Riley Performs at Electric Circus | By Harold C Schonberg | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/nature-in-the-raw.html | Nature in the Raw | By Thomas Lask | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/nevada-moves-to-end-marriage-fee-system.html | Nevada Moves to End Marriage Fee System | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/nixon-tells-oas-latins-problems-get-top-priority-says-alliance-for.html | NIXON TELLS OAS LATINS PROBLEMS GET TOP PRIORITY Says Alliance for Progress Has Not Accomplished Enough for Hemisphere | By Benjamin Welles | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/nixon-will-press-new-transit-plan-2-trust-funds-weighed-as-basis.html | NIXON WILL PRESS NEW TRANSIT PLAN 2 Trust Funds Weighed as Basis for Modernization | By Christopher Lydon | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/observer-london-under-a-thumbnail.html | Observer London Under a Thumbnail | By Russell Baker | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/offer-sweetened-by-general-foods-bid-for-all-rowntree-stock-raised.html | OFFER SWEETENED BY GENERAL FOODS Bid for All Rowntree Stock Raised to 117Million | By Robert J Cole | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/okun-hails-gradualism-tactic-in-nixons-plan-to-cool-economy.html | Okun Hails Gradualism Tactic In Nixons Plan to Cool Economy | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/pace-entries-led-by-rum-customer-68-triple-crown-champion-to-return.html | PACE ENTRIES LED BY RUM CUSTOMER 68 Triple Crown Champion to Return to Westbury | By Michael Strauss | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/petrosian-is-holding-lead-in-title-chess-at-moscow.html | Petrosian Is Holding Lead In Title Chess at Moscow | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/phils-hand-mets-4th-straight-loss-51-with-allen-clouting-2run-homer.html | Phils Hand Mets 4th Straight Loss 51 With Allen Clouting 2Run Homer | By Joseph Durso | RE0000755621 | 1997-04-25 | B00000497721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/pike-plans-to-leave-the-episcopal-church-as-dying-institution.html | Pike Plans to Leave the Episcopal Church as Dying Institution | By Edward B Fiske | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/president-and-critics-nixon-replies-to-do-something-cry-vietnam-and.html | President and Critics Nixon Replies to Do Something Cry Vietnam and Inflation Have Top Priority | By Max Frankel | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/president-offers-10point-program-in-domestic-area-in-message-to.html | PRESIDENT OFFERS 10POINT PROGRAM IN DOMESTIC AREA In Message to Congress He Proposes Tax Reform and Rise in Social Security | By Robert B Semple Jr | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/princeton-picks-cocaptains.html | Princeton Picks CoCaptains | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/proof-that-sewing-isnt-a-lost-art-yet.html | Proof That Sewing Isnt a Lost Art Yet | By Virginia Lee Warren | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/publisher-jailed-by-saigon-regime-accused-of-aiding-reds-no-trial.html | PUBLISHER JAILED BY SAIGON REGIME Accused of Aiding Reds  No Trial Date Disclosed | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/racist-mother-goose.html | Racist Mother Goose | ALICE R H DOERMANN | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/radio-constant-search-for-individuality-intensifies-wmca-shifts-to.html | Radio Constant Search for Individuality Intensifies WMCA Shifts to Half Rock Half Talk | By Jack Gould | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/randolph-80-years-old-today-reflects-on-his-fights-for-labor.html | Randolph 80 Years Old Today Reflects on His Fights for Labor | By Rudy Johnson | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/repressive-tactics.html | Repressive Tactics | JAMES SIDEL | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/robert-nagy-takes-peter-grimes-role.html | ROBERT NAGY TAKES PETER GRIMES ROLE | ROBERT T JONES | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/rogers-meets-jewish-group.html | Rogers Meets Jewish Group | By Irving Spiegel | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/rose-sees-trend-to-back-lindsay-some-liberals-assert-party-may.html | ROSE SEES TREND TO BACK LINDSAY Some Liberals Assert Party May Renominate Mayor Without a Primary | By Sidney E Zion | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/rule-lifted-on-coast.html | Rule Lifted on Coast | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/saigon-shifts-emphasis-in-land-reform-moving-to-sell-farms-it-owns.html | Saigon Shifts Emphasis in Land Reform Moving to Sell Farms It Owns at a Tenth of Usual Price | By Joseph B Treaster | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/sato-presses-u-s-on-okinawa-issue-says-isles-return-to-japan-is.html | SATO PRESSES U S ON OKINAWA ISSUE Says Isles Return to Japan Is Humanitarian Matter | By Takashi Oka | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/scheuer-is-losing-supporters-because-of-attacks-on-wagner.html | Scheuer Is Losing Supporters Because of Attacks on Wagner | By Richard Reeves | RE0000755621 | 1997-04-25 | B00000497721 |

| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/scientist-warns-of-nevada-blasts-wider-hearings-urged-on.html | SCIENTIST WARNS OF NEVADA BLASTS Wider Hearings Urged on Underground ATests | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
|---|---|---|---|---|---|---|
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/sec-study-urges-report-revisions-bids-companies-make-data-more.html | SEC STUDY URGES REPORT REVISIONS Bids Companies Make Data More Readable for Public and Fuller for Brokers | By Eileen Shanahan | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/sports-of-the-times-the-house-that-ruth-built.html | Sports of The Times The House That Ruth Built | By Arthur Daley | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/st-albans-gives-vietnam-wounded-new-chance.html | St Albans Gives Vietnam Wounded New Chance | By Andrew H Malcolm | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/stanford-urged-to-sell-institute-research-center-opposed-by.html | STANFORD URGED TO SELL INSTITUTE Research Center Opposed by StudentFaculty Group | By Lawrence E Davies | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/stans-asks-talks-on-nontariff-bars-to-europe-trade-stans-asks-talks.html | Stans Asks Talks On Nontariff Bars To Europe Trade STANS ASKS TALKS ON EUROPE TRADE | By Clyde H Farnsworth | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/stocks-weaken-as-trading-dips-turnover-drops-to-lowest-level-in.html | STOCKS WEAKEN AS TRADING DIPS Turnover Drops to Lowest Level in Three Weeks  Dow Index Loses 082 | By John J Abele | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/submarine-protection.html | Submarine Protection | DAVID I ATKINSON | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/suit-disputes-nixon-on-routes-decision.html | SUIT DISPUTES NIXON ON ROUTES DECISION | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/text-of-presidents-message-to-congress-on-his-forthcoming-domestic.html | Text of Presidents Message to Congress on His Forthcoming Domestic Program | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/thousands-moved-from-path-of-dakota-floods-guardsmen-and-volunteers.html | Thousands Moved From Path of Dakota Floods Guardsmen and Volunteers at Minot Aid in Evacuation | By United Press International | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/to-care-for-cemetery.html | To Care for Cemetery | MICHAEL ALLEN | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/to-scenic-designers-a-home-is-not-a-stage.html | To Scenic Designers a Home Is Not a Stage | By Angela Taylor | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/turcotte-scores-in-four-of-seven-races-at-aqueduct-including-daily.html | Turcotte Scores in Four of Seven Races at Aqueduct Including Daily Double FEATURE IS WON BY TREACHEROUS | By Joe Nichols | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/tv-candor-moves-ahead-canadian-program-follows-girl-rebel-against.html | TV Candor Moves Ahead Canadian Program Follows Girl Rebel Against Marriage Tie | JACK GOULD | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/us-and-soviet-open-nuclearaid-talks.html | US AND SOVIET OPEN NUCLEARAID TALKS | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/us-bill-rates-climb-slightly-at-treasurys-weekly-auction.html | US Bill Rates Climb Slightly At Treasurys Weekly Auction | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/us-files-its-action-on-jl-acquisition.html | US FILES ITS ACTION ON JL ACQUISITION | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/us-planning-strike-force-council-on-crime-here.html | US Planning Strike Force Council on Crime Here | By Charles Grutzner | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/vietnamese-exiles-said-to-question-stand-of-vietcong.html | Vietnamese Exiles Said to Question Stand of Vietcong | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/wilson-is-said-to-speed-curbs-on-wildcat-strikes.html | Wilson Is Said to Speed Curbs on Wildcat Strikes | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/wood-field-and-stream-journey-to-a-maine-logging-camp-for-bobcat.html | Wood Field and Stream Journey to a Maine Logging Camp for Bobcat Hunt Means Return to Winter | By Nelson Bryant | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/yanks-acquire-hall-from-indians-for-lefthanded-power-slugger-viewed.html | Yanks Acquire Hall From Indians for LeftHanded Power SLUGGER VIEWED AS PINCH HITTER | By Leonard Koppett | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/yugoslavs-purge-army-generals-officers-with-close-links-to-moscow.html | YUGOSLAVS PURGE ARMY GENERALS Officers With Close Links to Moscow Replaced  Strategy Is Revised | By David Binder | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-15 | https://www.nytimes.com/1969/04/15/archives/zhivkov-is-visiting-vienna-on-european-conference.html | Zhivkov Is Visiting Vienna On European Conference | Special to The New York Times | RE0000755621 | 1997-04-25 | B00000497721 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/-chromosome-slaying-trial-begins-in-queens-defendant-admits.html | Chromosome Slaying Trial Begins in Queens Defendant Admits Strangling Woman but Pleads a Cell Imbalance Warped Him | By Edith Evans Asbury | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/-errand-into-maze-given-at-city-center-by-graham-troupe.html | Errand Into Maze Given at City Center By Graham Troupe | By Anna Kisselgoff | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/-the-year-boston-won-pennant-a-first-play-due.html | The Year Boston Won Pennant a First Play Due | By Sam Zolotow | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/1-pacer-to-start-in-race-saturday-butler-time-to-compete-in.html | 1 PACER TO START IN RACE SATURDAY Butler Time to Compete in Nonbetting Qualifier | By Louis Effratspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/15-seized-near-grand-central-after-5th-ave-welfare-march-15-held-in.html | 15 Seized Near Grand Central After 5th Ave Welfare March 15 HELD IN MARCH OVER RELIEF CUTS | By Francis X Clines | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/198-north-vietnamese-killed-in-attack.html | 198 North Vietnamese Killed in Attack | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/21-club-is-sold-for-10milllon-management-and-menus-to-stay.html | 21 Club Is Sold for 10Milllon Management and Menus to Stay | By Franklin Whitehouse | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/4-nations-yield-right-to-crown-cardinals.html | 4 Nations Yield Right To Crown Cardinals | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/40-fordham-students-protest-r-o-t-c.html | 40 Fordham Students Protest R O T C | By Richard J H Johnston | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/50-changes-listed-in-federal-budget-to-cut-29billion-johnson.html | 50 CHANGES LISTED IN FEDERAL BUDGET TO CUT 29BILLION Johnson Nondefense Items Slashed to 1135BillionSome Increases Asked 2 PROGRAMS DISCLOSED Jobs and Schools InvolvedNixon to Seek Smaller Social Security Rise 50 CHANGES LISTED IN BUDGET FOR 70 | By Edwin L Dale Jrspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/60-planes-burned-at-trenton-airport-60-planes-are-destroyed-in.html | 60 Planes Burned At Trenton Airport 60 Planes Are Destroyed in Trenton Airport Fire | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/66billion-city-budget-will-cut-down-services-lindsay-in-submitting.html | 66Billion City Budget Will Cut Down Services Lindsay in Submitting Program Says It Is 668Million Below Amount Needed for Existing Activities Lindsay Says 66Billion Budget Is 668Million Below Amount Necessary for Present Programs | By Richard Phalon | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/a-mile-of-garbage-on-suffolk-beaches-sets-off-an-inquiry.html | A Mile of Garbage On Suffolk Beaches Sets Off an Inquiry | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/a-twoman-clinic-in-biafra-attempts-to-stem-the-tide-of-human.html | A TwoMan Clinic in Biafra Attempts to Stem the Tide of Human Suffering | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/advertising-meet-telpac-a-tv-producer-for-agencies.html | Advertising Meet Telpac a TV Producer for Agencies | By Philip H Dougherty | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/amex-prices-drop-in-slow-trading-market-opens-lower-and-continues.html | AMEX PRICES DROP IN SLOW TRADING Market Opens Lower and Continues on Downside | By Douglas W Cray | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/article-recalled.html | Article Recalled | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/australia-to-give-10-sabre-jets-to-build-malaysian-air-force.html | Australia to Give 10 Sabre Jets To Build Malaysian Air Force | By Robert Trumbullspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/barnett-conducts-a-brahms-program.html | BARNETT CONDUCTS A BRAHMS PROGRAM | ALLEN HUGHES | RE0000755628 | 1997-04-25 | B00000499966 |

| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/berkeley-scientists-synthesize-heaviest-element-to-be-created.html | Berkeley Scientists Synthesize Heaviest Element to Be Created SCIENTISTS MAKE A HEAVY ELEMENT | BY Walter Sullivanspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
|---|---|---|---|---|---|---|
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/board-ponders-enginesize-changes.html | Board Ponders EngineSize Changes | By John S Radosta | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/bonds-sell-well-as-prices-rise-city-issues-cost-down-credit-markets.html | Bonds Sell Well as Prices Rise City Issues Cost Down Credit Markets Bonds Sell Well as Prices Climb | By John H Allan | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/brandt-said-to-accept-delay.html | Brandt Said to Accept Delay | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/bridge-strasbergs-team-gains-in-knockout-tournament.html | Bridge Strasbergs Team Gains In Knockout Tournament | By Alan Truscott | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/britain-posts-small-gain-in-march-trade-balance-upturn-of.html | Britain Posts Small Gain In March Trade Balance Upturn of 288Million Is Far Short of Goal Set by Government BRITAIN ACHIEVES SMALL TRADE GAIN | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/britains-tax-squeeze-questions-arise-on-value-of-increases-in.html | Britains Tax Squeeze Questions Arise on Value of Increases In Easing Deficit in Payments Balance | By John M Leespecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/british-raise-taxes-anew-to-curb-payments-deficit-british-raise.html | British Raise Taxes Anew To Curb Payments Deficit British Raise Taxes Anew to Cut Deficit in Balance of Payments | By Anthony Lewisspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/brooklyn-and-jersey-gas-join-utilities-in-merger-companies-take.html | Brooklyn and Jersey Gas Join Utilities in Merger COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/buyers-in-harlem-warned-by-movie-just-sign-here-illustrates.html | BUYERS IN HARLEM WARNED BY MOVIE  Just Sign Here Illustrates Unscrupulous Practices | By Isadore Barmash | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/car-maker-expects-industry-will-keep-its-record-pace-chrysler-holds.html | Car Maker Expects Industry Will Keep Its Record Pace CHRYSLER HOLDS ANNUAL MEETING | By Jerry M Flintspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/cards-run-in-9th-sinks-expos-43-brocks-hit-scores-maxvill-pinson.html | CARDS RUN IN 9TH SINKS EXPOS 43 Brocks Hit Scores Maxvill  Pinson Shannon Connect | By George Vecseyspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/catholics-take-steps-to-recruit-seminarians-after-12-decline.html | Catholics Take Steps to Recruit Seminarians After 12 Decline | By Edward B Fiskespecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/caution-on-plane-urged-in-capital-legislators-of-both-parties-voice.html | CAUTION ON PLANE URGED IN CAPITAL Legislators of Both Parties Voice Anger but Oppose Hasty Retaliation CAUTION ON PLANE URGED IN CAPITAL | By Peter Grosespecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/choral-program-complements-art-collegiate-group-at-whitney-for.html | CHORAL PROGRAM COMPLEMENTS ART Collegiate Group at Whitney for Showcase Finale | By Raymond Ericson | RE0000755628 | 1997-04-25 | B00000499966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/city-lists-drop-in-welfare-roll-february-slowdown-was-first-in.html | CITY LISTS DROP IN WELFARE ROLL February Slowdown Was First in Nearly 6 Years | By Peter Kihss | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/city-opera-boheme-proves-inadequate.html | CITY OPERA BOHEME PROVES INADEQUATE | ROBERT T JONES | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/companys-meeting-is-among-several-held-in-busy-day-uniroyal-session.html | Companys Meeting Is Among Several Held in Busy Day Uniroyal Session Is One of Many Annual Meetings Held in Day | By Clare M Reckert | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/councils-rentguidelines-bill-gains-26-sponsors.html | Councils RentGuidelines Bill Gains 26 Sponsors | By Charles G Bennett | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/cunningham-goes-on-without-music.html | Cunningham Goes On Without Music | By Louis Calta | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/curb-discussed-on-suing-funds-actions-by-shareholders-would-be.html | CURB DISCUSSED ON SUING FUNDS Actions by Shareholders Would Be Outlawed Legislation Considered | By Eileen Shanahanspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/czech-aide-concedes-political-error.html | Czech Aide Concedes Political Error | By Alvin Shusterspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/dance-the-golden-sound-of-silence.html | Dance The Golden Sound of Silence | By Clive Barnes | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/deep-intrusion-alleged.html | Deep Intrusion Alleged | By Takashi Okaspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/details-of-the-budget-revisions-proposed-by-the-president-for.html | Details of the Budget Revisions Proposed by the President for Federal Programs | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/end-papers-carl-van-vechten-and-the-irreverent-decades-by-bruce.html | End Papers CARL VAN VECHTEN AND THE IRREVERENT DECADES By Bruce Kellner 354 pages University of Oklahoma Press 795 | HOWARD TAUBMAN | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/exjunkie-author-brings-harlem-closer-to-darien.html | ExJunkie Author Brings Harlem Closer to Darien | By John Darntonspecial To The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/film-dramatizes-smallcar-hazards.html | Film Dramatizes SmallCar Hazards | By John D Morrisspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/fiscal-restraint.html | Fiscal Restraint | BERTHOLD BILSK | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/floodbeset-town-unruffled.html | FloodBeset Town Unruffled | By Anthony Ripleyspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/foreign-affairs-hanois-bet.html | Foreign Affairs Hanois Bet | By C L Sulzberger | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/foreman-picked-by-sirhan-jury-12-retire-after-deliberating-for.html | FOREMAN PICKED BY SIRHAN JURY 12 Retire After Deliberating for First Full Day | By Douglas Robinsonspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/french-grain-imports-disturb-bonn.html | French Grain Imports Disturb Bonn | By Clyde H Farnsworthspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/from-opulent-life-in-mideast-to-opulent-life-on-fifth-avenue.html | From Opulent Life in Mideast to Opulent Life on Fifth Avenue | By Enid Nemy | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/fulton-st-fishmongers-protest-with-feeling.html | Fulton St Fishmongers Protest  With Feeling | By Thomas F Brady | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/futile-war.html | Futile War | ROBERT L TIMBERS | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/gleaming-light-beats-four-triple-crown-nominees-in-high-quest-purse.html | Gleaming Light Beats Four Triple Crown Nominees in High Quest Purse Here HELLMANS HORSE SCORES BY A NOSE Campo His Trainer Leads Meeting With 14 Winners  Distray Is Second | By Steve Cady | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/harvard-faculty-has-heated-debate-on-student-aims.html | Harvard Faculty Has Heated Debate on Student Aims | By Robert Reinholdspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/harvard-yard-a-lowpressure-scene.html | Harvard Yard A LowPressure Scene | By Robert M Smithspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/hepburn-streisand-tie-for-top-oscar.html | HEPBURN STREISAND TIE FOR TOP OSCAR | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/holmberg-joining-tennis-pros-for-guarantee-put-at-20000.html | Holmberg Joining Tennis Pros For Guarantee Put at 20000 | By Neil Amdur | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/indians-pressing-to-divide-a-state-violent-strike-grips-capital-of.html | INDIANS PRESSING TO DIVIDE A STATE Violent Strike Grips Capital of Andhra Pradesh | By Joseph Lelyveldspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/inspector-maigret-is-called-in-again.html | Inspector Maigret Is Called In Again | By Alden Whitmanspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/interchemical-shuns-northwest-holding-disclosed-interchemical.html | Interchemical Shuns Northwest Holding Disclosed INTERCHEMICAL CHANGING NAME | By Robert J Cole | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/iran-may-seize-some-oil-output-said-to-weigh-action-unless.html | IRAN MAY SEIZE SOME OIL OUTPUT Said to Weigh Action Unless Production Is Expanded | By Christopher Lydonspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/israel-and-arabs-clash-in-2-areas-artillery-fired-across-suez-and.html | ISRAEL AND ARABS CLASH IN 2 AREAS Artillery Fired Across Suez and in Jordan Valley | By Tad Szulcspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/knicks-face-uncertain-road-how-to-beat-celtics-in-boston-becomes.html | Knicks Face Uncertain Road How to Beat Celtics in Boston Becomes Primary Problem | By Thomas Rogers | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/laotians-give-rallyists-a-car-wash.html | Laotians Give Rallyists a Car Wash | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/liberals-mastermind.html | Liberals Mastermind | Alex Rose | RE0000755628 | 1997-04-25 | B00000499966 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/liberals-praise-lindsay-as-they-open-convention-few-dissenters-are.html | LIBERALS PRAISE LINDSAY AS THEY OPEN CONVENTION Few Dissenters Are Heard Charges of Rigging Are Denied by Harrington Liberals Praise Lindsays Record | By Richard Reeves | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/lindsay-asks-food-program.html | Lindsay Asks Food Program | By Maurice Carroll | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/market-place-newissue-peril-also-has-profit.html | Market Place NewIssue Peril Also Has Profit | By Robert Metz | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/mets-subdue-phils-63-ending-losing-streak-at-4-games-gentry-records.html | Mets Subdue Phils 63 Ending Losing Streak at 4 Games GENTRY RECORDS SECOND TRIUMPH Harrelson Drives In Three Tallies Pinch Double by Kranepool Seals Victory | By Joseph Dursospecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/militarys-inroad.html | Militarys Inroad | MARVIN ZONI | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/miss-mcgrafh-to-be-a-bride.html | Miss McGrafh To Be a Bride | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/mortons-campaign-for-abm-arouses-gop-missile-foes-morton-abm-plan.html | Mortons Campaign For ABM Arouses GOP Missile Foes MORTON ABM PLAN OPPOSED IN GOP | By Warren Weaver Jrspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/mountbatten-as-envoy.html | Mountbatten as Envoy | FRANCES B LYMAN | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/muscat-opposes-insurgent-group-a-secret-meeting-is-held-with.html | MUSCAT OPPOSES INSURGENT GROUP A Secret Meeting Is Held With Dissidents Leader MUSCAT OPPOSES INSURGENT GROUP | By Terry Robards | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/naming-of-poverty-chief-faces-possible-constitutional-obstacle.html | Naming of Poverty Chief Faces Possible Constitutional Obstacle | By Robert B Semple Jrspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/nancy-merleely-smith-graduate-to-be-married.html | Nancy Merleely Smith Graduate To Be Married | special to Th Iew York Tlms | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/nevada-gaming-board-tells-financier-to-sell-his-stock.html | Nevada Gaming Board Tells Financier to Sell His Stock | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/nigers-chief-plays-big-african-role.html | Nigers Chief Plays Big African Role | By R W Apple Jrspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/nonnuclear-nations-urged-to-dim-hopes-on-peaceful-blasts.html | Nonnuclear Nations Urged to Dim Hopes On Peaceful Blasts | By Thomas J Hamiltonspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/north-korea-asks-meeting.html | North Korea Asks Meeting | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/nyu-demonstration-raises-1000-in-pennies-for-the-poor.html | NYU Demonstration Raises 1000 in Pennies for the Poor | By James R Sikes | RE0000755628 | 1997-04-25 | B00000499966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/petrosian-defeats-spassky-in-1st-game.html | PETROSIAN DEFEATS SPASSKY IN 1ST GAME | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/plastic-containers-of-sand-cushion-50mph-auto-crashes.html | Plastic Containers of Sand Cushion 50mph Auto Crashes | By Edward Hudsonspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/president-and-finch-meet-on-school-desegregation.html | President and Finch Meet on School Desegregation | By Roy Reedspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/president-hails-aquanauts-feat-decompression-of-20-hours-follows.html | PRESIDENT HAILS AQUANAUTS FEAT Decompression of 20 Hours Follows 2Month Project | By Richard D Lyonsspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/president-nixons-first-hundred-days.html | President Nixons First Hundred Days | By James Reston | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/prices-are-down-for-frenchfries-concern-over-huge-supply-induces.html | PRICES ARE DOWN FOR FRENCHFRIES Concern Over Huge Supply Induces Traders to Sell | By Elizabeth M Fowler | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/prince-sihanouk-believed-seeking-eventual-role-for-cambodia-at.html | Prince Sihanouk Believed Seeking Eventual Role for Cambodia at Enlarged Vietnam Peace Conference | By Hedrick Smithspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/ps-39-removed-from-control-of-is-201-district-in-harlem-p-s-39.html | PS 39 Removed From Control Of IS 201 District in Harlem P S 39 Removed From Local District | By Leonard Buder | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/queens-students-warn-college-bigger-sitin-voted-for-today-unless.html | Queens Students Warn College Bigger SitIn Voted for Today Unless School Gives In | By Barnard L Collier | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/republicans-laud-nixon-record-for-the-first-90-days-in-office.html | Republicans Laud Nixon Record For the First 90 Days in Office | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/ruling-seoul-party-expels-five-who-voted-against-it.html | Ruling Seoul Party Expels Five Who Voted Against It | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/rumors-surround-2-assemblymen-plums-seen-for-democrats-who-aided.html | RUMORS SURROUND 2 ASSEMBLYMEN Plums Seen for Democrats Who Aided Rockefeller | By John Kifnerspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/senate-panel-studying-hunger-makes-tour-of-slums-in-capital.html | Senate Panel Studying Hunger Makes Tour of Slums in Capital | By Marjorie Hunterspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/shelling-of-elath.html | Shelling of Elath | GERALD W WOHLBERGJANET W WOHLBERG | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/ships-at-pearl-harbor-rocked-during-filming.html | Ships at Pearl Harbor Rocked During Filming | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/south-africans-south-africans-in-imf-drawing-possibility-of.html | SOUTH AFRICANS SOUTH AFRICANS IN IMF DRAWING Possibility of Repayment in Gold Poses a Problem SOUTH AFRICANS IN IMF DRAWING | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/sports-of-the-times-at-the-stadium-opening.html | Sports of The Times At the Stadium Opening | By Arthur Daley | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/statement-issued-by-the-harvard-board-of-overseers.html | Statement Issued by the Harvard Board of Overseers | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/stocks-continue-downward-drift-dow-industrials-decline-070-as.html | STOCKS CONTINUE DOWNWARD DRIFT Dow Industrials Decline 070 as Volume Picks Up a Bit in Day of Consolidation 538 ISSUES UP 750 OFF Reports of Rise in Earnings Fail to Lift Market Amid Watch for Peace Signs STOCKS CONTINUE DOWNWARD DRIFT | By Vartanig G Vartan | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/taxation-and-growth-peter-drucker-suggests-us-laws-are-designed-to.html | Taxation and Growth Peter Drucker Suggests US Laws Are Designed to Protect Status Quo Taxation and Growth | By Albert L Kraus | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/the-ladies-4702-visit-mrs-nixon.html | The Ladies 4702 Visit Mrs Nixon | By Nan Robertsonspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/the-sun-never-set-on-manifest-destiny.html | The Sun Never Set on Manifest Destiny | By Charles Poore | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/timelife-cookbook-its-selfroasting.html | TimeLife Cookbook Its SelfRoasting | By John L Hessspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/u-f-t-quits-decentralization-talks.html | U F T Quits Decentralization Talks | By William E Farrellspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/u-of-pittsburgh-petition.html | U of Pittsburgh Petition | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/un-report-predicts-scarcity-of-foreign-resources-for-asia.html | UN Report Predicts Scarcity Of Foreign Resources for Asia | By Philip Shabecoffspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/us-scout-plane-with-31-is-lost-reported-downed-by-2-north-korean.html | US SCOUT PLANE WITH 31 IS LOST REPORTED DOWNED BY 2 NORTH KOREAN MIGS WIDE HUNT BEGINS Navy Sights Debris  2 Soviet Vessels Guided to Area US Plane With 31 Missing Reported Downed by North Korea | By William Beecherspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/violence-at-harvard.html | Violence at Harvard | RAYMOND D GASTIL | RE0000755628 | 1997-04-25 | B00000499966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/wider-use-sought-by-state-and-city-of-us-food-aid-rockefeller-and.html | WIDER USE SOUGHT BY STATE AND CITY OF US FOOD AID Rockefeller and Lindsay Act to Ease Impact on Needy of Recent Budget Cuts Rockefeller and Lindsay Move To Widen Use of U S Food Aid | By Sydney H Schanbergspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/wimbledon-crisis-ballboys-needed.html | Wimbledon Crisis Ballboys Needed | By Gloria Emersonspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/yale-police-recover-flag-from-antiwar-students.html | Yale Police Recover Flag From Antiwar Students | Special to The New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/yankees-beat-senators-82-as-murcer-bats-in-4-runs-on-3-hits-at.html | Yankees Beat Senators 82 as Murcer Bats In 4 Runs on 3 Hits at Stadium PEPITONE SMACKS HOMER IN SEVENTH Drive Sparks 5Run Inning  Murcer Also Connects as 13889 See Opener | By Leonard Koppett | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-16 | https://www.nytimes.com/1969/04/16/archives/yugoslav-party-ousts-newspaperman-who-criticized-its-leaders.html | Yugoslav Party Ousts Newspaperman Who Criticized Its Leaders | By David Binderspecial To the New York Times | RE0000755628 | 1997-04-25 | B00000499966 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/10-promoscow-czechs-absolved-of-treachery-10-prosoviet.html | 10 ProMoscow Czechs Absolved of Treachery 10 ProSoviet Czechoslovaks Are Absolved of Treachery in the Invasion | By Alvin Shuster | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/100million-cost-put-on-food-plan-federal-outlay-is-projected-on.html | 100MILLION COST PUT ON FOOD PLAN Federal Outlay Is Projected on Basis of 6 Monthly for 464000 in City | By Peter Kihss | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/170-cars-off-in-rally.html | 170 Cars Off in Rally | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/2-books-aim-at-jewish-understanding.html | 2 Books Aim at Jewish Understanding | By Irving Spiegel | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/3-officials-of-meat-union-are-ordered-to-prison-terms-up-to-15.html | 3 Officials of Meat Union Are Ordered to Prison Terms Up to 15 Years Given in Extortion of 44500 for Labor Peace Here | By Morris Kaplan | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/9-arraigned-in-bronx-in-bank-swindle.html | 9 Arraigned in Bronx in Bank Swindle | By Charles Grutzner | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/a-correction.html | A Correction | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/a-student-group-sues-on-aid-laws-nsa-challenges-fund-cut-as-campus.html | A STUDENT GROUP SUES ON AID LAWS NSA Challenges Fund Cut as Campus Protest Penalty | By Fred P Graham | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/advertising-new-shop-to-seek-greatness.html | Advertising New Shop to Seek Greatness | By Philip H Dougherty | RE0000755623 | 1997-04-25 | B00000497723 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/alexanders-chairman-resigns-alexander-farkas-chains-president-to.html | Alexanders Chairman Resigns Alexander Farkas Chains President to Assume Post | By Isadore Barmash | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/anne-h-ryan-wells-alumna-betrothed-to-robert-e-wood.html | Anne H Ryan Wells Alumna Betrothed to Robert E Wood | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/art-nouveau-for-the-shower.html | Art Nouveau for the Shower | By Rita Reif | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/assembly-gets-a-quarterhorse-bill-barely-alive.html | Assembly Gets a QuarterHorse Bill Barely Alive | By Sydney Schanberg | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/assembly-passes-bill-on-farm-pay-140-minimum-approved-68-wages.html | ASSEMBLY PASSES BILL ON FARM PAY 140 Minimum Approved  68 Wages Averaged 154 | By John Kifner | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/atlantic-called-6day-air-cargo-ocean.html | Atlantic Called 6Day Air Cargo Ocean | By Farnsworth Fowle | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/atts-growth-rate-speeds-up-att-steps-up-its-growth-rate.html | ATTs Growth Rate Speeds Up ATT STEPS UP ITS GROWTH RATE | By Gene Smith | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/ban-on-ddt-sales-voted-in-michigan-ban-on-ddt-sales-voted-in.html | Ban on DDT Sales Voted in Michigan BAN ON DDT SALES VOTED IN MICHIGAN | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/battery-park-plan-is-shown.html | Battery Park Plan Is Shown | By David K Shipler | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/black-muslims-lose-on-murder-appeal.html | BLACK MUSLIMS LOSE ON MURDER APPEAL | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/blake-acclaims-visit.html | Blake Acclaims Visit | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/books-of-the-times-now-that-the-twain-have-met.html | Books of The Times Now That the Twain Have Met | By Thomas Lask | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/boston-contrasts.html | Boston Contrasts | WHITNEY W ADDINGTON | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/boycott-is-keeping-pupils-away-from-ps-39-in-dispute-over-union.html | Boycott Is Keeping Pupils Away From PS 39 in Dispute Over Union Teachers | By Leonard Buder | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/brancaleone-plays-program-for-piano.html | BRANCALEONE PLAYS PROGRAM FOR PIANO | RAYMOND ERICSON | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/bridge-points-are-right-for-game-but-fit-for-contract-is-lacking.html | Bridge Points Are Right for Game But Fit for Contract Is Lacking | By Alan Truscott | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/campus-demonstrations-and-the-bench.html | Campus Demonstrations and the Bench | By Sidney E Zion | RE0000755623 | 1997-04-25 | B00000497723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/carol-kaufman-to-wed.html | Carol Kaufman to Wed | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/chaplin-now-80-sees-no-screen-roles-in-future.html | Chaplin Now 80 Sees No Screen Roles in Future | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/chess-theres-more-than-one-way-for-white-to-lose-in-a-ruy.html | Chess Theres More Than One Way For White to Lose in a Ruy | By Al Horowitz | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/chiangs-son-deplores-shift-in-canadas-china-policy.html | Chiangs Son Deplores Shift In Canadas China Policy | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/clems-fairy-gold-defeats-rulero-by-length-in-15000-sprint-at.html | Clems Fairy Gold Defeats Rulero by Length in 15000 Sprint at Aqueduct FAVORITE TAKES LEAD IN STRETCH | By Joe Nichols | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/clue-to-woman-lawyers-hobby-dogs.html | Clue to Woman Lawyers Hobby Dogs | By Walter R Fletcher | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/coast-artindustry-project-blossoms.html | Coast ArtIndustry Project Blossoms | By Grace Glueck | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/columbia-negroes-cancel-strike.html | Columbia Negroes Cancel Strike | By Sylvan Fox | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/conservatives-win-sierra-club-vote-director-may-be-ousted.html | Conservatives Win Sierra Club Vote Director May Be Ousted | By Gladwin Hill | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/controversial-strikecurb-plan-unveiled-in-house-of-commons-mrs.html | Controversial StrikeCurb Plan Unveiled in House of Commons Mrs Castle Says Solutions May Be Imposed in Fights Over Union Jurisdiction | By Anthony Lewis | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/cultural-budget-cuts.html | Cultural Budget Cuts | TESSIM ZORACH | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/dance-a-martha-graham-revision-lady-of-the-house-of-sleep-is.html | Dance A Martha Graham Revision  Lady of the House of Sleep Is Performed | By Anna Kisselgoff | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/david-a-wolff-68-labor-arbitrator.html | DAVID A WOLFF 68 LABOR ARBITRATOR | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/delay-is-now-seen-in-use-of-ablasts-us-and-soviet-doubt-early-aid.html | DELAY IS NOW SEEN IN USE OF ABLASTS US and Soviet Doubt Early Aid to Nonnuclear Nations | By Thomas J Hamilton | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/delinquency-rules-in-draft-are-held-a-denial-of-rights-draft-rules.html | Delinquency Rules In Draft Are Held A Denial of Rights DRAFT RULES HELD INVALID BY JUDGE | By John Sibley | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/democrats-favor-end-of-tax-credit-but-house-caucus-stand-is.html | DEMOCRATS FAVOR END OF TAX CREDIT But House Caucus Stand Is Modified at Millss Behest | By Marjorie Hunter | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/disorders-periling-italians-coalition.html | DISORDERS PERILING ITALIANS COALITION | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/dix-stockade-stands-inspection-for-group-of-touring-newsmen.html | Dix Stockade Stands Inspection For Group of Touring Newsmen | By Seth S King | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/dr-joseph-b-walton.html | DR JOSEPH B WALTON | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/duet-is-highlight-of-dance-evening-carolyn-brown-and-merce.html | DUET IS HIGHLIGHT OF DANCE EVENING Carolyn Brown and Merce Cunningham Are Starred | By Don McDonagh | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/end-to-rotc-at-tufts-asked.html | End to ROTC at Tufts Asked | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/enemy-base-is-attacked.html | Enemy Base Is Attacked | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/english-court-tennis-team-defeats-philadelphia-43.html | English Court Tennis Team Defeats Philadelphia 43 | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/family-of-4-needs-102-a-week-now-public-says-in-poll.html | Family of 4 Needs 102 a Week Now Public Says in Poll | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/fanny-may-gets-buying-sanction-is-authorized-to-purchase-200million.html | FANNY MAY GETS BUYING SANCTION Is Authorized to Purchase 200Million in Mortgages  Sale Plan Is Asked | By Edwin L Dale Jr | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/federal-health-aide-reports-studies-in-five-states-disclose-a.html | Federal Health Aide Reports Studies in Five States Disclose a Picture of Hidden Hunger in America | By Sandra Blakeslee | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/finch-says-nixon-plans-to-maintain-school-guidelines-finch-rules.html | Finch Says Nixon Plans to Maintain School Guidelines FINCH RULES OUT GUIDELINES SHIFT | By Roy Reed | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/for-the-nonchalant-black-mink-jeans.html | For the Nonchalant Black Mink Jeans | By Marylin Bender | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/frazier-hurt-and-may-not-play-against-celtics-tomorrow-knicks-hopes.html | Frazier Hurt and May Not Play Against Celtics Tomorrow KNICKS HOPES SAG FOR SIXTH CONTEST | By Leonard Koppett | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/french-stores-shut-in-protest-on-taxes.html | FRENCH STORES SHUT IN PROTEST ON TAXES | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/gunman-in-chicago-admits-6-bombings.html | GUNMAN IN CHICAGO ADMITS 6 BOMBINGS | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/guns-duel-at-suez-9th-day-in-a-row-fire-is-exchanged-along-the.html | GUNS DUEL AT SUEZ 9TH DAY IN A ROW Fire Is Exchanged Along the Southern Half of Canal | By Raymond H Anderson | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/harvard-crisis.html | Harvard Crisis | STANLEY HOFFMANN | RE0000755623 | 1997-04-25 | B00000497723 |

| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/harvard-dean-in-hospital-strike-holds.html | Harvard Dean in Hospital Strike Holds | By Robert Reinhold | RE0000755623 | 1997-04-25 | B00000497723 |
|---|---|---|---|---|---|---|
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/harvard-dialogue-is-unhampered.html | Harvard Dialogue Is Unhampered | By E W Kenworthy | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/helen-vanni-sings-in-city-opera-debut.html | HELEN VANNI SINGS IN CITY OPERA DEBUT | DONAL HENAHAN | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/hickel-is-urged-to-review-approval-of-hudson-road.html | Hickel Is Urged to Review Approval of Hudson Road | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/house-votes-bill-to-tighten-curbs-on-oil-pollution-measure-would.html | HOUSE VOTES BILL TO TIGHTEN CURBS ON OIL POLLUTION Measure Would Also Limit Discharges From Boats Mines and Atom Plants | By John W Finney | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/hughes-drafts-law-on-refuse-industry.html | HUGHES DRAFTS LAW ON REFUSE INDUSTRY | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/humphrey-says-hope-for-talks-affected-campaign.html | Humphrey Says Hope for Talks Affected Campaign | By Robert M Smith | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/husseins-promises.html | Husseins Promises | JOSEPH BULTON | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/if-youre-queasy-youd-better-stick-with-mock-turtle-soup.html | If Youre Queasy Youd Better Stick With Mock Turtle Soup | By Craig Claiborne | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/in-the-nation-on-the-morning-after.html | In The Nation On the Morning After | By Tom Wicker | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/india-urging-action-against-hindu-sage.html | India Urging Action Against Hindu Sage | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/japan-advises-us-against-reprisal.html | Japan Advises US Against Reprisal | By Takashi Oka | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/john-paton-tenor-in-lieder-program.html | JOHN PATON TENOR IN LIEDER PROGRAM | ROBERT T JONES | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/joseph-m-allen-dies-an-advertising-executive.html | Joseph M Allen Dies An Advertising Executive | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/labor-heartened-by-nixon-aides-learned-a-lot-in-3-days-of-talks.html | LABOR HEARTENED BY NIXON AIDES Learned a Lot in 3 Days of Talks With Officials | By Damon Stetson | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/large-bond-issue-sold-by-florida-39million-moved-on-third-try-below.html | LARGE BOND ISSUE SOLD BY FLORIDA 39Million Moved on Third Try Below 5 12  Ceiling | By John H Allan | RE0000755623 | 1997-04-25 | B00000497723 |

| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/last-respects-paid-to-raymond-daniel.html | LAST RESPECTS PAID TO RAYMOND DANIEL | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
|---|---|---|---|---|---|---|
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/lindsay-backed-by-liberal-party-for-second-term-but-convention.html | LINDSAY BACKED BY LIBERAL PARTY FOR SECOND TERM But Convention Withholds Endorsement of Mayors Two Running Mates | By Richard Reeves | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/mailer-aims-to-be-everymans-mayor.html | Mailer Aims to Be Everymans Mayor | By Bernard Weinraub | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/market-place-high-pe-ratio-repels-raiders.html | Market Place High PE Ratio Repels Raiders | By Robert Metz | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/marriage-courts-eased-by-bishops-reforms-for-us-catholics-submitted.html | MARRIAGE COURTS EASED BY BISHOPS Reforms for US Catholics Submitted to Vatican | By Edward B Fiske | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/mexico-pressing-trade-campaign-industrialists-offer-their-views-at.html | MEXICO PRESSING TRADE CAMPAIGN Industrialists Offer Their Views at a Parley | By Henry Giniger | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/militant-school-chief-david-spencer.html | Militant School Chief David Spencer | By William Borders | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/mrs-b-boardman-sr.html | MRS B BOARDMAN SR | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/mrs-meir-visits-troops.html | Mrs Meir Visits Troops | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/music-poulenc-and-honegger-operas-voix-humaine-heard-at-juilliard.html | Music Poulenc and Honegger Operas  Voix Humaine Heard at Juilliard Hall | By Harold C Schonberg | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/net-wins-2-of-7-peabody-awards-for-television.html | NET Wins 2 of 7 Peabody Awards for Television | By Robert Windeler | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/network-earnings-rise-8-per-cent-cbs-profit-rose-in-quarter-by-8.html | Network Earnings Rise 8 Per Cent CBS Profit Rose in Quarter By 8 Shareholders Are Told | By Robert A Wright | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/new-assistant-to-the-president-named.html | New Assistant to the President Named | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/new-rules-urged-for-penn-central-city-aide-calls-for-stricter.html | NEW RULES URGED FOR PENN CENTRAL City Aide Calls for Stricter Standards on Service | By Robert Lindsey | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/newspapers-in-seoul-demand-action.html | Newspapers in Seoul Demand Action | By Philip Shabecoff | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/northwest-sets-new-goodrich-bid-sec-allows-withdrawal-of-tenders.html | NORTHWEST SETS NEW GOODRICH BID SEC Allows Withdrawal of Tenders Violation Cited | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/observer-the-myths-that-bind.html | Observer The Myths That Bind | By Russell Baker | RE0000755623 | 1997-04-25 | B00000497723 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/officials-of-city-university-and-public-schools-assail-citys.html | Officials of City University and Public Schools Assail Citys proposed Budget | By M S Handler | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/oregon-official-cleared-by-court-johnson-may-take-over-as-attorney.html | OREGON OFFICIAL CLEARED BY COURT Johnson May Take Over as Attorney General Now | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/penn-central-sets-375million-loan-loan-is-sought-by-penn-central.html | Penn Central Sets 375Million Loan LOAN IS SOUGHT BY PENN CENTRAL | By Robert E Bedingfield | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/pepitone-cant-make-hofstras-starting-lineup.html | Pepitone Cant Make Hofstras Starting LineUp | By Gordon S White Jr | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/personal-finance-dividing-couples-expenses-could-aid-in-easing.html | Personal Finance Dividing Couples Expenses Could Aid In Easing Impact of Taxes on Estate | By Elizabeth M Fowler | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/pirates-chase-koosman-in-third-inning-build-93-lead-and-beat-mets.html | Pirates Chase Koosman in Third Inning Build 93 Lead and Beat Mets 113 DEFEAT IS SECOND FOR LEFTHANDER | By Joseph Durso | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/plans-total-concept-is-hailed.html | Plans Total Concept Is Hailed | By Ada Louise Huxtable | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/pope-to-address-ilo-in-geneva-to-attend-50th-anniversary-early-in.html | POPE TO ADDRESS ILO IN GENEVA To Attend 50th Anniversary Early in June and Visit World Church Council | By Robert C Doty | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/portuguese-admit-the-first-tourists-from-soviet-union.html | Portuguese Admit The First Tourists From Soviet Union | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/president-vows-action-on-peace-also-pledges-progress-on-crime-and.html | PRESIDENT VOWS ACTION ON PEACE Also Pledges Progress on Crime and Inflation | By Warren Weaver Jr | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/projected-water-needs.html | Projected Water Needs | MICHAEL R GREENBERG | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/proposed-closing-of-a-job-corps-camp-in-honolulu-stirs-a.html | Proposed Closing of a Job Corps Camp in Honolulu Stirs a Controversy | By Nan Robertson | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/queens-college-students-seize-four-more-floors.html | Queens College Students Seize Four More Floors | By Edward C Burkes | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/readiness-of-us-fastreaction-forces-in-korea-is-stepped-up.html | Readiness of US FastReaction Forces in Korea Is Stepped Up | By William Beecher | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/relief-units-report-umuahia-evacuated.html | RELIEF UNITS REPORT UMUAHIA EVACUATED | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/reserve-approves-acquisition-on-li-by-marine-banks-marine-midland.html | Reserve Approves Acquisition on LI By Marine Banks MARINE MIDLAND IN SUFFOLK MOVE | By Eileen Shanahan | RE0000755623 | 1997-04-25 | B00000497723 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/retail-workers-sever-union-ties-local-here-cites-failure-to-recruit.html | RETAIL WORKERS SEVER UNION TIES Local Here Cites Failure to Recruit Minorities | By Peter Millones | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/rev-r-j-williams-87-dies-authority-on-welsh-culture.html | Rev R J Williams 87 Dies Authority on Welsh Culture | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/risky-chin-ball-game-adds-zest-to-girl-scout-dance.html | Risky Chin Ball Game Adds Zest to Girl Scout Dance | By Enid Nemy | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/robert-e-mguire.html | ROBERT E MGUIRE | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/robert-moore-will-star-in-junie-moon.html | Robert Moore Will Star in Junie Moon | By A H Weiler | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/rogers-says-us-aim-is-fair-peru-accord.html | ROGERS SAYS US AIM IS FAIR PERU ACCORD | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/school-tax-rise-defeated-in-vote-in-california-city.html | School Tax Rise Defeated In Vote in California City | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/sds-shifts-tactics-but-not-shut-it-demand-radicals-may-use-a-hitrun.html | SDS Shifts Tactics but Not Shut It Demand Radicals May Use a HitRun Strategy in Fomenting Disorder at Columbia | By Barnard L Collier | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/sec-suspends-tessell-concern-and-bars-ostrau-sec-suspends-tessell.html | SEC Suspends Tessell Concern And Bars Ostrau SEC SUSPENDS TESSELL CONCERN | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/singer-immigrant-from-soviet-union-acclaimed-in-israel.html | Singer Immigrant From Soviet Union Acclaimed in Israel | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/sirhan-jury-asks-for-clarification-hears-judge-reread-rules-on.html | SIRHAN JURY ASKS FOR CLARIFICATION Hears Judge Reread Rules on SecondDegree Guilt | By Douglas Robinson | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/south-africa-drawing-on-imf-may-speed-gold-pact-with-us-gold-accord.html | South Africa Drawing on IMF May Speed Gold Pact With US GOLD ACCORD SEEN FOR SOUTH AFRICA | By Clyde H Farnsworth | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/soviet-chessmen-in-close-title-game.html | SOVIET CHESSMEN IN CLOSE TITLE GAME | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/sports-of-the-times-the-kid-comes-back.html | Sports of The Times The Kid Comes Back | By Robert Lipsyte | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/stans-is-opposed-on-textile-curbs-west-germany-sees-danger-in-plan.html | STANS IS OPPOSED ON TEXTILE CURBS West Germany Sees Danger in Plan to Cut Imports | By Ralph Blumenthal | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/state-questioned-on-welfare-cuts-letter-expresses-concern-on.html | STATE QUESTIONED ON WELFARE CUTS Letter Expresses Concern on Federal Requirements | By Francis X Clines | RE0000755623 | 1997-04-25 | B00000497723 |

| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/state-to-honor-young-people.html | State to Honor Young People | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
|---|---|---|---|---|---|---|
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/stocks-retreat-on-broad-front-new-north-korean-incident-sends.html | STOCKS RETREAT ON BROAD FRONT New North Korean Incident Sends Caution Rippling Throughout Market | By Vartanig G Vartan | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/strike-at-northwestern.html | Strike at Northwestern | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/submarine-rescue-vessel-is-designed.html | Submarine Rescue Vessel Is Designed | By John Noble Wilford | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/talks-start-soon-on-cambodian-tie-sihanouk-says-washington-will.html | TALKS START SOON ON CAMBODIAN TIE Sihanouk Says Washington Will Recognize Nations Borders and Neutrality | By Hedrick Smith | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/text-of-the-defense-department-statement-on-plane.html | Text of the Defense Department Statement on Plane | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/theater-reappraisal-of-glass-booth-jack-warden-enhances-role-with.html | Theater Reappraisal of Glass Booth Jack Warden Enhances Role With Nuances | By Clive Barnes | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/thieu-stirs-saigon-political-ferment-thieus-decision-to-form-party.html | Thieu Stirs Saigon Political Ferment Thieus Decision to Form Party Stirs Political Ferment | By Terence Smith | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/to-mourn-war-dead.html | To Mourn War Dead | F RODICH | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/tornado-that-devastated-east-pakistan-areas-gives-new-regime-a.html | Tornado That Devastated East Pakistan Areas Gives New Regime a Respite | By Lawrence Fellows | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/trevino-criticized-for-masters-stand.html | Trevino Criticized for Masters Stand | By Lincoln A Werden | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/two-key-indicators-show-sharp-advance-for-month-industrial-output.html | Two Key Indicators Show Sharp Advance for Month Industrial Output and Personal Income Up by Wide Margins | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/u-s-gives-5-states-flood-aid-as-waters-of-mississippi-swell.html | U S Gives 5 States Flood Aid As Waters of Mississippi Swell | By United Press International | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/uft-resumes-decentralization-talks-with-democratic-legislators.html | UFT Resumes Decentralization Talks With Democratic Legislators | By William E Farrell | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/us-to-emphasize-diplomatic-steps-on-loss-of-plane-conflict-with.html | US TO EMPHASIZE DIPLOMATIC STEPS ON LOSS OF PLANE Conflict With North Koreans Considered Undesirable Apology May Be Sought | By Max Frankel | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/value-line-halts-sales-of-a-fund-special-situations-shares-run-into.html | VALUE LINE HALTS SALES OF A FUND Special Situations Shares Run Into Transfer Woes | By Terry Robards | RE0000755623 | 1997-04-25 | B00000497723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/vietnam-courtmartial-gives-us-civilian-9-years.html | Vietnam CourtMartial Gives US Civilian 9 Years | By Joseph B Treaster | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/wagners-course-called-logical-his-friends-say-lindsay-had-lock-on.html | WAGNERS COURSE CALLED LOGICAL His Friends Say Lindsay Had Lock on Liberals | By Clayton Knowles | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/westport-asks-vote-over-island-site.html | WESTPORT ASKS VOTE OVER ISLAND SITE | Special to The New York Times | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/white-house-reported-to-reject-abm-opponent-as-science-head-nixon.html | White House Reported to Reject ABM Opponent as Science Head Nixon Is Said to Block ABM Foe as Science Foundation Head | By Robert B Semple Jr | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-17 | https://www.nytimes.com/1969/04/17/archives/wood-field-and-stream-even-the-hounds-ride-when-hunters-track.html | Wood Field and Stream Even the Hounds Ride When Hunters Track Bobcats by Snowmobile | By Nelson Bryant | RE0000755623 | 1997-04-25 | B00000497723 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/-new-image-sound-so-far-out-ornette-coleman-is-a-square.html | New Image Sound So Far Out Ornette Coleman Is a Square | By John S Wilson | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/11-receive-awards-from-garden-club.html | 11 RECEIVE AWARDS FROM GARDEN CLUB | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/2-skycrane-copters-begin-3700mile-trip-to-alaska.html | 2 Skycrane Copters Begin 3700Mile Trip to Alaska | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/200-seize-columbia-hall-then-leave-after-clashes-200-occupy-a.html | 200 Seize Columbia Hall Then Leave After Clashes 200 Occupy a Columbia Building and Then Leave After Clashes | By Sylvan Fox | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/3-arab-raiders-refuse-food.html | 3 Arab Raiders Refuse Food | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/a-day-in-woods-brings-fulfillment-even-without-a-hit-to-hunters.html | A Day in Woods Brings Fulfillment Even Without a Hit to Hunters Over 40 | By Nelson Bryant | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/a-fairly-typical-british-family-content-with-its-lot-is-undismayed.html | A Fairly Typical British Family Content With Its Lot Is Undismayed by the New Budget and Taxes | By Gloria Emerson | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/abolition-of-electoral-college-gains-in-the-house.html | Abolition of Electoral College Gains in the House | By Warren Weaver Jr | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/across-the-state-renewal-hopes-rise-across-the-state-renewal-hopes.html | Across the State Renewal Hopes Rise Across the State Renewal Hopes Rise | By David K Shipler | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/advertising-a-company-becomes-kraftco.html | Advertising A Company Becomes Kraftco | By Philip H Dougherty | RE0000755629 | 1997-04-25 | B00000499967 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/amex-prices-give-a-mixed-showing-more-issues-fall-than-rise-but.html | AMEX PRICES GIVE A MIXED SHOWING More Issues Fall Than Rise but Index Gains Ground | By Douglas W Cray | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/artists-visit-their-friends-at-chase-manhattan.html | Artists Visit Their Friends at Chase Manhattan | By Charlotte Curtis | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/assembly-blocks-abortion-reform-in-sudden-switch-14-legislators.html | ASSEMBLY BLOCKS ABORTION REFORM IN SUDDEN SWITCH 14 Legislators Pledged to Bill Defect After Polio Victim Urges Defeat | By Sydney H Schanberg | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/bank-rate-raised-by-west-germany-germany-increases-bank-rate-as-a.html | Bank Rate Raised By West Germany Germany Increases Bank Rate As a Move to Stablize Prices | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/banned-in-arizona.html | Banned In Arizona | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/books-of-the-times-scenes-without-intellect.html | Books of The Times Scenes Without Intellect | By Christopher LehmannHaupt | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/bridge-deep-finesse-helps-fein-capture-a-regional-title.html | Bridge Deep Finesse Helps Fein Capture a Regional Title | By Alan Truscott | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/budget-squeeze-is-felt-at-2-narcotics-centers.html | Budget Squeeze Is Felt At 2 Narcotics Centers | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/camping-show-to-take-hoodwinking-off-program.html | Camping Show to Take Hoodwinking Off Program | By Parton Keese | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/campus-activism.html | Campus Activism | STAUGHTON LYND | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/carlisles-formula-8ounce-shoes.html | Carlisles Formula 8Ounce Shoes | By Louis Effrat | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/catholics-called-most-sympathetic-to-israels-position.html | Catholics Called Most Sympathetic To Israels Position | By Irving Spiegel | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/chompion-triumphs-by-a-length-over-conceited-at-aqueduct-and-pays.html | Chompion Triumphs by a Length Over Conceited at Aqueduct and Pays 560 MISTY LAD THIRD IN 1 18MILE RACE | By Joe Nichols | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/city-faces-delay-on-food-stamps-hardin-says-us-budget-has-no-fund.html | CITY FACES DELAY ON FOOD STAMPS Hardin Says US Budget Has No Fund for Plan Now but Javits Vows Fight for It | By Richard L Madden | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/cordier-in-broad-policy-paper-pledges-strong-black-studies-promises.html | Cordier in Broad Policy Paper Pledges Strong Black Studies Promises Rise in Admission at Columbia of Negroes and Puerto Ricans  Relocation Assurance Given | By Murray Schumach | RE0000755629 | 1997-04-25 | B00000499967 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/court-extends-malpractice-suit-time.html | Court Extends Malpractice Suit Time | By Bill Kovach | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/credit-policy-stays-tight-brimmer-of-the-reserve-cites.html | Credit Policy Stays Tight Brimmer of the Reserve Cites Determination to Fight Inflation | By H Erich Heinemann | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/dayan-ridicules-claims-of-arabs-on-israeli-toll.html | Dayan Ridicules Claims Of Arabs on Israeli Toll | By James Feron | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/departmentstore-sales-dip.html | DepartmentStore Sales Dip | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/dr-paul-degara-installed-by-college-of-allergists.html | Dr Paul deGara Installed By College of Allergists | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/dubcek-is-ousted-as-prague-yields-to-the-russians-to-remain-in.html | DUBCEK IS OUSTED AS PRAGUE YIELDS TO THE RUSSIANS To Remain in Partys Ruling Presidium  Husak Gets First Secretarys Post | By Alvin Shuster | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/educators-group-opposes-amnesty-says-academic-community-must-handle.html | EDUCATORS GROUP OPPOSES AMNESTY Says Academic Community Must Handle Disorders | By Fred M Hechinger | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/elisabet-uhr-a-pianist-from-sweden-in-debut.html | Elisabet Uhr a Pianist From Sweden in Debut | ALLEN HUGHES | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/emilio-arenales-of-guatemala-head-of-un-assembly-dead-had-returned.html | Emilio Arenales of Guatemala Head of UN Assembly Dead Had Returned to Duties After Removal of Brain Tumor  Was Foreign Minister | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/engineer-of-the-sirhan-verdict-lynn-davis-compton.html | Engineer of the Sirhan Verdict Lynn Davis Compton | By Lacey Fosburgh | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/fire-damages-nyus-gould-library.html | Fire Damages NYUs Gould Library | By Peter Millones | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/flights-are-suspended.html | Flights Are Suspended | By William Beecher | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/foreign-affairs-the-onetwo-punch.html | Foreign Affairs The OneTwo Punch | By C L Sulzberger | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/four-aspen-trees-grown-in-lab-dishes-in-plan-to-aid-forests.html | Four Aspen Trees Grown in Lab Dishes in Plan to Aid Forests | By Jane E Brody | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/gm-recalls-4000-buses-anew-after-repairs-create-2d-defect.html | GM Recalls 4000 Buses Anew After Repairs Create 2d Defect | By Jerry M Flint | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/goodrich-assails-northwest-bid-warning-on-haste.html | Goodrich Assails Northwest Bid Warning on Haste | By John J Abele | RE0000755629 | 1997-04-25 | B00000499967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/gop-senators-got-pledge-from-finch.html | GOP SENATORS GOT PLEDGE FROM FINCH | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/green-gables-tale-becomes-a-musical-on-london-stage.html | Green Gables Tale Becomes a Musical On London Stage | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/gross-national-product-rose-by-16billion-in-first-quarter-16million.html | Gross National Product Rose By 16Billion in First Quarter 16MILLION GAIN SHOWN BY GNP | By Edwin L Dale Jr | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/h-w-murray-medical-student-to-marry-miss-diana-telling.html | H W Murray Medical Student To Marry Miss Diana Telling | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/hanoi-and-vietcong-adamant-at-paris.html | HANOI AND VIETCONG ADAMANT AT PARIS | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/harlem-hospital-to-reopen-today-fullscale-service-is-set-after-city.html | HARLEM HOSPITAL TO REOPEN TODAY FullScale Service Is Set After City Pledges Help | By C Gerald Fraser | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/harvard-faculty-scores-rotc-tie-it-would-make-program-an.html | HARVARD FACULTY SCORES ROTC TIE It Would Make Program an Extracurricular Activity | By Robert Reinhold | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/head-start-report-held-full-of-holes-head-start-report-assailed-as.html | Head Start Report Held Full of Holes Head Start Report Assailed as Full of Holes and Potential Political Disaster | By M A Farber | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/horn-hardart-raises-shares-meeting-is-stormy.html | Horn  Hardart Raises Shares Meeting Is Stormy | By James J Nagle | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/house-unit-backs-curbs-on-banking-committee-asks-questions-but.html | HOUSE UNIT BACKS CURBS ON BANKING Committee Asks Questions but Supports Separation From Other Businesses | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/howard-hughes-raises-new-questions-about-atomic-test-blasts-in.html | Howard Hughes Raises New Questions About Atomic Test Blasts in Nevada | By Gladwin Hill | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/hussein-gives-assurances.html | Hussein Gives Assurances | By Hedrick Smith | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/inflation-worries-alcoas-chief-price-rise-defended.html | Inflation Worries Alcoas Chief Price Rise Defended | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/investment-in-vietnam.html | Investment in Vietnam | LORRIN S ANDERSON | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/iraq-said-to-curb-palestinian-groups.html | Iraq Said to Curb Palestinian Groups | By Dana Adams Schmidt | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/j-elliott-potts.html | J ELLIOTT POTTS | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/jacob-h-van-assen.html | JACOB H VAN ASSEN | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/jeannette-gibbs-novelist-is-dead-feminist-lawyer-married-into.html | JEANNETTE GIBBS NOVELIST IS DEAD Feminist Lawyer Married Into Writing Family | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/joseph-h-daniels-jersey-publisher.html | JOSEPH H DANIELS JERSEY PUBLISHER | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/just-2-pupils-attend-boycotted-ps-39.html | Just 2 Pupils Attend Boycotted PS 39 | By M S Handler | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/knicks-bank-on-frazier-to-play-tonight-against-celtics-team.html | Knicks Bank on Frazier to Play Tonight Against Celtics TEAM PHYSICIAN SEES SLOW GAIN | By Sam Goldaper | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/lillian-gish-the-author-talks-on-d-w-griffith.html | Lillian Gish the Author Talks on D W Griffith | By Howard Thompson | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/lindsay-and-wagner-pass-up-reply-to-each-others-criticism.html | Lindsay and Wagner Pass Up Reply to Each Others Criticism | By Richard Reeves | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/listings-refused-for-2-debt-issues-big-boards-action-affects.html | LISTINGS REFUSED FOR 2 DEBT ISSUES Big Boards Action Affects General Host and NVF  Implications Wide | By Terry Robards | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/lotz-leads-champions-golf-by-2-shots-with-67-palmer-and-boros-among.html | Lotz Leads Champions Golf by 2 Shots With 67 PALMER AND BOROS AMONG FIVE AT 69 | By Lincoln A Werden | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/market-place-hess-defends-amerada-link.html | Market Place Hess Defends Amerada Link | By Robert Metz | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mets-bow-to-pirates-cardwell-victim-of-40-setback.html | Mets Bow to Pirates CARDWELL VICTIM OF 40 SETBACK | By Joseph Durso | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/michigan-is-studying-steps-to-destroy-ddt-supplies.html | Michigan Is Studying Steps To Destroy DDT Supplies | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mideast-intransigence.html | Mideast Intransigence | RASHAD MOURAD | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mit-orchestra-plays-an-impressive-program.html | MIT Orchestra Plays An Impressive Program | THEODORE STRONGIN | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/mrs-richard-mnulty.html | MRS RICHARD MNULTY | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/nader-starts-drive-on-food-industry.html | NADER STARTS DRIVE ON FOOD INDUSTRY | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/national-committee-is-formed-to-oppose-the-abm.html | National Committee Is Formed to Oppose the ABM | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/national-dairy-products.html | National Dairy Products | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/nelson-aboard-4-winners-in-9-attempts-at-pimlico.html | Nelson Aboard 4 Winners In 9 Attempts at Pimlico | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/new-british-levy-upsets-industry-profits-squeeze-prospects-send.html | NEW BRITISH LEVY UPSETS INDUSTRY Profits  Squeeze Prospects Send Stocks Tumbling | By John M Lee | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/new-clashes-close-plainfield-school.html | New Clashes Close Plainfield School | By Walter H Waggoner | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/news-of-realty-a-palisades-deal-5-acres-bought-in-ft-lee-for.html | NEWS OF REALTY A PALISADES DEAL 5 Acres Bought in Ft Lee for Apartment Building | By Thomas W Ennis | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/nixon-may-seek-study-on-accused-issue-would-be-softening-of-high.html | NIXON MAY SEEK STUDY ON ACCUSED Issue Would Be Softening of High Court Rulings | By Fred P Graham | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/no-bar-is-found-to-poverty-post-white-house-now-believes-rumsfeld.html | NO BAR IS FOUND TO POVERTY POST White House Now Believes Rumsfeld Can Be Named | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/nonperson-khrushchev-is-75-and-soviet-press-ignores-him.html | Nonperson Khrushchev Is 75 And Soviet Press Ignores Him | By Henry Kamm | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/north-koreans-on-alert-for-any-retaliation-seoul-officials-report.html | North Koreans on Alert for Any Retaliation Seoul Officials Report Precautions Are the Same as Those in Pueblo Crisis Motives in Downing Assessed | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/peak-sales-for-caterpillar-tractor-highlight-corporation-earnings.html | Peak Sales for Caterpillar Tractor Highlight Corporation Earnings Reports | By Clare M Reckert | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/petrosian-leading-spassky-in-moscow.html | PETROSIAN LEADING SPASSKY IN MOSCOW | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/pets-of-affluent.html | Pets of Affluent | MURIEL SONNENFELD | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/photographer-hurt-in-war.html | Photographer Hurt in War | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/platinum-prices-decline-the-limit-futures-fall-10-an-ounce-copper.html | PLATINUM PRICES DECLINE THE LIMIT Futures Fall 10 an Ounce  Copper Still Rising | By Elizabeth M Fowler | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/prague-party-statement.html | Prague Party Statement | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/protesters-at-queens-college-seek-support-of-the-students.html | Protesters at Queens College Seek Support of the Students | By Edward C Burks | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/quilting-coop-tastes-success-finds-it-sweet.html | Quilting Coop Tastes Success Finds It Sweet | By Rita Reif | RE0000755629 | 1997-04-25 | B00000499967 |

| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/rail-tonmileage-shows-a-99-rise.html | RAIL TONMILEAGE SHOWS A 99 RISE | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
|---|---|---|---|---|---|---|
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/red-nations-back-peru-against-us-dispute-over-oil-stressed-at-un.html | RED NATIONS BACK PERU AGAINST US Dispute Over Oil Stressed at UN Parley in Lima | By Malcolm W Browne | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/russel-sprague-gop-power-dead-first-nassau-executive-was.html | RUSSEL SPRAGUE GOP POWER DEAD First Nassau Executive Was Influential Nationally | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/saigon-accuses-26-of-having-contacts-with-foe-a-papers-publisher.html | Saigon Accuses 26 of Having Contacts With Foe A Papers Publisher Tells of Talks on Current Issues With an Enemy Agent | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/sato-denounces-downing-of-plane-says-us-has-right-to-fly-over.html | SATO DENOUNCES DOWNING OF PLANE Says US Has Right to Fly Over International Waters | By Takashi Oka | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/scientists-track-vitamins-work-component-found-activated-by-enzyme.html | SCIENTISTS TRACK VITAMINS WORK Component Found Activated by Enzyme in the Liver | By Sandra Blakeslee | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/screen-salesman-a-slice-of-america.html | Screen Salesman a Slice of America | By Vincent Canby | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/semkow-in-2d-program-as-philharmonics-guest.html | Semkow in 2d Program As Philharmonics Guest | DONAL HENAHAN | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/sirhan-convicted-in-first-degree-jury-to-fix-fate-will-rule-whether.html | SIRHAN CONVICTED IN FIRST DEGREE JURY TO FIX FATE Will Rule Whether Slayer of Kennedy Gets Life Term or Goes to Gas Chamber | By Douglas Robinson | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/smiley-nyac-golf-victor.html | Smiley NYAC Golf Victor | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/sonic-boom.html | Sonic Boom | WILLIAM BROWER | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/soviet-militarys-role.html | Soviet Militarys Role | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/spain-commitment-decried-by-senators-senate-foreign-relations-panel.html | Spain Commitment Decried by Senators Senate Foreign Relations Panel Says US Has a Quasi Commitment to Defend the Franco Regime | By John W Finney | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/sports-of-the-times-no-net-to-save-them.html | Sports of The Times No Net to Save Them | By Arthur Daley | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/stand-on-spending.html | Stand on Spending | GERARD P KIRK | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/stans-fails-to-win-textile-aid-at-gatt.html | STANS FAILS TO WIN TEXTILE AID AT GATT | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/state-senate-passes-packaging-bill.html | State Senate Passes Packaging Bill | By William E Farrell | RE0000755629 | 1997-04-25 | B00000499967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/stocks-advance-as-volume-eases-average-gains-first-time-this-week.html | STOCKS ADVANCE AS VOLUME EASES Average Gains First Time This Week as Tension in Far East Abates | By Vartanig G Vartan | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/striking-unionist-found-dead-here-head-of-window-washers-suffered.html | STRIKING UNIONIST FOUND DEAD HERE Head of Window Washers Suffered Fractured Skull | By Damon Stetson | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/suggestions-for-dining-out-.html | Suggestions for Dining Out | By Craig Claiborne | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/takeover-ignored-by-negro-students.html | TakeOver Ignored by Negro Students | By Thomas A Johnson | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/taxfree-bond-rate-dips-interest-drop-is-largest-in-9-months-supply.html | TaxFree Bond Rate Dips Interest Drop Is Largest in 9 Months  Supply on Hand Is Light | By John H Allan | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/temple-plans-rock-sabbath-service.html | Temple Plans Rock Sabbath Service | By Allen Hughes | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/texas-raises-limit-for-oil-production.html | TEXAS RAISES LIMIT FOR OIL PRODUCTION | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/text-of-us-statement-at-panmunjom.html | Text of US Statement at Panmunjom | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/thant-hopeful-on-big-4-mideast-talks.html | Thant Hopeful on Big 4 Mideast Talks | By Juan de Onis | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/thant-sees-no-purpose.html | Thant Sees No Purpose | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/the-theater-war-games-people-play-draft-dodgers-heroes-of-neal.html | The Theater War Games People Play Draft Dodgers Heroes of Neal Weaver Work | By Clive Barnes | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/throngs-watch-seizure-in-fascination.html | Throngs Watch Seizure in Fascination | By Bernard Weinraub | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/time-inc-reports-a-loss-for-first-quarter-time-inc-reports-loss-for.html | Time Inc Reports a Loss for First Quarter TIME INC REPORTS LOSS FOR QUARTER | By Robert A Wright | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/trevino-says-he-meant-no-slur-on-augusta-club.html | Trevino Says He Meant No Slur on Augusta Club | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/tribute-from-thant.html | Tribute From Thant | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/two-stars-of-hair-are-back-in-show-as-feud-is-ended.html | Two Stars of Hair Are Back in Show As Feud Is Ended | By Sam Zolotow | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/un-vehicle-set-afire.html | UN Vehicle Set Afire | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/us-at-meeting-in-korea-protests-downing-of-plane-measures-to.html | US at Meeting in Korea Protests Downing of Plane Measures to Prevent Similar Incidents in Future Demanded in Panmunjom  Scouting Flights in Area Halted | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/us-battle-letup-in-vietnam-denied-military-feels-nixon-heeds.html | US BATTLE LETUP IN VIETNAM DENIED Military Feels Nixon Heeds Arguments for Offensive  Combat Deaths Drop | By Terence Smith | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/us-bishops-back-priests-celibacy-reiterate-stand-in-reaction-to.html | US BISHOPS BACK PRIESTS CELIBACY Reiterate Stand in Reaction to Rising Opposition | By Edward B Fiske | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/us-warns-soviet-on-use-of-force-against-czechs-soviet-cautioned-by.html | US Warns Soviet on Use Of Force Against Czechs SOVIET CAUTIONED BY US ON FORCE | By Peter Grose | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/vandals-severely-damage-125yearold-li-church.html | Vandals Severely Damage 125YearOld LI Church | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/vote-in-assembly.html | Vote in Assembly | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/wagner-took-a-cue-from-rose-and-avoided-liberals-rebuff.html | Wagner Took a Cue From Rose And Avoided Liberals Rebuff | By Sidney E Zion | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/wilson-plan-to-reform-lords-blocked.html | Wilson Plan to Reform Lords Blocked | By Anthony Lewis | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/yale-sets-policy-in-event-students-stage-disruption.html | Yale Sets Policy In Event Students Stage Disruption | Special to The New York Times | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/yanks-win-on-pepitones-slam-in-10th-73-then-bow-senators-triumph-in.html | Yanks Win on Pepitones Slam in 10th 73 Then Bow Senators Triumph in 2d Game 52 Bahsen Loser | By Dave Anderson | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-18 | https://www.nytimes.com/1969/04/18/archives/yugoslavia-turning-increasingly-toward-west-as-result-of-soviet.html | Yugoslavia Turning Increasingly Toward West as Result of Soviet Policy | By David Binder | RE0000755629 | 1997-04-25 | B00000499967 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/3-panthers-cited-in-police-ambush-indicted-in-shotgun-attack-on-2.html | 3 PANTHERS CITED IN POLICE AMBUSH Indicted in Shotgun Attack on 2 in Brooklyn Aug 2 | By John Sibley | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/3-shows-trace-path-of-american-art.html | 3 Shows Trace Path of American Art | By John Canaday | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/3-steel-makers-raise-bar-prices-republic-initiated-move-sparkman.html | 3 STEEL MAKERS RAISE BAR PRICES Republic Initiated Move  Sparkman Proposes Bill for a Timber Fund | By Robert A Wright | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/4-tektite-aquanauts-fit-after-60day-mission-tektite-aquanauts-fit.html | 4 Tektite Aquanauts Fit After 60Day Mission Tektite Aquanauts Fit After Mission | By Richard D Lyonsspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/600-students-end-sitin-at-stanford.html | 600 STUDENTS END SITIN AT STANFORD | By United Press International | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/adams-sets-queensiona-relays-meet-record-of-635-in-shotput-power.html | Adams Sets QueensIona Relays Meet Record of 635 in ShotPut Power Four Victor in 2Mile Event  Boys Takes 880 | By William J Miller | RE0000755619 | 1997-04-25 | B00000497719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/african-talks-open-on-peace-in-nigeria.html | AFRICAN TALKS OPEN ON PEACE IN NIGERIA | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/agee-and-gaspar-benched-by-mets-cards-game-rained-out-swoboda-in.html | AGEE AND GASPAR BENCHED BY METS Cards Game Rained Out  Swoboda in Right Tonight | By Joseph Dursospecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/air-strikes-increased.html | Air Strikes Increased | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/amex-stays-mixed-in-moderate-day-exchange-index-up-6-cents-as.html | AMEX STAYS MIXED IN MODERATE DAY Exchange Index Up 6 Cents as Losses Inch Out Gains | By Douglas W Cray | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/antibusing-bill-voted-in-albany-senate-passes-measure-but-governor.html | ANTIBUSING BILL VOTED IN ALBANY Senate Passes Measure but Governor May Veto It | By William E Farrellspecial to the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/antiques-foreigners-in-chinese-art.html | Antiques Foreigners in Chinese Art | By Marvin D Schwartz | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/arabs-end-fast-in-zurich.html | Arabs End Fast in Zurich | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/archer-trevino-lead-champions-golf-by-shot-on-142s-four-deadlocked.html | Archer Trevino Lead Champions Golf by Shot on 142s FOUR DEADLOCKED FOR SECOND SPOT Littler Palmer Boros and Gary Player Are at 143  Nicklaus Posts 153 | By Lincoln A Werdenspecial To the York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/art-a-bounty-of-modern-sculpture.html | Art A Bounty of Modern Sculpture | By Hilton Kramer | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/art-blakey-leads-jazz-messengers-in-a-concert-here.html | Art Blakey Leads Jazz Messengers In a Concert Here | JOHN S WILSON | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/astronauts-simulate-their-moon-activity-astronauts-simulate-moon.html | Astronauts Simulate Their Moon Activity Astronauts Simulate Moon Jobs In Space Centers Training Lab | By John Noble Wilfordspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/beam-sees-soviet-president.html | Beam Sees Soviet President | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/big-powers-warn-un-on-spending-western-nations-tell-thant-budget.html | BIG POWERS WARN UN ON SPENDING Western Nations Tell Thant Budget Must Be Frozen | By Sam Pope Brewerspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/biologists-score-nixon-on-science-post.html | Biologists Score Nixon on Science Post | By Harold M Schmeck Jrspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/bnai-brith-head-hails-gains-in-negrojewish-relationships.html | Bnai Brith Head Hails Gains In NegroJewish Relationships | By Irving Spiegelspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/bonn-socialists-unveil-a-platform.html | Bonn Socialists Unveil a Platform | By Ralph Blumenthalspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/brezhnev-praises-husaks-election-terms-new-prague-party-chief.html | BREZHNEV PRAISES HUSAKS ELECTION Terms New Prague Party Chief Stanch Communist | By Henry Kammspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/bridge-woman-player-captures-three-events-in-tourney.html | Bridge Woman Player Captures Three Events in Tourney | By Alan Truscott | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/brooklyn-high-school-closed-after-student-riot.html | Brooklyn High School Closed After Student Riot | By Gene Currivan | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/caetano-proposes-looser-african-rein.html | CAETANO PROPOSES LOOSER AFRICAN REIN | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/campus-attacks-on-rotc-stir-pentagon.html | Campus Attacks on ROTC Stir Pentagon | By David E Rosenbaumspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/carlisle-victor-in-westbury-trot-pays-540-in-sloppy-track-sir-fafee.html | CARLISLE VICTOR IN WESTBURY TROT Pays 540 in Sloppy Track  Sir Fafee Goes Off Stride | By Louis Effratspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/cbs-censorship.html | CBS Censorship | A B ASCH | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/celtics-halt-knick-rally-to-win-106105-and-take-eastern-playoff.html | Celtics Halt Knick Rally to Win 106105 and Take Eastern Playoff Final JONES TALLIES 29 IN BOSTONS DRIVE Frazier Hindered by Groin Injury  Reed Scores 32  Celtics Win Series 42 | By Thomas Rogersspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/check-pilferage-in-welfare-cut-3-agencies-also-cite-drop-in.html | CHECK PILFERAGE IN WELFARE CUT 3 Agencies Also Cite Drop in Assaults on Mailmen | By Francis X Clines | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/columbia-sds-divided-on-proper-road-to-revolt.html | Columbia SDS Divided on Proper Road to Revolt | By Michael T Kaufman | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/concern-is-formed-for-varied-investments-concern-formed-for.html | Concern Is Formed for Varied Investments CONCERN FORMED FOR INVESTMENTS | By Terry Robards | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/contact-in-moscow-on-search.html | Contact in Moscow on Search | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/copper-futures-advance-in-price-lifeofcontract-highs-set-in.html | COPPER FUTURES ADVANCE IN PRICE LifeofContract Highs Set in Moderate Trading | By Elizabeth M Fowler | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/democrats-vow-fight-in-albany-but-efforts-to-restore-cuts-in-budget.html | DEMOCRATS VOW FIGHT IN ALBANY But Efforts to Restore Cuts in Budget Seem Doomed | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/dike-and-reviewer-to-meet-in-wood-today-at-aqueduct-in-rematch-9.html | Dike and Reviewer to Meet in Wood Today at Aqueduct in Rematch 9 LISTED TO START IN 111900 RACE Dike 85 With Reviewer and King of the Castle an Entrymate at 52 | By Joe Nichols | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/dr-pusey-upheld.html | Dr Pusey Upheld | JOHN WINTHROP | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/elderly-here-may-get-half-fare-in-july-at-least-on-the-buses.html | Elderly Here May Get Half Fare In July at Least on the Buses | By Maurice Carroll | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/end-paper.html | End Paper | MARTIN GANSBERG | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/episcopal-church-elevates-negro-he-is-first-to-be-dean-of-a.html | EPISCOPAL CHURCH ELEVATES NEGRO He Is First to Be Dean of a Cathedral in US | By George Dugan | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/even-in-the-mod-era-the-bride-prefers-oldfashioned-gown.html | Even in the Mod Era the Bride Prefers OldFashioned Gown | By Bernadine Morris | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/exgestapo-aide-to-be-tried.html | ExGestapo Aide to Be Tried | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/federal-pacific-electric-sought-battle-for-control-companies-take.html | Federal Pacific Electric Sought Battle for Control COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/filibuster-to-end-war.html | Filibuster to End War | LESTER JACKSON | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/filipinos-stone-us-embassy.html | Filipinos Stone US Embassy | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/finch-sees-many-universities.html | Finch Sees Colleges At Fault in Unrest Finch Sees Many Universities Bringing Unrest on Themselves | By Nan Robertsonspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/finnish-communists-view.html | Finnish Communists View | By David Binderspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/fire-in-apartment-in-atlantic-city-kills-4-injures-26.html | Fire in Apartment In Atlantic City Kills 4 Injures 26 | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/foreign-textiles-fought-by-stans-secretary-in-italy-presses-for.html | FOREIGN TEXTILES FOUGHT BY STANS Secretary in Italy Presses for Curbs on Exports FOREIGN TEXTILES FOUGHT BY STANS | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/francis-a-ticklish-lady-whale-gets-an-electrocardiogram-here.html | Francis a Ticklish Lady Whale Gets an Electrocardiogram Here | By John C Devlin | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/free-aid-for-blind.html | Free Aid for Blind | SAMUEL K WOLFF | RE0000755619 | 1997-04-25 | B00000497719 |

| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/ftc-study-by-bar-arranged-by-nixon-bar-ftc-study-set-up-by-nixon.html | FTC Study by Bar Arranged by Nixon BAR FTC STUDY SET UP BY NIXON | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
|---|---|---|---|---|---|---|
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/gi-critic-of-war-leaves-stockade-4th-of-fort-jackson-eight-put-on.html | GI CRITIC OF WAR LEAVES STOCKADE 4th of Fort Jackson Eight Put on Barracks Arrest | By Ben A Franklinspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/glen-cove-school-closed.html | Glen Cove School Closed | By Roy R Silverspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/gross-product-up-in-common-market.html | GROSS PRODUCT UP IN COMMON MARKET | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/haley-chief-editor-leaves-britannica.html | HALEY CHIEF EDITOR LEAVES BRITANNICA | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/harlem-hospital-gets-6million-for-new-employes-next-year.html | Harlem Hospital Gets 6Million For New Employes Next Year | By Franklin Whitehouse | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/hopes-of-averting-a-strike-at-air-canada-grow-faint.html | Hopes of Averting a Strike At Air Canada Grow Faint | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/it-was-like-going-abroad-for-lunch-every-day.html | It Was Like Going Abroad for Lunch Every Day | By Jean Hewittspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/italian-communists-denounce-ouster-of-dubcek-restoration-of.html | Italian Communists Denounce Ouster of Dubcek Restoration of Sovereignty Is Asked for Czechs Finnish Party Chiefs Bach Progressives in Prague | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/jazz-joe-venuti-70-is-back-in-town-fiddler-of-bygone-era-playing-at.html | Jazz Joe Venuti 70 Is Back in Town Fiddler of Bygone Era Playing at Downbeat | By John S Wilson | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/jeanpierre-heads-field-of-14-today-on-turf-at-pimlico.html | JeanPierre Heads Field of 14 Today On Turf at Pimlico | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/jill-farrell-keefe-becomes-bride.html | Jill Farrell Keefe Becomes Bride | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/john-d-rockefeller-cites-arts-neglect.html | JOHN D ROCKEFELLER CITES ARTS NEGLECT | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/judge-says-u-of-tennessee-violates-freedom-of-speech.html | Judge Says U of Tennessee Violates Freedom of Speech | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/knicks-look-to-a-new-season-and-start-of-dynasty.html | Knicks Look to a New Season and Start of Dynasty | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/lawyers-warned-on-detailed-signs-court-threatens-penalties-if.html | LAWYERS WARNED ON DETAILED SIGNS Court Threatens Penalties if Practice Continues | By Robert E Tomasson | RE0000755619 | 1997-04-25 | B00000497719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/legislators-in-florida-multiply-pay-tenfold.html | Legislators in Florida Multiply Pay Tenfold | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/liberals-endorse-lindsays-ticket-delegates-expected-to-back-garelik.html | LIBERALS ENDORSE LINDSAYS TICKET Delegates Expected to Back Garelik and Perrotta Procaccino Wins Support Garelik and Perrotta Endorsed By Liberal Partys Leadership | By Thomas P Ronan | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/louis-a-kupan-dies-at-62-norwalk-bank-treasurer.html | Louis A Kupan Dies at 62 Norwalk Bank Treasurer | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mark-advances-but-franc-slips-bank-of-france-lowers-its.html | MARK ADVANCES BUT FRANC SLIPS Bank of France Lowers Its Intervention Point | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/market-place-best-and-worst-of-new-issues.html | Market Place Best and Worst Of New Issues | By Robert Metz | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/morris-l-hirsh.html | MORRIS L HIRSH | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mrs-dorothy-dulles-bourne-educator-in-puerto-rico-dies.html | Mrs Dorothy Dulles Bourne Educator in Puerto Rico Dies | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mrs-glenn-neilson-head-of-bronx-education-center.html | Mrs Glenn Neilson Head Of Bronx Education Center | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/mrs-meir-opposed-to-any-plan-for-separate-westbank-state.html | Mrs Meir Opposed to Any Plan For Separate WestBank State | By James Feronspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/nabokov-nearing-70-describes-his-new-girl.html | Nabokov Nearing 70 Describes His New Girl | By Alden Whitmanspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/nebulas-signals-linked-to-pulsar-rocket-experiment-charts-pace-of.html | NEBULAS SIGNALS LINKED TO PULSAR Rocket Experiment Charts Pace of XRay Emission | By Walter Sullivan | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/neglected-hospital.html | Neglected Hospital | VERNAL G CAVE MD | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/negro-coeds-house-is-target-of-a-cross-burning-at-cornell.html | Negro Coeds House Is Target Of a Cross Burning at Cornell | By John Kifnerspecial to the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/new-chief-warns-czechs-hell-brook-no-resistance-new-leader-warns.html | New Chief Warns Czechs Hell Brook No Resistance New Leader Warns Czechoslovaks He Will Brook No Resistance | By Alvin Shusterspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/new-issues-show-firm-price-trend-2-nursinghome-offerings-are-well.html | NEW ISSUES SHOW FIRM PRICE TREND 2 NursingHome Offerings Are Well Received NEW ISSUES SHOW FIRM PRICE TREND | By H J Maidenberg | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/new-mp-in-ulster-militant-and-almost-22-josephine-bernadette-devlin.html | New MP in Ulster Militant and Almost 22 Josephine Bernadette Devlin | By John M Leespecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/new-plan-prepared-by-famous-players-famous-players-maps-a-new-plan.html | New Plan Prepared By Famous Players FAMOUS PLAYERS MAPS A NEW PLAN | By Isadore Barmash | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/news-parley-takes-homework.html | News Parley Takes Homework | By Walter Rugaberspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/nixon-condemns-soviet-over-dubcek.html | Nixon Condemns Soviet Over Dubcek | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/nixon-declares-us-will-protect-planes-off-korea-at-his-news.html | NIXON DECLARES US WILL PROTECT PLANES OFF KOREA At His News Conference He Announces Reconnaissance Flights Will Be Resumed ATTACK IS CONDEMNED Jets to Accompany EC121s Naval Task Force Also to Furnish Support US WILL PROTECT PLANES OFF KOREA | By William Beecherspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/nixon-to-back-plan-for-direct-election-if-congress-votes-it.html | Nixon to Back Plan For Direct Election If Congress Votes It | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/norse-longship-to-sail-vikings-atlantic-route.html | Norse Longship to Sail Vikings Atlantic Route | By William K Stevens | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/operator-assails-us-cargo-fleet-skouras-says-private-ships-can-do.html | OPERATOR ASSAILS US CARGO FLEET Skouras Says Private Ships Can Do Better Job | By Werner Bambergerspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/paduano-victor-in-bout-at-forum-canadian-outpoints-ramos-for-7th.html | PADUANO VICTOR IN BOUT AT FORUM Canadian Outpoints Ramos for 7th Triumph in Row | By Deane McGowen | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/passage-of-a-bill-to-control-bank-holding-units-urged-reserve-board.html | Passage of a Bill to Control Bank Holding Units Urged Reserve Board Chairman Seeks Speeding of Restrictive Laws PASSAGE IS URGED FOR HOLDING BILL | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/peace-prospects-said-to-improve-president-attributes-gains-to.html | PEACE PROSPECTS SAID TO IMPROVE President Attributes Gains to Greater Saigon Stability but Bars Troop Cut Now PEACE PROSPECTS SAID TO IMPROVE | By Hedrick Smithspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |

| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/petrosian-refuses-draw-with-spassky.html | PETROSIAN REFUSES DRAW WITH SPASSKY | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
|---|---|---|---|---|---|---|
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/plan-to-end-tax-on-poordrafted-by-white-house-president-intends-to.html | PLAN TO END TAX ON POORDRAFTED BY WHITE HOUSE President Intends to Send Interim Reform Package to Congress on Monday A PLEDGE ON SURCHARGE President Asserts It Should Be Removed as Soon as We Are Able to Do So PLAN TO END TAX ON POOR DRAFTED | By Eileen Shanahanspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/president-vows-to-fight-for-abm-as-hard-as-i-can-warns-against.html | PRESIDENT VOWS TO FIGHT FOR ABM AS HARD AS I CAN Warns Against Hampering a Future President With a SecondClass Position Nixon to Fight as Hard as I Can for ABM as Vital | By Robert B Semple Jrspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/princeton-opponents-of-sds-hold-the-steps-of-nassau-hall.html | Princeton Opponents of SDS Hold the Steps of Nassau Hall | By Richard J H Johnstonspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/regents-on-coast-order-veto-over-all-faculty-appointments.html | Regents on Coast Order Veto Over All Faculty Appointments | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/rockwell-kents-lose-home-in-fire-artist-flees-upstate-blaze-unhurt.html | ROCKWELL KENTS LOSE HOME IN FIRE Artist Flees Upstate Blaze Unhurt  Aid Fund Set Up | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/screen-run-angel-run.html | Screen Run Angel Run | By Howard Thompson | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/south-korea-called-norths-real-target-in-tokyo-south-korea-is.html | South Korea Called Norths Real Target In Tokyo South Korea Is Believed Norths Target | By Takashi Okaspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/south-koreans-term-us-walkout-a-tactical-move.html | South Koreans Term US Walkout a Tactical Move | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/sponsor-of-abortion-reform-abandons-plan-to-revive-bill.html | Sponsor of Abortion Reform Abandons Plan to Revive Bill | By Sydney H Schanbergspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/statement-by-harvard-corporation-on-strike-issues.html | Statement by Harvard Corporation on Strike Issues | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/stocks-advance-as-volume-gains-oil-and-steel-issues-show-best-group.html | STOCKS ADVANCE AS VOLUME GAINS Oil and Steel Issues Show Best Group Strength as Dow Index Adds 070 ADVANCES TOP DECLINES President Nixons Midday News Conference Shows Little Effect on Prices STOCKS ADVANCE AS VOLUME GAINS | By Vartanig G Vartan | RE0000755619 | 1997-04-25 | B00000497719 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/the-man-from-stratford.html | The Man From Stratford | By Thomas Lask | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/the-onestop-decorators.html | The OneStop Decorators | By Lisa Hammel | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/the-other-nigeria-is-medieval.html | The Other Nigeria Is Medieval | By R W Apple Jrspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/thousands-at-swiss-rites-mourn-spains-queen-victoria-eugenie.html | Thousands at Swiss Rites Mourn Spains Queen Victoria Eugenie | Special to The New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/to-aid-disadvantaged.html | To Aid Disadvantaged | DANIEL LOCITZER | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/topics-why-we-must-persevere-with-china.html | Topics Why We Must Persevere With China | By Anthony Eden Earl of Avonlondon | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/two-different-parties-were-the-place-to-be.html | Two Different Parties Were The Place to Be | By Robert Mcg Thomas Jr | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/un-censure-assailed.html | UN Censure Assailed | BRUNO BORENSTEIN | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/uneasy-monetary-calm-should-the-west-seek-basic-reforms-or-go-on.html | Uneasy Monetary Calm Should the West Seek Basic Reforms Or Go On Solving a Crisis at a Time Uneasy Monetary Calm | By Clyde H Farnsworthspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/urban-train-propelled-by-gravityvacuum-new-patents-cover-a-variety.html | Urban Train Propelled by GravityVacuum New Patents Cover a Variety of Ideas | By Stacy V Jonesspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/veeck-as-in-heck-to-introduce-irreverence-to-racing-today.html | Veeck as in Heck to Introduce Irreverence to Racing Today | By Steve Cadyspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/violin-recital-given-by-henryk-szeryng.html | VIOLIN RECITAL GIVEN BY HENRYK SZERYNG | ALLEN HUGHES | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/vote-at-harvard-suspends-strike-corporation-backs-faculty-on-the.html | VOTE AT HARVARD SUSPENDS STRIKE Corporation Backs Faculty on the ROTC Program Harvard Students Vote A Suspension of Strike | By Robert Reinholdspecial To the New York Times | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-19 | https://www.nytimes.com/1969/04/19/archives/warmth-invades-dylan-recording-nashville-skyline-reveals-a-more.html | WARMTH INVADES DYLAN RECORDING Nashville Skyline Reveals a More Polished Singer | By MikeJahn | RE0000755619 | 1997-04-25 | B00000497719 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/-l-rj-tlo-e-smith-is-bride-of-iichard-g-paux-jr.html | l rj tlo e Smith Is Bride Of iichard G Paux Jr | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/20-leaving-ft-dix-for-a-college-try-city-u-discovery-program-aids.html | 20 LEAVING FT DIX FOR A COLLEGE TRY City U Discovery Program Aids Vietnam Veterans | By Nancy Hicks | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/3-groups-seeking-to-improve-parks-tie-move-to-restore-funds-to.html | 3 GROUPS SEEKING TO IMPROVE PARKS Tie Move to Restore Funds to Upgraded Services | By Damon Stetson | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/31-held-in-narcotics-raids.html | 31 Held in Narcotics Raids | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/3d-car-choice-engine-in-middle.html | 3d Car Choice Engine in Middle | By Jerry M Flintspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/5-johnson-aides-sign-as-lobbyists-former-officials-among-143.html | 5 JOHNSON AIDES SIGN AS LOBBYISTS Former Officials Among 143 Registered for First Time | By Congressional Quarterly | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/7-of-10-in-survey-back-food-stamps-gallup-poll-finds-americans.html | 7 OF 10 IN SURVEY BACK FOOD STAMPS Gallup Poll Finds Americans Favor Aid to the Poorest | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-birthday-on-cape-cod.html | A Birthday on Cape Cod | By Paul W Kemprecos | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-budget-blend-of-politics-and-economics.html | A Budget Blend of Politics and Economics | RICHARD PHALON | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-challenge-for-the-powerful.html | A Challenge for the Powerful | MAX FRANKEL | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-challenge-to-build-a-new-society.html | A Challenge to Build a New Society | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-happy.html | A HAPPY | SEYMOUR RUDIN | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-new-mexicanamerican-militancy-mexicanamericans-take-on-new.html | A New MexicanAmerican Militancy MexicanAmericans Take on New Militancy in Struggle for Identity | By Homer Bigartspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-selection-of-science-paperbacks.html | A Selection of Science Paperbacks | By I B Cohen | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/a-tip-for-the-consulates.html | A TIP FOR THE CONSULATES | Mrs JOHN D SAUER | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/abcs-of-lawn-care.html | ABCs Of Lawn Care | By Henry W Indyk | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/about-dashikis-and-the-new-breed-cat.html | About dashikis and the New Breed Cat | By Ann Geracimos | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/across-the-river-into-the-prairie.html | Across the River Into the Prairie | By Raymond Ericson | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/advice-for-motorists-in-italy.html | ADVICE FOR MOTORISTS IN ITALY | Dr ALBERT V IUNVES | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/age-and-career-profile-of-us-passport-holders.html | Age and Career Profile of US Passport Holders | By Eugene Berg | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/aid-amendment-flaw.html | Aid Amendment Flaw | BRYCE WOOD | RE0000755625 | 1997-04-25 | B00000497726 |

| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/air-cushion-device-called-key-to-safety-in-minicar-crashes-federal.html | Air Cushion Device Called Key To Safety in MiniCar Crashes Federal Officials Find Great Promise for Passenger Protection Nader Hails an Exciting Development | By John D Morrisspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/albanys-union-station.html | ALBANYS UNION STATION | JOHN T SHEEHAN | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/all-10-mayoral-candidates-agree-on-need-for-changes-in-citys-school.html | All 10 Mayoral Candidates Agree on Need for Changes in Citys School System APPROACHES VARY SURVEY DISCLOSES Democrats Favor Caution They Indicate in Reply to Times Question | By Peter Kihss | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/all-they-talk-about-is-sex-sex-sex-all-they-talk-about-is-sex-sex.html | All They Talk About Is Sex Sex Sex All they talk about is sex sex sex | By Tom Buckley | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/american-airlines-is-testing-potential-of-short-runway-plane.html | American Airlines Is Testing Potential of Short Runway Plane | By Richard Witkin | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/american-history-white-mans-version-needs-an-infusion-of-soul.html | American History White Mans Version Needs An Infusion of Soul American history needs an infusion of soul | By C Vann Woodward | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/an-essay-on-liberation-by-herbert-marcuse-91-pp-boston-the-beacon.html | An Essay On Liberation By Herbert Marcuse 91 pp Boston The Beacon Press Cloth 595 Paper 195 | By Sidney Hook | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/an-executive-with-peripheral-vision.html | An Executive With Peripheral Vision | By William D Smith | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/annuals-for-sun-and-shade.html | Annuals for Sun and Shade | By Charles A Lewis | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/antoinettefoley-w-c-sawyer-2d-wed-in-suburbs.html | AntoinetteFoley W C Sawyer 2d Wed in Suburbs | pectl to New Yc Tlm | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/aqaba-a-symbol-of-arabs-anger-port-contrasts-with-elath-its.html | AQABA A SYMBOL OF ARABS ANGER Port Contrasts With Elath Its Flourishing Neighbor | By Eric Pacespecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/arab-myth.html | Arab Myth | R W VAN DE VELDE | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/arctic-explorers-in-race-for-time-4-britons-to-go-700-more-miles.html | ARCTIC EXPLORERS IN RACE FOR TIME 4 Britons to Go 700 More Miles Across the Ice | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/army-dissent-it-raises-knotty-problems-for-the-military.html | Army Dissent It Raises Knotty Problems for the Military | BEN A FRANKLIN | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/army-engineers-put-san-francisco-bay-under-one-big-roof.html | Army Engineers Put San Francisco Bay Under One Big Roof | By Phillip King Brown | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/as-2run-fourth-gives-odom-victory-over-royals-2-to-1-as-2run-fourth.html | As 2Run Fourth Gives Odom Victory Over Royals 2 to 1 AS 2RUN FOURTH BEATS ROYALS 21 | By United Press International | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/as-old-champ-wagner-takes-on-the-field.html | As Old Champ Wagner Takes on the Field | SIDNEY E ZION | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/austerity-is-rule-in-upper-volta-a-balanced-budget-does-not-end.html | AUSTERITY IS RULE IN UPPER VOLTA A Balanced Budget Does Not End Economic Woes | By R W Apple Jrspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/australians-debate-role-of-their-army-in-the-vietnam-war.html | Australians Debate Role of Their Army In the Vietnam War | By Robert Trumbullspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/austrians-ski-into-spring-on-fern-snow.html | Austrians Ski Into Spring on Fern Snow | By William H Mathewsspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ballboys-surplus-at-forest-hills.html | Ballboys Surplus at Forest Hills | By Charles Friedman | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/biafran-foresees-peace-talks-soon.html | BIAFRAN FORESEES PEACE TALKS SOON | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/birth-curb-drive-slowing-in-india-sterilizing-program-shows-sharp.html | BIRTH CURB DRIVE SLOWING IN INDIA Sterilizing Program Shows Sharp Decline in Year | By Joseph Lelyveldspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/bmgwertzman-weds-daughter-of-french-aide.html | BMGwertzman Weds Daughter Of French Aide | Specta1 to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/brazil-seeks-credit-to-rebuild-rail-line.html | BRAZIL SEEKS CREDIT TO REBUILD RAIL LINE | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/bridge-keep-track-of-the-jack.html | Bridge Keep track of the jack | by Alan Truscott | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/britain-an-odd-troika-does-battle-on-strange-ground.html | Britain An Odd Troika Does Battle on Strange Ground | ANTHONY LEWIS | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/britains-immigrants.html | Britains Immigrants | PETER H SONKSEN MD | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/building-at-newark-college.html | Building at Newark College | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/but-whos-going-to-pay-the-bills.html | But Whos Going To Pay The Bills | By Jack Gould | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/cairo-campus-is-held-more-peaceful.html | Cairo Campus Is Held More Peaceful | By Thomas F Brady | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/canadiens-enter-bruin-game-today-with-a-21-edge-boston-coach-hopes.html | CANADIENS ENTER BRUIN GAME TODAY WITH A 21 EDGE Boston Coach Hopes Home Ice Will Help His Club to Even East Series CANADIENS SKATE AT BOSTON TODAY | By Gerald Eskenazispecial to the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/carol-a-magovern-married-to-stephen-e-canter.html | Carol A Magovern Married to Stephen E Canter | Special To The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/carolina-schools-will-get-us-aid-freedomofchoice-plan-for.html | CAROLINA SCHOOLS WILL GET US AID FreedomofChoice Plan for Desegregation Is Upheld | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/cherry-blossoms-in-new-jersey.html | Cherry Blossoms in New Jersey | By Winifred Luten | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/chicanos-confronted-by-gringos-and-anglos.html | Chicanos Confronted By Gringos and Anglos | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/chinese-porcelain-in-the-philippines-chinese-trade-porcelain.html | Chinese Porcelain in the Philippines Chinese Trade Porcelain | By Peggy Durdin | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/christine-smith-to-be-fall-bride.html | Christine Smith to Be Fall Bride | pal to Ae ew York Tme | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/citizens-union-will-draw-a-platform.html | Citizens Union Will Draw a Platform | By Clayton Knowles | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/civil-rights-rioting-in-northern-ireland-leaves-117-injured-117-are.html | Civil Rights Rioting In Northern Ireland Leaves 117 Injured 117 ARE INJURED IN ULSTER RIOTING | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/clarence-a-ward.html | CLARENCE A WARD | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/coal-field-gets-giant-power-plant.html | Coal Field Gets Giant Power Plant | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/colonization-of-the-moon-by-d-s-halacy-jr-illustrated-159-pp.html | Colonization Of the Moon By D S Halacy Jr Illustrated 159 pp Princeton N J D Van Nostrand Company 395 Ages 10 to 14 | JONATHAN SEGAL | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/consider-the-shank.html | Consider the shank | By Craig Claiborne | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/cornell-negroes-seize-a-building-30-visiting-parents-ejected-as-100.html | CORNELL NEGROES SEIZE A BUILDING 30 Visiting Parents Ejected as 100 Students Protest Disciplining of 6 Blacks Black Students Seize Cornell Building | By John Kifnerspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/creative-production-on-the-distaff-side.html | Creative Production On the Distaff Side | By Philip H Dougherty | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/cruising-the-grenadines-just-hop-any-boat-mon.html | Cruising the Grenadines Just Hop Any Boat Mon | By Bernard Lacy | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/cutting-edge.html | CUTTING EDGE | JOANNA NEY | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/czech-officials-warn-students-not-to-stage-produbcek-sitins.html | Czech Officials Warn Students Not to Stage ProDubcek SitIns | By Alvin Shusterspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/despite-spring-deer-upstate-find-fight-goes-on-to-survive.html | Despite Spring Deer Upstate Find Fight Goes On to Survive | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/did-bach-sound-bad-to-bach-bachs-sound.html | Did Bach Sound Bad to Bach Bachs Sound | By Donal Henahan | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dike-wins-wood-memorial-with-al-hattab-next-margin-is-a-nose.html | DIKE WINS WOOD MEMORIAL WITH AL HATTAB NEXT MARGIN IS A NOSE Claiborne Colt Makes Strong Stretch Run Reviewer Third WOOD MEMORIAL IS WON BY DIKE | By Joe Nichols | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dispute-over-value-of-head-start.html | Dispute Over Value of Head Start | FRED M HECHINGER | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dissent.html | Dissent | Irving Howe | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/does-science-give-good-values-for-our-money-good-values-for-our.html | Does Science Give Good Values for Our Money Good Values For Our Money | By Bryce Nelson | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dora-e-roberts-teacher-officer-of-state-council.html | Dora E Roberts Teacher Officer of State Council | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/double-splash.html | Double splash | By Patricia Peterson | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dr-dwight-t-bonham.html | DR DWIGHT T BONHAM | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dr-levy-charges-army-with-racism-in-appeal-against-courtmartial.html | Dr Levy Charges Army With Racism in Appeal Against CourtMartial | By James T Wootenspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/dr-r-m-snow-weds-valerie-wolf.html | Dr R M Snow Weds Valerie Wolf | declal to The New York Tlmes | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/drinking-habits-of-negroes-changing.html | Drinking Habits of Negroes Changing | By James J Nagle | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/drop-by-drop-a-look-at-water-by-a-harris-stone-and-dale-ingmanson.html | Drop by Drop A Look at Water By A Harris Stone and Dale Ingmanson Illustrated by Peter P Plasencia 64 pp Englewood Cliffs N J PrenticeHall 395 A World in a Drop of Water By Alvin and Virginia Silverstein Illustrated 58 pp New York Atheneum 375 Ages 9 to 12 | PAUL WALKER | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/drug-abusers-age-drops-in-nassau-county-study-finds-problem-affects.html | DRUG ABUSERS AGE DROPS IN NASSAU County Study Finds Problem Affects All Classes | By Roy R Silverspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/elliott-villanova-is-man-of-many-titles.html | Elliott Villanova Is Man of Many Titles | By Neil Amdur | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/encyclopaedia-britannica-feud-seen.html | Encyclopaedia Britannica Feud Seen | By Henry Raymont | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/end-of-liberal-universities-foreseen.html | End of Liberal Universities Foreseen | By M S Handlerspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/eves-and-outline-danced-in-workshop.html | EVES AND OUTLINE DANCED IN WORKSHOP | DON McDONAGH | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/fans-take-sting-out-of-knicks-defeat.html | Fans Take Sting Out of Knicks Defeat | By Thomas Rogers | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/fascist-or-forgivable.html | Fascist  or Forgivable | ERIC BENTLEY | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/fashion-backgrounds.html | Fashion backgrounds | By Barbara Plumb | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/filmways-formula-just-add-zeros.html | Filmways Formula Just Add Zeros | By Leonard Sloane | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/five-candidates-listed-in-race-for-governorship-of-virginia.html | Five Candidates Listed in Race For Governorship of Virginia | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/fiveyear-us-trade-forecast-doleful-5year-us-trade-forecast-doleful.html | FiveYear US Trade Forecast Doleful 5Year US Trade Forecast Doleful | By Brendan Jones | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/floods-the-problem-of-taming-the-waters.html | Floods The Problem of Taming the Waters | DONALD JANSON | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/foreign-affairs-hate-and-love.html | Foreign Affairs Hate and Love | By C L Sulzberger | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/france-de-gaulle-again-makes-himself-the-issue.html | France De Gaulle Again Makes Himself the Issue | HENRY TANNER | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/franchiser-aids-store-operators-from-minorities-franchiser-promotes.html | Franchiser Aids Store Operators From Minorities Franchiser Promotes Ghetto Aid | By Robert Metzspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/freedom-on-airwaves.html | Freedom on Airwaves | RICHARD W HUGHES | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/fruit-concern-sells-14million-property-planted-in-grapes.html | Fruit Concern Sells 14Million Property Planted in Grapes | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/gallery-to-offer-champlain-books-printed-in-the-1600s-they-tell-of.html | GALLERY TO OFFER CHAMPLAIN BOOKS Printed in the 1600s They Tell of American Voyages | By Sanka Knox | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/governor-to-push-bills-on-transit-seeks-600million-for-the-building.html | GOVERNOR TO PUSH BILLS ON TRANSIT Seeks 600Million for the Building of New Subways | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/grace-morris-barlow-engaged-to-wed-uvalfher-b-schneider.html | Grace Morris Barlow Engaged To Wed UValfher B Schneider | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/graham-great-and-not-so-great.html | Graham Great And Not So Great | By Clive Barnes | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/greeks-still-in-need-of-capital-2-years-after-coup.html | Greeks Still in Need of Capital 2 Years After Coup | By Alfred Friendly Jrspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/group-of-chicago-priests-urges-radical-changes-in-their-lives.html | Group of Chicago Priests Urges Radical Changes in Their Lives | By Donald Jansonspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/gypsy-moth-menace.html | Gypsy Moth Menace | By Ralph L Snodsmith | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/hangover-looms-after-copper-binge.html | Hangover Looms After Copper Binge | By Elizabeth M Fowler | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/harvard-panel-will-review-the-nieman-fellowship-program.html | Harvard Panel Will Review the Nieman Fellowship Program | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/harvard-ponders-students-strike-rainy-day-provides-time-for-some.html | HARVARD PONDERS STUDENTS STRIKE Rainy Day Provides Time for Some Deep Reflection | By Robert M Smithspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/harvard-scores-stein-cup-sweep-harvard-scores-stein-cup-sweep.html | Harvard Scores Stein Cup Sweep HARVARD SCORES STEIN CUP SWEEP | By Gordon S White Jrspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/head-of-college-quits-under-fire-texans-dissertation-was-found-to.html | HEAD OF COLLEGE QUITS UNDER FIRE Texans Dissertation Was Found to Resemble Wifes | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/health-funds-abroad-counterpart-currencies-are-used-for-research.html | Health Funds Abroad Counterpart Currencies Are Used for Research and Rehabilitation Projects | By Howard A Rusk Md | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/high-court-ruling-on-objectors-due.html | High Court Ruling on Objectors Due | By Ben A Franklinspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/how-about-a-trade.html | How About a Trade | By Harold C Schonberg | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/how-shall-a-critic-judge-how-shall-a-critic-judge-.html | How Shall a Critic Judge How Shall A Critic Judge | By Joseph Papp | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/how-the-bodys-defenses-tell-friend-from-foe.html | How the Bodys Defenses Tell Friend From Foe | WALTER SULLIVAN | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/how-to-deal-with-radical-dissent.html | How to Deal With Radical Dissent | FMH | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/in-czechoslovakia-hoping-for-another-spring-the-rise-and-fall-of.html | In Czechoslovakia Hoping for Another Spring The Rise and Fall of Comrade Dubcek | ALVIN SHUSTER | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/in-her-house-love-joni-mitchell-in-her-house-love.html | In Her House Love Joni Mitchell In Her House Love | By Susan Gordon Lydonhollywood | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/in-pursuit-of-the-mous-the-snaile-and-the-clamm-a-roving-dictionary.html | In Pursuit Of the Mous The Snaile And The Clamm A Roving Dictionary of the Animal Kingdom By Mary Durant Illustrated by Victoria Chess 247 pp New York Meredith Press 495 | By Gavin Maxwell | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/in-the-nation-symptoms-of-withdrawal.html | In The Nation Symptoms of Withdrawal | By Tom Wicker | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/india-the-legacy-of-a-firm-and-good-friend.html | India The Legacy of a Firm and Good Friend | JOSEPH LELYVELD | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/iran-back-in-poppygrowing-business-plans-death-penalty-for.html | Iran Back in PoppyGrowing Business Plans Death Penalty for Unauthorized Opium Traders | By Lawrence Fellowsspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/iran-voids-border-pact-charging-iraqi-violations.html | Iran Voids Border Pact Charging Iraqi Violations | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/israel-independence-week-proclaimed-by-rockefeller.html | Israel Independence Week Proclaimed by Rockefeller | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/italy-is-critical.html | Italy Is Critical | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ivy-league-and-big-7-take-record-total-of-nonwhites-ivy-league-and.html | Ivy League and Big 7 Take Record Total of Nonwhites Ivy League and Big 7 Take Record Total of Negroes | By Fred M Hechinger | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/jaccuse-baby-she-cried.html | Jaccuse Baby She Cried | By Grace Glueck | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/japan-society-fairs-set.html | Japan Society Fairs Set | By William M Freeman | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/jc-penney-looks-for-treasure-in-discounting.html | JC Penney Looks for Treasure in Discounting | By Isadore Barmash | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/jennie.html | Jennie | Ralph G Martin | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/jews-in-arab-lands-pass-pleas-to-bbc.html | JEWS IN ARAB LANDS PASS PLEAS TO BBC | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/jfks-loss-is-baltimores-gain.html | JFKS LOSS IS BALTIMORES GAIN | M SIGMUND SHAPIRO | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/jill-e-harriman-wed-to-a-briton.html | Jill E Harriman Wed to a Briton | Special To The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/job-panel-makes-plea-in-chicago.html | Job Panel Makes Plea In Chicago | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/john-wood-jr-weds-miss-elizabeth-salter.html | John Wood Jr Weds Miss Elizabeth Salter | Special To The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/johnny-sain-teaches-the-power-of-positive-pitching.html | Johnny Sain Teaches The Power of Positive Pitching | By Bill Surface | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/johnson-accused-by-buchers-wife-she-charges-remissness-in-duty-to.html | JOHNSON ACCUSED BY BUCHERS WIFE She Charges Remissness in Duty to Rescue Pueblo | By United Press International | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/junior-olympics-horse-show-today-stresses-team-events.html | Junior Olympics Horse Show Today Stresses Team Events | By Ed Corrigan | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/karen-h-kuhl-teacher-bride-of-bruce-crockett.html | Karen H Kuhl Teacher Bride of Bruce Crockett | Spal to Te New York Timer | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/katharine-w-sawyer-betrothed.html | Katharine W Sawyer Betrothed | pectal to The New York TIme | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/kathleen-macmahon-tngaed-to-wed-volney-taylor-in-may.html | Kathleen MacMahon tngaed To Wed Volney Taylor in May | peal to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/kennedy-alaska-tour-stirs-new-criticism-of-us-indian-agency.html | Kennedy Alaska Tour Stirs New Criticism of US Indian Agency | By William M Blairspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/kenneth-hirsch-to-wed-jane-ostreicher.html | Kenneth Hirsch to Wed Jane Ostreicher | Speolal to The Iew York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/kit-gill-fashion-model-bride-of-r-a-liberman.html | Kit Gill Fashion Model Bride of R A Liberman | Special To The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/laos-discounts-sihanouk-threat-takes-cambodia-statement-on-possible.html | LAOS DISCOUNTS SIHANOUK THREAT Takes Cambodia Statement on Possible Break Calmly | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/laos-said-to-hold-2-officers-in-killing-of-french-nationals.html | Laos Said to Hold 2 Officers in Killing Of French Nationals | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/law-school-dean-is-named-president-of-ohio-university.html | Law School Dean Is Named President of Ohio University | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/lawyer-weds-virginia-a-penney.html | Lawyer Weds Virginia A Penney | Epecal to The ew York Ttmel | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JAMES A MCCLOSKEY Jr | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MICHAEL T GENGLER | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | RUTH R DAVIS | RE0000755625 | 1997-04-25 | B00000497726 |

| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JESSE KORNGUT | RE0000755625 | 1997-04-25 | B00000497726 |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/li-hospital-a-working-model-for-medical-campuses.html | LI Hospital a Working Model for Medical Campuses | By Douglas W Cray | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/liberals-by-73-to-4-designate-lindsay-garelik-and-perrotta.html | Liberals by 73 to 4 Designate Lindsay Garelik and Perrotta | By Richard Reeves | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/liberals-push-eastwest-trade-drive.html | Liberals Push EastWest Trade Drive | By James F Clarityspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/madeleine-v-ficke-engaged-to-ensign.html | Madeleine V Ficke Engaged to Ensign | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/major-changes-in-pacific-and-caribbean-airline-routes.html | Major Changes in Pacific and Caribbean Airline Routes | By David Gollan | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/mao-now-tsetung-and-not-tsetung-deletion of-hyphen-puzzles-experts.html | MAO NOW TSETUNG AND NOT TSETUNG Deletion of Hyphen Puzzles Experts in Hong Kong | By Charles Mohrspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/marianne-couch-wed-to-michael-teschner.html | Marianne Couch Wed To Michael Teschner | SleD1 to The New York Tmel | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/maritime-chief-finds-a-us-gain-but-regulatory-commission-is-still.html | MARITIME CHIEF FINDS A US GAIN But Regulatory Commission Is Still Disliked Abroad Admiral Harllee Says | By George Hornespecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/markets-tug-of-war-rages-on-the-week-in-finance-tug-of-war-rages.html | Markets Tug of War Rages On The Week in Finance Tug of War Rages Over StockMarket Prospects | By Thomas E Mullaney | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/mary-finnegan-peter-e-rising-planning-towed.html | Mary Finnegan Peter E Rising Planning toWed | peetl to Tlte New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/mary-keenen-fancee.html | Mary Keenen Fancee | Special To The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/maxine-bender-bnaed-to-bnineer.html | Maxine Bender Bnaed to Bnineer | Special to The Iew York Tlmez | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/mayor-is-backed-0n-hospital-plan-but-smith-says-proposal-has-some.html | MAYOR IS BACKED 0N HOSPITAL PLAN But Smith Says Proposal Has Some Shortcomings | By Emanuel Perlmutter | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/mccarthy-rival-announces.html | McCarthy Rival Announces | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/mcgeorge-bundy-confronts-the-teachers-mcgeorge-bundy-confronts-the.html | McGeorge Bundy Confronts the Teachers McGeorge Bundy confronts the teachers | By Richard Armstrong | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archiv es/meet-evan-connell-friend-of-mr-and-mrs-bridge.html | Meet Evan Connell Friend of Mr and Mrs Bridge | By Lawrence M Benskysan Francisco | RE0000755625 | 1997-04-25 | B00000497726 |

| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/memorial-for-emanuel-lasker.html | Memorial for Emanuel Lasker | By Al Horowitz | RE0000755625 | 1997-04-25 | B00000497726 |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/men-who-play-god-the-story-of-the-hbomb-and-how-the-world-came-to.html | Men Who Play God The Story of the HBomb and How the World Came to Live With It By Norman Moss 352 pp New York Harper Row 695 | By Stanley Klein | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/meredith-macrae-acress-is-bride.html | Meredith MacRae Acress Is Bride | SDectal to The New Yor Ttme | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/meredith-mitchell-smith-alumna-wed.html | Meredith Mitchell Smith Alumna Wed | 8ptc to The New York Tlmel | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/metropolitan-golf-association-lists-first-title-play-for-boys-under.html | Metropolitan Golf Association Lists First Title Play for Boys Under 16 TOURNAMENT SET FOR WESTCHESTER Mens Amateur Scheduled at Garden City  Open Awarded to Fenway | By Maureen Orcutt | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/miami-beach-tours-by-land-sea-air.html | Miami Beach Tours by Land Sea Air | By Jay Clarke | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/michael-taylor-to-wed-margret-l-benjamin.html | Michael Taylor to Wed Margret L Benjamin | Special To The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/militant-negroes-at-columbia-face-a-dilemma-over-demands.html | Militant Negroes at Columbia Face a Dilemma Over Demands | By Thomas A Johnson | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/miss-carol-wagner-married-to-robert-d-lynch-engineer.html | Miss Carol Wagner Married To Robert D Lynch Engineer | Special To The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/miss-early-a-winner-on-vday-for-suffolk-miss-early-victor-on.html | Miss Early a Winner On VDay for Suffolk Miss Early Victor on Suffolks VDay | By Steve Cadyspecial to the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/miss-karn-peterson-plans-june-wedding.html | Miss Karn Peterson Plans June Wedding | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/miss-laren-simpson-is-affianced.html | Miss Laren Simpson Is Affianced | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/miss-nancy-howell-is-married.html | Miss Nancy Howell Is Married | Spectl to The New York Tlmew | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mod-atlantic-to-make-debut-saturday-third-generation-of-class.html | Mod Atlantic to Make Debut Saturday Third Generation of Class Fitted With Aluminum Spars | By Parton Keese | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/model-cities-in-peril.html | Model Cities in Peril | EDWIN P REUBENS | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/monkeys-in-dives-aid-pressure-test-duke-scientist-finds-depth.html | MONKEYS IN DIVES AID PRESSURE TEST Duke Scientist Finds Depth Affects Nervous System | By John C Devlinspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/moscow-scores-armstalk-foes-but-says-it-is-no-more-eager-than-us.html | MOSCOW SCORES ARMSTALK FOES But Says It Is No More Eager Than US for Parley | By Henry Kammspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/mr-bridge-by-evan-s-connell-jr-369-pp-new-york-alfred-a-knopf-595.html | Mr Bridge By Evan S Connell Jr 369 pp New York Alfred A Knopf 595 Mr Bridge | By Guy Davenport | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/murder-and-myth.html | Murder And Myth | David Fox | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/music-on-the-metroliner.html | MUSIC ON THE METROLINER | Miss ANNE E MACNAUGFITON | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/n-y-a-c-is-victor-in-bronx-regatta-villanova-is-next-in-6crew-race.html | N Y A C IS VICTOR IN BRONX REGATTA Villanova Is Next in 6Crew Race for Hughes Cup | By Michael Strauss | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/napoles-takes-welterweight-title-to-mexico-badly-beaten-cokes.html | Napoles Takes Welterweight Title to Mexico Badly Beaten Cokes Unable to Go Out for 14th Round NAPOLES WRESTS TITLE FROM COKES | By Bill Beckerspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/national-coin-week-opens-today.html | National Coin Week Opens Today | By Thomas V Haney | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/nations-try-to-revamp-patenting.html | Nations Try To Revamp Patenting | By H J Maidenberg | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/new-look.html | NEW LOOK | ROGER B WILSON | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/new-moon-cove-by-ann-atwood-illustrated-unpaged-new-york-charles.html | New Moon Cove By Ann Atwood Illustrated Unpaged New York Charles Scribners Sons 395 Ages 6 to 10 | GEORGE A WOODS | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/newark-state-college-head-to-quit-for-mexican-post.html | Newark State College Head To Quit for Mexican Post | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/nice-to-have-you-back-pearl.html | Nice to Have You Back Pearl | By A H Weiler | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/nixon-aides-split-on-7-tax-credit-for-businessmen-officials.html | NIXON AIDES SPLIT ON 7 TAX CREDIT FOR BUSINESSMEN Officials Debating Issue as Congress Awaits Message of President Tomorrow INFLATION CURB SOUGHT Aim Is to Slow the Boom in Spending for Equipment but Avoid a Recession Nixon Aides Are Divided Over Tax Credit of 7 on Business Investment in Equipment | By Eileen Shanahanspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/nixon-will-name-toon-ambassador-to-czechs.html | Nixon Will Name Toon Ambassador to Czechs | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/nixons-response-on-downed-plane-disappoints-seoul-official-says-he.html | NIXONS RESPONSE ON DOWNED PLANE DISAPPOINTS SEOUL Official Says He Expected Punitive Action by US Against North Korea Response by Nixon to Downing Of US Plane Disappoints Seoul | By Philip Shabecoffspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/no-alternative-fascist-forgivable.html | NO ALTERNATIVE Fascist Forgivable | STEPHEN S RAPPOPORT | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/observer-the-new-cattle-trail.html | Observer The New Cattle Trail | By Russell Baker | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/one-mans-god-another-mans-devil.html | One Mans God Another Mans Devil | By Guy Flatley | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/one-million-in-italy-hold-24hour-strike.html | ONE MILLION IN ITALY HOLD 24HOUR STRIKE | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/operating-manual-for-spaceship-earth-by-r-buckminster-fuller-143-pp.html | Operating Manual for Spaceship Earth By R Buckminster Fuller 143 pp Carbondale Southern Illinois University Press 425 The Future Of the Future By John McHale Illustrated 336 pp New York George Braziller 795 Spaceship Earth | By Hugh Kenner | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/operators-decry-ship-budget-cuts-slash-in-building-subsidy-draws.html | OPERATORS DECRY SHIP BUDGET CUTS Slash in Building Subsidy Draws Heaviest Fire | By Edward A Morrow | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/otepka-fresh-controversy-over-an-old-subversivehunter.html | Otepka Fresh Controversy Over an Old SubversiveHunter | NEIL SHEEHAN | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/out-of-the-ghetto-and-onto-the-campus.html | Out of the Ghetto and Onto the Campus | By Michael Lydonsan Francisco | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/paduano-victor-in-bout-at-forum-canadian-outpoints-ramos-for-7th.html | PADUANO VICTOR IN BOUT AT FORUM Canadian Outpoints Ramos for 7th Triumph in Row | By Deane McGowen | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/pamela-start-will-be-married-to-lee-bromberg-lawudent.html | Pamela Start Will Be Married To Lee Bromberg Lawudent | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/party-at-rutgers-turns-into-brawl-job-corps-and-town-youths-invade.html | PARTY AT RUTGERS TURNS INTO BRAWL Job Corps and Town Youths Invade Fraternity House | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/peabody-vs-portnoy.html | Peabody Vs Portnoy | John W Grady | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/penn-crews-take-childs-cup-races-varsity-defeats-princeton-by-less.html | PENN CREWS TAKE CHILDS CUP RACES Varsity Defeats Princeton by Less Than a Length | By William N Wallacespecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/peter-a-crichton.html | PETER A CRICHTON | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |

| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/peter-spinelli-fiance-of-patricia-petrina.html | Peter Spinelli Fiance of Patricia Petrina | qpecial to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/petrosian-is-leading-21-in-chess-play-after-draw.html | Petrosian Is Leading 21 In Chess Play After Draw | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/player-shoots-69-for-212-on-coast-trevino-also-at-212-after-a-70-in.html | PLAYER SHOOTS 69 FOR 212 ON COAST Trevino Also at 212 After a 70 in Champions Golf | By Lincoln A Werdenspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/pleased-here-puzzled-there.html | Pleased Here Puzzled There | By John Canaday | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/police-at-harvard.html | Police at Harvard | HAROLD I CAMMER | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/politicians-befriend-the-consumer-politicians-befriend-the-us.html | Politicians Befriend the Consumer Politicians Befriend The US Consumer | By Robert J Cole | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/prague-s-200-days-the-struggle-for-democracy-in-czechoslovakia-by.html | Prague s 200 Days The Struggle for Democracy In Czechoslovakia By Harry Schwartz 274 pp New York Frederick A Praeger 595 | By Francis B Randall | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/praise-for-customs-inspectors.html | PRAISE FOR CUSTOMS INSPECTORS | EDWIN I PARKER | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/president-nixons-military-priorities.html | President Nixons Military Priorities | By James Reston | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/prices-fell-in-week-on-amex-and-counter.html | Prices Fell in Week On Amex and Counter | DOUGLAS W CRAN | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/professional-landscapers.html | Professional Landscapers | By Joan Lee Faust | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/psychologist-says-pressures-of-bigcity-life-are-transforming.html | Psychologist Says Pressures of BigCity Life Are Transforming Americans Into Potential Assassins | By David Burnham | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/race-tracks-furnish-settings-for-3-dog-shows-this-week.html | Race Tracks Furnish Settings For 3 Dog Shows This Week | By Walter R Fletcher | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/rail-trip-recalls-day-cape-codder.html | Rail Trip Recalls Day Cape Codder | By Ward Allan Howe | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/religion-muhammad-ali-loses-his-title-to-the-muslims.html | Religion Muhammad Ali Loses His Title to the Muslims | THOMAS A JOHNSON | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/remodel-the-land-scape.html | Remodel The Land scape | By Rhoda S Tarantino | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/report-on-mens-wear-splash-in-prints.html | Report on Mens Wear Splash in prints | By John M Willig | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/reprinted-from-yesterdays-late-editions-celtics-subdue-knicks.html | Reprinted from yesterdays late editions CELTICS SUBDUE KNICKS 106105 Halt Rally to Take Eastern Playoff Final 4 to 2 | By Thomas Rogersspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/residents-of-6-states-in-the-middle-west-flee-floods.html | Residents of 6 States in the Middle West Flee Floods | By United Press International | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/rfk.html | RFK | Victor Lasky | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/rise-in-train-derailments-upsets-safety-officials-fatal-mississippi.html | Rise in Train Derailments Upsets Safety Officials Fatal Mississippi Accident Laid to Faulty Equipment Is Viewed as Typical | By Robert Lindsey | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/rooftop-vegetable-growing.html | Rooftop Vegetable Growing | By Alice Upham Smith | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/royals-show-closes-today.html | Royals Show Closes Today | By David Lidmanlondon | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/saigons-regime.html | Saigons Regime | JOHN BICKFORD | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/sales-at-grolier-mirror-industry-they-reflect-sharp-rise-in.html | SALES AT GROLIER MIRROR INDUSTRY They Reflect Sharp Rise in Encyclopedia Business | By Harry Gilroy | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/schools-in-chaos-supervisors-told.html | Schools in Chaos Supervisors Told | By Leonard Buderspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/science-for-the-young-reader-fact-and-fancy-in-american-wildlife-by.html | Science for the Young Reader Fact and Fancy in American Wildlife By Manuel Milan and William Keane Illustrated by Manuel Milan 110 pp Boston Houghton Mifflin Company 395 Ages 8 to 11 | MARGARET F OCONNELL | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/scientists-put-cotton-in-therapy.html | Scientists Put Cotton In Therapy | HERBERT KOSHETZ | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/scope-of-abm.html | Scope of ABM | THOMAS DOERFLINGER | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/screens-made-of-glass.html | Screens Made of Glass | By Bernard Gladstone | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/seaver-koosman-and-now-gentry-building-blocks-in-mets-rising.html | Seaver Koosman and Now Gentry Building Blocks in Mets Rising Structure | By Joseph Dursospecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/seeking-the-gop-nod-at-3avote.html | Seeking the GOP Nod at 3aVote | RICHARD REEVES | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/senate-chamber-is-getting-a-sound-system-at-cost-of-108500.html | Senate Chamber Is Getting a Sound System at Cost of 108500 | By Warren Weaver Jrspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/senators-victors-over-orioles-75-run-in-first-ends-string-of-39.html | SENATORS VICTORS OVER ORIOLES 75 Run in First Ends String of 39 Scoreless Innings in Row by Baltimore SENATORS VICTORS OVER ORIOLES 75 | By United Press International | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/service-on-the-railroads.html | SERVICE ON THE RAILROADS | WILLIAm G REILEY | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/shooting-reported-by-israelis.html | Shooting Reported by Israelis | Special To The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/short-problem.html | SHORT PROBLEM | CHARLES WINSTON | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/sirhan-now-the-question-of-life-or-death.html | Sirhan Now the Question of Life or Death | LACEY FOSBURGH | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/slanskys-trial-is-shown-on-bbc-film-of-czechs-confession-televised.html | SLANSKYS TRIAL IS SHOWN ON BBC Film of Czechs Confession Televised in Britain | By Jules Arbosespecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/some-retooling-by-the-white-house.html | Some Retooling by the White House | ROBERT B SEMPLE Jr | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/some-thoughts-about-thinking-the-shape-of-intelligence-by-h.html | Some thoughts about thinking The Shape of Intelligence By H Chandler Elliott Drawings by Anthony Ravielli 303 pp New York Charles Scribners Sons 1250 | By Walle J H Nauta | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/sports-of-the-times-an-admirable-effort.html | Sports of The Times An Admirable Effort | By Arthur Daley | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/staub-shuns-texas-to-work-his-way-deep-in-the-heart-of-montreal.html | Staub Shuns Texas to Work His Way Deep in the Heart of Montreal | By George Vecseyspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/stony-brook-center-to-institute-a-close-watch-on-waters-here.html | Stony Brook Center to Institute A Close Watch on Waters Here | By Agis Salpukasspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/studies-indicate-latin-economic-problems-deepened-in-the-60s.html | Studies Indicate Latin Economic Problems Deepened in the 60s | By Juan de Onisspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/suzanne-corbet-nved-to-financier.html | Suzanne Corbet NVed to Financier | Special to the new york times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/suzanne-phyfe-haas-married-in-darien-to-bruce-w-harned.html | Suzanne Phyfe Haas Married In Darien to Bruce W Harned | Special To The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/taipei-is-facing-diplomatic-fight-moves-toward-peking-ties-may.html | TAIPEI IS FACING DIPLOMATIC FIGHT Moves Toward Peking Ties May Peril Its Status | By Tillman Durdinspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/tarahumara-indians-sell-by-the-side-of-the-train.html | Tarahumara Indians Sell By the Side Of the Train | By Vincent W de Liberto | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/tax-deadline-dampens-enthusiasm-of-us-shoppers.html | Tax Deadline Dampens Enthusiasm of US Shoppers | By Herbert Koshetz | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/tax-loopholes.html | Tax Loopholes | SAM ZASLAVSKY | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/tektite-project-points-way-toward-mans-eventual-control-of-ocean.html | Tektite Project Points Way Toward Mans Eventual Control of Ocean Deeps | By Richard D Lyonsspecial To the New York Time | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/texans-pondering-johnsons-course-to-all-appearances-he-is-just.html | TEXANS PONDERING JOHNSONS COURSE To All Appearances He Is Just Taking Things Easy | By Martin Waldronspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/that-joe-at-the-table.html | THAT JOE AT THE TABLE | HERBERT OSENGREN | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-admiral-took-a-train.html | THE ADMIRAL TOOK A TRAIN | EDWARD D ADLER | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-airlines-move-back-into-news.html | The Airlines Move Back Into News | By Vartanig G Vartan | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-bauhaus-experiment.html | The Bauhaus Experiment | By Hilton Kramer | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-bouviers-portrait-of-an-american-family-by-john-h-davis.html | The Bouviers Portrait of an American Family By John H Davis Illustrated 391 pp New York Farrar Straus  Giroux 10 | By Marylin Bender | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-brezhnev-doctrine-sows-fears-about-where-moscow-will-hit-next.html | The Brezhnev Doctrine Sows Fears About Where Moscow Will Hit Next | DAVID BINDER | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-budget-a-new-and-old-look.html | The Budget A New and Old Look | EDWIN L DALE Jr | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-careless-atom.html | The Careless Atom | Bruce Wallace | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-draft.html | THE DRAFT | JOHN D ALDEN | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-evolution-of-our-crowd-and-the-emergence-of-a-new-jewish.html | The Evolution of Our Crowd and the Emergence of a New Jewish Society | By Virginia Lee Warren | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-final-chapter-in-the-assassination-controversy-the-final.html | The Final Chapter in the Assassination Controversy The final chapter | By Edward Jay Epstein | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-gay-world.html | The Gay World | Martin Hoffman | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-girls-brought-down-the-house.html | The Girls Brought Down the House | By Everett Helmmilan | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-importance-of-being-oscar-the-importance-of-being-oscar.html | The Importance of Being Oscar The Importance of Being Oscar | By Vincent Canby | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-man-of-principle-a-biography-of-john-galsworthy-by-dudley.html | The Man Of Principle A Biography of John Galsworthy By Dudley Barker 240 pp New York Stein  Day 695 Principle | By Robert Gorham Davis | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-mathematical-sciences-a-collection-of-essays-edited-by-the.html | The Mathematical Sciences A Collection of Essays Edited by the National Research Councils Committee on Support of Research in the Mathematical Sciences COSRIMS with the collaboration of George A W Boehm 271 pp Cambridge Mass The MIT Press 895 | By Harry Schwartz | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-ramparts-story-um-very-interesting-the-ramparts-story.html | The Ramparts Story   Um Very Interesting The Ramparts story | By James Ridgeway | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-roe-deer-by-astrid-bergman-sucksdorff-illustrated-48-pp-new.html | The Roe Deer By Astrid Bergman Sucksdorff Illustrated 48 pp New York Harcourt Brace World 350 Ages 7 to 11 | H C GARDNER | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-shrimp-boats-go-whizzing-by.html | The Shrimp Boats Go Whizzing By | By C E Wright | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-silliest-question-of-the-year-the-silliest-question-of-the-year.html | The Silliest Question of the Year The Silliest Question of the Year | By Walter Kerr | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-subversive-science-essays-toward-an-ecology-of-man-edited-by.html | The Subversive Science Essays Toward an Ecology of Man Edited by Paul Shepard and Daniel McKinley Illustrated 453 pp Boston Houghton Mifflin Company 895 Subversive Science | By C H Waddington | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-tiger-its-life-in-the-wild-by-george-b-schaller-and-millicent-e.html | The Tiger Its Life in the Wild By George B Schaller and Millicent E Selsam Illustrated 72 pp New York Harper  Row 495 Ages 11 to 15 | D C GODDARD | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-us-vs-the-rosenbergs.html | The US vs The Rosenbergs | By Julius Novickcleveland | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-view-from-the-mayors-windows.html | The View from the Mayors Windows | By Ada Louise Huxtable | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/the-year-of-the-adamses-news-of-the-rialto-the-adamses-the-year-of.html | The Year Of the Adamses News of the Rialto The Adamses The Year Of the Adamses | By Lewis Funke | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/third-of-us-held-not-antisemitic-study-says-another-third-has-a.html | THIRD OF US HELD NOT ANTISEMITIC Study Says Another Third Has a Negative Image | By Irving Spiegelspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/three-billion-years-of-life-by-andre-de-cayeux-translated-by-joyce.html | Three Billion Years of Life By Andre de Cayeux Translated by Joyce E Clemow from the French Trois Milliards dAnnees de Vie Illustrated 239 pp New York Stein  Day 595 Three Billion Years | By Rene Dubos | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ticketseller-is-commended.html | TICKETSELLER IS COMMENDED | HENRY ABRAHAM | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/to-keep-silent.html | TO KEEP SILENT | MERLE MILLER | RE0000755625 | 1997-04-25 | B00000497726 |

| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/to-make-sure-drugs-are-effective.html | To Make Sure Drugs Are Effective | HAROLD M SCHMECK Jr | RE0000755625 | 1997-04-25 | B00000497726 |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/to-retain-job-corps.html | To Retain Job Corps | JAMES E DELANEY | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/top-usac-drivers-to-race-in-trenton-200-sunday.html | Top USAC Drivers to Race in Trenton 200 Sunday | By John S Radosta | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/traveling-with-children.html | TRAVELING WITH CHILDREN | Mrs WILLIAM H BLOOM | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/trial-for-students.html | Trial for Students | HENNING RASMUSSEN | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/try-something-different-for-a-change.html | Try Something Different For A Change | CHARLES A LEWIS | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/tuned-to-the-refrain-from-the-folks-back-home.html | Tuned to the Refrain From the Folks Back Home | JOHN W FINNEY | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/two-drown-off-westport-and-a-third-is-missing.html | Two Drown Off Westport And a Third Is Missing | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/two-explanations-for-that-extra-foot.html | Two Explanations for That Extra Foot | ARTHUR WEIL MD | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/two-sullivan-county-hotels-are-taking-in-campers.html | Two Sullivan County Hotels Are Taking In Campers | By Michael Strauss | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/uar-hints-it-uses-bigger-suez-guns-says-bombardments-have-destroyed.html | UAR HINTS IT USES BIGGER SUEZ GUNS Says Bombardments Have Destroyed Many Frontline Israeli Fortifications UAR HINTS IT USES BIGGER SUEZ GUNS | By Raymond H Andersonspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/ultraminiature-now-automated.html | UltraMiniature Now Automated | By Jacob Deschin | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/us-and-cambodia-the-sihanouk-weathervane-turns-west.html | US and Cambodia The Sihanouk Weathervane Turns West | HEDRICK SMITH | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/us-bids-strongly-for-london-wine.html | US Bids Strongly For London Wine | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/us-fliers-describe-soviet-aid-on-plane-us-fliers-tell-of-soviet-aid.html | US Fliers Describe Soviet Aid on Plane US Fliers Tell of Soviet Aid on Plane | By Takashi Okaspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/us-funds-for-city-to-cut-youth-jobs-ginsberg-says-grant-equals-half.html | US FUNDS FOR CITY TO CUT YOUTH JOBS Ginsberg Says Grant Equals Half of Money Requested for Summer Program U S Funds for the City to Cut Youth Jobs in Summer Program | By Edith Evans Asbury | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/us-gives-saigon-a-new-squadron-of-attack-jets-presentation-at.html | US GIVES SAIGON A NEW SQUADRON OF ATTACK JETS Presentation at Nhatrang Is Part of Process Aiming to DeAmericanize War THIEU HAILS ARMS AID More A37 Planes Promised  2 Heavy Clashes With Enemy Are Reported US GIVES SAIGON A JET SQUADRON | By Joseph B Treasterspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/us-units-report-2-heavy-battles-total-of-vietnam-shellings-not.html | US UNITS REPORT 2 HEAVY BATTLES Total of Vietnam Shellings Not Given as Lull Holds | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/utility-aids-areas-growth.html | Utility Aids Areas Growth | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/voyage-to-atlantis-by-james-w-mayor-jr-illustrated-320-pp-new-york.html | Voyage To Atlantis By James W Mayor Jr Illustrated 320 pp New York G P Putnams Sons 695 Voyage to Atlantis | By Willy Ley | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/was-kirchner-reduced.html | Was Kirchner Reduced | DONALD E GORDON | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/water-in-mexico.html | WATER IN MEXICO | Mrs K B MUSOF | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/west-coast-oil-spill.html | West Coast Oil Spill | R E ALEEN | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/what-was-behind-the-attack.html | What Was Behind the Attack | TAKASHI OKA | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/whatever-lola-has-sarris-wants.html | Whatever Lola Has Sarris Wants | By Andrew Sarris | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/when-fathers-drop-out.html | When fathers drop out | By Marjorie R Leonard | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/when-not-to-be-blase.html | WHEN NOT TO BE BLASE | L L WALTON | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/when-the-divine-fit-was-on.html | When the Divine Fit Was On | By Peter Schjeldahl | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/who-discovered-america.html | WHO DISCOVERED AMERICA | ROBERT CLAIBORNE | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/why-the-planes-fly-those-risky-missions.html | Why the Planes Fly Those Risky Missions | WILLIAM BEECHER | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/woman-dies-in-l-i-mishap.html | Woman Dies in L I Mishap | Special to The New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/womans-view.html | WOMANS VIEW | RUTH WILSON | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/wood-field-and-stream-excursion-to-clayton-lake-in-maine-to-hunt.html | Wood Field and Stream Excursion to Clayton Lake in Maine to Hunt Bobcats Ends on Wet Note | By Nelson Bryantspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/wrinkles-are-her-wrinkle.html | Wrinkles Are Her Wrinkle | By Barbara Bell | RE0000755625 | 1997-04-25 | B00000497726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/yale-has-been-spared-campus-strife-but-some-administrators-are.html | Yale Has Been Spared Campus Strife but Some Administrators Are Nervous | By John Darntonspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/young-museum-for-old-airplanes.html | Young Museum For Old Airplanes | By Bill Nelson | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/zettels-traum.html | Zettels Traum | Walther G Buchholz | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-20 | https://www.nytimes.com/1969/04/20/archives/zyglewiczs-manager-hints-frazier-might-need-shelter-ziggy-throws.html | Zyglewiczs Manager Hints Frazier Might Need Shelter Ziggy Throws Bombs | By Dave Andersonspecial To the New York Times | RE0000755625 | 1997-04-25 | B00000497726 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/-great-white-hope-and-1776-win-tonys.html |  Great White Hope and 1776 Win Tonys | By Lewis Funke | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/-lola-montes-1955-classic-is-shown-here-in-uncut-version.html |  Lola Montes 1955 Classic Is Shown Here in Uncut Version | HOWARD THOMPSON | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/-tombstone-ads-hold-promise-of-rich-lode-tombstone-ads-promise-a.html |  Tombstone Ads Hold Promise of Rich Lode Tombstone Ads Promise a Rich Lode | By Robert Metz | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/12billion-project-is-set-to-develop-australia-iron-ore-ironore.html | 12Billion Project Is Set to Develop Australia Iron Ore IRONORE PROJECT SET IN AUSTRALIA | By Robert Trumbull | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/14-rights-leaders-support-strikers-statement-is-1st-joint-move.html | 14 RIGHTS LEADERS SUPPORT STRIKERS Statement Is 1st Joint Move Since Dr Kings Death | By James T Wooten | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/18state-hunt-pushed-for-photographers-killer-snapshot-of-girl-with.html | 18State Hunt Pushed for Photographers Killer Snapshot of Girl With Rabbit on Lower East Side Leads to Search for Suspect | By Andrew H Malcolm | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/2-school-groups-back-marchi-bill-for-local-rule-teachers-and.html | 2 SCHOOL GROUPS BACK MARCHI BILL FOR LOCAL RULE Teachers and Supervisors Unions Agree to Support It With Amendments | By Bill Kovach | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/20-men-10-women-seized-in-l-i-narcotics-raid.html | 20 Men 10 Women Seized In L I Narcotics Raid | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/200-march-to-warn-columbia-of-action-today.html | 200 March to Warn Columbia of Action Today | By Emanuel Perlmutter | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/3-elderly-residents-of-hotel-are-killed-in-asbury-park-fire.html | 3 Elderly Residents Of Hotel Are Killed In Asbury Park Fire | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/340-pupils-demonstrate-and-parents-love-it.html | 340 Pupils Demonstrate  and Parents Love It | By Joan Cook | RE0000755627 | 1997-04-25 | B00000499965 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/4-are-hospitalized-after-college-fast.html | 4 ARE HOSPITALIZED AFTER COLLEGE FAST | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/5billion-slash-in-defense-urged-bipartisan-drive-mounted-in-senate.html | 5BILLION SLASH IN DEFENSE URGED Bipartisan Drive Mounted in Senate as a Result of Debate Over the ABM | By John W Finney | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/76ers-to-keep-ramsay-as-coach-next-season.html | 76ers to Keep Ramsay As Coach Next Season | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/a-fiveyear-plan-drafted-in-india-development-council-gives-grudging.html | A FIVEYEAR PLAN DRAFTED IN INDIA Development Council Gives Grudging Consent to It | By Joseph Lelyveld | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/a-good-and-traditional-queen-elizabeth-ii.html | A Good and Traditional Queen Elizabeth II | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/a-middle-western-arts-dream-thrills-its-architect.html | A Middle Western Arts Dream Thrills Its Architect | By Donal Henahan | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/addicts-and-the-state-aim-unfulfilled-addicts-and-the-state-hope.html | Addicts and the State Aim Unfulfilled Addicts and the State Hope Unfilled for Rehabilitation in PrisonLike Centers | By Richard Severo | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/advertising-st-regis-paper-changes-face.html | Advertising St Regis Paper Changes Face | By Leonard Sloane | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/air-canada-line-closed-by-strike-flights-are-reduced-before.html | AIR CANADA LINE CLOSED BY STRIKE Flights Are Reduced Before Midnight Walkout | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/an-additional-5billion-will-become-available-to-finance-housing.html | An Additional 5Billion Will Become Available to Finance Housing INCREASED MONEY DUE FOR HOUSING | By Edward L Dale Jr | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/armed-negroes-end-seizure-cornell-yields-armed-negro-students-end.html | Armed Negroes End Seizure Cornell Yields Armed Negro Students End 36Hour Occupation After Cornell Capitulates | By John Kifner | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/at-second-anniversary-greek-regime-still-looks-for-support.html | At Second Anniversary Greek Regime Still Looks for Support | By Alfred Friendly Jr | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/attack-on-us-plane-gives-south-korean-backers-an-arguing-point-for.html | Attack on US Plane Gives South Korean Backers an Arguing Point for Reelecting Park | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/badillo-reports-a-bid-by-wagner-borough-president-says-he-rejected.html | BADILLO REPORTS A BID BY WAGNER Borough President Says He Rejected Offer He Is Challenged on Version | By Clayton Knowles | RE0000755627 | 1997-04-25 | B00000499965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/belfast-is-struck-by-fire-bombings-british-army-due-cabinet-in.html | BELFAST IS STRUCK BY FIRE BOMBINGS BRITISH ARMY DUE Cabinet in Northern Ireland Is Granted Request for Troops at Utilities | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/bias-in-police-test.html | Bias in Police Test | FELICIA SHPRITZER | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/big-board-easing-paperwork-jam-haack-finds-encouraging-signs-in.html | BIG BOARD EASING PAPERWORK JAM Haack Finds Encouraging Signs in Falling Level of Fails to Deliver | By Terry Robards | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/bond-market-moderates-enthusiastic-outlook-despite-recent-rise.html | Bond Market Moderates Enthusiastic Outlook Despite Recent Rise ENTHUSIASM LAGS ON BOND OUTLOOK | By John H Allan | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/books-of-the-times-a-replica-of-hemingway-so-real-it-moves.html | Books of The Times A Replica of Hemingway So Real It Moves | By Christopher LehmannHaupt | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/boxer-triumphs-in-field-of-2007-prima-donna-best-at-34th-baltimore.html | BOXER TRIUMPHS IN FIELD OF 2007 Prima Donna Best at 34th Baltimore County Show | By Walter R Fletcher | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/boys-high-captures-school-crown-3d-year-in-row.html | Boys High Captures School Crown 3d Year in Row | By William J Miller | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/bridge-safety-plays-can-prevent-loss-in-poor-distribution.html | Bridge Safety Plays Can Prevent Loss in Poor Distribution | By Alan Truscott | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/brooklyn-philharmonia-pays-manhattan-a-visit.html | Brooklyn Philharmonia Pays Manhattan a Visit | AH | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/carol-hofmann-scores-a-sweep-rides-winner-reserve-in-bennett-hunter.html | CAROL HOFMANN SCORES A SWEEP Rides Winner Reserve in Bennett Hunter Trials | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/carolina-to-study-consultant-fee-in-hospital-strike.html | Carolina to Study Consultant Fee in Hospital Strike | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/charleston-strike.html | Charleston Strike | SHIRLEY CHISHOLM | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/chess-a-brash-swindle-by-tal-fails-to-salvage-larsen-match.html | Chess A Brash Swindle by Tal Fails To Salvage Larsen Match | By Al Horowitz | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/chiang-and-son-ready-for-shift-president-81-sees-end-of-career.html | CHIANG AND SON READY FOR SHIFT President 81 Sees End of Career Drawing Near | By Tillman Durdin | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/clark-is-joining-law-firm-here-in-which-goldberg-is-a-partner.html | Clark Is Joining Law Firm Here In Which Goldberg Is a Partner | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/czech-liberals-find-some-hopes-in-future-under-new-party-chief.html | Czech Liberals Find Some Hopes in Future Under New Party Chief | By Alvin Shuster | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/dakota-abm-dissent.html | Dakota ABM Dissent | SUE SCHNEIDERHAN | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/daniel-fleming-missionary-dies-union-theological-teacher-92-wrote.html | DANIEL FLEMING MISSIONARY DIES Union Theological Teacher 92 Wrote 17 Books | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/decentralization-is-rooted-in-controversy.html | Decentralization is Rooted in Controversy | By Leonard Buder | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/demand-for-steel-continues-strong-no-letup-is-found-in-steel-demand.html | Demand for Steel Continues Strong NO LETUP IS FOUND IN STEEL DEMAND | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/displaced-teachers.html | Displaced Teachers | ROBERT S MASON | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/driver-dies-in-l-i-crash.html | Driver Dies in L I Crash | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/episcopal-calling-of-clergymen-criticized-by-priest-as-archaic.html | Episcopal Calling of Clergymen Criticized by Priest as Archaic | By George Dugan | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/eugene-thompson-baritone-in-debut.html | Eugene Thompson Baritone in Debut | ROBERT SHERMAN | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/foes-style-just-right-for-frazier.html | Foes Style Just Right for Frazier | By Dave Anderson | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/ford-study-finds-college-fund-use-too-restrictive-disputes-view.html | FORD STUDY FINDS COLLEGE FUND USE TOO RESTRICTIVE Disputes View That Capital Gains From Endowments Can Never Be Spent | By Gene Currivan | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/garden-tour-de-force-finds-georgetown-blooming.html | Garden Tour de Force Finds Georgetown Blooming | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/gary-player-wins-tournament-of-champions-by-2-shots-s-african.html | Gary Player Wins Tournament of Champions by 2 Shots S AFRICAN SHOOTS FINAL 72 FOR 284 | By Lincoln A Werden | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/giving-to-colleges-found-to-hold-up-amid-unrest-yales-campaign-head.html | Giving to Colleges Found to Hold Up Amid Unrest Yales Campaign Head Says Major Gifts Are Steady | By Joseph G Herzberg | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/groups-concert-is-built-on-jazz-but-the-children-of-all-ages-blend.html | GROUPS CONCERT IS BUILT ON JAZZ But the Children of All Ages Blend Rock Gospel Blues | By John S Wilson | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/haiti-defeats-us-in-cup-soccer-20-loss-dims-hope-for-spot-in-mexico.html | HAITI DEFEATS US IN CUP SOCCER 20 Loss Dims Hope for Spot in Mexico World Finals | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/harrelson-retires-from-baseball-after-being-traded-to-indians-by.html | Harrelson Retires From Baseball After Being Traded to Indians by Red Sox INTERESTS DEMAND PRESENCE IN EAST | By Gerald Eskenazi | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/housing-the-american-myth.html | Housing the American Myth | By Ada Louise Huxtable | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/immaturity-at-harvard.html | Immaturity at Harvard | ANDREW D WOLFE | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/iowa-refuses-us-prescription-for-curing-waterway-pollution-state-of.html | Iowa Refuses US Prescription For Curing Waterway Pollution State Officials Are Firm After Hearings Supporting Own Plans for Any Cleanup of Mississippi and Missouri Rivers | By Gladwin Hill | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/james-mardle-59-pittsburgh-lawyer.html | JAMES MARDLE 59 PITTSBURGH LAWYER | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/japan-ponders-an-increase-in-her-foreign-aid-check.html | Japan Ponders an Increase in Her Foreign Aid Check | By Philip Shabecoff | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/john-dale-jr-students-marries-clara-marx.html | John Dale Jr Students Marries Clara Marx | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/kaskel-heppner-56-photographer-dies.html | KASKEL HEPPNER 56 PHOTOGRAPHER DIES | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/l-i-man-dies-of-injuries-suffered-in-2car-crash.html | L I Man Dies of Injuries Suffered in 2Car Crash | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/law-may-benefit-indians-in-canada-officials-in-northwest-weigh.html | LAW MAY BENEFIT INDIANS IN CANADA Officials in Northwest Weigh Changes in Penal Policies | By Edward Cowan | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/loan-losses-viewed-as-a-reason-for-hints-of-federal-reduction-in.html | Loan Losses Viewed as a Reason for Hints of Federal Reduction in Aid to Minority Businessmen | By Edward C Burks | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/london-cautious-on-troops.html | London Cautious on Troops | By Anthony Lewis | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/lucine-amara-vs-carnegie-hall-despite-artistry-the-soprano-is.html | Lucine Amara vs Carnegie Hall Despite Artistry the Soprano Is Subdued by Spaciousness | THEODORE STRONGIN | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/mailer-and-a-member-of-sds-seeking-posts-on-harvards-board-of.html | Mailer and a Member of SDS Seeking Posts on Harvards Board of Overseers in a Poll of Alumni | By Robert M Smith | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/maine-governor-vows-to-bar-pollution-if-refinery-is-built.html | Maine Governor Vows to Bar Pollution if Refinery Is Built | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/mets-win-113-cards-defeated-4th-time-in-row.html | Mets Win 113 CARDS DEFEATED 4TH TIME IN ROW | By Joseph Durso | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/miss-burke-engaged.html | Miss Burke Engaged | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/move-to-end-nigerian-war-fails-as-rebels-reject-unified-nation.html | Move to End Nigerian War Fails As Rebels Reject Unified Nation | By R W Apple Jr | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/multiplying-business-woes-bug-the-beatles-businessmens-woes-bug-the.html | Multiplying Business Woes Bug the Beatles Businessmens Woes Bug the Beatles | By John M Lee | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/nixon-and-the-poor-the-administration-in-cutting-funds-aims-at.html | Nixon and the Poor The Administration in Cutting Funds Aims at Better Program at Lower Cost | By Roy Reed | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/offshore-claims-urged-for-nation-national-petroleum-council-opposes.html | OFFSHORE CLAIMS URGED FOR NATION National Petroleum Council Opposes UN Approach | By William D Smith | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/pace-of-fighting-slows.html | Pace of Fighting Slows | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/papp-to-curtail-festival-season-citys-help-is-reduced-and-private.html | PAPP TO CURTAIL FESTIVAL SEASON Citys Help Is Reduced and Private Gifts Are Less | By Louis Calta | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/poverty-funds-linked-to-4-charged-in-cleveland-police-slayings.html | Poverty Funds Linked to 4 Charged in Cleveland Police Slayings | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/princeton-will-add-graduate-trustees-and-admit-women-princeton-to.html | Princeton Will Add Graduate Trustees And Admit Women Princeton to Add New Graduates To Board and Admit First Coeds | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/proarab-groups-in-u-s-assailed-bnai-brith-report-charges-extremists.html | PROARAB GROUPS IN U S ASSAILED Bnai Brith Report Charges Extremists Back Al Fatah | By Irving Spiegel | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/publishers-report-daily-newspapers-serve-104-more-cities-than-in.html | Publishers Report Daily Newspapers Serve 104 More Cities Than in 1945 | By Peter Kihss | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/quake-luncheon-honors-piecespickeruppers.html | Quake Luncheon Honors PiecesPickerUppers | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/robert-nagy-moves-over-for-a-city-opera-debut.html | Robert Nagy Moves Over For a City Opera Debut | ROBERT SHERMAN | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/rockefeller-to-ask-antihunger-bill-134million-state-program-would.html | ROCKEFELLER TO ASK ANTIHUNGER BILL 134Million State Program Would Require Use of Food Stamps  Delay Foreseen | By Sydney H Schanberg | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/roert-f-ball.html | ROERT F BALL | pecial to The Zfew York Times | RE0000755627 | 1997-04-25 | B00000499965 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/rostow-likens-war-policies-of-presidents-kennedy-and-johnson.html | Rostow Likens War Policies of Presidents Kennedy and Johnson | By Henry Raymont | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/seaman-nears-goal-of-circling-world-nonstop.html | Seaman Nears Goal of Circling World Nonstop | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/social-work-parley-delayed-by-rebels.html | SOCIAL WORK PARLEY DELAYED BY REBELS | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/soprano-a-flutist-give-balanced-concert.html | Soprano and a Flutist Give Balanced Concert | TS | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/sports-of-the-times-mickey-doesnt-live-here-anymore.html | Sports of The Times Mickey Doesnt Live Here Anymore | By Robert Lipsyte | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/students-await-word-from-colleges.html | Students Await Word From Colleges | By Murray Schumach | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/subway-suggestion.html | Subway Suggestion | SIDNEY SAMPSON | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/swiss-chemical-merger-looms-geigy-and-ciba-confer.html | Swiss Chemical Merger Looms Geigy and Ciba Confer | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/the-stage-itzik-manger-returns-at-the-longacre-until-sunday-after.html | The Stage Itzik Manger Returns At the Longacre Until Sunday After US Tour | By Harry Gilroy | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/theodore-feurey-weds-benita-blau.html | Theodore Feurey Weds Benita Blau | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/thomas-team-victor.html | Thomas Team Victor | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/town-hall-recital-by-boldt-piano-duo.html | TOWN HALL RECITAL BY BOLDT PIANO DUO | ROBERT SHERMAN | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/train-is-derailed-sabotage-is-seen-2-are-killed-near-toronto-30.html | TRAIN IS DERAILED SABOTAGE IS SEEN 2 Are Killed Near Toronto  30 Others Injured | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/trees-in-war-zone.html | Trees in War Zone | LILI HAHN | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/tv-2-faces-of-welfare-pbl-program-explores-the-resentment-and-the.html | TV 2 Faces of Welfare PBL Program Explores the Resentment and the Varied Misconceptions | By George Gent | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/uar-commandos-cross-the-suez-to-attack-israelis-uar-forces-cross.html | UAR Commandos Cross The Suez to Attack Israelis UAR Forces Cross Canal to Attack the Israelis | By Tad Szulc | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/up-in-central-park-an-informal-fashion-show.html | Up in Central Park An Informal Fashion Show | By Judy Klemesrud | RE0000755627 | 1997-04-25 | B00000499965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/us-businessmen-alter-latin-aims-investment-optimism-found-despite.html | US BUSINESSMEN ALTER LATIN AIMS Investment Optimism Found Despite Seizure in Peru | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/us-expands-trade-with-south-africa.html | US EXPANDS TRADE WITH SOUTH AFRICA | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/view-from-a-ghost-town.html | View From a Ghost Town | By Raymond H Anderson | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/yale-defeats-army-10-on-dowling-single-in-eighth.html | Yale Defeats Army 10 On Dowling Single in Eighth | Special to The New York Times | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/yanks-beat-tigers-20-after-52-loss-burbach-pitches-fivehit-shutout.html | Yanks Beat Tigers 20 After 52 Loss BURBACH PITCHES FIVEHIT SHUTOUT | By Thomas Rogers | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/young-britons-grow-reckless.html | Young Britons Grow Reckless | By Gloria Emerson | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-21 | https://www.nytimes.com/1969/04/21/archives/youth-symphony-plays-a-demanding-concerto.html | Youth Symphony Plays A Demanding Concerto | ALLEN HUGHES | RE0000755627 | 1997-04-25 | B00000499965 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/2-schools-in-city-shut-by-protests-fires-erupt-in-2-buildings-as.html | 2 SCHOOLS IN CITY SHUT BY PROTESTS Fires Erupt in 2 Buildings as Students in 3 Boroughs Support Ethnic Action 2 SCHOOLS IN CITY SHUT BY PROTESTS | By Leonard Buder | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/2-women-charge-job-bias-at-sea-promotion-discrimination-alleged-at.html | 2 WOMEN CHARGE JOB BIAS AT SEA Promotion Discrimination Alleged at State Hearings | By Werner Bamberger | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/23ship-us-fleet-off-korean-coast-to-guard-flights-4-carriers-in.html | 23SHIP US FLEET OFF KOREAN COAST TO GUARD FLIGHTS 4 Carriers in Special Force Backing Up Nixons Pledge  Jets May Make Runs 23Ship US Task Force Sent to Sea Off Korea to Protect Scout Planes | By William Beecherspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/25-million-persons-see-ford-motors-maverick.html | 25 Million Persons See Ford Motors Maverick | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/25student-sitin-begun-in-bayside-seizure-of-building-by-400-at.html | 25STUDENT SITIN BEGUN IN BAYSIDE Seizure of Building by 400 at Queensborough College Precedes Protest Move 25 Students Sit In at Queensborough College | By David Bird | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/3-arab-countries-warned-by-prague.html | 3 ARAB COUNTRIES WARNED BY PRAGUE | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/31-brooklyn-priests-renounce-directive-by-pope-on-celibacy-31.html | 31 Brooklyn Priests Renounce Directive by Pope on Celibacy 31 Brooklyn Priests Renounce Directive of Pope on Celibacy | By John Leo | RE0000755630 | 1997-04-25 | B00000499968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/75-high-school-students-abandon-their-brief-sitin-at-columbia.html | 75 High School Students Abandon Their Brief SitIn at Columbia | By Sylvan Fox | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/a-pesticide-study-planned-by-finch.html | A PESTICIDE STUDY PLANNED BY FINCH | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/a-series-of-limited-pacts-on-missiles-now-us-aim-series-of-limited.html | A Series of Limited Pacts On Missiles Now US Aim Series of Limited Missile Accords Now Is US Aim | By Peter Grosespecial to the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/advertising-incentive-is-a-costlier-word.html | Advertising Incentive Is a Costlier Word | By Philip H Dougherty | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/albany-to-increase-panel-heads-lulus-albany-planning-lulu-increases.html | Albany to Increase Panel Heads Lulus ALBANY PLANNING LULU INCREASES | By Sydney H Schanbergspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/american-denies-espionage.html | American Denies Espionage | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/americans-wont-comment.html | Americans Wont Comment | By Takashi Okaspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/amex-issues-off-after-early-gain-traders-react-to-news-of-nixons.html | AMEX ISSUES OFF AFTER EARLY GAIN Traders React to News of Nixons Tax Request | By Douglas W Cray | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/an-old-eskimo-pass-becomes-a-truck-route-an-old-eskimo-pass-in.html | An Old Eskimo Pass Becomes a Truck Route An Old Eskimo Pass in Alaska Becomes a Route for Trucks | By Walter Sullivan | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/artificial-pumping-of-the-blood-is-called-threat-to-white-cells.html | Artificial Pumping of the Blood Is Called Threat to White Cells | By Sandra Blakesleespecial to the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bands-bring-good-brass-work-to-2-jazz-spots-over-weekend.html | Bands Bring Good Brass Work To 2 Jazz Spots Over Weekend | By Mike Jahn | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/banker-sees-a-shift-by-paris-on-sdrs.html | BANKER SEES A SHIFT BY PARIS ON SDRs | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/baseball-roundup-oriole-is-winging-palmer-his-arm-healed-wins-3d-in.html | Baseball RoundUp Oriole Is Winging Palmer His Arm Healed Wins 3d in Row 110 Dodgers Rout Marichal First Time in 6 Years | By Leonard Koppett | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bill-to-legalize-wagering-on-quarterhorse-races-fails-to-pass-in.html | Bill to Legalize Wagering on QuarterHorse Races Fails to Pass in Albany MEASURE FALLS FOUR VOTES SHORT Lane Sponsor Says Bill Will Pass Today in New Assembly Ballot | By Bill Kovachspecial to the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bloc-to-request-eurodollar-curb-common-market-hopes-us-banks-will.html | BLOC TO REQUEST EURODOLLAR CURB Common Market Hopes US Banks Will Borrow Less BLOC TO REQUEST EURODOLLAR CURB | By Clyde H Farnsworthspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bluegrass-music-thrives-in-the-ozarks.html | Bluegrass Music Thrives in the Ozarks | By James P Sterbaspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bond-prices-rally-on-tax-proposals-credit-markets-advance-in-price.html | Bond Prices Rally On Tax Proposals CREDIT MARKETS ADVANCE IN PRICE | By John H Allan | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bonn-says-a-key-spy-for-soviet-has-defected-and-named-agents-bonn.html | Bonn Says a Key Spy for Soviet Has Defected and Named Agents Bonn Says a Key Spy for Soviet Has Defected and Named Agents | By David Binderspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/books-of-the-times-in-englands-green-and-pleasant-land.html | Books of The Times In Englands Green and Pleasant Land | By Thomas Lask | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/bridge-fishbeins-3-ducking-plays-defeat-notrump-contract.html | Bridge Fishbeins 3 Ducking Plays Defeat NoTrump Contract | By Alan Truscott | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/cayugas-muddy-water-cornell-crisis-brings-faculty-attacks-against.html | Cayugas Muddy Water Cornell Crisis Brings Faculty Attacks Against Administration as Too Liberal | By Fred M Hechinger | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/city-as-cultural-center.html | City as Cultural Center | CARL L SELDEN | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/city-officials-say-relief-ruling-will-not-have-a-great-effect.html | City Officials Say Relief Ruling Will Not Have a Great Effect | By Francis X Clines | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/cordero-tunes-up-with-triple-at-big-a.html | Cordero Tunes Up With Triple at Big A | By Michael Strauss | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/cornell-faculty-votes-down-pact-ending-takeover-resolution-assails.html | CORNELL FACULTY VOTES DOWN PACT ENDING TAKEOVER Resolution Assails Seizure of Student Center and the Carrying of Guns  CAPITULATION ASSAILED White Students Denounce as Appeasement Accord on Seizure by Negroes Cornell Faculty Rejects Agreement That Ended 36Hour TakeOver by Negroes IT AGREES TO MEET WITH BLACK GROUP GunCarrying by Students Denounced  Whites Score Appeasement Policy | By Homer Bigartspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/cornell-negro-plan-begun-in-65-officials-on-campus-view-curriculum.html | Cornell Negro Plan Begun in 65 Officials on Campus View Curriculum as Best in Nation | By John Kifnerspecial to the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |

| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/court-upholds-right-to-denounce-flag.html | Court Upholds Right to Denounce Flag | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
|---|---|---|---|---|---|---|
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/cups-run-over-crew-coaches-agree-in-attack-on-traditions.html | Cups Run Over Crew Coaches Agree in Attack on Traditions | By William N Wallace | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/curator-is-combing-nassau-for-old-farm-buildings.html | Curator Is Combing Nassau for Old Farm Buildings | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/democratic-unit-backs-proccacino-36-of-52-queens-leaders-vote-to.html | DEMOCRATIC UNIT BACKS PROCCACINO 36 of 52 Queens Leaders Vote to Support Him  Smith Also Endorsed DEMOCRATIC UNIT BACKS PROCCACINO | By Clayton Knowles | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/democrats-press-for-school-bill-compromise-with-union-is-sought-on.html | DEMOCRATS PRESS FOR SCHOOL BILL Compromise With Union Is Sought on Decentralization | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/discount-stores-find-pace-torrid-industry-delegates-assess-programs.html | DISCOUNT STORES FIND PACE TORRID Industry Delegates Assess Programs of Expansion DISCOUNT STORES FIND PACE TORRID | By Isadore Barmashspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/dow-tumbles-731-nixon-proposal-affects-groups-that-rely-on-capital.html | DOW TUMBLES 731 Nixon Proposal Affects Groups That Rely on Capital Outlay NIXONS TAX PLAN BATTERS MARKET | By Vartanig G Vartan | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/earth-is-beaming-energy-to-space-satellite-registers-bursts-like.html | EARTH IS BEAMING ENERGY TO SPACE Satellite Registers Bursts Like Those on Jupiter | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/el-paso-case-reopened-high-court-grants-plea-of-californian.html | El Paso Case Reopened High Court Grants Plea of Californian Although US Dropped Fight COURT REOPENING EL PASO GAS CASE | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/enemy-launches-heavy-artillery-attacks-against-allied-bases.html | Enemy Launches Heavy Artillery Attacks Against Allied Bases | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/enoch-burnham-86-led-in-social-work.html | ENOCH BURNHAM 86 LED IN SOCIAL WORK | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/ethics-code-voted-by-jersey-senate.html | ETHICS CODE VOTED BY JERSEY SENATE | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/francisco-aybar-in-recital-debut-dominican-pianist-plays-scarlatti.html | FRANCISCO AYBAR IN RECITAL DEBUT Dominican Pianist Plays Scarlatti Brahms Liszt | By Donal Henahan | RE0000755630 | 1997-04-25 | B00000499968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/franklin-b-colby.html | FRANKLIN B COLBY | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/frazier-to-defend-title-against-aggressive-zyglewicz-in-houston.html | Frazier to Defend Title Against Aggressive Zyglewicz in Houston Tonight CHAMPION LIKELY TO TRY FOR CUTS Undefeated Frazier Heavy Favorite Over Challenger With Scarred Brows | By Dave Andersonspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/frederick-ayer-80-industrialist-dies.html | FREDERICK AYER 80 INDUSTRIALIST DIES | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/fulbright-assures-spain-on-criticism.html | FULBRIGHT ASSURES SPAIN ON CRITICISM | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/glen-cove-school-shut.html | Glen Cove School Shut | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/gm-fulfills-vow-to-fix-defective-school-buses.html | GM Fulfills Vow to Fix Defective School Buses | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/governor-signs-measure-requiring-colleges-to-maintain-order-or-risk.html | Governor Signs Measure Requiring Colleges to Maintain Order or Risk Aid | By William E Farrellspecial to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/gradual-slowdown-is-seen-for-economy.html | GRADUAL SLOWDOWN IS SEEN FOR ECONOMY | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/harvard-group-stages-millin-forcing-evacuation-of-building.html | Harvard Group Stages Millin Forcing Evacuation of Building | By Robert M Smithspecial to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/harvard-meeting.html | Harvard Meeting | J KENNETH GALBRAITH | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/house-debating-2year-vs-5year-extension-of-aid-to-schools.html | House Debating 2Year vs 5Year Extension of Aid to Schools | By Marjorie Hunterspecial to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/houses-exclusion-of-powell-is-argued-in-the-supreme-court.html | Houses Exclusion of Powell Is Argued in the Supreme Court | By Richard L Maddenspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/humphrey-scores-rights-disparity-charges-administration-with.html | HUMPHREY SCORES RIGHTS DISPARITY Charges Administration With Restricting Critical Aid | By Irving Spiegelspecial to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/husseins-jerusalem.html | Husseins Jerusalem | B B GAMZUE | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/impetus-to-arming.html | Impetus to Arming | IRVING WALTMAN | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/in-the-nation-these-guns-in-these-hands.html | In The Nation These Guns in These Hands | By Tom Wicker | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/israeli-jets-strike-guerrillas-and-radar-stations-in-jordan.html | Israeli Jets Strike Guerrillas And Radar Stations in Jordan | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/jersey-standard-profit-up-a-bit-3-refiners-advance-earnings-issued.html | Jersey Standard Profit Up a Bit 3 Refiners Advance EARNINGS ISSUED BY OIL COMPANIES | By William D Smith | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/job-corps-pledge-given-by-shultz-he-says-camp-closings-will-put-no.html | JOB CORPS PLEDGE GIVEN BY SHULTZ He Says Camp Closings Will Put No One on Street | By Nan Robertsonspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/john-roy-mlane-83-dartmouth-trustee.html | JOHN ROY MLANE 83 DARTMOUTH TRUSTEE | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/leo-g-holland.html | LEO G HOLLAND | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/life-in-israelioccupied-gaza-strip-is-permeated-by-hate-fear-and.html | Life in IsraeliOccupied Gaza Strip Is Permeated by Hate Fear and Despair | By Tad Szulcspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/london-doubts-civil-war.html | London Doubts Civil War | By John M Leespecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/market-place-goodrich-fights-defensive-war.html | Market Place Goodrich Fights Defensive War | By Robert Metz | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/miss-holly-monks-to-be-wed-i-to-carl-william-yon-bernuih-i.html | Miss Holly Monks to Be Wed i To Carl William yon Bernuih I | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/molas-inspired-by-indian-spirits-fermented.html | Molas Inspired by Indian Spirits Fermented | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/mrs-nixon-shops-for-pastels.html | Mrs Nixon Shops for Pastels | By Angela Taylor | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/museum-planning-series-of-runandshoot-films.html | Museum Planning Series Of RunandShoot Films | By A H Weiler | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/narcotic-unit-assailed-by-ohrenstein-and-ottinger.html | Narcotic Unit Assailed by Ohrenstein and Ottinger | By Richard Severo | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/nixon-asks-50-surtax-cut-but-links-it-to-a-repeal-of-7-business-tax.html | NIXON ASKS 50 SURTAX CUT BUT LINKS IT TO A REPEAL OF 7 BUSINESS TAX CREDIT REFORMS SOUGHT They Would Take Poor Off Rolls and Limit Privileges of Rich Nixon Asks 50 Surtax Cut and Tax Credit Repeal | By Eileen Shanahanspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/no-us-arrests-indicated.html | No US Arrests Indicated | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/observer-the-tiger-who-lifted-weights.html | Observer The Tiger Who Lifted Weights | By Russell Baker | RE0000755630 | 1997-04-25 | B00000499968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/oecd-outgrows-its-headquarters-along-with-image-oecd-outgrows-image.html | OECD Outgrows Its Headquarters Along With Image OECD OUTGROWS IMAGE AND SPACE | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/peace-corps-unit-in-liberia-at-odds-staff-and-volunteers-do-not.html | PEACE CORPS UNIT IN LIBERIA AT ODDS Staff and Volunteers Do Not Agree on Many Things | By R W Apple Jrspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/pentagon-scored-on-chemical-war-vietnam-tactics-decried-by-new-york.html | PENTAGON SCORED ON CHEMICAL WAR Vietnam Tactics Decried by New York Representative | By John W Finneyspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/petrosian-adjourns-game-with-spassky.html | PETROSIAN ADJOURNS GAME WITH SPASSKY | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/pfizer-at-meeting-reports-growth-annual-stockholder-meetings-held.html | Pfizer at Meeting Reports Growth Annual Stockholder Meetings Held by Variety of Companies | By Clare M Reckert | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/phils-defeat-mets-in-11th-21-tony-taylors-hit-decides-struggle.html | Phils Defeat Mets in 11th 21 TONY TAYLORS HIT DECIDES STRUGGLE Hisle Scores Winning Run After Tying Game in 4th With Homer Off Gentry | By Deane McGowen | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/plainfield-high-reopens.html | Plainfield High Reopens | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/pope-exhorts-jesuits.html | Pope Exhorts Jesuits | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/poverty-agency-chief.html | Poverty Agency Chief | Donald RumsfeldSpecial to The York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/prague-aide-vows-to-back-moscow-strougal-makes-pledge-on-lenins.html | PRAGUE AIDE VOWS TO BACK MOSCOW Strougal Makes Pledge on Lenins 99th Birthday | By Alvin Shusterspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/prima-donna-posts-5th-success-in-row.html | Prima Donna Posts 5th Success in Row | By Walter R Fletcherspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/princeton-sds-backers-slow-marine-recruiting.html | Princeton SDS Backers Slow Marine Recruiting | By Richard J H Johnstonspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/pullout-of-troops-by-us-is-doubted-until-foe-acts.html | Pullout of Troops by US Is Doubted Until Foe Acts | By Hedrick Smithspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/queensiona-meet-a-flop-at-the-gate-faces-bleak-future.html | QueensIona Meet A Flop at the Gate Faces Bleak Future | By Neil Amdur | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/quotas-by-race.html | Quotas by Race | IRWIN STARK | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/rand-joins-city-in-analysis-study-think-tank-aims-to-help-solve.html | RAND JOINS CITY IN ANALYSIS STUDY Think Tank Aims to Help Solve Problems Here | By Charles G Bennett | RE0000755630 | 1997-04-25 | B00000499968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/reactions-vary-businessmen-sorry-to-see-it-go-slight-effect-is-seen.html | REACTIONS VARY Businessmen Sorry to See It Go  Slight Effect Is Seen BUSINESS VIEWS TAXCREDIT MOVE | By Robert A Wright | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/residency-rules-for-relief-invalidated-by-high-court-residence.html | Residency Rules for Relief Invalidated by High Court Residence Rules for Relief Are Upset | By Fred P Grahamspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/robert-wall-dies-hudson-counsel-58.html | ROBERT WALL DIES HUDSON COUNSEL 58 | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/rogers-here-warns-that-enemy-may-not-want-a-negotiated-settlement.html | Rogers Here Warns That Enemy May Not Want a Negotiated Settlement | By Peter Kihss | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/rumsfeld-to-head-poverty-agency-nixon-also-chooses-him-as-aide-with.html | RUMSFELD TO HEAD POVERTY AGENCY Nixon Also Chooses Him as Aide With Cabinet Rank | By Robert B Semple Jrspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/sadlers-wells-presents-dutch-in-dance-series.html | Sadlers Wells Presents Dutch In Dance Series | Special to The New York TimesJOHN PERCIVAL | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/science-foundation-board-indicates-nixon-decision-on-director-hurt.html | Science Foundation Board Indicates Nixon Decision on Director Hurt Morale and Lessened Prestige | By Harold M Schmeck Jrspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/silver-futures-decline-sharply-proposed-end-to-tax-credit-apparent.html | SILVER FUTURES DECLINE SHARPLY Proposed End to Tax Credit Apparent Cause of Drop | By Elizabeth M Fowler | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/sirhan-jury-is-sequestered-as-it-weighs-penalty.html | Sirhan Jury Is Sequestered as It Weighs Penalty | By Douglas Robinsonspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/south-african-party-faces-major-split-after-21-years-of-power.html | South African Party Faces Major Split After 21 Years of Power | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/southdown-in-deal-with-canal-assets-companies-report-merger-actions.html | Southdown in Deal With Canal Assets Companies Report Merger Actions | By John J Abele | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/sports-of-the-times-the-reluctant-hawk.html | Sports of The Times The Reluctant Hawk | By Arthur Daley | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/ss9-has-long-range.html | SS9 Has Long Range | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/stamp-auction-at-un-to-raise-scholarship-funds.html | Stamp Auction at UN to Raise Scholarship Funds | By Kathleen Teltschspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/stans-finds-italians-receptive-to-us-ideas-for-freer-trade-stans.html | Stans Finds Italians Receptive To US Ideas for Freer Trade STANS SAYS ITALY BACKS FREE TRADE | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/tests-of-turbo-train-sought-for-state.html | Tests of Turbo Train Sought for State | By Edward Hudsonspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/text-of-president-nixons-message-on-tax-reform.html | Text of President Nixons Message on Tax Reform | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/the-furnitures-traditional-the-wrinkles-new.html | The Furnitures Traditional the Wrinkles New | By Rita Reifspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/theater-honesttogod-schnozzola-horovitzs-double-bill-is-at-gramercy.html | Theater HonesttoGod Schnozzola Horovitzs Double Bill Is at Gramercy Arts 2 Views of American Character Offered | By Clive Barnes | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/tidbits-to-titillate-the-tired-taste-buds.html | Tidbits to Titillate the Tired Taste Buds | By Jean Hewitt | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/toys-set-the-tone-at-electric-circus.html | TOYS SET THE TONE AT ELECTRIC CIRCUS | THEODORE STRONGIN | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/treasury-bills-show-declines-for-91day-and-182day-rates.html | Treasury Bills Show Declines For 91Day and 182Day Rates | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/tv-spoon-river-anthology-dramatized-anew-poetry-brought-to-life-on.html | TV Spoon River Anthology Dramatized Anew Poetry Brought to Life on CBS Network Talented Cast Offers Masterss Works | By Lawrence Van Gelder | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/twa-planning-to-shift-officers-t-w-a-planning-to-shift-leaders.html | TWA Planning to Shift Officers T W A PLANNING TO SHIFT LEADERS | By Robert Lindsey | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/uar-uses-special-units.html | UAR Uses Special Units | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/ulster-accuses-ira-in-bombings-spokesman-for-illegal-irish-group.html | ULSTER ACCUSES IRA IN BOMBINGS Spokesman for Illegal Irish Group Denies Charge Religious Split Widens ULSTER ACCUSES IRA IN BOMBINGS | By Anthony Lewisspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/us-soldier-and-vice-admiral-honored-in-sydney-ceremony.html | US Soldier and Vice Admiral Honored in Sydney Ceremony | Special to The New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/westinghouse-plant-struck.html | Westinghouse Plant Struck | Special to The New York TimesJERSEY CITY April 21 | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/wood-field-and-stream-when-new-hampshires-salmon-are-not-biting.html | Wood Field and Stream When New Hampshires Salmon Are Not Biting Little Things Mean a Lot | By Nelson Bryantspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/work-songs-spice-concert-of-blues.html | WORK SONGS SPICE CONCERT OF BLUES | JOHN S WILSON | RE0000755630 | 1997-04-25 | B00000499968 |
| 1969-04-22 | https://www.nytimes.com/1969/04/22/archives/yankees-stottlemyre-halts-red-sox-6-to-4-tresh-and-white-star-for.html | Yankees Stottlemyre Halts Red Sox 6 to 4 TRESH AND WHITE STAR FOR VICTORS Yankees Steal 4 Bases Lift Total to 22 Pitcher Gets His Fourth Triumph | By George Vecseyspecial To the New York Times | RE0000755630 | 1997-04-25 | B00000499968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/2-jewel-thieves-balked-by-shots-east-side-patrolman-stops-men.html | 2 JEWEL THIEVES BALKED BY SHOTS East Side Patrolman Stops Men Fleeing With Loot | By Richard Severo | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/2-pluses-for-nixon-but-politically-favorable-tax-proposal-may-not.html | 2 Pluses for Nixon But Politically Favorable Tax Proposal May Not End CapitalMarket Strain | By Albert L Kraus | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/253-student-leaders-pledge-not-to-be-drafted-insist-they-will.html | 253 Student Leaders Pledge Not to Be Drafted Insist They Will Accept Jail Over Military Service | By Marjorie Hunter | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/3-israelis-are-killed-repulsing-2-egyptian-forays-across-canal.html | 3 Israelis Are Killed Repulsing 2 Egyptian Forays Across Canal | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/300-occupy-a-hall-in-dartmouth-sitin-to-protest-rotc.html | 300 Occupy a Hall In Dartmouth SitIn To Protest ROTC | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/300million-shipyard-work-seen-as-msts-canvasses-the-lines.html | 300Million Shipyard Work Seen As MSTS Canvasses the Lines | By Edward A Morrow | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/5-killed-egyptians-say.html | 5 Killed Egyptians Say | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/500mile-quest-for-white-whale-granatellis-continue-pursuit-of.html | 500Mile Quest for White Whale Granatellis Continue Pursuit of Victory at Indianapolis | By John S Radosta | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/7000-boycott-purdue-classes.html | 7000 Boycott Purdue Classes | By United Press International | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/7th-avenue-is-thinking-of-fall-fashions.html | 7th Avenue Is Thinking of Fall Fashions | By Angela Taylor | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/abbatiello-skein-of-losses-ended-victory-with-terri-lee-n-is.html | ABBATIELLO SKEIN OF LOSSES ENDED Victory With Terri Lee N Is Drivers First in 25 Races | By Louis Effrat | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/abernathy-leads-march-of-strikers.html | Abernathy Leads March of Strikers | By James T Wooten | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/ad-executive-will-head-antidefamation-league.html | Ad Executive Will Head AntiDefamation League | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/ad-rates-debated-at-times-meeting-merrick-the-producer-asks-why.html | AD RATES DEBATED AT TIMES MEETING Merrick the Producer Asks Why Categories Vary | By John J Abele | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/advertising-got-it-flaunt-it-papers-told.html | Advertising Got It Flaunt It Papers Told | By Philip H Dougherty | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/aid-efforts-scored-by-a-latin-leader.html | AID EFFORTS SCORED BY A LATIN LEADER | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/air-riders-and-bags-are-still-apart-airlines-plagued-by-missing.html | Air Riders and Bags Are Still Apart AIRLINES PLAGUED BY MISSING BAGS | By Robert Lindsey | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/alanson-g-alden.html | ALANSON G ALDEN | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/allergy-forcing-casper-to-limit-his-tournaments-on-pro-tour.html | Allergy Forcing Casper to Limit His Tournaments on Pro Tour | By Lincoln A Werden | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/alvin-ailey-ballet-on-love-and-death-danced-in-brooklyn.html | Alvin Ailey Ballet On Love and Death Danced in Brooklyn | By Don McDonagh | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/american-world-law-group-to-discuss-pueblos-seizure.html | American World Law Group To Discuss Pueblos Seizure | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/amparo-iturbi-concert-pianist-younger-sister-of-jose-dies-pursued.html | AMPARO ITURBI CONCERT PIANIST Younger Sister of Jose Dies  Pursued Own Career | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/arts-role.html | Arts Role | ERNEST KROLL | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/assembly-in-a-quick-shift-votes-for-quarterhorse-parimutuels.html | Assembly in a Quick Shift Votes For QuarterHorse PariMutuels ASSEMBLY VOTES TO WIDEN BETTING | By Sydney H Schanberg | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/auto-sales-make-a-weak-showing-daily-rate-climbs-7-but-the.html | AUTO SALES MAKE A WEAK SHOWING Daily Rate Climbs 7 but the Comparison Is With a Bad Period in 1968 | By Jerry M Flint | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/bakopoulos-82-dies-politician-in-greece.html | BAKOPOULOS 82 DIES POLITICIAN IN GREECE | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/banquet-to-prove-coal-is-clean.html | Banquet to Prove Coal Is Clean | By Jean Hewitt | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/baseball-3-managers-are-thumbed-out-durocher-ejected-by-rookie.html | Baseball 3 Managers Are Thumbed Out Durocher Ejected by Rookie Umpire as Cubs Bow 75 65 | By Leonard Koppett | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/bonn-to-abolish-nazi-trial-curb.html | Bonn to Abolish Nazi Trial Curb | By Ralph Blumenthal | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/bridge-planning-dummy-play-stressed-in-question-and-answer-book.html | Bridge Planning Dummy Play Stressed In Question and Answer Book | By Alan Truscott | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/briton-sails-ketch-around-the-world-312-days-nonstop-briton.html | Briton Sails Ketch Around the World 312 Days Nonstop Briton Completes Nonstop World Sail | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/brokerage-fails-lowest-in-a-year-securities-in-paper-logjam-valued.html | BROKERAGE FAILS LOWEST IN A YEAR Securities in Paper Logjam Valued at 247Billion | By Terry Robards | RE0000755626 | 1997-04-25 | B00000499964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/byrd-bill-curbs-school-disruptor-sets-penalties-where-us-aids.html | BYRD BILL CURBS SCHOOL DISRUPTOR Sets Penalties Where US Aids Institution Involved | By David E Rosenbaum | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/campusgun-bills-backed-in-albany-more-than-100-legislators.html | CAMPUSGUN BILLS BACKED IN ALBANY More Than 100 Legislators CoSponsor 3 Measures | By John Sibley | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/canadiens-beat-bruins-42-and-lead-series-2-provost-goals-spark.html | Canadiens Beat Bruins 42 and Lead Series 2 PROVOST GOALS SPARK MONTREAL | By Gerald Eskenazi | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/carey-is-reported-agreeable-to-spot-on-wagner-slate-carey-is-said.html | Carey Is Reported Agreeable to Spot On Wagner Slate Carey Is Said to Have Agreed To No 2 Spot on Wagner Slate | By Sidney E Zion | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/casals-to-lead-el-pessebre-in-israel.html | Casals to Lead El Pessebre in Israel | By Tad Szulc | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/ccny-shut-down-after-a-blockade-by-150-students-negroes-and-puerto.html | CCNY SHUT DOWN AFTER A BLOCKADE BY 150 STUDENTS Negroes and Puerto Ricans Bar Way to 8 Buildings Before Gallagher Acts | By Murray Schumach | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/changes-weighed-in-tax-on-stocks-reforms-may-also-affect-banks.html | CHANGES WEIGHED IN TAX ON STOCKS Reforms May Also Affect Banks Mills Hints | By Edwin L Dale Jr | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/city-ballet-too-starts-a-season-serenade-is-among-works-on.html | CITY BALLET TOO STARTS A SEASON Serenade Is Among Works on AllAmerican Program | ANNA KISSELGOFF | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/city-college-rebellion-despite-similarities-to-harvard-dispute.html | City College Rebellion Despite Similarities to Harvard Dispute Differences Are Considered Significant | By Fred M Hechinger | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/city-hall-in-yonkers-disrupted-by-invasion-of-negro-students.html | City Hall in Yonkers Disrupted By Invasion of Negro Students | By Joseph Novitski | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/city-health-plan-is-agreed-upon-reorganization-of-services-set-by.html | CITY HEALTH PLAN IS AGREED UPON Reorganization of Services Set by Lindsay and Council  Albany Action Needed | By Charles G Bennett | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/colleges-likened-to-plantations-miss-grennan-exnun-decries.html | COLLEGES LIKENED TO PLANTATIONS Miss Grennan ExNun Decries Authoritarianism | By Seth S King | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/companys-us-debut-in-1949-a-joyful-beginning.html | Companys US Debut in 1949 A Joyful Beginning | By Anna Kisselgoff | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/copper-continues-to-move-upward-may-contract-hits-a-high-silver.html | COPPER CONTINUES TO MOVE UPWARD May Contract Hits a High  Silver Climbs Slightly | By Elizabeth M Fowler | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/cornells-whites-try-to-understand.html | Cornells Whites Try to Understand | By Martin Arnold | RE0000755626 | 1997-04-25 | B00000499964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/credit-markets-absorb-offerings-big-volume-of-new-issues-handled.html | CREDIT MARKETS ABSORB OFFERINGS Big Volume of New Issues Handled With Dispatch | By John H Allan | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/curbs-asked-on-us-agencies.html | Curbs Asked on US Agencies | By Peter Kihss | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/de-gaulles-foes-now-see-a-small-hope-of-victory.html | De Gaulles Foes Now See a Small Hope of Victory | By Henry Tanner | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/democrats-press-talks-on-schools-plan-for-decentralization-is.html | DEMOCRATS PRESS TALKS ON SCHOOLS Plan for Decentralization Is Reported Near in Albany | By Bill Kovach | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/dr-clark-scores-armed-students-deplores-tactics-that-curb-the.html | DR CLARK SCORES ARMED STUDENTS Deplores Tactics That Curb the Liberties of Others | By Leonard Buder | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/dr-frederick-hill-ear-nose-specialist.html | DR FREDERICK HILL EAR NOSE SPECIALIST | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/dr-harry-b-feinswog.html | DR HARRY B FEINSWOG | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/durables-orders-fall.html | Durables Orders Fall | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/emily-b-faxon-plans-nuptials.html | Emily B Faxon Plans Nuptials | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/end-paper.html | End Paper | FRANK S ADAMS | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/ernest-la-prade-nbc-composer-winner-of-a-peabody-radio-award-in-47.html | ERNEST LA PRADE NBC COMPOSER Winner of a Peabody Radio Award in 47 Dies at 79 | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/exjustice-william-wachenfeld-of-jersey-supreme-court-dies.html | ExJustice William Wachenfeld Of Jersey Supreme Court Dies | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/expulsion-of-students.html | Expulsion of Students | DANIEL ROTH | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/fda-sets-limits-for-ddt-in-fish-shipped-interstate.html | FDA Sets Limits For DDT in Fish Shipped Interstate | By Harold M Schmeck Jr | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/financial-collapse-and-human-tragedy-stalk-mill-factors-severe.html | Financial Collapse and Human Tragedy Stalk Mill Factors Severe Losses Disclosed in Loan Area | By H Erich Heinemann | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/finnish-communists-assume-independent-line.html | Finnish Communists Assume Independent Line | By David Binder | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/flutist-and-pianist-offer-diverse-fare.html | FLUTIST AND PIANIST OFFER DIVERSE FARE | ALLEN HUGHES | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/foreign-affairs-korean-roulette.html | Foreign Affairs Korean Roulette | By C L Sulzberger | RE0000755626 | 1997-04-25 | B00000499964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/foreman-plans-to-turn-pro-soon-olympian-names-saddler-as-trainer.html | FOREMAN PLANS TO TURN PRO SOON Olympian Names Saddler as Trainer for Ring Career | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/frazier-stops-zyglewicz-in-96-seconds-to-keep-heavyweight-title.html | Frazier Stops Zyglewicz in 96 Seconds to Keep Heavyweight Title LEFT HOOKS TWICE DROP CHALLENGER | By Dave Anderson | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/gi-war-foes-get-reduced-charge-only-4-of-fort-jackson-8-taken-to.html | GI WAR FOES GET REDUCED CHARGE Only 4 of Fort Jackson 8 Taken to Pretrial Hearing | By Ben A Franklin | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/glen-cove-high-reopens.html | Glen Cove High Reopens | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/harrelson-agrees-to-play-for-indians.html | Harrelson Agrees to Play for Indians | By Gordon S White Jr | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/harvard-negroes-get-faculty-voice-students-win-voting-right-in.html | HARVARD NEGROES GET FACULTY VOICE Students Win Voting Right in Naming Professors to Black Studies Program | By Robert Reinhold | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/hertz-on-an-avis-tip-becomes-no-1-in-the-russian-market.html | Hertz on an Avis Tip Becomes No 1 in the Russian Market | By Richard Witkin | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/high-court-curbs-dragnet-arrests-rules-against-fingerprints.html | HIGH COURT CURBS DRAGNET ARRESTS Rules Against Fingerprints Obtained in Such Roundup | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/high-jesuit-asks-to-leave-order-swiss-a-regional-official-differed.html | HIGH JESUIT ASKS TO LEAVE ORDER Swiss a Regional Official Differed With Superiors | By Robert C Doty | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/ilo-unit-bids-spain-amnesty-unionists.html | ILO UNIT BIDS SPAIN AMNESTY UNIONISTS | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/irish-girl-casts-a-spell-in-commons-irish-girl-on-first-day-in.html | Irish Girl Casts a Spell in Commons Irish Girl on First Day in Commons Casts a Spell With Speech on Oppressed People of Ulster | By Anthony Lewis | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/israel-begins-independence-fete-in-a-grim-mood.html | Israel Begins Independence Fete in a Grim Mood | By James Feron | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/jews-urged-to-aid-negroes-by-head-of-womens-group.html | Jews Urged to Aid Negroes By Head of Womens Group | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/lawyer-for-sirhan-depressed-as-jury-retires-after-2d-day.html | Lawyer for Sirhan Depressed As Jury Retires After 2d Day | By Douglas Robinson | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/lindsay-asks-stronger-consumer-bills.html | Lindsay Asks Stronger Consumer Bills | By Maurice Carroll | RE0000755626 | 1997-04-25 | B00000499964 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/little-orchestra-tackles-ariadne-scherman-at-philharmonic-uses.html | LITTLE ORCHESTRA TACKLES ARIADNE Scherman at Philharmonic Uses Moliere as Prelude | By Robert T Jones | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/lo-the-poor-bullfrog-a-victim-of-progress.html | Lo the Poor Bullfrog A Victim of Progress | By James P Sterba | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/marine-ambush-traps-150-of-foe-50-enemy-soldiers-killed-25-slain-in.html | MARINE AMBUSH TRAPS 150 OF FOE 50 Enemy Soldiers Killed  25 Slain in 2d Battle | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/market-place-ameradahess-terms-assailed.html | Market Place AmeradaHess Terms Assailed | By Robert Metz | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/miss-hamilton-davis-ammons-wed-in-denver.html | Miss Hamilton Davis Ammons Wed in Denver | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/miss-higgins-fiancee-of-george-miller-3d.html | Miss Higgins Fiancee Of George Miller 3d | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/new-jitters-cut-franc-and-pound-heavy-demand-for-the-mark-revives.html | NEW JITTERS CUT FRANC AND POUND Heavy Demand for the Mark Revives Monetary Scare | By Clyde H Farnsworth | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/news-of-realty-bank-expansion-first-national-city-signs-for-space.html | NEWS OF REALTY BANK EXPANSION First National City Signs for Space in 100 Wall St | By Franklin Whitehouse | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/nixon-tax-reforms-praised-in-house-mills-urges-action-nixon.html | Nixon Tax Reforms Praised in House Mills Urges Action Nixon Administration Draws Praise in House as Tax Reform Program Is Outlined | By Eileen Shanahan | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/one-man-who-is-an-island.html | One Man Who Is an Island | By Christopher LehmannHaupt | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/oneill-threatens-to-resign-over-reform-issues-ulster-leader-demands.html | ONeill Threatens to Resign Over Reform Issues Ulster Leader Demands That His Unionist Party Back One Man One Vote Plan | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/pacer-brings-50000-at-old-glory-sales.html | PACER BRINGS 50000 AT OLD GLORY SALES | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/papp-to-produce-cressida-rock-opera.html | Papp to Produce Cressida Rock Opera | By Sam Zolotow | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/party-warns-its-units.html | Party Warns Its Units | By Alvin Shuster | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/peaceful-sitin-at-cornell-ends-new-seizure-threat-peaceful-sitin-at.html | Peaceful SitIn at Cornell Ends New Seizure Threat Peaceful SitIn at Cornell Eases the Threat of a New Seizure by Negro Students | By Homer Bigart | RE0000755626 | 1997-04-25 | B00000499964 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/plan-on-air-cargo-is-endorsed-here-pan-am-executive-favors-punitive.html | PLAN ON AIR CARGO IS ENDORSED HERE Pan Am Executive Favors Punitive Storage Fee | By Farnsworth Fowle | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/pontifex-660-scores-2length-victory-on-sloppy-but-fast-aqueduct.html | Pontifex 660 Scores 2Length Victory on Sloppy but Fast Aqueduct Track CARD DOMINATED BY PACESETTERS | By Steve Cady | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/president-weighs-floor-on-income-as-relief-reform-congress-to-get.html | PRESIDENT WEIGHS FLOOR ON INCOME AS RELIEF REFORM Congress to Get Alternative Plans to End Inequities in Welfare Systems | By John Herbers | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/problems-at-eastern-eastern-air-lines-shows-profit-dip.html | Problems at Eastern EASTERN AIR LINES SHOWS PROFIT DIP | By Robert E Bedingfield | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/progress-at-carbide-companies-conduct-annual-meetings.html | Progress at Carbide Companies Conduct Annual Meetings | By Clare M Reckert | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/proposal-to-delay-electoral-reform-opposed-in-house.html | Proposal to Delay Electoral Reform Opposed in House | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/protests-opposed-by-some-negroes-columbia-senior-criticizes.html | PROTESTS OPPOSED BY SOME NEGROES Columbia Senior Criticizes Confrontation Tactics | By Thomas A Johnson | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/pupils-protest-at-bronx-science-incidents-also-reported-at-other.html | PUPILS PROTEST AT BRONX SCIENCE Incidents Also Reported at Other City High Schools | By Mafarber | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/quake-data-show-drift-in-earth-crust.html | Quake Data Show Drift in Earth Crust | By Walter Sullivan | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/queen-elizabeth-2-begins-first-cruise.html | QUEEN ELIZABETH 2 BEGINS FIRST CRUISE | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/queensboro-sitin-continues-as-president-ousts-3-on-faculty.html | Queensboro SitIn Continues As President Ousts 3 on Faculty | By David Bird | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/retailers-urged-to-stress-views-riklis-suggests-they-take-active.html | RETAILERS URGED TO STRESS VIEWS Riklis Suggests They Take Active Role in Government | By Isadore Barmash | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/revised-military-code.html | Revised Military Code | LAWRENCE R METSCH | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/richard-w-sampson-53-dies-collected-churchills-paintings.html | Richard W Sampson 53 Dies Collected Churchills Paintings | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/rights-aide-defends-nixons-record.html | Rights Aide Defends Nixons Record | By Roy Reed | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/rossiter-advocates-reason-and-order-not-guns-on-campus.html | Rossiter Advocates Reason and Order Not Guns on Campus | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/royal-ballet-begins-with-an-ashton-pair.html | Royal Ballet Begins With an Ashton Pair | By Clive Barnes | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/russians-protest-us-navy-buildup-big-task-force-off-korea-draws.html | RUSSIANS PROTEST US NAVY BUILDUP Big Task Force Off Korea Draws Oral Complaints to State Department | By Hedrick Smith | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/senators-clash-at-hearing-on-missile-defense-as-split-in-armed.html | Senators Clash at Hearing on Missile Defense as Split in Armed Services Panel Appears to Deepen | By John W Finney | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/shell-group-sees-earnings-rise-british-meeting-held.html | Shell Group Sees Earnings Rise British Meeting Held | By John M Lee | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/shift-in-holidays-voted-in-albany-senate-approves-creation-of-4-new.html | SHIFT IN HOLIDAYS VOTED IN ALBANY Senate Approves Creation of 4 New 3Day Periods | By William E Farrell | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/smallcar-safety.html | SmallCar Safety | R HOBART ELLIS JR | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/soviet-official-hails-shifts-in-prague.html | Soviet Official Hails Shifts in Prague | By Henry Kamm | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/soviet-ratifies-un-accord.html | Soviet Ratifies UN Accord | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/sports-of-the-times-no-rabbits-in-the-hat.html | Sports of The Times No Rabbits in the Hat | By Arthur Daley | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/steppedup-fight-on-crime-predicted.html | SteppedUp Fight on Crime Predicted | By Walter Rugaber | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/stocks-edge-off-in-amex-session-volume-shows-little-change.html | STOCKS EDGE OFF IN AMEX SESSION Volume Shows Little Change  Institutions Inactive | By Douglas W Cray | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/stocks-snap-back-with-late-rally-wall-st-brokers-surprised-by-the.html | STOCKS SNAP BACK WITH LATE RALLY Wall St Brokers Surprised by the Resilience of List and Expect a Decline | By Vartanig G Vartan | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/suit-against-ibm-is-fourth-in-a-row-ibm-is-facing-fourth-lawsuit.html | Suit Against IBM Is Fourth in a Row IBM IS FACING FOURTH LAWSUIT | By Leonard Sloane | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/suppose-the-young-revolutionaries-really-won.html | Suppose the Young Revolutionaries Really Won | By James Reston | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/sweden-supports-russia-on-seabed-opposes-us-in-advocating-total.html | SWEDEN SUPPORTS RUSSIA ON SEABED Opposes US in Advocating Total Demilitarization | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/texacos-profits-show-decline-holders-told-of-split.html | Texacos Profits Show Decline Holders Told of Split | By Gerd Wilcke | RE0000755626 | 1997-04-25 | B00000499964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/thant-tells-u-n-virtual-warfare-prevails-at-suez-council-is-told.html | THANT TELLS U N VIRTUAL WARFARE PREVAILS AT SUEZ Council Is Told That Truce Between Israel and UAR Has Almost Broken Down | By Juan de Onis | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/theater-3-by-pirandello-jay-novello-starred-in-man-with-the-flower.html | Theater 3 by Pirandello Jay Novello Starred in Man With the Flower | HARRY GILROY | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/theater-black-culture-afro-folkloric-troupe-opens-talent-fete.html | Theater Black Culture Afro Folkloric Troupe Opens Talent Fete | By Richard F Shepard | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/timid-college-heads.html | Timid College Heads | WILLIAM F REILLY | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/tony-conigliaro-paces-red-sox-4homer-attack-in-83-victory-over.html | Tony Conigliaro Paces Red Sox 4Homer Attack in 83 Victory Over Yanks BAHNSEN SUFFERS 4TH LOSS IN ROW | By George Vecsey | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/triboroughs-bonds.html | Triboroughs Bonds | ROGER J HERZ | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/tv-some-insights-into-japan-on-cbs-tonight.html | TV Some Insights Into Japan on CBS Tonight | By Harry Gilroy | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/us-appeals-to-both-sides.html | US Appeals to Both Sides | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/us-investment-up-in-68-in-developing-countries.html | US Investment Up in 68 In Developing Countries | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/warren-rebuffs-spurious-lawyer-exconvict-appears-before-high-court.html | WARREN REBUFFS SPURIOUS LAWYER ExConvict Appears Before High Court as Client | By Fred P Graham | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-23 | https://www.nytimes.com/1969/04/23/archives/wider-issues-involved.html | Wider Issues Involved | Special to The New York Times | RE0000755626 | 1997-04-25 | B00000499964 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/140million-issue-of-bonds-placed-delaware-river-port-units.html | 140MILLION ISSUE OF BONDS PLACED Delaware River Port Units Flotation Is the Biggest TaxExempt of Year CREDIT MARKETS BIG ISSUE PLACED | By John H Allan | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/2-antiwar-gis-tried-at-fort-dix-one-fined-and-reprimanded-second-is.html | 2 ANTIWAR GIS TRIED AT FORT DIX One Fined and Reprimanded  Second Is Acquitted | By Ronald Sullivanspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/2dranking-cleric-in-basque-diocese-arrested-by-spain.html | 2dRanking Cleric In Basque Diocese Arrested by Spain | By Richard Ederspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/3-pupils-jailed-in-newburgh-incident.html | 3 Pupils Jailed in Newburgh Incident | By Joseph Novitskispecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/5-latins-nations-agree-on-river-basin-project.html | 5 Latins Nations Agree On River Basin Project | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/5-unionists-accused-of-taking-15000-in-illegal-commissions.html | 5 Unionists Accused of Taking 15000 in Illegal Commissions | By Edward Ranzal | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/5000-at-portuguese-university-strike-to-protest-suspensions.html | 5000 at Portuguese University Strike to Protest Suspensions | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/a-correction.html | A Correction | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/a-secret-us-base-set-for-australia.html | A SECRET US BASE SET FOR AUSTRALIA | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/abram-says-nation-is-in-a-revolution.html | ABRAM SAYS NATION IS IN A REVOLUTION | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/advertising-long-lucrative-pact-at-wells.html | Advertising Long Lucrative Pact at Wells | By Philip H Dougherty | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/advocate-of-calm-henry-rosovsky.html | Advocate of Calm Henry Rosovsky | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/after-the-mini-britain-will-get-maxi.html | After the Mini Britain Will Get Maxi | By John M Leespecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/airco-training-hailed-aircos-meeting-and-others-held.html | Airco Training Hailed AIRCOS MEETING AND OTHERS HELD | By Gerd Wilcke | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/airlines-warned-on-fund-shortage-banker-says-profits-must-rise-to.html | AIRLINES WARNED ON FUND SHORTAGE Banker Says Profits Must Rise to Facilitate Loans | By Robert Lindsey | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/albee-to-adapt-french-novel-to-film.html | Albee to Adapt French Novel to Film | By A H Weiler | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/amex-price-rally-fades-hear-close-but-index-ends-with-a-gain-of-7.html | AMEX PRICE RALLY FADES HEAR CLOSE But Index Ends With a Gain of 7 Cents at 2987 | By Douglas W Cray | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/among-the-harvard-faculty-an-intense-feeling-of-uncertainty.html | Among the Harvard Faculty an Intense Feeling of Uncertainty | By Fred M Hechinger | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/and-when-nureyev-leaped-tammy-grimes-squealed.html | And When Nureyev Leaped Tammy Grimes Squealed | By Robert Mcg Thomas Jr | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/appeals-court-upholds-denial-of-salary-to-exjudge-friedman.html | Appeals Court Upholds Denial Of Salary to ExJudge Friedman | By John Sibley | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/arabs-enemy.html | Arabs Enemy | MILTON SONNEBERG | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/army-tells-witness-it-may-file-charge-against-him-later.html | Army Tells Witness It May File Charge Against Him Later | By Ben A Franklinspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/arts-and-letters-12-choice-today-rokeby-colt-heads-field-of-6-in.html | ARTS AND LETTERS 12 CHOICE TODAY Rokeby Colt Heads Field of 6 in Blue Grass Stakes | By Joe Nicholsspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/at-denver-u-letting-go-on-columbus.html | At Denver U Letting Go on Columbus | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/avantgardes-and-new-frontiers.html | AvantGardes and New Frontiers | By Charles Poore | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/baseball-belanger-upstages-mclain.html | Baseball Belanger Upstages McLain | By Leonard Koppett | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bill-to-legalize-divorce-in-italy-clears-a-hurdle.html | Bill to Legalize Divorce In Italy Clears a Hurdle | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/blackfoot-preserves-tribal-lore-in-pine.html | Blackfoot Preserves Tribal Lore in Pine | By Steven V Robertsspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bonn-cabinet-modifies-decision-to-end-nazi-trial-limitation.html | Bonn Cabinet Modifies Decision To End Nazi Trial Limitation | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/borman-praises-space-challenge-tells-publishers-exploration.html | BORMAN PRAISES SPACE CHALLENGE Tells Publishers Exploration Stimulates Technology | By Peter Kihss | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bridge-partscore-deals-require-special-playing-technique.html | Bridge PartScore Deals Require Special Playing Technique | By Alan Truscott | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/britons-vast-holdings-detailed-britons-wealth-fully-disclosed.html | Britons Vast Holdings Detailed BRITONS WEALTH FULLY DISCLOSED | By John M Leespecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bruins-shooters-are-missing-mark-took-26-shots-in-one-period-but.html | BRUINS SHOOTERS ARE MISSING MARK Took 26 Shots in One Period but Converted Only Two | By Gerald Eskenazispecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bruno-j-belloni.html | BRUNO J BELLONI | Speclnl to The New York Ttmes | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/bundestag-supports-reform-of-german-tax-distribution.html | Bundestag Supports Reform Of German Tax Distribution | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/cargo-surcharge-held-a-disparity-maritime-agency-to-review-north.html | CARGO SURCHARGE HELD A DISPARITY Maritime Agency to Review North Atlantic Rates | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/ccny-to-close-again-negroes-agree-to-talks-ccny-closed-again.html | CCNY to Close Again Negroes Agree to Talks CCNY Closed Again Negroes Agee to Talks | By M A Farber | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/chess-portisch-and-smyslov-share-the-honors-at-monte-carlo.html | Chess Portisch and Smyslov Share The Honors at Monte Carlo | By Al Horowitz | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/conference-in-lima-ends.html | Conference in Lima Ends | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/cornell-faculty-reverses-itself-on-negroes-disciplinary-action-is.html | Cornell Faculty Reverses Itself on Negroes Disciplinary Action Is Nullified  Peril Cut Perkins Says Cornell Faculty Reverses Itself on Disciplinary Action Against Five Negroes Perkins Hails Decision Some See Capitulation | By Homer Bigartspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/dance-ailey-versatility-modern-troupe-at-the-brooklyn-academy-shows.html | Dance Ailey Versatility Modern Troupe at the Brooklyn Academy Shows Off Its Lyrical Style | By Anna Kiselgoff | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/east-bloc-favors-natos-approach-diplomats-are-said-to-show-interest.html | EAST BLOC FAVORS NATOS APPROACH Diplomats Are Said to Show Interest in Negotiations | By Drew Middletonspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/egypt-terms-1967-ceasefire-plan-void-israel-appeals-to-un-to.html | Egypt Terms 1967 CeaseFire Plan Void Israel Appeals to UN to Enforce Agreement | By Raymond H Andersonspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/end-papers.html | End Papers | PAUL GREENFEDER | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/exaide-in-rockland-pleads-not-guilty.html | EXAIDE IN ROCKLAND PLEADS NOT GUILTY | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/exmarine-leads-protest.html | ExMarine Leads Protest | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/families-of-31-us-crewmen-mourn.html | Families of 31 US Crewmen Mourn | By Philip Shabecoffspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/fatal-riots-bring-curfew-in-beirut-emergency-rule-is-imposed-7.html | FATAL RIOTS BRING CURFEW IN BEIRUT Emergency Rule Is Imposed  7 Killed in Clashes | By Dana Adams Schmidtspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/five-helicopters-are-lost-in-vietnam.html | Five Helicopters Are Lost in Vietnam | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/foe-sending-youths-to-hanoi-for-study.html | FOE SENDING YOUTHS TO HANOI FOR STUDY | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/for-antichinese-abm.html | For AntiChinese ABM | HARRY G GELBER | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/for-rent-control.html | For Rent Control | LYNN WINTERS | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/ford-profit-off-18-in-quarter-car-makers-sales-lag-ford-profit-dips.html | Ford Profit Off 18 in Quarter Car Makers Sales Lag FORD PROFIT DIPS 18 FOR QUARTER | By Jerry M Flintspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/frank-h-driggs-headed-rare-metals-processor.html | Frank H Driggs Headed Rare Metals Processor | Slectal to The New Yotk ltmes | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/geneticist-testifies-at-murder-trial.html | Geneticist Testifies at Murder Trial | By Edith Evans Asbury | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/goodyear-profits-hit-record-level-corporations-issue-reports.html | Goodyear Profits Hit Record Level Corporations Issue Reports Covering Sales and Earnings | By Clare M Reckert | RE0000755633 | 1997-04-25 | B00000501272 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/governor-plans-a-special-session-congressional-lines-to-be-redrawn.html | GOVERNOR PLANS A SPECIAL SESSION Congressional Lines to Be Redrawn After Election | By Richard L Maddenspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/heartland-defeats-a-pleasant-sort-in-28600-bed-o-roses-at-aqueduct.html | Heartland Defeats A Pleasant Sort in 28600 Bed o Roses at Aqueduct 9TO10 FAVORITE VICTOR BY LENGTH Treacherous Takes Third in Mile Race  Gay Matelda Second Choice Fifth | By Steve Cady | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/heavy-blow-to-biafrans.html | Heavy Blow to Biafrans | By Lloyd Garrisonspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/hofstra-beats-adelphi-205.html | Hofstra Beats Adelphi 205 | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/house-backs-nixon-in-voting-school-aid-with-2year-limit-house.html | House Backs Nixon In Voting School Aid With 2Year Limit House Passes School Aid Bill With 2Year Limit | By Marjorie Hunterspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/hundreds-protest-poverty-cut-in-march-at-city-hall.html | Hundreds Protest Poverty Cut in March at City Hall | By Francis X Clines | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/hungary-gets-eurodollar-loan-first-western-aid-since-world-war-ii.html | Hungary Gets Eurodollar Loan First Western Aid Since World War II HUNGARIANS GET EURODOLLAR LOAN | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/in-middletown-money-doesnt-go-far-enough.html | In Middletown Money Doesnt Go Far Enough | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/in-the-nation-in-new-york-who-knows.html | In The Nation In New York Who Knows | By Tom Wicker | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/inco-forecasts-gains-metals-companies-conduct-meetings.html | Inco Forecasts Gains Metals Companies Conduct Meetings | By Edward Cowanspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/irish-minister-pessimistic.html | Irish Minister Pessimistic | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/israel-asks-un-aid.html | Israel Asks UN Aid | By Juan de Onisspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/israel-finds-nothing-new.html | Israel Finds Nothing New | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/jewish-group-plans-daycare-centers-for-poor.html | Jewish Group Plans DayCare Centers for Poor | By Irving Spiegelspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/kathleen-stohl-will-be-a-bride.html | Kathleen Stohl Will Be a Bride | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/key-aide-scores-vote-at-harvard-blackstudy-advocate-quits-panel-to.html | KEY AIDE SCORES VOTE AT HARVARD BlackStudy Advocate Quits Panel to Protest Action on Voice for Students Key Aide Scores Harvard Vote to Give Negro Students Voice in Selecting Faculty PROFESSOR QUITS BLACKSTUDY UNIT Rosovsky Declares Policy Should Be Considered in Calm Atmosphere | By Robert Reinholdspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/knit-shop-grows-in-size-and-scope.html | Knit Shop Grows In Size and Scope | By Joan Cook | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/koosman-of-mets-shuts-out-pirates-20-allowing-double-and-four.html | Koosman of Mets Shuts Out Pirates 20 Allowing Double and Four Singles JONES PAVES WAY WITH THREE HITS Koosman Strikes Out 6 and Walks 3 as He Gets First Victory in 3 Starts | By Joseph Durso | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/korea-reds-warn-u-s-over-planes-say-they-will-down-craft-entering.html | KOREA REDS WARN U S OVER PLANES Say They Will Down Craft Entering Airspace  Fire Over Truce Line Charged North Koreans Warn US on Planes | By Takashi Okaspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/lesser-and-thomas-heard-in-program-for-cello-and-piano.html | Lesser and Thomas Heard in Program For Cello and Piano | By Theodore Strongin | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/lirr-and-trainmen-plan-to-resume-talks-tomorrow.html | LIRR and Trainmen Plan To Resume Talks Tomorrow | By Damon Stetson | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/mantle-hits-1200foot-homer-in-proamateur-prelude-to-byron-nelson.html | Mantle Hits 1200Foot Homer in ProAmateur Prelude to Byron Nelson Golf Classic in Dallas | By Lincoln A Werdenspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/march-price-rise-of-08-is-biggest-since-korea-war-report-by-labor.html | MARCH PRICE RISE OF 08 IS BIGGEST SINCE KOREA WAR Report by Labor Department Also Finds 05 Increase in Key Industrial Index Consumer Price Rise in March Largest Since the Korean War | By Edwin L Dale Jrspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/market-place-collins-versus-the-middle-man.html | Market Place Collins Versus The Middle Man | By Robert Metz | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/martins-boys-learn-hobby-naturally.html | Martins Boys Learn Hobby Naturally | By Walter R Fletcher | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/mcbride-named-envoy-to-mexico.html | McBride Named Envoy to Mexico | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/moderates-won-cornell-opinion-students-who-seized-gym-frowned-on.html | MODERATES WON CORNELL OPINION Students Who Seized Gym Frowned on Militancy | By John Kifnerspecial to the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/more-tax-reforms-are-urged-in-house-house-unit-urges-more-tax.html | More Tax Reforms Are Urged in House House Unit Urges More Tax Reform Proposals | By Eileen Shanahanspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/mrs-davld-d-stowell.html | MRS DAVlD D STOWELL | peclal to The New York Ttmes | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/national-steel-co.html | National Steel Co | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/negroes-at-cornell-charge-theyre-liberal-windowdressing.html | Negroes at Cornell Charge Theyre Liberal WindowDressing | By C Gerald Fraserspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/new-norwalk-high-school.html | New Norwalk High School | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/nixon-meets-today-with-11-us-mayors.html | NIXON MEETS TODAY WITH 11 US MAYORS | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/nixon-requests-wide-us-powers-to-combat-mafia-gambling-target.html | NIXON REQUESTS WIDE US POWERS TO COMBAT MAFIA GAMBLING TARGET President Seeks Halt in Subversion of Society by Crime Nixon Seeking Wide U S Powers to Combat Mafia | By Robert B Semple Jrspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/nixons-fete-warrens-at-white-house.html | Nixons Fete Warrens at White House | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/no-8-post-goes-to-dayan-in-trot-colt-45-choice-in-25000-race-on.html | NO 8 POST GOES TO DAYAN IN TROT Colt 45 Choice in 25000 Race on Saturday | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/observer-the-young-return-to-puritanism.html | Observer The Young Return to Puritanism | By Russell Baker | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/output-of-factories-steady-for-quarter-mortgage-rates-up.html | Output of Factories Steady for Quarter Mortgage Rates Up | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/paris-peace-talks-said-to-be-stalled-month-after-thieus-initiative.html | Paris Peace Talks Said to Be Stalled Month After Thieus Initiative Paris Peace Talks Are Stalled | By Hedrick Smithspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/peking-is-conducting-drive-to-rehabilitate-discredited-middlelevel.html | Peking Is Conducting Drive to Rehabilitate Discredited MiddleLevel and LowLevel Party Officials | By Charles Mohrspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/penn-central-co-reports-loss-new-haven-included-loss-is-reported-by.html | Penn Central Co Reports Loss New Haven Included LOSS IS REPORTED BY PENN CENTRAL | By Robert E Bedingfield | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/personal-finance-truthinlending-law-to-allow-buyers-to-back-out-of.html | Personal Finance TruthinLending Law to Allow Buyers To Back Out of Certain Transactions Personal Finance | By Robert J Cole | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/peru-scores-us-on-loan-powers-calls-for-an-end-of-its-veto-in.html | PERU SCORES US ON LOAN POWERS Calls for an End of Its Veto in InterAmerican Fund | By Henry Ginigerspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/pompidou-bids-voters-back-de-gaulle.html | Pompidou Bids Voters Back de Gaulle | By Henry Tannerspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/posting-of-us-intelligence-ship-off-korea-believed-under-study-some.html | Posting of US Intelligence Ship Off Korea Believed Under Study Some Pentagon Officials Are Reported to Feel Task Force Could Protect a Mission Like the Pueblos | By William Beecherspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/program-of-songs-by-william-mount.html | PROGRAM OF SONGS BY WILLIAM MOUNT | ALLEN HUGHES | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/prosoviet-newsmen-form-a-czech-union.html | PROSOVIET NEWSMEN FORM A CZECH UNION | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/protester-a-daughter-of-antigun-bill-sponsor.html | Protester a Daughter Of Antigun Bill Sponsor | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/ralph-souder-jr.html | RALPH SOUDER JR | Spectal to The New York rimes | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/ringside-ticket-to-cost-100-for-frazierquarry-match-price-is-record.html | Ringside Ticket to Cost 100 for FrazierQuarry Match Price Is Record for Heavyweight Title Bout Indoors | By Dave Andersonspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/rogers-denies-rumors-of-leaving-post.html | Rogers Denies Rumors of Leaving Post | By Peter Grosespecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/role-for-us-is-seen.html | Role for US Is Seen | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/school-bill-gains-backing-in-albany-decentralization-agreement.html | SCHOOL BILL GAINS BACKING IN ALBANY Decentralization Agreement Supported by Democrats and Leaders of GOP SCHOOL BILL GAINS BACKING IN ALBANY | By Bill Kovachspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/sds-blockades-princeton-institute.html | SDS Blockades Princeton Institute | By Richard J H Johnstonspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/shareholders-gather-ge-nears-profit-in-computer-area.html | Shareholders Gather GE NEARS PROFIT IN COMPUTER AREA | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/silver-futures-rebound-sharply-copper-prices-continue-on-an-upward.html | SILVER FUTURES REBOUND SHARPLY Copper Prices Continue on an Upward Course | By Elizabeth M Fowler | RE0000755633 | 1997-04-25 | B00000501272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/sirhan-sentenced-to-gas-chamber-on-5th-jury-vote-12-who-convicted.html | SIRHAN SENTENCED TO GAS CHAMBER ON 5TH JURY VOTE 12 Who Convicted Murderer of Kennedy Set Penalty After Nearly 12 Hours JUDGE CAN EASE RULING He Will Hear Defense Plea for a New Trial May 14  Execution Unlikely Soon Sirhan Is Sentenced to Gas Chamber by Jury in Kennedy Assassination | By Douglas Robinsonspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/some-faculty-members-join-a-sitin-at-fordham.html | Some Faculty Members Join a SitIn at Fordham | By Thomas F Brady | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/space-weather-eye-a-success.html | Space Weather Eye a Success | By Walter Sullivanspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/spassky-leads-32-in-title-chess-play-against-petrosian.html | Spassky Leads 32 In Title Chess Play Against Petrosian | Special To The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/sports-of-the-times-thats-baseball.html | Sports of The Times Thats Baseball | By Robert Lipsyte | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/stage-take-lewis-carroll-add-soul-but-never-jam-today-follows.html | Stage Take Lewis Carroll Add Soul  But Never Jam Today Follows Recipe Adaptation by Vinnette Carroll at City Center | By Richard F Shepard | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/steinberg-leads-bruckner-eight-pittsburghers-performance-is-a.html | STEINBERG LEADS BRUCKNER EIGHT Pittsburghers Performance Is a Catalogue of Virtues | By Donal Henahan | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/stennis-compromise-on-abm-hinted.html | Stennis Compromise on ABM Hinted | By John W Finneyspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/stocks-are-mixed-in-brisk-trading-743-big-board-issues-rise-while.html | STOCKS ARE MIXED IN BRISK TRADING 743 Big Board Issues Rise While 551 Lose Ground  Korean News Bearish VOLUME IS 1222 MILLION BroadBased Indicators Up Dow and Times Averages Show Small Declines STOCKS ARE MIXED IN BRISK TRADING | By Leonard Sloane | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/student-violence-shuts-2-city-highs-7-students-are-arrested-in.html | STUDENT VIOLENCE SHUTS 2 CITY HIGHS 7 Students Are Arrested in Disorders at 5 Schools Student Violence Shuts 2 High Schools in City | By Emanuel Perlmutter | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/supreme-court-upholds-order-for-employe-lists-for-unions.html | Supreme Court Upholds Order For Employe Lists for Unions | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/tchaikovsky-suite-provides-a-vehicle-for-miss-hayden.html | Tchaikovsky Suite Provides a Vehicle For Miss Hayden | By Don McDonagh | RE0000755633 | 1997-04-25 | B00000501272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/text-of-nixons-message-to-congress-proposing-a-campaign-on.html | Text of Nixons Message to Congress Proposing a Campaign on Organized Crime | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/the-johnny-appleseed-of-money-visits-columbia-to-spread-a-little.html | The Johnny Appleseed of Money Visits Columbia to Spread a Little Sunshine | By Michael T Kaufman | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/the-mafia-hard-core-of-crime-metropolitan-area-crisscrossed-by-six.html | The Mafia Hard Core of Crime Metropolitan Area Crisscrossed by Six Families | By Charles Grutzner | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/the-parade-of-coldweather-fashions-goes-on-and-on-.html | The Parade of ColdWeather Fashions Goes On and On | By Bernadine Morris | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/theater-the-gingham-dog-autopsy-of-a-marriage-drama-at-john-golden.html | Theater The Gingham Dog Autopsy of a Marriage Drama at John Golden Adds Racial Tension Diana Sands Grizzard Head Small Cast | By Clive Barnes | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/they-want-100-a-plate-for-soul-food-and-an-allstar-show.html | They Want 100 a Plate for Soul Food  And an AllStar Show | By Craig Claiborne | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/two-seniors-help-brooklyn-college-gain-tennis-status.html | Two Seniors Help Brooklyn College Gain Tennis Status | By Gordon S White Jr | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/ulster-premier-wins-party-groups-narrow-approval-of-voting-reform.html | Ulster Premier Wins Party Groups Narrow Approval of Voting Reform | By Anthony Lewisspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/un-censure-of-korea.html | UN Censure of Korea | HENRY E H HENDERSON | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/upsala-building-occupied.html | Upsala Building Occupied | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/upstate-senator-urges-legislature-to-reject-a-rise-in-lulus.html | Upstate Senator Urges Legislature to Reject a Rise in Lulus | By William E Farrellspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/us-backs-a-plan-for-arab-refugees.html | US Backs a Plan for Arab Refugees | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/us-discounts-statement.html | US Discounts Statement | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/us-to-appeal-rule-on-draft-objectors.html | US TO APPEAL RULE ON DRAFT OBJECTORS | Special to The New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/useuropean-trade-stans-finds-administration-faces-rough-going-in.html | USEuropean Trade Stans Finds Administration Faces Rough Going in Bid to Lower Bars HARD ROAD SEEN FOR FREER TRADE | By Clyde H Farnsworthspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archives/vote-at-defiance-ends-in-standoff-muscat-and-the-insurgents-each.html | VOTE AT DEFIANCE ENDS IN STANDOFF Muscat and the Insurgents Each Elect 3 Directors VOTE AT DEFIANCE ENDS IN STANDOFF | By Terry M Robards | RE0000755633 | 1997-04-25 | B00000501272 |

| 1969-04-24 | https://www.nytimes.com/1969/04/24/archiv es/walk-off-for-students.html | Walk Off for Students | SAMUEL LOWIS | RE0000755633 | 1997-04-25 | B00000501272 |
|---|---|---|---|---|---|---|
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archiv es/walter-r-bowie-theologiabi-dies-professor-was-rector-of-grace.html | WALTER R BOWIE THEOLOGIAbI DIES Professor Was Rector of Grace Ohurch 1 6 Years | Speclal to The New York TImes | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archiv es/women-harnessrace-drivers-to-compete-for-a-world-title.html | Women HarnessRace Drivers To Compete for a World Title | By Louis Effrat | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-24 | https://www.nytimes.com/1969/04/24/archiv es/wood-field-and-stream-trout-prove-to-be-as-scarce-as-salmon-in-lake.html | Wood Field and Stream Trout Prove to Be as Scarce as Salmon in Lake Sunapees Icy Waters | By Nelson Bryantspecial To the New York Times | RE0000755633 | 1997-04-25 | B00000501272 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archiv es/10-mayors-dispute-agnew-prefer-direct-aid-to-cities-mayors-dispute.html | 10 Mayors Dispute Agnew Prefer Direct Aid to Cities MAYORS DISPUTE AGNEW ON U S AID | By John Herbers | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archiv es/4-pacific-routes-to-start-may-28-but-cab-again-postpones-date-on.html | 4 PACIFIC ROUTES TO START MAY 28 But CAB Again Postpones Date on Hawaii Awards | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archiv es/7-tax-repeal-effect-is-weighed-nixon-aide-doubtful-on-levys-impact.html | 7 Tax Repeal Effect Is Weighed Nixon Aide Doubtful on Levys Impact on US Economy | By H Erich Heinemann | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archiv es/a-communication-gap-called-a-key-to-unrest.html | A Communication Gap Called a Key to Unrest | By Seth S King | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archiv es/a-dane-partners-patricia-mbride-martins-does-unscheduled-balanchine.html | A DANE PARTNERS PATRICIA MBRIDE Martins Does Unscheduled Balanchine Pas de Deux | ANNA KISSELGOFF | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archiv es/a-tip-on-shopping-the-boat-market-buy-by-the-pound.html | A Tip on Shopping The Boat Market Buy by the Pound | By Parton Keese | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archiv es/abortion-arguments.html | Abortion Arguments | FREDERICK M LIEBMAN | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archiv es/advertising-4as-chooses-its-new-officers.html | Advertising 4As Chooses Its New Officers | By Philip H Dougherty | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archiv es/albany-revisions-possible.html | Albany Revisions Possible | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archiv es/allies-report-pullback.html | Allies Report Pullback | By B Drummond Ayres Jr | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archiv es/amex-announces-investigation-of-parvindohrmann-trading-amex.html | Amex Announces Investigation Of ParvinDohrmann Trading AMEX ANNOUNCES INQUIRY ON PARVIN | By Terry Robards | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archiv es/amex-prices-set-a-mixed-pattern-index-achieves-slight-gain-but.html | AMEX PRICES SET A MIXED PATTERN Index Achieves Slight Gain but Volume Declines | By Douglas W Cray | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archiv es/amram-12th-night-is-sung-at-hunter.html | AMRAM 12TH NIGHT IS SUNG AT HUNTER | THEODORE STRONGIN | RE0000755634 | 1997-04-25 | B00000502619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/an-expansive-robbins-returns-to-city-ballet.html | An Expansive Robbins Returns to City Ballet | By Clive Barnes | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/armed-negro-students.html | Armed Negro Students | CABOT COVILLE | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/armys-informer-testifies-at-hearing.html | Armys Informer Testifies at Hearing | By Ben A Franklin | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/arts-and-letters-260-scores-15length-victory-in-blue-grass-stakes.html | Arts and Letters 260 Scores 15Length Victory in Blue Grass Stakes SHOEMAKER RIDES DERBYBOUND COLT | By Joe Nichols | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/badillo-backed-by-ryans-club-vote-dims-representatives-prospect-as.html | BADILLO BACKED BY RYANS CLUB Vote Dims Representatives Prospect as Late Entry | By Clayton Knowles | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/barbara-shapiro-to-be-married.html | Barbara Shapiro To Be Married | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/baseball-they-should-remember-this-reality-catching-up-with-cubs.html | Baseball They Should Remember This Reality Catching Up With Cubs Expos as Time Goes By | By Leonard Koppett | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/belfast-under-the-tension-poverty.html | Belfast Under the Tension Poverty | By Anthony Lewis | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/belgian-group-plays-music-of-baroque-era.html | Belgian Group Plays Music of Baroque Era | ROBERT T JONES | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/bernstein-conducts-verdi-requiem-at-philharmonic.html | Bernstein Conducts Verdi Requiem at Philharmonic | By Raymond Ericson | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/big-board-forges-to-higher-ground-computer-and-electronics-issues.html | BIG BOARD FORGES TO HIGHER GROUND Computer and Electronics Issues Pace Advance  Dow Index Up 356 | By Vartanig G Vartan | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/black-expo-offers-a-jazz-sextet-and-spirited-amanda-ambrose.html | Black Expo Offers a Jazz Sextet And Spirited Amanda Ambrose | JOHN S WILSON | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/black-power-draws-praise.html | Black Power Draws Praise | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/bonn-reprimands-general-critical-of-army-democracy.html | Bonn Reprimands General Critical of Army Democracy | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/books-of-the-times-machinists-in-the-garden.html | Books of The Times Machinists in the Garden | By Christopher LehmannHaupt | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/bowles-chides-india-about-sloganeering-and-tax-evasion.html | Bowles Chides India About Sloganeering and Tax Evasion | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |

| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/bridge-sixonce-defeated-teams-set-to-meet-in-double-knockout.html | Bridge SixOnce Defeated Teams Set To Meet in Double Knockout | By Alan Truscott | RE0000755634 | 1997-04-25 | B00000502619 |
|---|---|---|---|---|---|---|
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/british-army-copters-to-guard-ulsters-utilities-more-auxiliary.html | British Army Copters to Guard Ulsters Utilities More Auxiliary Policemen Are Called Out  Move Is Termed Inflammatory | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/caceres-grateful-for-the-chance-to-ride-peruvian-still-seeks-first.html | Caceres Grateful for the Chance to Ride Peruvian Still Seeks First Winner Since the Fall of 1967 | By Steve Cady | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/canadians-win-east-final-in-overtime-goal-by-beliveau-tops-boston.html | Canadiens Win East Final in Overtime  GOAL BY BELIVEAU TOPS BOSTON 21 | By Gerald Eskenazi | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/copper-futures-end-long-climb-technical-reaction-is-seen-busy.html | COPPER FUTURES END LONG CLIMB Technical Reaction Is Seen  Busy Selling Hits Sugar | By Elizabeth M Fowler | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/couve-says-defeat-of-gaullists-in-vote-would-peril-france.html | Couve Says Defeat Of Gaullists in Vote Would Peril France | By Henry Tanner | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/credit-markets-prices-of-bonds-register-a-decline.html | Credit Markets Prices of Bonds Register a Decline | By John H Allan | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/crown-zellerbach-corp.html | Crown Zellerbach Corp | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/dining-out-on-greek-or-indian-cooking.html | Dining Out on Greek or Indian Cooking | By Craig Claiborne | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/donald-l-mcuen.html | DONALD L MCUEN | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/dr-irving-kalow.html | DR IRVING KALOW | pea to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/educator-bids-publishers-listen-to-voice-of-youth.html | Educator Bids Publishers Listen to Voice of Youth | By Peter Kihss | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/eurodollar-curb-urged-upon-banks-eurodollar-curb-on-banks-sought.html | Eurodollar Curb Urged Upon Banks EURODOLLAR CURB ON BANKS SOUGHT | By Clyde H Farnsworth | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/faculty-revolt-upsets-cornell-charges-of-sellout-made-many-wont.html | FACULTY REVOLT UPSETS CORNELL Charges of Sellout Made  Many Wont Teach Until Assured Guns Are Gone | By Homer Bigart | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/finch-resists-dirksen-on-health-aide-candidate.html | Finch Resists Dirksen on Health Aide Candidate | By Harold M Schmeck Jr | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/fontaines-correspondence-pays-off.html | Fontaines Correspondence Pays Off | By Sam Goldaper | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/for-the-woman-of-the-hour.html | For the Woman of the Hour | By Angela Taylor | RE0000755634 | 1997-04-25 | B00000502619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/foreign-affairs-cooling-kim.html | Foreign Affairs Cooling Kim | By C L Sulzberger | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/foxes-grow-at-cricket-club.html | Foxes Grow at Cricket Club | Dispatch of The Times London | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/gallagher-terms-talks-with-dissidents-useful.html | Gallagher Terms Talks With Dissidents Useful | By M A Farber | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/gm-profit-rises-25-for-quarter-65billion-sales-up-21-to-a.html | GM PROFIT RISES 25 FOR QUARTER 65Billion Sales Up 21 to a FirstPeriod Record After Strikes in 1968 | By Jerry M Flint | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/golan-ski-resort-a-private-business.html | Golan Ski Resort a Private Business | By James Feron | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/governor-backs-campus-gun-bill-assails-student-disruption-in.html | GOVERNOR BACKS CAMPUS GUN BILL Assails Student Disruption in Message to Legislature | By William E Farrell | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/greene-shoots-a-66-to-lead-byron-nelson-golf-by-shot-boros-among.html | Greene Shoots a 66 to Lead Byron Nelson Golf by Shot BOROS AMONG TRIO IN TIE FOR SECOND | By Lincoln A Werden | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/guns-in-newburgh-decried.html | Guns in Newburgh Decried | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/harvard-faculty-members-divided-on-student-protests-and-their.html | Harvard Faculty Members Divided on Student Protests and Their Meaning | By Israel Shenker | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/hughes-gets-approval-to-buy-sixth-casino.html | Hughes Gets Approval To Buy Sixth Casino | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/israelis-report-level-of-suez-combat-falls.html | Israelis Report Level Of Suez Combat Falls | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/jewish-mayor-says-he-refused-bonn-presidency-hamburg-leader.html | Jewish Mayor Says He Refused Bonn Presidency Hamburg Leader Declares Two Principal Parties Offered Post to Him | By Ralph Blumenthal | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/kansas-governor-signs-bill-to-ease-curbs-on-abortion.html | Kansas Governor Signs Bill to Ease Curbs on Abortion | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/lake-titicaca-visited.html | Lake Titicaca Visited | JOHN NOBLE WILFORD | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/lebanon-premier-resigns-in-clash-toll-put-at-12-as-guerrillas.html | LEBANON PREMIER RESIGNS IN CLASH Toll Put at 12 as Guerrillas Backers Fight Police Anew | By Dana Adams Schmidt | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/lebanons-arbiter.html | Lebanons Arbiter | Charles Helou | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/legal-society-told-pueblos-seizure-may-have-been-justified.html | Legal Society Told Pueblos Seizure May Have Been Justified | By Peter Grose | RE0000755634 | 1997-04-25 | B00000502619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/letter-is-made-public-ling-urges-speed-in-antitrust-suit.html | Letter Is Made Public LING URGES SPEED IN ANTITRUST SUIT | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/library-heads-warn-of-reductions-in-service.html | Library Heads Warn of Reductions in Service | By Richard F Shepard | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/lincoln-center-expansion-is-backed.html | Lincoln Center Expansion Is Backed | By Maurice Carroll | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/manhattan-chorale-gives-program-at-town-hall.html | Manhattan Chorale Gives Program at Town Hall | ALLEN HUGHES | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/market-place-mates-situation-spurs-question.html | Market Place Mates Situation Spurs Question | By Robert Metz | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/mcgrawhill-study-sees-13-capitaloutlay-rise-but-its-economist-says.html | McGrawHill Study Sees 13 CapitalOutlay Rise But Its Economist Says This Figure Looks High for Funds Available | By Herbert Koshetz | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/mills-would-repeal-investment-credit-without-exceptions-mills-would.html | Mills Would Repeal Investment Credit Without Exceptions Mills Would Repeal Investment Credit Without Exceptions | By Eileen Shanahan | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/miss-waring-to-be-wed-on-june-14-to-john-flynn.html | Miss Waring to Be Wed On June 14 to John Flynn | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/moratorium-on-strategic-arms-suggested-by-senate-abm-foes.html | Moratorium on Strategic Arms Suggested by Senate ABM Foes Moratorium on Strategic Arms Suggested by GOP Foes of ABM in Senate | By John W Finney | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/mrs-kuiken-team-wins-jersey-golf.html | MRS KUIKEN TEAM WINS JERSEY GOLF | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/murcer-hits-two-homers-as-yankees-send-indians-to-7th-loss-in-row.html | Murcer Hits Two Homers as Yankees Send Indians to 7th Loss in Row 113 HARRELSON BELTS TRIPLE AND SINGLE | By Deane McGowen | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/music-the-unflagging-gina-bachauer-exuberance-of-pianist-shown-at.html | Music The Unflagging Gina Bachauer Exuberance of Pianist Shown at Carnegie | By Harold C Schonberg | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/nazi-trial-hears-camps-survivors.html | Nazi Trial Hears Camps Survivors | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/new-rochelle-high-shut.html | New Rochelle High Shut | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/news-of-realty-housing-unit-sold-tysens-park-is-acquired-by.html | NEWS OF REALTY HOUSING UNIT SOLD Tysens Park Is Acquired by Presidential Concern | By Thomas W Ennis | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/nixon-men-scored-on-hunger-study-muzzling-of-director-is-charged-by.html | NIXON MEN SCORED ON HUNGER STUDY  Muzzling of Director Is Charged by Democrat | By Marjorie Hunter | RE0000755634 | 1997-04-25 | B00000502619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/nixon-seeks-rise-in-postage-rates-with-letters-7c-second-and-third.html | NIXON SEEKS RISE IN POSTAGE RATES WITH LETTERS 7C Second and Third Classes but Not Airmail Affected in 638Million Plan | By Walter Rugaber | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/no-troop-commitment.html | No Troop Commitment | JOHN KHANLIAN | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/olin-profits-set-high-in-quarter-company-votes-adoption-of-new.html | OLIN PROFITS SET HIGH IN QUARTER Company Votes Adoption of New Corporate Name | By Gerd Wilcke | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/organs-are-kept-alive-during-trip-a-human-heart-and-lungs-are.html | ORGANS ARE KEPT ALIVE DURING TRIP A Human Heart and Lungs Are Preserved in Machine | By Sandra Blakeslee | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/pact-on-schools-fails-in-albany-new-talks-begin-decentralization.html | PACT ON SCHOOLS FAILS IN ALBANY NEW TALKS BEGIN Decentralization Agreement Collapses as Regents Decline Support | By Bill Kovach | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/pamela-e-jones-of-ohio-to-wed-fellow-student.html | Pamela E Jones Of Ohio to Wed Fellow Student | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/party-congress-closes-in-peking-biggest-central-committee-headed-by.html | PARTY CONGRESS CLOSES IN PEKING Biggest Central Committee Headed by Maos Backers | By Tillman Durdin | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/paul-bunyan-wouldnt-know-todays-logging-camp-a-bunyan-wouldnt.html | Paul Bunyan Wouldnt Know Todays Logging Camp A Bunyan Wouldnt Recognize The Logging Industry of Today | By Lawrence E Davies | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/poornations-aid-is-cleared-in-senate.html | PoorNations Aid Is Cleared in Senate | By Edwin L Dale Jr | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/preventive-diplomacy.html | Preventive Diplomacy | LEON B POULLADA | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/prices-up-6-here-5-in-us-over-68-almost-all-consumer-items-cost.html | PRICES UP 6 HERE 5 IN US OVER 68 Almost All Consumer Items Cost More in March Than in Previous Month | By Peter Millones | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/princeton-campus-calm.html | Princeton Campus Calm | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/publicschool-violence-spreads-24-students-5-adults-arrested.html | PublicSchool Violence Spreads 24 Students 5 Adults Arrested PublicSchool Violence Spreads 29 Are Arrested | By Martin Arnold | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/pusey-says-disruption-and-coercion-have-no-place-in-achieving.html | Pusey Says Disruption and Coercion Have No Place in Achieving Campus Changes Harvard Head Disputed On Goals of Dissidents | By Robert Reinhold | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/quarterhorse-bill-runs-into-trouble-in-albany-senate.html | QuarterHorse Bill Runs Into Trouble In Albany Senate | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/rail-tonmileage-shows-a-03-drop.html | RAIL TONMILEAGE SHOWS A 03 DROP | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/renaissance-in-black-poetry-expresses-anger-renaissance-in-black.html | Renaissance in Black Poetry Expresses Anger Renaissance in Black Poetry Expresses an Anger | By Thomas A Johnson | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/rent-rise-limits-of-10-and-15-voted-in-council-2year-and-3year.html | RENT RISE LIMITS OF 10 AND 15 VOTED IN COUNCIL 2Year and 3Year Curbs Are Stricter Than Those Proposed by Lindsay | By David K Shipler | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/restaurateurs-cave-in-before-the-pants-suit-onslaught.html | Restaurateurs Cave In Before the Pants Suit Onslaught | By Enid Nemy | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/rise-in-wholesale-prices-seen-slowing-up-in-april.html | Rise in Wholesale Prices Seen Slowing Up in April | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/robert-h-levine-dies-a-paterson-news-editor.html | Robert H Levine Dies A Paterson News Editor | Special to The I rew York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/rotc-taken-for-granted-at-oklahoma-u.html | ROTC Taken for Granted at Oklahoma U | By Martin Waldron | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/saigon-at-paris-talks-denies-seeking-enemys-annihilation.html | Saigon at Paris Talks Denies Seeking Enemys Annihilation | By Paul Hofmann | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/sclc-aide-arrested.html | SCLC Aide Arrested | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/shipowners-fight-pilots-pay-raise-governor-is-asked-to-veto-bills.html | SHIPOWNERS FIGHT PILOTS PAY RAISE Governor Is Asked to Veto Bills Granting Increase | By Edward O Morrow | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/sirhan-jurors-reveal-that-law-and-order-was-major-consideration-in.html | Sirhan Jurors Reveal That Law and Order Was Major Consideration in Their Vote for Death Penalty | By Lacey Fosburgh | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/sitin-at-fordham-ends-but-protest-is-continued.html | SitIn at Fordham Ends But Protest Is Continued | By Thomas F Brady | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/soviet-publishes-new-collectivefarm-charter-first-since-1935.html | Soviet Publishes New CollectiveFarm Charter First Since 1935 | By Henry Kamm | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/sports-of-the-times-its-only-money.html | Sports of The Times Its Only Money | By Arthur Daley | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/st-regis-cites-demand-st-regis-bullish-on-paper-future.html | St Regis Cites Demand ST REGIS BULLISH ON PAPER FUTURE | By Isadore Barmash | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/state-primaries-face-new-fight-party-leaders-seek-bill-to-bar.html | STATE PRIMARIES FACE NEW FIGHT Party Leaders Seek Bill to Bar Insurgents | By Richard Reeves | RE0000755634 | 1997-04-25 | B00000502619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/states-high-court-backs-ryeoyster-bay-bridge.html | States High Court Backs RyeOyster Bay Bridge | By John Sibley | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/stony-brook-senate-rejected.html | Stony Brook Senate Rejected | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/store-sales-up-in-week.html | Store Sales Up in Week | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/targets-for-sds.html | Targets for SDS | ANNE ROSE | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/texas-gulf-sets-smelter-smelter-is-set-for-texas-gulf.html | Texas Gulf Sets Smelter SMELTER IS SET FOR TEXAS GULF | By Edward Cowan | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/the-great-fashion-puton-a-coveredup-look-for-fall.html | The Great Fashion PutOn A CoveredUp Look for Fall | By Bernadine Morris | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/to-punish-north-korea.html | To Punish North Korea | DAVID DOUGLAS VIGREN | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/treasury-rate-shows-decline-for-276day-and-365day-bills.html | Treasury Rate Shows Decline For 276Day and 365Day Bills | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/trial-bill-backed-by-bonn-cabinet-coalition-will-seek-end-of.html | TRIAL BILL BACKED BY BONN CABINET Coalition Will Seek End of Limitations on Nazis | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/trust-fund-asked-for-mass-transit-45-representatives-seek-to-divert.html | TRUST FUND ASKED FOR MASS TRANSIT 45 Representatives Seek to Divert Auto Excise Tax | By Christopher Lydon | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/turmoil-marks-albany-windup-tempers-flare-as-members-struggle-to.html | TURMOIL MARKS ALBANY WINDUP Tempers Flare as Members Struggle to Adjourn | By Sydney H Schanberg | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/tv-george-washington-more-than-just-a-portrait-nbc-show-narrated-by.html | TV George Washington More Than Just a Portrait NBC Show Narrated by Melvyn Douglas | By Harry Gilroy | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/un-reports-firing-by-north-koreans.html | UN REPORTS FIRING BY NORTH KOREANS | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/united-airlines-fight-is-settled-at-western-air.html | United Airlines FIGHT IS SETTLED AT WESTERN AIR | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/urban-affairs-expert-named-to-c-w-post-professorship.html | Urban Affairs Expert Named To C W Post Professorship | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/us-and-bonn-set-troopcut-talks-early-accord-reported-on.html | US AND BONN SET TROOPCUT TALKS Early Accord Reported on OffsetPayment Formula | By Benjamin Welles | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/us-backs-el-paso-in-coast-gas-case-griswold-says-divestiture-would.html | US BACKS EL PASO IN COAST GAS CASE Griswold Says Divestiture Would Spur Competition | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/us-judge-blocks-state-relief-cuts-weinstein-in-upholding-10.html | US JUDGE BLOCKS STATE RELIEF CUTS Weinstein in Upholding 10 Recipients Orders Test of Laws Constitutionality | By Will Lissner | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/us-pushes-draft-of-bail-measure-key-congressmen-get-first-version.html | US PUSHES DRAFT OF BAIL MEASURE Key Congressmen Get First Version of Anticrime Bill | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/us-to-sell-jordan-a-2d-jet-squadron-us-agrees-to-sell-2d-squadron.html | US to Sell Jordan A 2d Jet Squadron US Agrees to Sell 2d Squadron Of F104 Interceptors to Jordan | By Hedrick Smith | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/villanova-is-rated-penn-relays-choice-despite-injury-list.html | Villanova Is Rated Penn Relays Choice Despite Injury List | By Neil Amdur | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/washington-the-beautiful-city-the-impossible-dream.html | Washington The Beautiful City the Impossible Dream | By James Reston | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/west-bemoans-shots-he-missed-in-53point-act-against-celtics.html | West Bemoans Shots He Missed In 53Point Act Against Celtics | By Bill Becker | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/westinghouse-and-mca-drop-merger-plan-after-trust-talks-companies.html | Westinghouse and MCA Drop Merger Plan After Trust Talks Companies Take Varied Action On Mergers and Acquisitions | By Leonard Sloane | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/woman-is-awarded-361-for-a-suitcase-bus-company-lost.html | Woman Is Awarded 361 for a Suitcase Bus Company Lost | By Anthony Ripley | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/wood-field-and-stream-naturalists-new-book-should-prove-tonic-for.html | Wood Field and Stream Naturalists New Book Should Prove Tonic for Urban Aches and Pains | By Nelson Bryant | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/yonkers-sitin-dissolves.html | Yonkers SitIn Dissolves | Special to The New York Times | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-25 | https://www.nytimes.com/1969/04/25/archives/zero-mostel-will-conduct-symphony.html | Zero Mostel Will Conduct Symphony | By Allen Hughes | RE0000755634 | 1997-04-25 | B00000502619 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/2-career-diplomats-selected-as-envoys.html | 2 CAREER DIPLOMATS SELECTED AS ENVOYS | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/23-in-assembly-ask-campus-discipline.html | 23 IN ASSEMBLY ASK CAMPUS DISCIPLINE | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/2d-blaze-at-nyu-set-by-arsonists-sage-engineering-library-in-bronx.html | 2D BLAZE AT NYU SET BY ARSONISTS Sage Engineering Library in Bronx Is Damaged No Motive Is Found Fire Damages Sage Library at NYU | By Thomas F Brady | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/3-beaten-as-students-disrupt-school-in-freeport-cafeteria-furniture.html | 3 Beaten as Students Disrupt School in Freeport Cafeteria Furniture Is Upset by Protesting Negroes Police Arrest 5 | By Roy R Silverspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/30-photographers-at-the-metropolitan-museums-show-goes-back-to.html | 30 Photographers at the Metropolitan Museums Show Goes Back to Beginning | By John Canaday | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/38-flee-gas-fumes-in-jersey.html | 38 Flee Gas Fumes in Jersey | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/40-negro-students-at-colgate-seize-faculty-club.html | 40 Negro Students at Colgate Seize Faculty Club | By John Kifnerspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/600-sit-in-to-back-24-nurses-on-l-i.html | 600 SIT IN TO BACK 24 NURSES ON L I | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/68level-freeze-is-us-textile-aim-stans-ending-tour-denies-that-an.html | 68LEVEL FREEZE IS US TEXTILE AIM Stans Ending Tour Denies That an Import Rollback Is What He Wants 68LEVEL FREEZE IS TEXTILE GOAL | By John M Leespecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/700-engineering-students-ignore-ccny-closing.html | 700 Engineering Students Ignore CCNY Closing | By Murray Schumach | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/abernathy-jailed-in-carolina-strike.html | Abernathy Jailed in Carolina Strike | By James T Wootenspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/al-fatah-demands-beirut-give-guerrillas-freedom-of-action.html | Al Fatah Demands Beirut Give Guerrillas Freedom of Action | By Dana Adams Schmidtspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/albany-to-keep-direct-primary-system.html | Albany to Keep Direct Primary System | By Sydney H Schanbergspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/antiques-us-folk-art-figureheads-and-weathervanes-included-in.html | Antiques US Folk Art Figureheads and Weathervanes Included in Wilton Conn Americana Exhibit | By Marvin D Schwartz | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/army-role-wider-in-peking-party-list-of-central-committee-also.html | ARMY ROLE WIDER IN PEKING PARTY List of Central Committee Also Indicates Mixture of Maoists and Moderates ARMY ROLE WIDER IN PEKING PARTY | By Charles Mohrspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/art-a-needed-reminder-of-max-liebermann.html | Art A Needed Reminder of Max Liebermann | By Hilton Kramer | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/b52s-in-2d-day-of-heavy-bombing-enemy-bases-near-saigon-and-in.html | B52S IN 2D DAY OF HEAVY BOMBING Enemy Bases Near Saigon and in Kontum Are Hit | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/baseball-battery-of-hope-and-despair.html | Baseball Battery of Hope and Despair | By Leonard Koppett | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/beatles-seeking-a-song-company-51million-counter-offer-made-to.html | BEATLES SEEKING A SONG COMPANY 51Million Counter Offer Made to TakeOver Bid | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/black-demands-upheld.html | Black Demands Upheld | JOHN WEISS | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/black-expo-presents-dances-by-eleo-pomare-rod-rodgers.html | Black Expo Presents Dances By Eleo Pomare Rod Rodgers | By Anna Kisselgoff | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/books-of-the-times-election-68.html | Books of the Times Election 68 | By Thomas Lask | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/bridge-l-i-industrial-tournament-is-won-by-sperry-gyroscope.html | Bridge L I Industrial Tournament Is Won by Sperry Gyroscope | By Alan Truscott | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/broadcaster-ends-its-cigarette-ads-westinghouse-will-bar-both.html | BROADCASTER ENDS ITS CIGARETTE ADS Westinghouse Will Bar Both Commercials and Warning | By Seth S King | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/bruins-just-miss-in-their-struggle-to-upset-dynasty-show-no.html | Bruins Just Miss in Their Struggle to Upset Dynasty Show No Bitterness After Overtime Loss to Canadiens Six | By Gerald Eskenazispecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/cairo-rejects-67-suez-truce-line-ceasefire-position-should-be.html | Cairo Rejects 67 Suez Truce Line CeaseFire Position Should Be Farther East Egypt Says | By Raymond H Andersonspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/cardinaldesignate-cooke-goes-to-rome-tonight.html | CardinalDesignate Cooke Goes to Rome Tonight | By George Dugan | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/ceasefire-timing-recalled.html | CeaseFire Timing Recalled | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/celebration-in-peking.html | Celebration in Peking | 1969 The Globe and Mail Toronto | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/chain-store-sales-up-114-in-month-chain-stores-lift-volume-by-114.html | Chain Store Sales Up 114 in Month CHAIN STORES LIFT VOLUME BY 114 | By Herbert Koshetz | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/chanteuse-sings-folk-and-modern-beatrice-arnac-in-recital-at-town.html | CHANTEUSE SINGS FOLK AND MODERN Beatrice Arnac In Recital at Town Hall | By Allen Hughes | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/charles-dawson-exus-judge-dies-i-republican-from-kentuckyi.html | CHARLES DAWSON EXUS JUDGE DIES i Republican From KentuckyI | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/choral-society-offers-missa-solemnis.html | Choral Society Offers Missa Solemnis | PETER G DAVIS | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/city-concedes-error-in.html | City Concedes Error On Student Ousters City Concedes Error in Ousting Students at Lane High School | By Will Lissner | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/city-has-no-money-to-give-job-corps-lindsay-confirms-reliance-on-us.html | CITY HAS NO MONEY TO GIVE JOB CORPS Lindsay Confirms Reliance on US Funds This Year | By Maurice Carroll | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/college-expansion.html | College Expansion | HENRY STEELE COMMAGER | RE0000755632 | 1997-04-25 | B00000501271 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/college-shutdown.html | College ShutDown | WILLIAM I NICHOLS | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/containers-boon-to-a-british-port-felixstowe-tonnage-grows-10fold.html | CONTAINERS BOON TO A BRITISH PORT Felixstowe Tonnage Grows 10Fold in a Decade | By George Hornespecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/corn-prices-soar-in-active-trading-rise-follows-us-report-of-6-dip.html | CORN PRICES SOAR IN ACTIVE TRADING Rise Follows US Report of 6 Dip in Supply on Hand | By Elizabeth M Fowler | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/cornell-amnesty.html | Cornell Amnesty | EDWARD A HAFFER | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/cornell-orders-search-for-guns-on-campus.html | Cornell Orders Search For Guns on Campus | By Homer Bigartspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/de-gaulle-urges-voters-give-him-mandate-to-stay-in-tv-appeal-on.html | DE GAULLE URGES VOTERS GIVE HIM MANDATE TO STAY In TV Appeal on Tomorrows Ballot He Restates Intent to Quit if Reforms Fail MANY ARE UNDECIDED Latest Poll Puts President Behind but Final Speech Is Expected to Help Him De Gaulle Calls for a Mandate to Stay | By Henry Tannerspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/deans-in-retreat.html | Deans in Retreat | HUME HORAN | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/democratic-leaders-urge-closer-contacts-between-party-and-people-2.html | Democratic Leaders Urge Closer Contacts Between Party and People 2 DEMOCRATS URGE EXTRA CONVENTION Muskie and McCarthy Call for Meeting in MidTerm to Set Party Policy 2 DEMOCRATS URGE MIDTERM SESSION | By E W Kenworthyspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/dollar-holdings-abroad-off-in-january-level-lowest-since-1959-us.html | Dollar Holdings Abroad Off in January Level Lowest Since 1959  US Gold Stock Up 35Million in March | By Edwin L Dale Jrspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/dr-d-carl-gerardo.html | DR D CARL GERARDO | Special to Th ew York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/dr-emanuel-creenspon-dies-surgeon-in-newport-news-60.html | Dr Emanuel Creenspon Dies Surgeon in Newport News 60 | SPctal to The Hew York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/economist-calls-for-policy-shift-changes-called-needed-us-policy.html | Economist Calls for Policy Shift Changes Called Needed US POLICY SHIFT IN ECONOMY ASKED | By H Erich Heinemann | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/fikes-leads-rice-to-medley-crown-overcomes-40yard-deficit-on-mile.html | FIKES LEADS RICE TO MEDLEY CROWN Overcomes 40Yard Deficit on Mile Leg at Relays | By William J Millerspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |

| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/franchise-owners-combine-to-picket-chock-full-o-nuts-franchisee.html | Franchise Owners Combine to Picket Chock Full o Nuts FRANCHISEE UNIT PICKETS COMPANY | By Leonard Sloane | RE0000755632 | 1997-04-25 | B00000501271 |
|---|---|---|---|---|---|---|
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/friedman-calls-dollar-secure-economist-is-confident-friedman-calls.html | Friedman Calls Dollar Secure Economist Is Confident FRIEDMAN CALLS DOLLAR SECURE | By Thomas J Hamiltonspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/garrard-company-presents-6-dances.html | GARRARD COMPANY PRESENTS 6 DANCES | DON MCDONAGH | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/greek-officer-hints-at-long-army-rule.html | GREEK OFFICER HINTS AT LONG ARMY RULE | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/greene-devlin-and-beard-share-lead-in-byron-nelson-golf-at-137.html | Greene Devlin and Beard Share Lead in Byron Nelson Golf at 137 TREVINO AMONG 4 2 STROKES BACK Boros Charles Crampton Also Get 139s  30MPH Wind Buffets Course | By Lincoln A Werdenspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/guessing-game-from-jacqueline-susanns-typewriter.html | Guessing Game From Jacqueline Susanns Typewriter | By Marylin Bender | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/harness-writers-trot-tonight-is-headed-by-dayan-at-4-to-5.html | Harness Writers Trot Tonight Is Headed by Dayan at 4 to 5 | By Louis Effratspecial to the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/harvard-office-invaded-in-protest-on-expansion.html | Harvard Office Invaded In Protest on Expansion | By Robert Reinholdspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/harvards-dissent.html | Harvards Dissent | RAYMOND P CURRIER | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/horace-b-van-dorn.html | HORACE B VAN DORN | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/horsemens-boycott-to-close-aqueduct-to-close-today-as.html | Horsemens Boycott To Close Aqueduct Aqueduct to Close Today as Horsemens Boycott Begins Over Pension Bill STATES TAX LOSS PUT AT 600000 Rockefeller Terms Action Irresponsible  6 Horses Entered for 9 Races | By Steve Cady | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/if-you-want-it-to-be-a-hassock-just-punch-it-into-shape.html | If You Want It to Be a Hassock Just Punch It Into Shape | By Lisa Hammel | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/israeliarab-equation-1967-and-now.html | IsraeliArab Equation 1967 and Now | By James Feronspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/jackson-and-cooper-in-dispute-over-delay-in-missile-defense.html | Jackson and Cooper in Dispute Over Delay in Missile Defense | By John W Finney | RE0000755632 | 1997-04-25 | B00000501271 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/jenkins-of-cubs-subdues-mets-31-with-sixhitter-and-clouts-a-home.html | Jenkins of Cubs Subdues Mets 31 With SixHitter and Clouts a Home Run BELT BY SWOBODA AVERTS A SHUTOUT Kessinger and Santo Also Connect Jenkins Fans Nine in Beating Seaver | By George Vecsey | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/laird-says-soviet-can-lead-by-2-to-1-in-missiles-by-75-russians-can.html | LAIRD SAYS SOVIET CAN LEAD BY 2 TO 1 IN MISSILES BY 75 Russians Can Surpass US In All Arms He Asserts in Plea for Safeguard LAIRD SAYS SOVIET CAN LEAD IN ARMS | By William Beecherspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/latin-selfhelp-on-loans-urged-interamerican-bank-chief-replies-to.html | LATIN SELFHELP ON LOANS URGED InterAmerican Bank Chief Replies to Many Critics LATIN SELFHELP ON LOANS URGED | By Henry Ginigerspecial to the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/leaders-in-assembly-criticize-quarterhorse-voting-reports.html | Leaders in Assembly Criticize QuarterHorse Voting Reports | By William E Farrellspecial to the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/majestic-prince-to-race-2-rivals-stepping-stone-purse-to-be.html | MAJESTIC PRINCE TO RACE 2 RIVALS Stepping Stone Purse to Be Nonbetting Event Today | By Joe Nicholsspecial to the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/market-place-comedian-buys-mining-stocks.html | Market Place Comedian Buys Mining Stocks | By Robert Metz | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/martin-marietta-foresees-gains-many-concerns-hold-annual.html | Martin Marietta Foresees Gains Many Concerns Hold Annual Shareholder Meetings | By Robert A Wright | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/mayor-vows-end-of-school-revolt-assures-parents-of-police-action.html | MAYOR VOWS END OF SCHOOL REVOLT Assures Parents of Police Action and Calls on City Courts to Be Firm Mayor Pledges Firmness to End School Revolt | By Martin Tolchin | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/monetary-defense-is-prepared-france-spurs-concern-defense-planned.html | Monetary Defense Is Prepared France Spurs Concern DEFENSE PLANNED ON MONEY FLOWS | By Clyde H Farnsworthspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/more-british-troops-will-go-to-ulster.html | More British Troops Will Go to Ulster | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/mrs-johnson-becomes-bride-of-filmmaker.html | Mrs Johnson Becomes Bride Of Filmmaker | Special to The Vew York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/negroes-at-cornell-call-black-studies-minimal.html | Negroes at Cornell Call Black Studies Minimal | By C Gerald Fraserspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/new-decentralization-bill-near-completion-in-albany-gop-completing.html | New Decentralization Bill Near Completion in Albany GOP COMPLETING NEW SCHOOL BILL | By Bill Kovachspecial to the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |

| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/new-issues-given-a-good-reception-18-of-21-stocks-surveyed-closed-a.html | NEW ISSUES GIVEN A GOOD RECEPTION 18 of 21 Stocks Surveyed Closed at Premiums NEW ISSUES GIVEN A GOOD RECEPTION | By Alexander R Hammer | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/pacific-drops-bid-for-western-air-deteriorating-profit-held-factor.html | PACIFIC DROPS BID FOR WESTERN AIR Deteriorating Profit Held Factor in Withdrawal COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/park-urges-a-firm-stand-against-north-koreans.html | Park Urges a Firm Stand Against North Koreans | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/petrosian-spassky-adjourn-6th-game.html | PETROSIAN SPASSKY ADJOURN 6TH GAME | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/philip-m-diblkihs-of-ahilihe-corp-president-195861-diesm-led.html | PHILIP M DIbIKIHS OF AHILIHE CORP President 195861 Diesm Led Jefferson Chemical | peclal to The New York Tlrn | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/police-sick-calls-feared-in-bronx-tactic-is-reported-planned-in.html | POLICE SICK CALLS FEARED IN BRONX Tactic Is Reported Planned in Protest on 4th Platoon Sick Calls by Police Feared In Bronx Over Fourth Platoon | By Peter Millones | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/premier-woodwind-quintet-performs-chamber-works.html | Premier Woodwind Quintet Performs Chamber Works | ROBERT T JONES | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/princetons-crew-battles-harvard-mit-also-in-compton-cup-event-at.html | PRINCETONS CREW BATTLES HARVARD MIT Also in Compton Cup Event at Cambridge Today | By William N Wallace | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/radio-alarm-to-fight-crime-devised-wide-variety-of-ideas-covered-by.html | Radio Alarm to Fight Crime Devised Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/real-estate-a-key-issue-at-harvard.html | Real Estate a Key Issue at Harvard | By John H Fentonspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/rent-reduction-delay-expected.html | Rent Reduction Delay Expected | By David K Shipler | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/rev-dr-e-frederic-underwood-religious-educator-60-is-dead.html | Rev Dr E Frederic Underwood Religious Educator 60 Is Dead | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/revolt-against-war.html | Revolt Against War | ALAN JEHLEN | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/samuel-gordon.html | SAMUEL GORDON | peelal to The Ne York Tm | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/slatevoting-bill-for-city-candidates-backed-by-33-to-24.html | SlateVoting Bill For City Candidates Backed by 33 to 24 | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/south-africa-to-release-black-leader.html | South Africa to Release Black Leader | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/sports-of-the-times-hubbub.html | Sports of The Times Hubbub | By Robert Lipsyte | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/starchless-they-went-to-the-corcoran-ball.html | Starchless They Went To the Corcoran Ball | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/stock-prices-rise-in-heavy-trading-757-big-board-issues-climb-while.html | STOCK PRICES RISE IN HEAVY TRADING 757 Big Board Issues Climb While 532 Lose Ground Peace Hope Discerned DOW ADDS 280 POINTS Volume of 1248 Million Is Second Highest Level in Last Two Months STOCK PRICES RISE IN HEAVY TRADING | By Vartanig G Vartan | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/stocks-advance-on-amex-list-as-exchanges-index-adds-16c.html | Stocks Advance on Amex List As Exchanges Index Adds 16c | By Douglas W Cray | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/student-violence.html | Student Violence | RICHARD N GARDNER | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/suit-for-tuition.html | Suit for Tuition | ALICE H MANGAN | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/susan-m-bauer-srnifh-senior-affianced-fo-rodney-w-mulch.html | Susan M Bauer Srnifh Senior Affianced fo Rodney W Mulch | Special to The New Nrk Trnos | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/the-dance-swan-lake-ashton-version-stars-bergsma-macleary.html | The Dance Swan Lake Ashton Version Stars Bergsma MacLeary | By Clive Barnes | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/the-imitators-a-look-at-why-schoolchildren-rebel.html | The Imitators A Look at Why Schoolchildren Rebel | By Fred M Hechinger | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/the-new-school-salutes-exiles-plaque-honors-the-faculty-that-fled.html | THE NEW SCHOOL SALUTES EXILES Plaque Honors the Faculty That Fled Totalitarianism | By Edward C Burks | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/the-victor-in-nazitrial-issue-horst-paul-august-ehmke.html | The Victor in NaziTrial Issue Horst Paul August Ehmke | By David Binderspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/tire-makers-back-bill-for-recalls-safety-measure-passage-in.html | TIRE MAKERS BACK BILL FOR RECALLS Safety Measure Passage in Congress Now Expected | By John D Morrisspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/topics-the-cure-for-student-unrest-is-adult-unrest.html | Topics The Cure for Student Unrest Is Adult Unrest | By George Wald | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/total-eye-transplant-criticized-by-society-of-ophthalmologists.html | Total Eye Transplant Criticized By Society of Ophthalmologists | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/tutoring-the-underprivileged-a-whole-new-world-opens-up.html | Tutoring the Underprivileged A Whole New World Opens Up | By Nan Ickeringill | RE0000755632 | 1997-04-25 | B00000501271 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/tv-a-queens-ardor-net-playhouse-offers-bbcs-drama-about-katherine.html | TV A Queens Ardor NET Playhouse Offers BBCs Drama About Katherine Widow of Henry V | By Lawrence Van Gelder | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/upper-volta-is-rich-in-names.html | Upper Volta Is Rich in Names | By R W Apple Jrspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/villanova-captures-distance-medley-liquori-is-star-at-penn-relays.html | Villanova Captures Distance Medley LIQUORI IS STAR AT PENN RELAYS Halts William and Marys Challenge in Final Leg Tennessee Takes a Title | By Neil Amdurspecial to the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/wagner-selects-carey-and-thaler-as-running-mates-representative.html | WAGNER SELECTS CAREY AND THALER AS RUNNING MATES Representative Gives Up His Race for Mayor and Will Seek City Council Post SENATOR CHANGES MIND Reaches Decision to Run for Controller After Long Talks With Leaders Wagner Completes His Ticket By Naming Carey and Thaler | By Thomas P Ronan | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/west-denounced-by-czech-party-it-says-support-of-reforms-has.html | WEST DENOUNCED BY CZECH PARTY It Says Support of Reforms Has Divisive Purpose | By Alvin Shusterspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/westchester-film-seizure-challenged.html | Westchester Film Seizure Challenged | By Edward Ranzal | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/wheeler-says-cost-of-fleet-off-korea-is-inordinately-high-cost-of.html | Wheeler Says Cost Of Fleet Off Korea Is Inordinately High COST OF US FLEET OFF KOREA IS HIGH | By Warren Weaver Jrspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/wheelingpittsburgh.html | WheelingPittsburgh | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/wrights-architects-flourish-in-arizona-desert-stillness-wrights.html | Wrights Architects Flourish in Arizona Desert Stillness Wrights Architectural Disciples Flourish in the Deserts Stillness | By Michael J Leahyspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/yale-poll-backs-rotc.html | Yale Poll Backs ROTC | Special to The New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/yankees-turn-back-orioles-72-as-stottlemyre-gains-his-fifth-victory.html | Yankees Turn Back Orioles 72 as Stottlemyre Gains His Fifth Victory HALL PEPITONE WALLOP HOMERS Victory Streak of Baltimore Snapped at 4 Games Orioles Get 7 Hits | By Deane McGowenspecial To the New York Times | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-26 | https://www.nytimes.com/1969/04/26/archives/youthful-joseph-kalichstein-plays-mature-schubert.html | Youthful Joseph Kalichstein Plays Mature Schubert | By Raymond Ericson | RE0000755632 | 1997-04-25 | B00000501271 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/10-assemblymen-lose-jersey-seats-computer-districting-bars-two-more.html | 10 ASSEMBLYMEN LOSE JERSEY SEATS Computer Districting Bars Two More in Bergen | By Ronald Sullivan | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/100-negroes-seized-in-charleston-protest-march.html | 100 Negroes Seized in Charleston Protest March | By James T Wooten | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/1776-no-tunes-for-humming.html | 1776  No Tunes For Humming | By John S Wilson | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/18-months-of-doubt-lie-ahead-18-months-of-doubts-over-taxes-lie.html | 18 Months Of Doubt Lie Ahead 18 Months of Doubts Over Taxes Lie Ahead | By Edwin L Dale Jr | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/200-enter-new-yorklondon-race.html | 200 Enter New YorkLondon Race | By Jonathan Segal | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/300-at-rally-here-oppose-the-abm-bingham-calls-argument-of-laird.html | 300 AT RALLY HERE OPPOSE THE ABM Bingham Calls Argument of Laird Evil Nonsense | By Edith Evans Asbury | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/4-killed-in-crash-at-east-northport.html | 4 KILLED IN CRASH AT EAST NORTHPORT | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/5-boys-1215-held-in-mugging-slaying-of-porter-for-60c-5-boys-held.html | 5 Boys 1215 Held In Mugging Slaying Of Porter for 60c 5 Boys Held in Slaying of Man for 60c | By Emanuel Perlmutter | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-baleful-beguine-in-boston.html | A Baleful Beguine In Boston | By Clive Barnes | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-bargain-catamaran.html | A BARGAIN CATAMARAN | Mrs H A SHELLEDAY | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-brotherly-thing-to-do.html | A Brotherly Thing to Do | R SCHWARTZ | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-city-that-once-rivaled-london.html | A City That Once Rivaled London | By David Cohen | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-clean-welllighted-room.html | A Clean WellLighted Room | By Grace Glueck | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-greek-family-defies-pull-of-cities.html | A Greek Family Defies Pull of Cities | By Alfred Friendly Jr | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-long-island-outing-with-emphasis-on-history.html | A Long Island Outing With Emphasis On History | By Roy R Silver | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-pan-american-show-for-bogota.html | A Pan American Show for Bogota | By David Lidman | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-place-of-enchantment-on-the-lower-colorado.html | A Place of Enchantment on the Lower Colorado | JVY | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-rare-treat.html | A RARE TREAT | SIMONE FRANCE | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-transition-from-muito-obrigado-to-muchas-gracias.html | A Transition From Muito Obrigado To Muchas Gracias | By Joyce Hill | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/a-triumph-rather-than-a-threat-a-triumph.html | A Triumph Rather Than a Threat A Triumph | By Peter Schjeldahl | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/abm-contradictions.html | ABM Contradictions | PETER COWEN | RE0000755643 | 1997-04-25 | B00000502628 |

| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/about-gilroy-calif.html | About Gilroy Calif | ROY WESTPHALINGER | RE0000755643 | 1997-04-25 | B00000502628 |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/acquisitions-swollen-by-marriage-brokers.html | Acquisitions Swollen By Marriage Brokers | By John J Abele | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/aid-to-owerri-resumed.html | Aid to Owerri Resumed | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/akc-recognizes-shih-tzu-chinese-toy-after-long-wait.html | AKC Recognizes Shih Tzu Chinese Toy After Long Wait | By Walter R Fletcher | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/alida-aldrich-is-bride-of-ens-robert-haff-er-jr.html | Alida Aldrich Is Bride of Ens Robert haff er Jr | ocll The New ToNi Tmes | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/amex-list-counter-dip-then-rise.html | Amex List Counter Dip Then Rise | By Douglas W Cray | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/anachronistic-baggage-limits.html | ANACHRONISTIC BAGGAGE LIMITS | MARTIN L LUDINGTON | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/another-great-hope-great-hope.html | Another Great Hope Great Hope | By A H Weiler | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/arizona-park-offers-art-on-the-rocks.html | Arizona Park Offers Art on the Rocks | JVY | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/army-routs-harvard.html | Army Routs Harvard | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/army-victor-in-karate.html | Army Victor in Karate | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/asian-involvement.html | Asian Involvement | PHILIP YARNELL | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/assembly-told-negroes-want-changes-in-capitalism.html | Assembly Told Negroes Want Changes in Capitalism | By John A Hamilton | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/authors-on-television-authors-on-television.html | Authors on Television Authors on Television | By Katharine Davis Fishman | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/badillo-indictment-of-whites-wins-applause-at-fieldston.html | Badillo Indictment of Whites Wins Applause at Fieldston | By M S Handler | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/barbara-l-owen-bride-in-denver.html | Barbara L owen Bride in Denver | peelal to The New York Tim | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bay-states-archives-guard-us-heritage.html | Bay States Archives Guard US Heritage | By Philip Brady | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/beef-at-its-best.html | Beef at its best | By Craig Claiborne | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bent-larson-defeats-tal-4-2.html | Bent Larson Defeats Tal 4  2 | By Al Horowitz | RE0000755643 | 1997-04-25 | B00000502628 |

| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/black-panthers-subject-of-show.html | Black Panthers Subject of Show | By Jacob Deschin | RE0000755643 | 1997-04-25 | B00000502628 |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/blatant.html | BLATANT | JAMES F GRAVES | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/boating-season-means-sunken-craft-and-engines-to-diver-salvage.html | Boating Season Means Sunken Craft and Engines to Diver SALVAGE EXPERT READY FOR CALLS | By Steve Cady | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bond-on-harris.html | Bond on Harris | JULIAN BOND | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/boston-fund-starts-office.html | Boston Fund Starts Office | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/boston-slum-cure-tied-to-business-antipoverty-head-asks-job-and.html | BOSTON SLUM CURE TIED TO BUSINESS Antipoverty Head Asks Job and Housing Assistance | By John H Fenton | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/boyoboy.html | BOYOBOY | BETTY ALBANESE | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/boys-high-and-power-memorial-shatter-scholastic-records-at-penn.html | Boys High and Power Memorial Shatter Scholastic Records at Penn Relays BROOKLYN FOUR TAKES 440 EVENT | By William J Miller | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bridge-insult-an-opponent-and-he-may-just-smile.html | Bridge Insult an opponent and he may just smile | By Alan Truscott | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/brooklyn-bishops-pastoral-letter-affirms-churchs-rule-on-celibacy.html | Brooklyn Bishops Pastoral Letter Affirms Churchs Rule on Celibacy | By George Dugan | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/brown-varsity-wins-seekonk-regatta.html | BROWN VARSITY WINS SEEKONK REGATTA | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bullet-park-by-john-cheever-245-pp-new-york-alfred-a-knopf-595.html | Bullet Park By John Cheever 245 pp New York Alfred A Knopf 595 | By Benjamin Demott | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/burden-and-mrs-greitzer-win-endorsement-of-liberal-party.html | Burden and Mrs Greitzer Win Endorsement of Liberal Party | By Clayton Knowles | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/bus-and-rail-terminals.html | BUS AND RAIL TERMINALS | Mrs NICHOLAS E WAGMAN | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/camden-grace-white-married-to-john-n-percival.html | Camden Grace White Married to John N Percival | Special t The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/can-marguerite-go-to-the-gallows.html | Can Marguerite Go to the Gallows | By Julius Rudel | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/canadas-economy.html | Canadas Economy | EDWARD CARRIGAN | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/captains-helping-seafaring-mates-dress-in-style-luxury-attire-here.html | Captains Helping Seafaring Mates Dress in Style Luxury Attire Here for Boating Men and Women | By Helen Nichols | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/carole-creamer-bride-in-new-canaan.html | Carole Creamer Bride in New Canaan | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/carolina-county-strained-by-plans-for-integration.html | Carolina County Strained by Plans for Integration | By Marjorie Hunter | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/catamaran-is-set-for-tahitian-run-70foot-water-bus-to-carry-150-on.html | CATAMARAN IS SET FOR TAHITIAN RUN 70Foot Water Bus to Carry 150 on Tiered Seats | By Harry V Forgeron | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cattle-futures-step-toward-stability.html | Cattle Futures Step Toward Stability | By H J Maidenberg | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ccny-head-meets-again-with-dissidents.html | CCNY Head Meets Again With Dissidents | By Murray Schumach | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/celtics-brinkmanship-put-to-last-test.html | Celtics Brinkmanship Put to Last Test | By Thomas Rogers | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/chain-stores-focus-on-megalopolis-vigor.html | Chain Stores Focus On Megalopolis Vigor | By Isadore Barmash | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/changes-being-considered-for-1969.html | Changes Being Considered for 1969 | By Thomas V Haney | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/church-and-spanish-state-act-to-ease-rift-in-basque-area.html | Church and Spanish State Act To Ease Rift in Basque Area | By Richard Eder | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/church-group-to-visit-soviet.html | Church Group to Visit Soviet | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/city-is-figuring-on-dip-in-relief-hayes-says-budget-for-the-poor-is.html | CITY IS FIGURING ON DIP IN RELIEF Hayes Says Budget for the Poor Is a Calculated Risk | By Richard Phalon | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/coal-strikes-effects-showing-up.html | Coal Strikes Effects Showing Up | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/coast-guard-against-chasing-boats-in-storms-safety-proposal-creates.html | Coast Guard Against Chasing Boats in Storms SAFETY PROPOSAL CREATES PROBLEM | By John Sibley | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cocker-spaniel-judged-best-ancrams-simond-gets-top-award.html | Cocker Spaniel Judged Best ANCRAMS SIMOND GETS TOP AWARD | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/community-action-by-poor-criticized.html | Community Action by Poor Criticized | By Francis X Clines | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/companions-of-the-holiday-by-donald-richie-197-pp-new-york-walker.html | Companions Of the Holiday By Donald Richie 197 pp New York Walker  Co 495 | By Richard R Lingeman | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/composer-no-ivorytowered-dabbler-no-ivorytowered-dabbler.html | Composer No IvoryTowered Dabbler No IvoryTowered Dabbler | By Raymond Ericson | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/computer-finds-ruths-715th-homer-computer-finds-ruths-715th-homer.html | Computer Finds Ruths 715th Homer Computer Finds Ruths 715th Homer | By Leonard Koppett | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/computer-system-to-help-cut-losses-of-ships-and-equipment.html | Computer System to Help Cut Losses of Ships and Equipment | By Edward A Morrow | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/concern-with-ties-to-mafia-got-us-loans-house-panel-is-told.html | Concern With Ties to Mafia Got US Loans House Panel Is Told | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/conflicts-over-the-commandos.html | Conflicts Over the Commandos | DANA ADAMS SCHMIDT | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/contractors-give-a-negro-program-offer-management-program-for.html | CONTRACTORS GIVE A NEGRO PROGRAM Offer Management Program for Minority Groups | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/copper-ranking-kept-by-zambia.html | Copper Ranking Kept by Zambia | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cornell-negroes-tell-perkins-all-guns-are-gone.html | Cornell Negroes Tell Perkins All Guns Are Gone | By Homer Bigart | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cornell-oarsmen-win-goes-trophy-defeat-navy-and-syracuse-eighth.html | CORNELL OARSMEN WIN GOES TROPHY Defeat Navy and Syracuse Eighth Time in a Row | By Michael Strauss | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cornell-rally-tops-penn-108.html | Cornell Rally Tops Penn 108 | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/corporations-aid-suburban-towns-executives-getting-involved-in.html | CORPORATIONS AID SUBURBAN TOWNS Executives Getting Involved in Westchester Affairs | By Joseph Novitski | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/court-group-asks-curb-on-protests-prosecution-of-violators-in.html | COURT GROUP ASKS CURB ON PROTESTS Prosecution of Violators in College Disorders Urged | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/court-tennis-crown-at-stake-in-series-starting-tomorrow.html | Court Tennis Crown at Stake In Series Starting Tomorrow | By Eugene L Scott | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/crop-disease-control.html | Crop Disease Control | By Arden F Sherf | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cuban-envoy-bars-moderate-course-says-nation-will-continue-to-back.html | CUBAN ENVOY BARS MODERATE COURSE Says Nation Will Continue to Back Violent Revolution | By Malcolm W Browne | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/cubs-crush-mets-93-hands-is-winner.html | CUBS CRUSH METS 93 HANDS IS WINNER | By Joseph Durso | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/czech-studentworker-unity-wanes.html | Czech StudentWorker Unity Wanes | By Alvin Shuster | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/czechoslovakia-politics-wont-be-enthralling.html | Czechoslovakia  Politics Wont Be Enthralling | ALVIN SHUSTER | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/dartmouth-103-victor.html | Dartmouth 103 Victor | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/de-gaulle-puts-fate-to-vote-today-de-gaulle-puts-his-fate-up-to.html | De Gaulle Puts Fate to Vote Today De Gaulle Puts His Fate Up to Frances Voters in Referendum Today | By John L Hess | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/deirdre-felbin-to-wed.html | Deirdre Felbin to Wed | peal to The New York Ttmu | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/denmark-votes-for-new-airport-it-will-be-built-by-1985-on-island.html | DENMARK VOTES FOR NEW AIRPORT It Will Be Built by 1985 on Island Near Copenhagen | Dispatch of The Times London | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/diane-desmoni-bride-of-c-j-dedde-jr.html | Diane Desmoni Bride of C J Dedde Jr | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/discord-apparent-in-trudeau-party-hellyers-resignation-likely-to-in.html | DISCORD APPARENT IN TRUDEAU PARTY Hellyers Resignation Likely to Increase Dissent | By Edward Cowan | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/doctor-denies-he-implanted-whole-eye.html | Doctor Denies He Implanted Whole Eye | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/doherty-relinquishes-post-as-penn-relays-director.html | Doherty Relinquishes Post As Penn Relays Director | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/donald-short-64-tourism-adviser-excolumnist-who-founded-local.html | DONALD SHORT 64 TOURISM ADVISER ExColumnist Who Founded Local Writers Group Dies | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/draft-dilemmas.html | DRAFT  DILEMMAS | JOHN E SAVARESE | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/drama-in-moscow-wordless-chess-like-a-modern-pantomime-the-champion.html | DRAMA IN MOSCOW WORDLESS CHESS Like a Modern Pantomime the Champion Play Unfolds | By Henry Kamm | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/drop-your-lox-and-grab-your-socks-were-gonna-dance-all-night-were.html | Drop Your Lox and Grab Your Socks Were Gonna Dance All Night Were Gonna Dance Outa Sight | By Robert Lasson | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/dylan-cohen-hardin-poets-for-our-time.html | Dylan Cohen Hardin  Poets For Our Time | By William Kloman | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/egypt-clarifies-ceasefire-stand-but-paper-links-truce-to-israel.html | EGYPT CLARIFIES CEASEFIRE STAND But Paper Links Truce to Israel Withdrawal | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/eldridge-cleaver-postprison-writings-and-speeches-edited-by-robert.html | Eldridge Cleaver PostPrison Writings and Speeches Edited by Robert Scheer 211 pp A Ramparts Book New York Random House 595 | By Lindsay Patterson | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ernest-hemingway-a-life-story-by-carlos-baker-illustrated-697-pp.html | Ernest Hemingway A Life Story By Carlos Baker Illustrated 697 pp New York Charles Scribners Sons 10 | By Vance Bourjaily | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/events-in-havana-indicate-easing-of-tense-relations-with-the-soviet.html | Events in Havana Indicate Easing of Tense Relations With the Soviet Union | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/experiences-by-arnold-toynbee-illustrated-417-pp-new-york-oxford.html | Experiences By Arnold Toynbee Illustrated 417 pp New York Oxford University Press 875 | By Felix E Hirsch | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/faculty-falters-in-leadership-role.html | Faculty Falters in Leadership Role | FRED M HECHINGER | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/faculty-solidarity.html | Faculty Solidarity | SIDNEY HOOK | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/fcc-license-renewals-a-policy-emerges-broadcasters-facing-closer.html | FCC License Renewals A Policy Emerges Broadcasters Facing Closer Scrutiny of Performance | By Christopher Lydon | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/fed-up.html | FED UP | GERALDINE SHEPHARD | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/fight-on-crime-mapped.html | Fight on Crime Mapped | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/filipino-president-accepts-four-helicopters-from-us.html | Filipino President Accepts Four Helicopters From US | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/finns-to-buy-first-atomicpower-plant-from-soviet-and-second-from.html | Finns to Buy First AtomicPower Plant From Soviet and Second From West | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/five-connecticut-prep-schools-break-ice-on-football-league.html | Five Connecticut Prep Schools Break Ice on Football League | By Sam Goldaper | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/florida-to-rule-on-plan-for-the-aged.html | Florida to Rule on Plan for the Aged | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/flying-fugue.html | FLYING FUGUE | FRANKLIN CARROLL MILLER | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/foes-defections-in-vietnam-rising-typical-vietcong-deserter-is.html | FOES DEFECTIONS IN VIETNAM RISING Typical Vietcong Deserter Is Young and No Ideologist | By Joseph B Treaster | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/food-standards-issued-by-fda-general-sanitary-rules-set-for-most.html | FOOD STANDARDS ISSUED BY FDA General Sanitary Rules Set for Most Basic Essentials | By Harold M Schmeck Jr | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/for-white-and-black-community-control-is-the-issue-community.html | For White and Black Community Control Is the Issue Community contFol is the issue | By Nathan Glazer | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/for-young-readers.html | For Young Readers | By Jay Jacobs | RE0000755643 | 1997-04-25 | B00000502628 |

| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/fordhams-eight-wins-in-rowing-rams-defeat-manhattan-at-orchard.html | FORDHAMS EIGHT WINS IN ROWING Rams Defeat Manhattan at Orchard Beach in 7201 | Special to jthe New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/foreign-affairs-the-dinosaur.html | Foreign Affairs The Dinosaur | By C L Sulzberger | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/former-seabee-dissolves-his-siltation-problem-on-hudson-richmond.html | Former Seabee Dissolves His Siltation Problem on Hudson RICHMOND PUTS DREDGE TO WORK | By George de Gregorio | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/francis-carling-law-student-engaged-to-elisabeth-m-kelley.html | Francis Carling Law Student Engaged to Elisabeth M Kelley | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/frostbite-sailing-taken-by-toombs.html | FROSTBITE SAILING TAKEN BY TOOMBS | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ftc-new-help-for-the-consumer.html | FTC New Help for the Consumer | JOHN D MORRIS | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/gall-mertens-fiancee-of-james-sullivan.html | Gall Mertens Fiancee of James Sullivan | 1peelRl ta The Nw York Timls | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/gardens-to-see-in-the-capital.html | Gardens To See In the Capital | By Lee Lorick Prina | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/gi-unit-near-cambodia-repulses-foe-killing-213-213-of-foe-killed.html | GI Unit Near Cambodia Repulses Foe Killing 213 213 OF FOE KILLED ATTACKING A BASE | By B Drummond Ayres Jr | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/gop-attacks-funding-of-crossflorida-canal-house-minority-leader.html | GOP Attacks Funding of CrossFlorida Canal House Minority Leader Asks Curb on State Spending | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/graebner-captures-vasss-tennis-lead.html | GRAEBNER CAPTURES VASSS TENNIS LEAD | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/greece-liberty-is-still-being-torn-up.html | Greece Liberty Is Still Being Torn Up | ALFRED FRIENDLY Jr | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/harris-on-bond.html | Harris on Bond | ROY HARRIS | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/harvard-outrows-navy-lightweights.html | HARVARD OUTROWS NAVY LIGHTWEIGHTS | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/harvards-heavyweight-crew-beats-princeton-and-mit-for-compton-cup.html | Harvards Heavyweight Crew Beats Princeton and MIT for Compton Cup CRIMSON ASSUMES LEAD FROM START | By Gordon S White Jr | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/healthy-satire.html | HEALTHY SATIRE | L R BLUMENFELD | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/help-in-the-bahamas.html | HELP IN THE BAHAMAS | DAVID E BEHREND | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/henry-k-morrison.html | HENRY K MORRISON | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/hotel-deal-planned.html | Hotel Deal Planned | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/house-election-set-june-24-in-montana.html | HOUSE ELECTION SET JUNE 24 IN MONTANA | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/houseboatbah-todays-version-viewed-as-pale-copy-of-yesteryears.html | HouseboatBah Todays Version Viewed as Pale Copy Of Yesteryears Lusty Shantycraft | By Sparse Grey Hackle | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/how-new-is-che.html | How New Is Che | DOROTHY GREENBERG | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/i-was-bored-is-che-new.html | I WAS BORED Is Che New | WARREN HUNE | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/in-the-nation-humanity-vs-principle-at-cornell.html | In The Nation Humanity vs Principle at Cornell | By Tom Wicker | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/india-making-first-serious-bid-for-latin-trade.html | India Making First Serious Bid for Latin Trade | By Brendan Jones | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/india-reports-a-threat-by-chinese-in-sikkim.html | India Reports a Threat By Chinese in Sikkim | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/indian-themes.html | INDIAN THEMES | Louis W BALLARD | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/indias-untouchables.html | Indias Untouchables | M M KAMBLE | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/inside-musicals-inside-the-world-of-musicals.html | Inside Musicals Inside The World Of Musicals | By Lewis Funke | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/international-sailing-canoe-ultimate-in-racing-speeds-of-16-knots.html | International Sailing Canoe Ultimate in Racing Speeds of 16 Knots Make 1Man Dinghy Fastest in Class | By M David Levin | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/inventor-builds-drives-and-sails-37foot-ketch-backward-and-it-works.html | Inventor Builds Drives and Sails 37Foot Ketch Backward  and It Works NEW HAVEN MAN UTILIZES SYSTEM | By Parton Keese | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/iselin-of-jets-seeks-an-amicable-solution-to-pro-football.html | Iselin of Jets Seeks an Amicable Solution to Pro Football Realignment OWNERS TO MEET HERE ON TUESDAY | By William N Wallace | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/items-from-the-sports-editors-mailbox.html | Items From the Sports Editors Mailbox | PERCY C ROGERS | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/its-bathers-only-at-cocoa-beach-as-resort-bans-cars-from-sands.html | Its Bathers Only At Cocoa Beach As Resort Bans Cars From Sands | By C E Wright | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/its-dying.html | ITS DYING | TOM COUTO | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/jackson-assails-us-conservation-washington-senator-finds-planning.html | JACKSON ASSAILS US CONSERVATION Washington Senator Finds Planning Inconsistencies | By John C Devlin | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/jacqueline-taft-bride-in-suburbs-of-m-j-parman.html | Jacqueline Taft Bride in Suburbs Of M J Parman | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/jamaicas-entry-to-oas-resisted-ties-to-cuba-cause-concern-among.html | JAMAICAS ENTRY TO OAS RESISTED Ties to Cuba Cause Concern Among Present Members | By Benjamin Welles | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/jane-dumaresq-whitney-married.html | Jane Dumaresq Whitney Married | Special tO Th New York Tlmel | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/joy-ellen-bush-plans-nuptials.html | Joy Ellen Bush Plans Nuptials | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/karsh-show-opens-in-capital.html | Karsh Show Opens in Capital | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/katie-katie-what-a-lady.html | Katie Katie What a Lady | By Larry Swindell | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/kims-isolated-stalinist-state.html | Kims Isolated Stalinist State | TAKASHI OKA | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lack-of-burners-hinders-sea-cook-crewmen-advised-to-carry-extra.html | LACK OF BURNERS HINDERS SEA COOK Crewmen Advised to Carry Extra Collapsible Stove | By Lisbeth Miner | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lacrosse-streak-of-army-snapped-johns-hopkins-wins-1411-giving.html | LACROSSE STREAK OF ARMY SNAPPED Johns Hopkins Wins 1411 Giving Cadets First Loss | By John B Forbes | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/larionov-enfant-terrible.html | Larionov Enfant Terrible | By Hilton Kramer | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/laughable.html | LAUGHABLE | GERRY EKMAN | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lawmakers-vote-virginia-carter-referendum-set-next-year-on-proposed.html | LAWMAKERS VOTE VIRGINIA CARTER Referendum Set Next Year on Proposed Provisions | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lebanese-political-leader-asks-head-of-a1-fatah-to-mediate-policy.html | Lebanese Political Leader Asks Head of A1 Fatah to Mediate Policy Dispute | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/legislators-push-new-school-bill-for-action-today-decentralization.html | LEGISLATORS PUSH NEW SCHOOL BILL FOR ACTION TODAY Decentralization Agreement Evolves After 48 Hours of Hard Negotiations | By William E Farrell | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/legislature-swing-to-the-right.html | Legislature Swing to the Right | SYDNEY H SCHANBERG | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MARTIN WOLFSON | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | CHARLES J SHEEDY | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JOHN KHANLIAN | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/life-stands-still-in-the-suez-canal-crews-of-stranded-ships-watch.html | LIFE STANDS STILL IN THE SUEZ CANAL Crews of Stranded Ships Watch Artillery Duels | By Raymond H Anderson | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lindners-apocalyptic-honkytonk.html | Lindners Apocalyptic Honkytonk | By John Canaday | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lindsay-cautions-on-school-riots-at-yale-for-award-he-says.html | LINDSAY CAUTIONS ON SCHOOL RIOTS At Yale for Award He Says Institutions Have Failed | By Maurice Carroll | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/long-island-ac-defeats-mt-washington-in-lacrosse.html | Long Island AC Defeats Mt Washington in Lacrosse | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/louise-w-clark-bride-of-soldier.html | Louise W Clark Bride of Soldier | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/love-of-boating-is-first-requisite-for-a-designer-college.html | Love of Boating Is First Requisite for a Designer College Experience in Yards Advised for Aspirants | By Dudley Dalton | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/luck-of-the-bored.html | Luck of The Bored | By Alfred Friendly Jr | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/lulu-rise-is-cut-by-gop-leaders-albany-chiefs-seek-total-increase.html | LULU RISE IS CUT BY GOP LEADERS Albany Chiefs Seek Total Increase of 30000 | By Sydney H Schanberg | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/majestic-prince-scores-easily-in-nonbetting-louisville-dash.html | Majestic Prince Scores Easily In Nonbetting Louisville Dash MAJESTIC PRINCE WINS BY 6 LENGTHS | By Joe Nichols | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/margin-debt-shows-dip-this-year.html | Margin Debt Shows Dip This Year | By Vartanig G Vartan | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/marriage-on-l-i-for-mrs-magner.html | Marriage on L I For Mrs Magner | Specia to The New York Time | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/martin-stern-to-wed-miss-deborah-katz.html | Martin Stern to Wed Miss Deborah Katz | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mary-allen-hawkins-is-married-to-arthur-g-sachs-harvard-63.html | Mary Allen Hawkins Is Married To Arthur G Sachs Harvard 63 | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/marylanders-building-skipjacks-strictly-for-pleasure-now-dredgeboat.html | Marylanders Building Skipjacks Strictly for Pleasure Now DREDGEBOAT LIFE HAS LOST APPEAL | By Robert L Naylor | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/master-of-knotty-problems-isbrandtsen-only-16-favored-to-tie-up.html | Master of Knotty Problems Isbrandtsen Only 16 Favored to Tie Up Trophy Again | By Frank Litsky | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/max-morath-its-not-nostalgia-its-now.html | Max Morath Its Not Nostalgia Its Now | By John S Wilson | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mayoralty-wagners-still-invisible-campaign.html | Mayoralty Wagners Still Invisible Campaign | RICHARD REEVES | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/merits-of-rotc.html | Merits of ROTC | GEORGE E POSNER | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/military-dissent.html | Military Dissent | WILLIAM L EARL | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miniature-rock-gardens.html | Miniature Rock Gardens | By H Lincoln Foster | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miniblocks-in-australia.html | MINIBLOCKS IN AUSTRALIA | PETER A SEARCY | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mirror-mirror-mirror-mirror.html | Mirror mirror Mirror mirror | By Barbara Plumb | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-august-is-married-to-lorenzo-c-zancan.html | Miss August Is Married To Lorenzo C Zancan | Special to The New york Tlme | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-cynthia-b-pickett-married-in-suburbs-to-carter-c-p-hawes.html | Miss Cynthia B Pickett Married In Suburbs to Carter C P Hawes | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-katherine-mary-wattiker-is-betrothed-to-philip-olivetti.html | Miss Katherine Mary Wattiker Is Betrothed to Philip Olivetti | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-lindsay-mccown-plans-marriage-to-jn-dubarry-5th.html | Miss Lindsay McCown Plans Marriage to J N DuBarry 5th | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-mary-hopkins-betrothed-to-richard-b-kalin-ou-mit.html | Miss Mary Hopkins Betrothed To Richard B Kalin ou MIT | peetal to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-pamela-anne-morrow-plans-bridal.html | Miss Pamela Anne Morrow Plans Bridal | peetal to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/miss-sarah-harvey-hoffman-bride-of-frederick-m-r-smith.html | Miss Sarah Harvey Hoffman Bride of Frederick M R Smith | Deela to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mit-beats-cornell-in-geiger-cup-rowing.html | MIT BEATS CORNELL IN GEIGER CUP ROWING | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mood-of-the-cities-new-stakes-for-blacks-may-cool-things-off.html | Mood of the Cities New Stakes for Blacks May Cool Things Off | JOHN HERBERS | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mountaineering-resumes-in-nepal-first-expeditions-since-65-to.html | MOUNTAINEERING RESUMES IN NEPAL First Expeditions Since 65 to Challenge Himalayas | By Joseph Lelyveld | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mrs-diana-bacon-smith-is-rewed.html | Mrs Diana Bacon Smith Is Rewed | Special to The New York Tlme | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mrs-hazard-wed-to-james-nisbet.html | Mrs Hazard Wed To James Nisbet | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/mrs-leib-to-ride-at-glen-head-on-valiant-hawk-model-cadet.html | Mrs Leib to Ride at Glen Head On Valiant Hawk Model Cadet | By Ed Corrigan | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/my-father-and-myself-by-j-r-ackerley-219-pp-new-york-cowardmccann-5.html | My Father And Myself By J R Ackerley 219 pp New York CowardMcCann 5 | By Michael Holroyd | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/my-place-in-history-is-assured.html | My Place in History Is Assured | By Michaela Williams | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nancy-ellen-waiters-is-bride-of-maughan-gould-in-capital.html | Nancy Ellen Waiters Is Bride Of Maughan Gould in Capital | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nardins-gayblade-takes-trot-as-dayan-310-choice-breaks-stride-twice.html | Nardins Gayblade Takes Trot as Dayan 310 Choice Breaks Stride Twice FAVORITE FINISHES 5TH BEFORE 34739 | By Louis Effrat | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/navy-task-force-off-korea-sails-into-yellow-sea-pentagon-announces.html | NAVY TASK FORCE OFF KOREA SAILS INTO YELLOW SEA Pentagon Announces Shift of Fleet Sent to Protect Reconnaissance Craft | By Harold Gal | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nazi-parallel.html | Nazi Parallel | WILLIAM G MOULTON | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nc4-recalls-first-atlantic-flight.html | NC4 Recalls First Atlantic Flight | By Christopher Lydon | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/negroes-at-colgate-offered-a-center.html | NEGROES AT COLGATE OFFERED A CENTER | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/new-charter-oak-trail-is-keyed-to-hartford.html | New Charter Oak Trail Is Keyed to Hartford | By Bernard J Malahan | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nigeria-another-round-in-the-seesaw-battle-over-biafra.html | Nigeria Another Round in the SeeSaw Battle Over Biafra | LLOYD GARRISON | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nights-are-short-at-fort-franklin.html | Nights Are Short at Fort Franklin | By Edward Cowan | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nixon-aide-denies-proposing-detention-camp-for-protesters.html | Nixon Aide Denies Proposing Detention Camp for Protesters | By Fred P Graham | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nixon-challenged.html | Nixon Challenged | THOMAS H GREER | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nixon-crowns-daughter.html | Nixon Crowns Daughter | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nixons-choice-explained.html | Nixons Choice Explained | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nixons-health-budget-absence-of-high-level-medical-advisers-viewed.html | Nixons Health Budget Absence of High Level Medical Advisers Viewed as a Factor in Slash of Funds | By Howard A Rusk Md | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/nixons-message-gains-a-medium-aides-rate-his-tv-sessions-with-old.html | NIXONS MESSAGE GAINS A MEDIUM Aides Rate His TV Sessions With Old Fireside Chats | By Warren Weaver Jr | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/no-break-seen-in-boycott-of-aqueduct-racing-horsemen-firm-on-big-a.html | No Break Seen in Boycott of Aqueduct Racing HORSEMEN FIRM ON BIG A BOYCOTT | By Steve Cady | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/no-slowdown-shown-in-texas.html | No Slowdown Shown in Texas | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/northern-ireland-the-nightmare-of-religious-strife.html | Northern Ireland The Nightmare of Religious Strife | ANTHONY LEWIS | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/not-evaders.html | NOT EVADERS | GRAHAM R HODGES | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/novice-drivers-learn-abcs-at-bridgehampton.html | Novice Drivers Learn ABCs at Bridgehampton | By John S Radosta | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/now-aid-for-pedestrians-planners-study-aids-to-walking.html | Now Aid for Pedestrians PLANNERS STUDY AIDS TO WALKING | By William Borders | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/objection.html | OBJECTION | IRA GLASSER | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/observer-stay-courier-from-your-appointed-rounds.html | Observer Stay Courier From Your Appointed Rounds | By Russell Baker | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ocean-hill-unit-act-to-sue-city-charges-board-obstructs-with-civil.html | OCEAN HILL UNIT ACT TO SUE CITY Charges Board Obstructs With Civil Service Rules | By Rudy Johnson | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/oil-man-likes-to-be-where-the-action-is.html | Oil Man Likes to Be Where the Action Is | By William D Smith | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/once-upon-a-scores-horse-show-double.html | ONCE UPON A SCORES HORSE SHOW DOUBLE | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/opening-of-mine-a-step-nearer.html | Opening of Mine A Step Nearer | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/palestinians-plea.html | Palestinians Plea | N F AUDEH | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/penn-crews-take-3-blackwell-races-penn-crews-win-blackwell-races.html | Penn Crews Take 3 Blackwell Races PENN CREWS WIN BLACKWELL RACES | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/penn-lightweights-post-4th-triumph.html | PENN LIGHTWEIGHTS POST 4TH TRIUMPH | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/pesticides-are-they-no-nos.html | Pesticides  Are They No Nos | By James E Dewey | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/philadelphias-reserve-bank-moving.html | Philadelphias Reserve Bank Moving | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/pierre-boulez-what-risks-is-he-really-taking.html | Pierre Boulez What Risks Is He Really Taking | PAUL TUROK | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/pitching-a-tent-on-secluded-caribbean-beaches.html | Pitching a Tent on Secluded Caribbean Beaches | By Irving Shapiro | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/plan-urged-to-aid-swedishus-ties-stockholm-panel-proposes-an.html | PLAN URGED TO AID SWEDISHUS TIES Stockholm Panel Proposes an Improvement Campaign | By Werner Wiskari | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/policy-toward-greece.html | Policy Toward Greece | ELIAS P DEMETRACOPOULOS | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/poor-taste.html | POOR TASTE | CLARENCE E WYNN | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/portable-phone-helps-peripatetic-keep-in-touch.html | Portable Phone Helps Peripatetic Keep in Touch | By Sandra Blakeslee | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/pricing-in-block-automation.html | Pricing in Block Automation | EUGENE MILLER | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/princetons-lacrosse-team-trounces-dartmouth-123.html | Princetons Lacrosse Team Trounces Dartmouth 123 | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/professor-of-the-dionysiac-theater-professor-of-the-dionysiac.html | Professor of The Dionysiac Theater Professor of the Dionysiac theater | By Elenore Lester | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/promise-wins-28450-cherry-hill-by-neck-before-34879-at-garden-state.html | Promise Wins 28450 Cherry Hill by Neck Before 34879 at Garden State CROWD SWELLED BY NEW YORKERS | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/public-is-divided-on-nixon-war-splits-in-pollas-to-whether-policy.html | PUBLIC IS DIVIDED ON NIXON WAR Splits in Pollas to Whether Policy Is His or Johnsons | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/quiet-harvard-man-emerges-to-speak-out-for-humanity-professor-wald.html | Quiet Harvard Man Emerges To Speak Out for Humanity Professor Wald Not Content to Limit Himself to Classes Looks to Issues of Day | By Israel Shenker | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/radiance.html | RADIANCE | ELLEN PAULIN | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/rail-line-studied-for-everglades-us-considers-highspeed-system-in.html | RAIL LINE STUDIED FOR EVERGLADES US Considers HighSpeed System in Dade County | By Robert Lindsey | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/randall-redington-is-married-to-the-rev-donald-mcphail.html | Randall Redington Is Married To the Rev Donald McPhail | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/recordings-operas-halfway-down-the-unbeaten-track-unbeaten-track.html | Recordings Operas Halfway Down the Unbeaten Track Unbeaten Track | By Robert T Jones | RE0000755643 | 1997-04-25 | B00000502628 |

| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/recruiters-encounter-an-age-gap.html | Recruiters Encounter An Age Gap | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/rejection-of-dr-long.html | Rejection of Dr Long | S E LURIA | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/religion-a-growing-challenge-to-authority- in-the-church.html | Religion A Growing Challenge to Authority in the Church | EDWARD B FISKE | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/retail-sales-catching-up-with-calendar-on- rise-again.html | Retail Sales Catching Up With Calendar on Rise Again | By Herbert Koshetz | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/robert-nelson-weds-nanci-martin.html | Robert Nelson Weds Nanci Martin | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/rotnem-wall-st-beginner-in-1929-retiring- after-40-years-rotnem-now.html | Rotnem Wall St Beginner in 1929 Retiring After 40 Years Rotnem Now Retiring Began Career in 1929 | By Terry Robards | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/russians-becoming-a-soviet-minority.html | Russians Becoming a Soviet Minority | By Farnsworth Fowle | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/rutgers-program-still-lacks-funds-aid-is- sought-for-plan-to-admit.html | RUTGERS PROGRAM STILL LACKS FUNDS Aid Is Sought for Plan to Admit Local Youths | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/sailing-season-gets-longer-longer-and- longer.html | Sailing Season Gets Longer Longer and Longer | By Charles Friedman | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/sailor-around-the-world-in-312-briny- days.html | Sailor Around the World In 312 Briny Days | JULES ARBOSE | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/sally-j-eckert-philip-arbolino-plan- marriage.html | Sally J Eckert Philip Arbolino Plan Marriage | al to The New Yok Tmu | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/sara-lou-suskin-prospective-bride.html | Sara Lou Suskin Prospective Bride | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/science-forecast-on-weather-forecasting- cloudy.html | Science Forecast on Weather Forecasting Cloudy | WALTER SULLIVAN | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/screvane-is-selected-by-wagner-to-manage mayoral-campaign.html | Screvane Is Selected by Wagner To Manage Mayoral Campaign | By Thomas P Ronan | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/second-setback-shakes-celtics-lakers-are- 118112-victors-series.html | SECOND SETBACK SHAKES CELTICS Lakers Are 118112 Victors  Series Shifts to Boston | By Bill Becker | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/senate-approves-hospitals-agency-passes- measure-to-set-up.html | SENATE APPROVES HOSPITALS AGENCY Passes Measure to Set Up Corporation to Operate 20 Institutions Here | By Richard L Madden | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archiv es/seoul-asks-us-for-planes.html | Seoul Asks US for Planes | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/seoul-expecting-new-moves-by-north.html | Seoul Expecting New Moves by North | By Harrison E Salisbury | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/shabby-treatment-aloft.html | SHABBY TREATMENT ALOFT | MRS ERNEST ENGLER | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/shooting-the-spring-rapids-on-the-upper-delaware.html | Shooting the Spring Rapids on the Upper Delaware | By Winifred Luten | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sirhan-and-the-death-sentence.html | Sirhan and the Death Sentence | RICHARD HAMMER | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sixth-chess-game-is-drawn-in-world-title-competition.html | Sixth Chess Game Is Drawn In World Title Competition | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/some-pros-and-cons-on-nixons-reforms.html | Some Pros and Cons on Nixons Reforms | EILEEN SHANAHAN | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/soviet-assessed-by-two-neutrals-yugoslavs-see-a-threat-finns.html | SOVIET ASSESSED BY TWO NEUTRALS Yugoslavs See a Threat Finns Discount It | By David Binder | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/soviet-bloc-chiefs-end-comecon-talks.html | SOVIET BLOC CHIEFS END COMECON TALKS | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/speaking-of-books-a-manual-for-survival-survival-manual.html | Speaking of Books A Manual for Survival Survival Manual | By Marya Mannes | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/sports-of-the-times-the-greatest-yankees.html | Sports of The Times The Greatest Yankees | By Arthur Daley | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/squadronites-find-exam-period-is-time-for-license.html | Squadronites Find Exam Period Is Time for License | By Nora Dorn | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/st-josephs-oarsmen-beat-4-foes-for-presidents-cup.html | St Josephs Oarsmen Beat 4 Foes for Presidents Cup | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/stage-chelsea-center-black-quartet-short-plays-by-negro-playwrights.html | Stage Chelsea Center Black Quartet Short Plays by Negro Playwrights Given | By Harry Gilroy | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/stalin-and-his-generals-soviet-military-memoirs-of-world-war-ii.html | Stalin And His Generals Soviet Military Memoirs Of World War II Edited by Seweryn Bialer 644 pp New York Pegasus 10 | By Harrison E Salisbury | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/stanley-rinehart-jr-publisher-dies.html | Stanley Rinehart Jr Publisher Dies | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/state-pact-adds-to-union-dispute-2-civil-service-groups-say-they.html | STATE PACT ADDS TO UNION DISPUTE 2 Civil Service Groups Say They Won Provisions | By Damon Stetson | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/staten-island-triumphs.html | Staten Island Triumphs | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/stringing-along.html | Stringing along | By Patricia Peterson | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/suburbanites-work-in-4-city-slum-areas-to-help-in-cleanup.html | Suburbanites Work In 4 City Slum Areas To Help in CleanUp | By Andrew H Malcolm | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/superjet-funding-weighed-by-nixon-sale-of-securities-backed-by.html | SUPERJET FUNDING WEIGHED BY NIXON Sale of Securities Backed by Government Is Considered | By Robert H Phelps | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/survivor-stakes-to-captain-action-colt-beats-stiff-upper-lip-by-8.html | SURVIVOR STAKES TO CAPTAIN ACTION Colt Beats Stiff Upper Lip by 8 Lengths at Pimlico | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/syracuse-posts-94-victory-in-lacrosse-over-hofstra.html | Syracuse Posts 94 Victory In Lacrosse Over Hofstra | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/talk-with-john-cheever.html | Talk With John Cheever | By Christopher LehmannHaupt | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/taste-in-commercials.html | Taste in Commercials | BEATE RUHM VON OPPEN | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/taxcredit-lobby-rallies-lobby-on-tax-credit-is-regaining-momentum.html | TaxCredit Lobby Rallies Lobby on Tax Credit Is Regaining Momentum | By Robert A Wright | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-actors-know-just-who-is-walking-out-the-actors-know-whos.html | The Actors Know Just Who Is Walking Out The Actors Know Whos Walking Out | By Walter Kerr | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-arguments-over-russias-ss9.html | The Arguments Over Russias SS9 | WILLIAM BEECHER | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-book-of-numbers-by-robert-deane-pharr-374-pp-new-york-doubleday.html | The Book Of Numbers By Robert Deane Pharr 374 pp New York Doubleday  Co 595 | By Martin Levin | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-dance-deanne-bergsma-in-the-royal-ballets-swan-lake.html | The Dance Deanne Bergsma in the Royal Ballets Swan Lake | By Clive Barnes | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-diversity-of-his-experience.html | The diversity Of his experience | MEL WATKINS | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-forces-preventing-a-ceasefire.html | The Forces Preventing a CeaseFire | TAD SZULC | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-godfather-by-mario-puzo-446-pp-new-york-g-p-putnams-sons-695.html | The Godfather By Mario Puzo 446 pp New York G P Putnams Sons 695 | By Dick Schaap | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-jonesport-raffle-and-numerous-other-maine-veracities-by-john.html | The Jonesport Raffle And Numerous Other Maine Veracities By John Gould Illustrated 191 pp Boston Little Brown  Co 495 | By R L Duffus | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-liar-by-thomas-savage-311-pp-boston-little-brown-co-595.html | The Liar By Thomas Savage 311 pp Boston Little Brown  Co 595 | By Peter Wolfe | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-postal-history-of-vermont.html | The Postal History of Vermont | DAVID LIDMAN | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-problems-of-a-porous-war.html | The Problems of a Porous War | PHILIP SHABECOFF | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-real-issue-is-how-men-live.html | The Real Issue Is How Men Live | TOM WICKER | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-several-ways-to-enjoy-an-alp-in-the-winter-and-in-the.html | The Several Ways to Enjoy an Alp In the Winter and in the Summertime | By Robert Deardorff | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-smile-of-the-gods-a-thematic-study-of-cesare-paveses-works-by.html | The Smile Of the Gods A Thematic Study of Cesare Paveses Works By GianPaola Biasin 337 pp Ithaca Cornell University Press 750 | By Stephen Miller | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-truth-about-africa.html | The Truth About Africa | ROSS E DUNN | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/the-vietnam-war-vs-culture.html | The Vietnam War Vs Culture | By Harold C Schonberg | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/theater-julius-and-ethel-rosenberg-play-by-donald-freed-staged-in.html | Theater Julius and Ethel Rosenberg Play by Donald Freed Staged in Cleveland | By Clive Barnes | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/theres-sheet-music-in-his-portfolio.html | Theres Sheet Music in His Portfolio | By Sandra M Lipshutz | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/this-banks-services-are-free-if-one-has-a-checking-account-of-25000.html | This Banks Services Are Free If One Has a Checking Account of 25000 | By Enid Nemy | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/three-guatemalas-beckoning-the-tourist.html | Three Guatemalas Beckoning the Tourist | By Sydney Clark | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/tito-renews-bid-for-peace-bloc-nonaligned-nations-agree-to.html | TITO RENEWS BID FOR PEACE BLOC Nonaligned Nations Agree to Consultative Meeting | By Alden Whitman | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/tobacco-industry-held-losing-in-struggle-over-cigarette-ads.html | Tobacco Industry Held Losing In Struggle Over Cigarette Ads Congressional Fight Centers on a Bill That Seeks to Continue Prohibition Against Labeling Regulations | By John D Morris | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/todays-question-what-bugs-consumer.html | Todays Question  What Bugs Consumer | PHILIP H DOUGHERTY | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/tokyo-is-girding-for-student-riots-city-rips-up-paving-stones-to.html | TOKYO IS GIRDING FOR STUDENT RIOTS City Rips Up Paving Stones to Bar Use as Weapons | By Philip Shabecoff | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/top-cargo-rate-is-paid-by-china-peking-said-to-accept-the-higher.html | TOP CARGO RATE IS PAID BY CHINA Peking Said to Accept the Higher Charges to Gain Victory in Disputes | By George Horne | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/trevino-charles-share-golf-lead-both-card-67-for-206-and-oneshot.html | TREVINO CHARLES SHARE GOLF LEAD Both Card 67 for 206 and OneShot Edge at Dallas | By Lincoln A Werden | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/trinity-crew-wins-masondowns-cup.html | TRINITY CREW WINS MASONDOWNS CUP | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/trying-to-kill-four-birds-with-one-stone.html | Trying To Kill Four Birds With One Stone | EDWIN L DALE Jr | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/u-of-chicago-free-of-student-unrest-schools-handling-of-sds-protest.html | U OF CHICAGO FREE OF STUDENT UNREST Schools Handling of SDS Protest Has Brought Calm | By Barnard L Collier | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/u-of-michigan-students-using-courts-as-weapon-in-offcampus-rent.html | U of Michigan Students Using Courts as Weapon in OffCampus Rent Strike | By Anthony Ripley | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/ulster-is-quieter-but-minister-quits.html | ULSTER IS QUIETER BUT MINISTER QUITS | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/university-operas.html | UNIVERSITY OPERAS | LYDIA HAILPARN | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/us-envoy-to-iran-mideast-expert-gets-tokyo-post-naming-of-meyer.html | US ENVOY TO IRAN MIDEAST EXPERT GETS TOKYO POST Naming of Meyer Disclosed in Japan Is Greeted There by Expression of Surprise | By Takashi Oka | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/us-panel-urges-un-peace-force-26-american-leaders-call-for-40000man.html | US PANEL URGES UN PEACE FORCE 26 American Leaders Call for 40000Man Operation With US Paying Half | By Sam Pope Brewer | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/us-to-acquire-castle-of-death-valley-scotty.html | US to Acquire Castle Of Death Valley Scotty | By John V Young | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/us-to-use-warships-for-risky-intelligence-duty.html | US to Use Warships for Risky Intelligence Duty | By William Beecher | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/vermont-launches-allout-war-on-junk-cars.html | Vermont Launches AllOut War on Junk Cars | By Michael Strauss | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/veterans-hold-loyalty-parades-in-two-boroughs.html | Veterans Hold Loyalty Parades in Two Boroughs | By Will Lissner | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/villanova-sets-sprint-and-2mile-relay-records-title-total-at-5.html | VILLANOVA SETS SPRINT AND 2MILE RELAY RECORDS TITLE TOTAL AT 5 | By Neil Andur | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/virginia-preston-smith-senior-betrothed-to-david-wakelin.html | Virginia Preston Smith Senior Betrothed to David Wakelin | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/vital-need.html | VITAL NEED | SILAS F SEADLER | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/vvendy-mccreath-fo-be-bride-0u-graham-g-argentbelcher.html | VVendy McCreath fo Be Bride 0u Graham G ArgentBelcher | Special to The New York Tlm | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/washington-the-nixon-administration-and-the-universities.html | Washington The Nixon Administration and the Universities | By James Reston | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/weight-of-economic-problem-underlined-the-week-in-finance.html | Weight of Economic Problem Underlined The Week in Finance | By Thomas E Mullaney | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/wendy-warner-wed-in-suburbs.html | Wendy Warner Wed in Suburbs | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/wesleyan-eight-wins-little-three-regatta.html | Wesleyan Eight Wins Little Three Regatta | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/westchester-tries-a-college-for-poor.html | Westchester Tries a College for Poor | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/what-future-for-magazines-magazines-thriving-despite-a-few-dramatic.html | What Future for Magazines Magazines Thriving Despite a Few Dramatic Failures | By Philip H Dougherty | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/what-the-feds-can-do-in-the-fight-against-organized-crime.html | What the Feds Can Do in the Fight Against Organized Crime | FRED P GRAHAM | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/when-a-new-wall-switch-is-needed.html | When A New Wall Switch Is Needed | By Bernard Gladstone | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/which-way-to-the-big-tree.html | Which Way to the Big Tree | RUSSELL E RING | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/white-house-and-advisers-stand-by-report-critical-of-head-start.html | White House and Advisers Stand By Report Critical of Head Start Program | By Robert B Semple Jr | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/who-report-on-cholera-shows-25-increase-in-68.html | WHO Report on Cholera Shows 25 Increase in 68 | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/whos-depressed.html | WHOS DEPRESSED | MARVIn GERSI | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/william-doyle-to-wed-iathleen-mahon.html | William Doyle to Wed Iathleen Mahon | Special to The ew Yor Tlnmcs | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/williams-joins-lombardis-fan-club.html | Williams Joins Lombardis Fan Club | By George Vecsey | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/williamson-i-hate-intellectual-actors-i-hate-intellectual-actors.html | Williamson I Hate Intellectual Actors  I Hate Intellectual Actors | By A Alvarez | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/windowshopping-red-chinas-shops.html | WindowShopping Red Chinas Shops | By Peggy Durdin | RE0000755643 | 1997-04-25 | B00000502628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/wisconsin-cuts-in-welfare-hit-resentments-over-budget-grow-through.html | WISCONSIN CUTS IN WELFARE HIT Resentments Over Budget Grow Through State | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/wood-field-and-stream-a-forgotten-date-leads-to-a-big-catch-for-one.html | Wood Field and Stream A Forgotten Date Leads to a Big Catch for One and a Shutout for Another | By Nelson Bryant | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/worcester-gets-plan-for-plaza.html | Worcester Gets Plan For Plaza | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/would-you-believe-belafonte-as-a-jewish-angel.html | Would You Believe Belafonte as a Jewish Angel | By Nick Browne | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/yale-routs-navy-84.html | Yale Routs Navy 84 | Special to The New York Times | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/yanks-top-orioles-in-10th-pepitones-homer-decides-game-65.html | YANKS TOP ORIOLES IN 10TH PEPITONES HOMER DECIDES GAME 65 | By Deane McGowen | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/yellowstones-renaissance-when-the-trees-and-the-bears-awaken.html | Yellowstones Renaissance  When the Trees and the Bears Awaken | By Jack Goodman | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/yigal-allon-has-supporters-moshe-dayan-has-disciples-and-both-are.html | Yigal Allon Has Supporters Moshe Dayan Has Disciples And both are engaged in the most fearsome leadership battle in Israels twodecade history | By James Feron | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-27 | https://www.nytimes.com/1969/04/27/archives/you-have-to-grow-up-in-scarsdale-to-know-how-bad-things-really-are.html | You Have to Grow Up In Scarsdale to Know How Bad Things Really Are Student | By Kenneth Keniston | RE0000755643 | 1997-04-25 | B00000502628 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/2-pairs-for-swan-lake-nureyevmason-and-dowellsibley-are-up-to-royal.html | 2 Pairs for Swan Lake NureyevMason and DowellSibley Are Up to Royal Ballet Standards | By Clive Barnes | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/31-priests-hold-rally-here-to-ask-celibacy-option-laymen-join-them.html | 31 Priests Hold Rally Here to Ask Celibacy Option Laymen Join Them to Urge a Change in Church Law Bishop Says No | By George Dugan | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/50mile-mississippi-crest-is-third-highest-in-history.html | 50Mile Mississippi Crest Is Third Highest in History | By United Press International | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/a-repertory-theater-dies-but-not-its-dream.html | A Repertory Theater Dies but Not Its Dream | By Lewis Funke | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/a-scientist-fears-ddt-will-wipe-out-the-bald-eagle.html | A Scientist Fears DDT Will Wipe Out the Bald Eagle | By John C Devlin | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/account-of-soviet-prison-brutality-is-smuggled-out.html | Account of Soviet Prison Brutality Is Smuggled Out | By Henry Raymont | RE0000755631 | 1997-04-25 | B00000501270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/advertising-bridging-the-generation-gap.html | Advertising Bridging the Generation Gap | By Philip H Dougherty | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/albany-approves-change-in-city-hospital-system-albany-approves-city.html | Albany Approves Change In City Hospital System ALBANY APPROVES CITY HEALTH PLAN | By Richard L Madden | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/an-approach-to-schizophrenia-that-is-rooted-in-family-love.html | An Approach to Schizophrenia That Is Rooted in Family Love | By Nan Ickeringill | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/an-unusually-somber-paris-says-adieu.html | An Unusually Somber Paris Says Adieu | By John L Hess | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/antiwar-gis-and-army-head-for-clash-over-vietnam-officials.html | Antiwar GIs and Army Head for Clash Over Vietnam Officials Concerned but Think We Can Hold Our Ground | By Ben A Franklin | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/armed-forces-makeup.html | Armed Forces Makeup | RICHARD ZIMMERMANN | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/blacks-lack-of-power.html | Blacks Lack of Power | MORRIS JOHNSON | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/blue-chip-takes-title.html | Blue Chip Takes Title | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/books-of-the-times-syllabus-for-a-course-on-czechoslovakia-1968.html | Books of The Times Syllabus for a Course on Czechoslovakia 1968 | By Christopher LehmannHaupt | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/bridge-may-a-charity-month-here-with-2-benefit-tourneys.html | Bridge May a Charity Month Here With 2 Benefit Tourneys | By Alan Truscott | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/british-score-us-on-shipping-rules-industry-spokesmen-term.html | BRITISH SCORE US ON SHIPPING RULES Industry Spokesmen Term Regulations Confused | By George Horne | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/canadiens-early-goals-top-blues-31-duff-rousseau-spark-offense.html | Canadiens Early Goals Top Blues 31 DUFF ROUSSEAU SPARK OFFENSE | By Gerald Eskenazi | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/canoga-announces-a-substantial-loss-canoga-discloses-substantial.html | Canoga Announces A Substantial Loss CANOGA DISCLOSES SUBSTANTIAL LOSS | By H Erich Heinemann | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/carolina-contest-draws-country-fiddlers.html | Carolina Contest Draws Country Fiddlers | By Joseph G Herzberg | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/celtics-win-111105-trail-lakers-in-nba-playoffs-21-havlicek-gets-34.html | Celtics Win 111105 Trail Lakers in NBA Playoffs 21 HAVLICEK GETS 34 TO PACE VICTORS | By Thomas Rogers | RE0000755631 | 1997-04-25 | B00000501270 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/chess-a-weaklings-latent-strength-deals-hard-blow-to-spassky.html | Chess A Weaklings Latent Strength Deals Hard Blow to Spassky | By Al Horowitz | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/chinese-affirm-hardline-stand-in-party-report-lin-asks-war.html | CHINESE AFFIRM HARDLINE STAND IN PARTY REPORT Lin Asks War Preparation  United Front to Oppose US and Soviet Urged | By Tillman Durdin | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/city-seeks-shift-in-state-relief-funds.html | City Seeks Shift in State Relief Funds | By Peter Kihss | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/citystate-fiscal-woes-adding-strain-to-rockefellerlindsay.html | CityState Fiscal Woes Adding Strain to RockefellerLindsay Relationship | By Richard L Madden | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/cocker-spaniel-gets-top-award-headliner-is-judged-best-in-penn.html | COCKER SPANIEL GETS TOP AWARD Headliner Is Judged Best in Penn Treaty Show | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/cohen-is-casting-mixed-doubles.html | Cohen Is Casting Mixed Doubles | By Louis Calta | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/col-thomas-e-terry-dies-officer-in-both-world-wars.html | Col Thomas E Terry Dies Officer in Both World Wars | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/colombey-is-awaiting-a-retirement.html | Colombey Is Awaiting a Retirement | By Lloyd Garrison | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/compromise-bill-for-city-schools-hits-albany-snag-gop-conservatives.html | COMPROMISE BILL FOR CITY SCHOOLS HITS ALBANY SNAG GOP Conservatives Balk Decentralization Proposal on Local Board Issue | By Sydney H Schanberg | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/cooke-in-rome-for-elevation-to-college-of-cardinals-cooke-arrives.html | Cooke in Rome for Elevation to College of Cardinals Cooke Arrives in Rome for Elevation to the College of Cardinals | By Robert C Doty | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/croquet-shot-from-rough-helps-devlin-win-nelson-golf-by-stroke-with.html | Croquet Shot From Rough Helps Devlin Win Nelson Golf by Stroke With 277 AUSTRALIAN POSTS A CLOSING PAR 70 | By Lincoln A Werden | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/de-gaulle-quits-after-losing-referendum-senate-leader-to-serve.html | DE GAULLE QUITS AFTER LOSING REFERENDUM SENATE LEADER TO SERVE PENDING ELECTION VOTE WEEKS AWAY | By Henry Tanner | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/decision-on-cuts-denied.html | Decision on Cuts Denied | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/demand-for-steel-showing-no-let-up.html | DEMAND FOR STEEL SHOWING NO LET UP | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/dirksens-opposition-to-nixon-choices-laid-to-politics-principle-and.html | Dirksens Opposition to Nixon Choices Laid to Politics Principle and Pique | By E W Kenworthy | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/don-shirley-mixes-media-at-carnegie.html | Don Shirley Mixes Media at Carnegie | ROBERT SHERMAN | RE0000755631 | 1997-04-25 | B00000501270 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/ecuadors-economy-waits-for-oildispute-outcome-foreign-investments.html | Ecuadors Economy Waits For OilDispute Outcome Foreign Investments Held in Abeyance as Texaco and Gulf Talks Drag | By Paul L Montgomery | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/end-to-bond-rates-drop-seen-forecast-of-dealers.html | End to Bond Rates Drop Seen Forecast of Dealers | By John H Allan | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/everett-p-partridge-66-dies-chemist-was-expert-on-water.html | Everett P Partridge 66 Dies Chemist Was Expert on Water | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/frank-brooks-robinson-pace-orioles.html | Frank Brooks Robinson Pace Orioles | By Deane McGowen | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/frank-quits-mayoral-race-to-back-procaccino-will-be-finance.html | Frank Quits Mayoral Race to Back Procaccino Will Be Finance Chairman and Policy Committee Member | By Clayton Knowles | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/garroway-takes-a-spot-in-boston-former-producer-of-today-beginning.html | GARROWAY TAKES A SPOT IN BOSTON Former Producer of Today Beginning TV Comeback | By Robert Windeler | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/gis-repel-new-enemy-thrust-in-fierce-battle-near-cambodia.html | GIs Repel New Enemy Thrust In Fierce Battle Near Cambodia | By Joseph B Treaster | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/graebner-triumphs.html | Graebner Triumphs | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/group-opposes-campus-violence-disruption-is-scored-by-an.html | Group Opposes Campus Violence Disruption Is Scored by an Organization From 12 Colleges | By Sylvan Fox | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/h-f-hohmann-63-of-steel-concern-manufacturer-of-specialty-products.html | H F HOHMANN 63 OF STEEL CONCERN Manufacturer of Specialty Products for Builders Dies | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/hedgefund-care-advised-by-amex-members-and-firms-urged-to-consider.html | HEDGEFUND CARE ADVISED BY AMEX Members and Firms Urged to Consider Carefully Roles in Such Groups | By Terry Robards | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/igor-markevitch-conducts-the-american-symphony.html | Igor Markevitch Conducts the American Symphony | THEODORE STRONGIN | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/indian-singers-span-4-centuries-in-music.html | Indian Singers Span 4 Centuries in Music | PETER G DAVIS | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/interim-successor-to-de-gaulle-alain-emile-louis-marie-poher.html | Interim Successor to de Gaulle Alain Emile Louis Marie Poher | By Andreas Freund | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/israel-acts-on-east-jerusalems-status.html | Israel Acts on East Jerusalems Status | By James Feron | RE0000755631 | 1997-04-25 | B00000501270 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/jean-wentworth-plays-a-piano-recital.html | Jean Wentworth Plays a Piano Recital | AH | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/leontyne-price-excels-in-recital-sans-opera.html | Leontyne Price Excels In Recital Sans Opera | By Donal Henahan | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/lin-warns-that-us-or-soviet-may-launch-a-nuclear-war-against-china.html | Lin Warns That US or Soviet May Launch a Nuclear War Against China | By Charles Mohr | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/linowitz-urges-activism-by-u-s-he-sees-need-to-encourage-change-in.html | LINOWITZ URGES ACTIVISM BY U S He Sees Need to Encourage Change in Latin America | By Benjamin Welles | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/lord-stokes-challenges-european-cars-with-maxi-maxi-challenges.html | Lord Stokes Challenges European Cars With Maxi MAXI CHALLENGES EUROPEAN AUTOS | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mantler-conducts-own-jazz-6-hours.html | MANTLER CONDUCTS OWN JAZZ 6 HOURS | JOHN S WILSON | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mets-top-cubs-on-homer-in-9th-30-after-86-loss-yanks-bow-60-105.html | Mets Top Cubs on Homer in 9th 30 After 86 Loss Yanks Bow 60 105 JONES CONNECTS WITH 2 0N BASE | By George Vecsey | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/miss-connell-hw-howell-jr-plan-marriage.html | Miss Connell HW Howell Jr Plan Marriage | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/miss-lllen-arschauer-is-wed-to-kendall-g-white-architect.html | Miss lllen arschauer Is Wed To Kendall G White Architect | Special to The lew York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/more-flexibility-in-france-is-seen-us-officials-expect-gain-for.html | MORE FLEXIBILITY IN FRANCE IS SEEN US Officials Expect Gain for European Unity | By Peter Grose | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mostel-wields-no-mean-baton-symphony-of-new-world-tries-new.html | MOSTEL WIELDS NO MEAN BATON Symphony of New World Tries New Conductor | DONAL HENAHAN | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mr-mack-triumphs.html | Mr Mack Triumphs | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mrs-leib-scores-with-2-hunters-model-cadet-valiant-hawk-win-at.html | MRS LEIB SCORES WITH 2 HUNTERS Model Cadet Valiant Hawk Win at Brookville Show | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/mrs-ross-d-siragusa.html | MRS ROSS D SIRAGUSA | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/nader-charges-miners-union-with-nepotism-and-corruption.html | Nader Charges Miners Union With Nepotism and Corruption | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/nato-expects-loss-of-canadas-jets-ottawas-plans-to-reduce-troops.html | NATO EXPECTS LOSS OF CANADAS JETS Ottawas Plans to Reduce Troops Cause Concern | By Drew Middleton | RE0000755631 | 1997-04-25 | B00000501270 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/negro-students-criticized-by-rustin.html | Negro Students Criticized by Rustin | By Irving Spiegel | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/negro-students-vacate-colgate-faculty-club-in-face-of-civilaction.html | Negro Students Vacate Colgate Faculty Club in Face of CivilAction Threat | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/new-jersey-lacrossemen-defeat-philadelphia-by-87.html | New Jersey Lacrossemen Defeat Philadelphia by 87 | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/new-pressures-on-the-franc-are-expected-in-paris-crisis-new.html | New Pressures on the Franc Are Expected in Paris Crisis New Pressures on the Franc Are Expected in Paris Crisis | By Clyde H Farnsworth | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/nixon-hopes-youth-turns-to-religion-nixon-hopes-white-house.html | Nixon Hopes Youth Turns to Religion Nixon Hopes White House Religious Rites Will Inspire Youth | By Felix Belair Jr | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/nixons-aides-insist-they-will-not-compromise-on-safeguard.html | Nixons Aides Insist They Will Not Compromise on Safeguard | By Robert B Semple Jr | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/nixons-mideast-shift.html | Nixons Mideast Shift | NEIL M LORBER | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/noguchi-takes-open-class-at-national-judo-tourney.html | Noguchi Takes Open Class At National Judo Tourney | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/one-mans-view-of-the-unquiet-campus.html | One Mans View of the Unquiet Campus | By William V Shannon | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/organized-crime-is-called-weaker-experts-assert-law-forces-are.html | ORGANIZED CRIME IS CALLED WEAKER Experts Assert Law Forces Are Winning the Battle | By Charles Grutzner | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/pair-of-black-expo-programs-illustrate-problems-of-jazz.html | Pair of Black Expo Programs Illustrate Problems of Jazz | By John S Wilson | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/perkins-denounces-black-separatism-concedes-cornell-paid-a-high.html | Perkins Denounces Black Separatism Concedes Cornell Paid a High Price for Negro Peace Talks | By Homer Bigart | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/perlman-is-last-in-hunter-series-season-ends-with-violinist-in.html | PERLMAN IS LAST IN HUNTER SERIES Season Ends With Violinist in Brilliant Kreutzer | By Allen Hughes | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/personal-finance-wage-garnishment-personal-finance-garnishment-of.html | Personal Finance Wage Garnishment Personal Finance Garnishment of Workers Pay | By Robert J Cole | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/phoenix-woodwinds-make-local-debut.html | Phoenix Woodwinds Make Local Debut | T M S | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/planning-powers-sought-for-jersey-legislature-will-be-asked-today.html | PLANNING POWERS SOUGHT FOR JERSEY Legislature Will Be Asked Today for LandUse Law | By Ronald Sullivan | RE0000755631 | 1997-04-25 | B00000501270 |

| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/police-officials-train-for-riots-commanders-test-tactics-new-units.html | POLICE OFFICIALS TRAIN FOR RIOTS Commanders Test Tactics  New Units Organized | By David Burnham | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/push-for-peace.html | Push for Peace | HUGH B HESTER | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/quandary-of-big-big-a-horsemen-puzzled-by-albanys-inaction-on.html | Quandary of Big Big A Horsemen Puzzled by Albanys Inaction On Pensions for Backstretch Workers | By Steve Cady | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/reform-pressure-grows-in-ulster-leaders-demand-immediate-one-man.html | REFORM PRESSURE GROWS IN ULSTER LEADERS Demand Immediate One Man One Vote Law | By John M Lee | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/reforms-were-popular-but-raised-side-issues.html | Reforms Were Popular But Raised Side Issues | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/resignation-stirs-hopes-for-west-european-unity-resignation-stirs.html | Resignation Stirs Hopes For West European Unity RESIGNATION STIRS HOPES FOR UNITY | By Anthony Lewis | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/ruin-in-prospect-park.html | Ruin in Prospect Park | ROBERT M MAKLA | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/salute-to-stravinsky-presented-by-the-stony-brook-orchestra.html | Salute to Stravinsky Presented By the Stony Brook Orchestra | By Robert T Jones | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/sandhurst-defeats-armys-rugby-club-2d-time-in-row-115.html | Sandhurst Defeats Armys Rugby Club 2d Time in Row 115 | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/screen-insurance-man-in-king-murray-title-role.html | Screen Insurance Man in King Murray Title Role | V C | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/seaboard-lays-problems-to-penn-central-eastern-line-blamed-for.html | Seaboard Lays Problems to Penn Central Eastern Line Blamed for Costly Labor Union Contracts | By Robert E Bedingfield | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/sports-of-the-times-the-titans.html | Sports of The Times The Titans | By Robert Lipsyte | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/subway-security.html | Subway Security | LEONARD INGALLS | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/taxfree-issues-fate-weighed-legal-points-raised.html | TaxFree Issues Fate Weighed Legal Points Raised | By Harold S Taylor | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/teaching-the-poor-how-to-stretch-food-dollars.html | Teaching the Poor How to Stretch Food Dollars | By Jean Hewitt | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/technology-and-environment-senators-hear-gloomy-appraisals.html | Technology and Environment Senators Hear Gloomy Appraisals | By Robert H Phelps | RE0000755631 | 1997-04-25 | B00000501270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/the-11-years-of-de-gaulle-stable-despite-periods-of-chaos.html | The 11 Years of de Gaulle Stable Despite Periods of Chaos | Special to The New York Times | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/the-concordia-choir-displays-precision.html | The Concordia Choir Displays Precision | ROBERT SHERMAN | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/the-first-100-days-president-allows-events-to-shape-agenda.html | The First 100 Days President Allows Events to Shape Agenda | By Max Frankel | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/this-beaded-rug-is-really-for-wall.html | This Beaded Rug Is Really for Wall | By Enid Nemy | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/tv-p-b-l-looks-at-welltodo-campus-radicals-2hour-documentary-is.html | TV P B L Looks at WelltoDo Campus Radicals 2Hour Documentary Is Seen on Channel 13 | By Fred M Hechinger | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/two-of-derbys-big-four-hold-fast-workouts-top-knight-dike-please.html | Two of Derbys Big Four Hold Fast Workouts TOP KNIGHT DIKE PLEASE TRAINERS | By Joe Nichols | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/u-s-is-reducing-fleet-off-korea-pentagon-announces-move-after.html | U S IS REDUCING FLEET OFF KOREA Pentagon Announces Move After Senator Says Ships Are Leaving the Area | By Christopher Lydon | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/us-urged-to-act-on-sales-of-gold-imf-move-sought-to-bar-south.html | US URGED TO ACT ON SALES OF GOLD IMF Move Sought to Bar South African Ploy of Avoiding Free Market | By Edwin L Dale Jr | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/villanova-scans-track-horizon-for-new-citadels-to-conquer.html | Villanova Scans Track Horizon For New Citadels to Conquer | By Neil Amdur | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/what-better-place-for-a-fashion-show.html | What Better Place for a Fashion Show | By Judy Klemesrud | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-28 | https://www.nytimes.com/1969/04/28/archives/whiteblack-income.html | WhiteBlack Income | NICHOLAS KISBURG | RE0000755631 | 1997-04-25 | B00000501270 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/-romeo-movie-setting-record-in-ticket-sales.html | Romeo Movie Setting Record In Ticket Sales | By A H Weiler | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/-the-spring-thing-a-salute-on-n-b-c.html | The Spring Thing a Salute on N B C | JOHN S WILSON | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/2-navy-officers-defend-conduct-code.html | 2 Navy Officers Defend Conduct Code | By Warren Weaver Jr | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/2-teams-deadlock-with-64s-in-fourball-met-pga-golf.html | 2 Teams Deadlock With 64s In FourBall Met PGA Golf | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/2d-general-scores-german-army-code.html | 2D GENERAL SCORES GERMAN ARMY CODE | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/5-cabinet-members-blame-minority-for-campus-disorders-clearing.html | 5 Cabinet Members Blame Minority for Campus Disorders Clearing House to Help Schools Planned | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/7th-game-in-world-chess-put-off-until-tomorrow.html | 7th Game in World Chess Put Off Until Tomorrow | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/academic-impotence.html | Academic Impotence | MYRON R SCHOENFELD MD | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ack-ack-and-never-bow-45-entry-in-derby-trial-today-6-others-to.html | Ack Ack and Never Bow 45 Entry in Derby Trial Today 6 OTHERS TO FACE CAIN HOYS COLTS | By Joe Nichols | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/advertising-national-airlines-quits-papert.html | Advertising National Airlines Quits Papert | By Philip H Dougherty | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/after-de-gaulle-end-of-era-seems-certain-to-bring-fundamental.html | After de Gaulle End of Era Seems Certain to Bring Fundamental Shifts in Foreign Policy | By Henry Tanner | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ailing-salazar-80-waves-at-window-to-300-wellwishers.html | Ailing Salazar 80 Waves at Window To 300 Wellwishers | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/alexandra-grabbe-vassar-69-betrothed-to-jacques-boutin.html | Alexandra Grabbe Vassar 69 Betrothed to Jacques Boutin | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/allied-chemical-faces-questions-holders-assail-option-plan-noting.html | ALLIED CHEMICAL FACES QUESTIONS Holders Assail Option Plan Noting Dividend Is Not Up | By Gerd Wilcke | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/altmans-shifts-high-executives-altmans-shifts-high-executives.html | Altmans Shifts High Executives ALTMANS SHIFTS HIGH EXECUTIVES | By Isadore Barmash | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/amex-prices-up-in-brisk-trading-index-advances-by-14-cents-to-close.html | AMEX PRICES UP IN BRISK TRADING Index Advances by 14 Cents to Close at 3023 | By Douglas W Cray | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/an-oldfashioned-festival-upstate-in-maple-country.html | An OldFashioned Festival Upstate in Maple Country | By Jean Hewitt | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/assembly-votes-campus-gun-ban-bill-goes-to-senate-frustrate-hunt.html | Assembly Votes Campus Gun Ban Bill Goes to Senate Frustrate Hunt for Becomes Law | By John Sibley | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/at-colombey-a-platoon-is-still-on-guard.html | At Colombey a Platoon Is Still on Guard | By Lloyd Garrison | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bankers-expect-wide-revaluing-franc-and-pound-may-drop-and-mark.html | BANKERS EXPECT WIDE REVALUING Franc and Pound May Drop and Mark Ascend After Paris Regime Changes | By H Erich Heinemann | RE0000755635 | 1997-04-25 | B00000502620 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/baseball-durocher-pushes-the-buttons-abernathy-in-relief-effort.html | Baseball Durocher Pushes the Buttons Abernathy in Relief Effort Makes Cub Pilot Look Good | By Leonard Koppett | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bernsteins-heir-list-getting-longer.html | Bernsteins Heir List Getting Longer | By Donal Henahan | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/big-board-prices-gain-moderately-market-takes-in-its-stride.html | BIG BOARD PRICES GAIN MODERATELY Market Takes in Its Stride Resignation of de Gaulle  Dow Adds 108 Points | By Vartanig G Vartan | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/black-students-at-colgate-end-69hour-sitin.html | Black Students at Colgate End 69Hour SitIn | By John Kifner | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/blues-complain-of-refereeing-in-loss-of-stanley-cup-opener-to.html | Blues Complain of Refereeing in Loss of Stanley Cup Opener to Montreal DISPUTE INVOLVES DEFENSIVE CHANGE | By Gerald Eskenazi | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bond-prices-give-ground-currency-fear-a-factor.html | Bond Prices Give Ground Currency Fear a Factor | By John H Allan | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/books-of-the-times-evil-comes-to-suburbia.html | Books of The Times Evil Comes to Suburbia | By John Leonard | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/brazils-territorial-waters-are-extended-to-12-miles.html | Brazils Territorial Waters Are Extended to 12 Miles | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bridge-a-programed-teaching-aid-will-be-introduced-today.html | Bridge A Programed Teaching Aid Will Be Introduced Today | By Alan Truscott | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bronx-principal-halts-disrupters-threat-of-disciplinary-action.html | BRONX PRINCIPAL HALTS DISRUPTERS Threat of Disciplinary Action Stops Rampage by 200  Fires at 2 Other Schools | By Emanuel Perlmutter | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/bronx-science-school-undaunted-by-radicals-moves-bronx-science.html | Bronx Science School Undaunted by Radicals Moves Bronx Science School Undaunted By Its Radical Minoritys Moves | By Andrew H Malcolm | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/browns-anthony-waves-big-stick-lacrosse-ace-paces-bruins-in-scoring.html | BROWNS ANTHONY WAVES BIG STICK Lacrosse Ace Paces Bruins in Scoring With 7 Goals | By John B Forbes | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/carey-and-thaler-are-added-to-wagners-primary-ticket.html | Carey and Thaler Are Added to Wagners Primary Ticket | By Clayton Knowles | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/cautious-reaction-voiced-in-moscow.html | CAUTIOUS REACTION VOICED IN MOSCOW | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ccny-to-stay-closed-while-talks-continue.html | CCNY to Stay Closed While Talks Continue | By Edward C Burks | RE0000755635 | 1997-04-25 | B00000502620 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/charleston-is-armed-camp-as-142-more-are-held.html | Charleston Is Armed Camp as 142 More Are Held | By James T Wooten | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/christopher-tree-acts-as-pilot-and-crew-on-a-musical-journey.html | Christopher Tree Acts as Pilot And Crew on a Musical Journey | DONAL HENAHAN | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/chryslers-belts-reported-flawed.html | CHRYSLERS BELTS REPORTED FLAWED | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/city-shows-how-to-curb-crime-wave.html | City Shows How to Curb Crime Wave | By David Burnham | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/city-u-will-admit-20000-freshmen-a-full-class-due-but-with-limit-on.html | CITY U WILL ADMIT 20000 FRESHMEN A Full Class Due but With Limit on Study Because of City Budget Slash | By Joseph P Fried | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/classics-at-core-of-czech-concert-dusik-and-vorisek-sonatas-are.html | CLASSICS AT CORE OF CZECH CONCERT Dusik and Vorisek Sonatas Are Evenings Highlights | By Robert T Jones | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/columbia-plans-injunction-poll-students-will-vote-on-use-of-writs.html | COLUMBIA PLANS INJUNCTION POLL Students Will Vote on Use of Writs by College | By Sylvan Fox | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/comment-on-france-omitted-britain-and-italy-pledge-to-seek-european.html | Comment on France Omitted Britain and Italy Pledge to Seek European Unity | By Anthony Lewis | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/convicts-are-denied-an-absentee-ballot.html | CONVICTS ARE DENIED AN ABSENTEE BALLOT | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/cornells-stance-and-future-are-debated-bitterly.html | Cornells Stance and Future Are Debated Bitterly | By Homer Bigart | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/crowds-watch-barrientoss-cortege.html | Crowds Watch Barrientoss Cortege | By Paul L Montgomery | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/curtain-goes-up-on-college-drama-festival.html | Curtain Goes Up on College Drama Festival | By Nan Robertson | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dartmouth-against-r-o-t-c.html | Dartmouth Against R O T C | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/decentralizing-bill-revised-in-albany-compromise-is-reached-on.html | Decentralizing Bill Revised in Albany Compromise Is Reached on Decentralization Bill | By Bill Kovach | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/democrats-weigh-cut-in-delegates-reform-panel-also-studies-use-of.html | DEMOCRATS WEIGH CUT IN DELEGATES Reform Panel Also Studies Use of Electronic Voting | By E W Kenworthy | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dissidents-and-expriests-plan-organizing-parley.html | Dissidents and ExPriests Plan Organizing Parley | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dr-baker-is-appointed-president-of-briarcliff.html | Dr Baker Is Appointed President of Briarcliff | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dubcek-elected-head-of-czechoslovak-assembly.html | Dubcek Elected Head of Czechoslovak Assembly | By Alvin Shuster | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/dwyer-running-a-new-course-is-headed-for-manhattan-post.html | Dwyer Running a New Course Is Headed for Manhattan Post | By Neil Amdur | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/erie-forge-plans-bankruptcy-plea-seeks-creditor-cooperation-during.html | ERIE FORGE PLANS BANKRUPTCY PLEA Seeks Creditor Cooperation During Reorganization | By Terry Robards | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/exmet-uses-stengels-touch-at-yale-mackenzie-proving-adept-at.html | ExMet Uses Stengels Touch at Yale MacKenzie Proving Adept at Juggling Words Players | By Gordon S White Jr | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/exwaiter-has-tip-on-roosevelt-debut-cantor-is-confident-he-will-win.html | ExWaiter Has Tip on Roosevelt Debut Cantor Is Confident He Will Win Ninth Race Tomorrow | By Sam Goldaper | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/final-no-vote-is-524-of-228-million-ballots.html | Final No Vote Is 524 Of 228 Million Ballots | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/for-black-enterprise.html | For Black Enterprise | ROBERT LENZNER | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/ford-plant-shut-in-racial-dispute-500-negro-workers-balk-at-mahwah.html | FORD PLANT SHUT IN RACIAL DISPUTE 500 Negro Workers Balk at Mahwah Over Epithet | By Walter H Waggoner | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/four-insurers-join-in-a-fund-venture-insurers-joining-in-fund.html | Four Insurers Join In a Fund Venture INSURERS JOINING IN FUND VENTURE | By H J Maidenberg | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/gm-plants-struck-leaving-28000-idle.html | GM PLANTS STRUCK LEAVING 28000 IDLE | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/gold-soars-franc-falls-quick-devaluing-doubted-franc-falters-and.html | Gold Soars Franc Falls Quick Devaluing Doubted Franc Falters and Price of Gold Soars | By Clyde H Farnsworth | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/guatemalan-presidential-drive-opens.html | Guatemalan Presidential Drive Opens | By Henry Giniger | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/harvard-vote-bars-strike-radcliffe-head-besieged-harvard-students.html | Harvard Vote Bars Strike Radcliffe Head Besieged Harvard Students Vote to End Strike Radcliffe President Is Derided by Protesters Invading Office | By Robert M Smith | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/havlicek-to-start-tonight-in-celticslakers-fourth-playoff-game.html | Havlicek to Start Tonight in CelticsLakers Fourth Playoff Game EFFECT OF INJURY TO EYE IS SLIGHT | By Thomas Rogers | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/helen-mcgehee-is-future-bride-of-cary-francis.html | Helen McGehee Is Future Bride Of Cary Francis | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/in-the-nation-the-importance-of-being-lindsay.html | In The Nation The Importance of Being Lindsay | By Tom Wicker | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/indias-ruling-party-avoids-showdown-on-key-issues.html | Indias Ruling Party Avoids Showdown on Key Issues | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/industry-economics-and-sex-education-are-key-topics-ibm-conducts.html | Industry Economics and Sex Education Are Key Topics IBM Conducts Annual Meeting of Stockholders | By Robert A Wright | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/israeli-on-bus-dies-in-mine-explosion.html | ISRAELI ON BUS DIES IN MINE EXPLOSION | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/israeli-public-delighted-but-officials-are-silent.html | Israeli Public Delighted But Officials Are Silent | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/jersey-lottery-clears-a-hurdle-senate-chiefs-back-a-vote-on.html | JERSEY LOTTERY CLEARS A HURDLE Senate Chiefs Back a Vote on Referendum Plan | By Ronald Sullivan | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/justices-to-hear-draft-card-cases-will-decide-on-speedup-in.html | JUSTICES TO HEAR DRAFT CARD CASES Will Decide on Speedup in Induction of Protesters | By Fred P Graham | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/little-regret-in-rouen.html | Little Regret in Rouen | By Paul Hofmann | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/lunar-data-revive-idea-of-real-sea-lunar-sea-theory-revived-by-data.html | Lunar Data Revive Idea Of Real Sea LUNAR SEA THEORY REVIVED BY DATA | By Walter Sullivan | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/marines-repulse-attack-near-dmz-5-americans-and-34-of-foe-killed-in.html | MARINES REPULSE ATTACK NEAR DMZ 5 Americans and 34 of Foe Killed in 4Hour Battle | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/market-place-omegas-shares-to-trade-again.html | Market Place Omegas Shares To Trade Again | By Robert Metz | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/mayor-to-name-magazine-writer-as-press-aide-thomas-morgan-will-take.html | Mayor to Name Magazine Writer as Press Aide Thomas Morgan Will Take Job Held by ODonnell | By Martin Tolchin | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/medicorp-adding-a-hospital-chain-agrees-to-acquire-9-units-in.html | MEDICORP ADDING A HOSPITAL CHAIN Agrees to Acquire 9 Units in California and Nevada | By John S Abele | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/midi-garth-dances-old-and-new-works.html | MIDI GARTH DANCES OLD AND NEW WORKS | DON MCDONAGH | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/military-role-foreseen.html | Military Role Foreseen | By Drew Middleton | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/miss-joanna-frances-seltzer-to-be-wed-to-thomson-hirst.html | Miss Joanna Frances Seltzer To Be Wed to Thomson Hirst | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |

| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/mouseketeer-of-yesteryear.html | Mouseketeer of Yesteryear | By Judy Klemesrud | RE0000755635 | 1997-04-25 | B00000502620 |
|---|---|---|---|---|---|---|
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/mrs-john-a-roebling.html | MRS JOHN A ROEBLING | Speuial to The New Yor k Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/mta-aide-reappointed.html | MTA Aide Reappointed | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/new-era-foreseen-in-rome.html | New Era Foreseen in Rome | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/niarchos-planning-to-build-big-ships-at-yard-in-greece.html | Niarchos Planning To Build Big Ships At Yard in Greece | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/nixon-admits-error-on-science-nominee-nixon-admits-error-in-denying.html | Nixon Admits Error On Science Nominee Nixon Admits Error in Denying Science Post to Foe of Antimissile System | By Robert B Semple Jr | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/nixon-praises-de-gaulle-president-lauds-de gaulle-in-note.html | Nixon Praises de Gaulle PRESIDENT LAUDS DE GAULLE IN NOTE | By Peter Grose | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/nixons-korean-actions.html | Nixons Korean Actions | THOMAS F HICKEY | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/northeast-eastwest-flight-begins-on-a-2aday-basis.html | Northeast EastWest Flight Begins on a 2aDay Basis | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/observer-the-man-who-wanted-to-see-the-point.html | Observer The Man Who Wanted to See the Point | By Russell Baker | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/okinawans-protest-quietly.html | Okinawans Protest Quietly | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/oneill-to-resign-as-party-support-wanes-in-ulster-prime-minister.html | ONEILL TO RESIGN AS PARTY SUPPORT WANES IN ULSTER Prime Minister Says He Will Step Down as Soon as New Leader is Chosen | By John M Lee | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/organ-transplantation-link-to-cancer-under study.html | Organ Transplantation Link to Cancer Under Study | By Harold M Schmeck Jr | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/pan-am-airways-shows-sharp-loss-as-revenues-rise-companies-report.html | Pan Am Airways Shows Sharp Loss As Revenues Rise Companies Report Sales and Earnings | By Clare M Reckert | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/parents-picket-in-freeport.html | Parents Picket in Freeport | By Roy R Silver | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/parks-squalor.html | Parks Squalor | CARL MORTON | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/penn-favored-by-slight-margin-to-defeat-harvard-in-rowing.html | Penn Favored by Slight Margin To Defeat Harvard in Rowing | By William N Wallace | RE0000755635 | 1997-04-25 | B00000502620 |

| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/philippine-president-offers-amnesty-to-huk-dissidents.html | Philippine President Offers Amnesty to Huk Dissidents | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
|---|---|---|---|---|---|---|
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/poher-in-de-gaulle-post-for-preelection-period-pompidou-favored-to.html | POHER IN DE GAULLE POST FOR PREELECTION PERIOD POMPIDOU FAVORED TO WIN GENERAL LAUDED | By John L Hess | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/pope-forms-body-to-define-heresy-at-naming-of-33-cardinals-he-says.html | POPE FORMS BODY TO DEFINE HERESY At Naming of 33 Cardinals He Says Aim Is to Set Limit of Legitimate Innovation | By Robert C Doty | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/precious-metals-post-futures-rise-currency-unrest-reflected-by.html | PRECIOUS METALS POST FUTURES RISE Currency Unrest Reflected by Platinum and Silver | By Elizabeth M Fowler | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/president-adds-to-mayors-power-in-urban-aid-plan-reorganizes-model.html | PRESIDENT ADDS TO MAYORS POWER IN URBAN AID PLAN Reorganizes Model Cities to Let Local Leaders Decide Size of Areas Covered | By John Herbers | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/president-moves-on-capitals-rule-calls-for-a-commission-on-d-c.html | PRESIDENT MOVES ON CAPITALS RULE Calls for a Commission on D C SelfGovernment | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/priest-doffs-his-clerical-garb-to-seek-career-as-tv-newsman.html | Priest Doffs His Clerical Garb To Seek Career as TV Newsman | By George Gent | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/queens-students-occupy-offices-protesting-a-reply-to-their-demands.html | QUEENS STUDENTS OCCUPY OFFICES Protesting a Reply to Their Demands Demonstrators Blockade a Building | By David Bird | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/relief-expressed-in-bonn.html | Relief Expressed in Bonn | By David Binder | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/schoeneck-gop-state-leader-quits-and-backs-lanigan-for-post.html | Schoeneck GOP State Leader Quits and Backs Lanigan for Post | By Richard L Madden | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/scientists-from-4-lands-named-winners-of-ninth-atoms-for-peace.html | Scientists From 4 Lands Named Winners of Ninth Atoms for Peace Award | By Sandra Blakeslee | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/shaggy-hairdresser-story.html | Shaggy Hairdresser Story | By Angela Taylor | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/south-korea-asks-us-for-greater-air-power-aide-in-washington-seeks.html | South Korea Asks US for Greater Air Power Aide in Washington Seeks Capability to Match North | By Hedrick Smith | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archiv es/spanish-bishop-protests-the-arrest-of-7-priests-head-of-bilbao.html | Spanish Bishop Protests the Arrest of 7 Priests Head of Bilbao Diocese Says Authorities Have Violated Concordat With Vatican | By Richard Eder | RE0000755635 | 1997-04-25 | B00000502620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/sports-of-the-times-the-impossible-dream.html | Sports of The Times The Impossible Dream | By Arthur Daley | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/state-racing-head-rails-at-boycott.html | State Racing Head Rails at Boycott | By Steve Cady | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/suit-asking-itt-to-undo-merger-us-wants-canteen-corp-kept-separate.html | SUIT ASKING ITT TO UNDO MERGER US Wants Canteen Corp Kept Separate Meanwhile | By Eileen Shanahan | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/the-elusive-schoolreform-compromise-decentralization-bill-is-still.html | The Elusive SchoolReform Compromise Decentralization Bill Is Still Snarled in Racial Strife | By Sydney H Schanberg | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/the-essence-of-gaullism-as-policy-in-the-words-of-general-de-gaulle.html | The Essence of Gaullism as Policy in the Words of General de Gaulle | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/the-latin-quarter-is-openly-gleeful.html | The Latin Quarter Is Openly Gleeful | By Gloria Emerson | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/theater-a-home-away-from-arrives-village-south-is-host-to-unusual.html | Theater A Home Away From Arrives Village South Is Host to Unusual Triangle | By Clive Barnes | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/three-students-arrested-in-walkout-at-linden-high.html | Three Students Arrested In Walkout at Linden High | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/thruway-aide-renamed.html | Thruway Aide Renamed | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/tokyo-students-protesting-us-rule-in-okinawa-battle-police.html | Tokyo Students Protesting US Rule in Okinawa Battle Police | By Takashi Oka | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/top-party-groups-chosen-in-peking-politburo-and-a-5member-steering.html | TOP PARTY GROUPS CHOSEN IN PEKING Politburo and a 5Member Steering Body Named | By Tillman Durdin | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/trade-aides-of-bonn-and-moscow-confer.html | TRADE AIDES OF BONN AND MOSCOW CONFER | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/treasury-bills-show-a-decline-to-lowest-level-since-march.html | Treasury Bills Show a Decline To Lowest Level Since March | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/tv-a-look-at-tragedy-and-promise-in-the-south.html | TV A Look at Tragedy and Promise in the South | By Thomas A Johnson | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/two-auto-tracks-seek-compromise-dispute-follows-conflict-in-weekend.html | TWO AUTO TRACKS SEEK COMPROMISE Dispute Follows Conflict in Weekend Race Cards | By John S Radosta | RE0000755635 | 1997-04-25 | B00000502620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/us-domestic-airlines-to-seek-3-to-5-general-fare-increase-carriers.html | US Domestic Airlines to Seek 3 to 5 General Fare Increase Carriers Citing Jump in Labor Costs Are Expected to Ask the C A B for Their Second Rise This Year | By Robert Lindsey | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/us-role-in-greece.html | US Role in Greece | ALAN S HALL | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/us-trade-moves-back-to-surplus-influenced-by-dock-strike-marchs.html | US TRADE MOVES BACK TO SURPLUS Influenced by Dock Strike Marchs Figure Follows a Deficit in February | By Edwin L Dale Jr | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/us-will-appeal-ruling-on-white-house-rallies.html | US Will Appeal Ruling On White House Rallies | Special to The New York Times | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/wood-field-and-stream-states-hedge-on-feeding-anglers-facts-about.html | Wood Field and Stream States Hedge on Feeding Anglers Facts About Freshly Stocked Waters | By Nelson Bryant | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-29 | https://www.nytimes.com/1969/04/29/archives/yanks-subdue-red-sox-10-on-petersons-threehitter-whites-double.html | Yanks Subdue Red Sox 10 on Petersons ThreeHitter WHITES DOUBLE SCORES MURCER | By George Vecsey | RE0000755635 | 1997-04-25 | B00000502620 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/-jimmy-show-satirizing-walker-era-due-oct-17.html | Jimmy Show Satirizing Walker Era Due Oct 17 | By Sam Zolotow | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/-pavane-and-lament-danced-as-jose-limon-dips-into-1940s.html | Pavane and Lament Danced As Jose Limon Dips Into 1940s | By Anna Kisselgoff | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/105000-pacer-scores-in-trial-bart-hanover-qualifies-but-wont-start.html | 105000 PACER SCORES IN TRIAL Bart Hanover Qualifies but Wont Start in Messenger | By Louis Effratspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/18-greek-writers-denounce-regime-in-defiance-of-law.html | 18 Greek Writers Denounce Regime In Defiance of Law | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/18billion-asked-for-food-stamps-mcgovern-accuses-nixon-of-barest.html | 18BILLION ASKED FOR FOOD STAMPS McGovern Accuses Nixon of Barest Nod to Needy | By Marjorie Hunterspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/2-balletic-morsels-allegro-brillante-and-la-bayadere.html | 2 Balletic Morsels Allegro Brillante And La Bayadere | By Don McDonagh | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/25-carolina-students-arrested-negroes-had-given-up-guns-and-got.html | 25 Carolina Students Arrested Negroes Had Given Up Guns and Got Amnesty Pledge Guard and Troopers Sent Over College Heads Protest | By James T Wootenspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/a-chance-to-look-at-designers-decor.html | A Chance to Look at Designers Decor | By Judy Klemesrud | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/a-frenchman-needs-no-party-to-run-for-president.html | A Frenchman Needs No Party to Run for President | By John L Hessspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/a-kremlin-mystery-weaponless-soviet-may-day-parade-is-one-more.html | A Kremlin Mystery Weaponless Soviet May Day Parade Is One More Puzzle for Washington | By Max Frankelspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/a-noble-trainer-hails-majestic-prince-jacobs-rates-coast-colt-most-likely-to-take-derby.html | A Noble Trainer Hails Majestic Prince Jacobs Rates Coast Colt Most Likely to Take Derby | By Steve Cady | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/academy-of-sciences-elects-60-new-members.html | Academy of Sciences Elects 60 New Members | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/ack-ack-sets-track-mark-for-mile-in-winning-derby-trial-indian.html | Ack Ack Sets Track Mark for Mile in Winning Derby Trial INDIAN EMERALD 7 LENGTHS BACK Fleet Allied 3d in Field of Seven  Croziers Record Is Lowered to 134 25 | By Joe Nicholsspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/advertising-credit-plans-under-new-law.html | Advertising Credit Plans Under New Law | By Philip H Dougherty | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/aid-for-museum.html | Aid for Museum | EMMA SWAN HALL | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/albany-approves-a-mortgage-tax-rise.html | Albany Approves a Mortgage Tax Rise | By Sydney H Schanbergspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/amex-prices-soar-in-brisk-trading-index-advance-of-24-cents-largest.html | AMEX PRICES SOAR IN BRISK TRADING Index Advance of 24 Cents Largest Since Jan 15 | By Alexander R Hammer | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/andorra-in-two-days-loses-its-two-princes.html | Andorra in Two Days Loses Its Two Princes | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/apollo-10-rehearsal-for-lunar-mission-on-may-18-is-begun.html | Apollo 10 Rehearsal For Lunar Mission On May 18 Is Begun | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/assembly-passes-realty-tax-bill-but-measure-to-curb-some-exemptions.html | ASSEMBLY PASSES REALTY TAX BILL But Measure to Curb Some Exemptions Is Expected to Be Defeated in Senate | By William E Farrellspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/attacks-on-use-of-ddt-increasing-miracle-killer-of-insects-is.html | Attacks on Use of DDT Increasing  Miracle Killer of Insects Is Assailed as Peril to Man | By Jane E Brody | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/bank-stocks-sold-by-david-kennedy-but-he-keeps-some-shares-patman.html | BANK STOCKS SOLD BY DAVID KENNEDY But He Keeps Some Shares Patman Not Satisfied Calls Step Half a Loaf BANK STOCKS SOLD BY DAVID KENNEDY | By Eileen Shanahanspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/baseball-it-makes-pitching-worthwhile.html | Baseball It Makes Pitching Worthwhile | By Leonard Koppett | RE0000755638 | 1997-04-25 | B00000502623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/bethlehem-steel-earnings-off-stockholders-argue-bethlehem-says.html | Bethlehem Steel Earnings Off Stockholders Argue BETHLEHEM SAYS PROFIT DECLINED | By Robert J Colespecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/big-four-to-weigh-progress-of-mideast-talks.html | Big Four to Weigh Progress of Mideast Talks | By Juan de Onisspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/bills-hoping-to-reopen-talks-with-simpson-this-week-rookie-ponders.html | Bills Hoping to Reopen Talks With Simpson This Week ROOKIE PONDERS SKIPPING SEASON Two Pro Football Leagues Meet Today to Realign Teams for Merger | By William N Wallace | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/bolivias-new-leader-luis-adolfo-siles-salinas.html | Bolivias New Leader Luis Adolfo Siles Salinas | By Paul L Montgomeryspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/books-of-the-times-everybody-dies.html | Books of The Times Everybody Dies | By John Leonard | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/bridge-tournament-triumph-adds-to-newlyweds-happiness.html | Bridge Tournament Triumph Adds To Newlyweds Happiness | By Alan Truscott | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/british-doctor-urges-end-of-obligation-to-keep-aged-patients-alive.html | British Doctor Urges End of Obligation to Keep Aged Patients Alive | By Anthony Lewisspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/building-contracts-dip.html | Building Contracts Dip | By William Robbins | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/campus-revolution-brings-a-new-note-to-yale-soprano.html | Campus Revolution Brings a New Note to Yale Soprano | By John Darntonspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/canada-bids-soviet-accept-revised-us-nuclear-plan.html | Canada Bids Soviet Accept Revised US Nuclear Plan | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/canadiens-down-blues-easily-31-cournoyer-helps-montreal-take-20.html | CANADIENS DOWN BLUES EASILY 31 Cournoyer Helps Montreal Take 20 Lead in Series | By Gerald Eskenazispecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/cardinal-cooke-receives-pallium.html | Cardinal Cooke Receives Pallium | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/celtics-down-lakers-8988-on-joness-goal-and-even-title-series-at-22.html | Celtics Down Lakers 8988 on Joness Goal and Even Title Series at 22 GUARD SINKS SHOT IN LAST 2 SECONDS Boston Gets Ball in Final 007 on Bryants Steal | By Thomas Rogersspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/charles-de-gaulle-americas-regret-and-relief.html | Charles de Gaulle Americas Regret and Relief | By James Reston | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/chinas-militants-termed-stronger-analysts-also-believe-army-gained.html | CHINAS MILITANTS TERMED STRONGER Analysts Also Believe Army Gained at Party Congress | By Charles Mohrspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/city-college-professors-express-their-views-on-the-campus-shutdown.html | City College Professors Express Their Views on the Campus Shutdown | By Israel Shenker | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/coasters-present-parodies-of-rock-open-cafe-in-the-village-concert.html | COASTERS PRESENT PARODIES OF ROCK Open Cafe in the Village  Concert of Soul Music | By Mike Jahn | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/college-instructor-guilty-of-contempt.html | COLLEGE INSTRUCTOR GUILTY OF CONTEMPT | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/columbia-defeats-yale-nine-on-contes-hit-in-8th-21.html | Columbia Defeats Yale Nine On Contes Hit in 8th 21 | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/columbia-delays-injunction-filing-campus-referendum-is-due-on-use.html | COLUMBIA DELAYS INJUNCTION FILING Campus Referendum Is Due On Use of Court Writs | By Sylvan Fox | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/comments-by-french-leaders-reflect-sorrow-exultation-and.html | Comments by French Leaders Reflect Sorrow Exultation and Apprehension of a Nation | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/cornell-inquiry-asked-by-perkins-university-president-seeks-freedom.html | CORNELL INQUIRY ASKED BY PERKINS University President Seeks Freedom | By Homer Bigartspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/curtis-magazines-lose-top-editors-emphasis-on-advertising-charged.html | CURTIS MAGAZINES LOSE TOP EDITORS Emphasis on Advertising Charged and Denied | By Henry Raymont | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/czechoslovak-airline-will-use-soviet-jets-on-flights-here-in-70.html | Czechoslovak Airline Will Use Soviet Jets on Flights Here in 70 | By Edward Hudson | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/dayan-defends-beirut-raid.html | Dayan Defends Beirut Raid | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/de-gaulle-reform-plan-got-476-in-balloting.html | De Gaulle Reform Plan Got 476 in Balloting | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/duke-ellington-70-honored-at-white-house-duke-ellington-cited-at.html | Duke Ellington 70 Honored at White House Duke Ellington Cited at Capital Gala | By Nan Robertsonspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/east-germans-tighten-border-curb-to-bar-escape.html | East Germans Tighten Border Curb to Bar Escape | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/el-paso-gas-held-seeking-favors-witness-tells-high-court-it-sought.html | EL PASO GAS HELD SEEKING FAVORS Witness Tells High Court It Sought to Bar Appeals El Paso Gas Tried to Bar Suits Witness Tells Supreme Court | By Fred P Grahamspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/european-markets-calmer.html | European Markets Calmer | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/excerpts-from-the-presidents-address-on-disruption-by-students.html | Excerpts From the Presidents Address on Disruption by Students | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/experts-foresee-noisier-world-with-little-being-done-about-it.html | Experts Foresee Noisier World With Little Being Done About It | By Gladwin Hillspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/explosion-in-saigon.html | Explosion in Saigon | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/ford-denounces-weapons-critics-he-suggests-they-advocate-unilateral.html | FORD DENOUNCES WEAPONS CRITICS He Suggests They Advocate Unilateral Disarmament | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/foreign-affairs-the-last-giant.html | Foreign Affairs The Last Giant | By Cl Sulzberger | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/frank-wisner-fiance-of-genevieve-de-virel.html | Frank Wisner Fiance Of Genevieve de Virel | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/freeport-attendance-improves.html | Freeport Attendance Improves | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/french-indicate-a-shift-on-nato-chief-of-staff-proposes-a-strategy.html | FRENCH INDICATE A SHIFT ON NATO Chief of Staff Proposes a Strategy Like Alliances | By Drew Middletonspecial to the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/fund-cut-urged-for-head-start-poverty-council-asks-that-schools-be.html | FUND CUT URGED FOR HEAD START Poverty Council Asks That Schools Be Denied US Aid | By Peter Kihss | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/gale-h-whittelsey-affianced-to-dr-stephen-a-sherman.html | Gale H Whittelsey Affianced To Dr Stephen A Sherman | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/goldwaters-son-wins-house-seat-beats-democratic-lawyer-in.html | GOLDWATERS SON WINS HOUSE SEAT Beats Democratic Lawyer in California Contest | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/government-bond-prices-drop-as-treasury-move-is-awaited.html | Government Bond Prices Drop As Treasury Move Is Awaited | By John H Allan | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/hickel-proposes-a-payment-plan-on-alaska-lands-suggests-native.html | HICKEL PROPOSES A PAYMENT PLAN ON ALASKA LANDS Suggests Native Groups Be Granted 500Million and Township Tracts HICKEL PROPOSES ALASKA LAND PLAN | By William M Blairspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/hofstra-students-sitin.html | Hofstra Students SitIn | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/horsemen-keep-aqueduct-closed-boycott-goes-on-as-pension-bill-takes.html | HORSEMEN KEEP AQUEDUCT CLOSED Boycott Goes On as Pension Bill Takes Another Blow | By Michael Strauss | RE0000755638 | 1997-04-25 | B00000502623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/house-unit-votes-to-drop-electors-approves-286-amendment-providing.html | HOUSE UNIT VOTES TO DROP ELECTORS Approves 286 Amendment Providing Direct Popular Election of President HOUSE UNIT VOTES TO DROP ELECTORS | By Warren Weaver Jrspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/inflation-found-turning-corner-stein-a-nixon-adviser-says-nation.html | INFLATION FOUND TURNING CORNER Stein a Nixon Adviser Says Nation Has Made Gains in Fight for a Curb SLOWDOWN HELD SURE Contracts for Major Types of Building Fell Sharply in March Study Finds INFLATION FOUND TURNING CORNER | By Edwin L Dalespecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/inflation-the-villain-the-heroine-real-economic-growth-awaits.html | Inflation the Villain The Heroine Real Economic Growth Awaits Fiscal and Monetary Action Inflation the Villain | By Albert L Kraus | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/israelis-hit-power-lines-and-bridges-on-the-nile-israelis-destroy.html | Israelis Hit Power Lines And Bridges on the Nile ISRAELIS DESTROY BRIDGES ON NILE | By James Feronspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/jenkins-shows-optimism-on-money-system-position-jenkins-backs-money.html | Jenkins Shows Optimism On Money System Position JENKINS BACKS MONEY SYSTEM | By Brendan Jones | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/just-starting-out-on-7th-avenue-and-already-a-prize-winner.html | Just Starting Out on 7th Avenue and Already a Prize Winner | By Angela Taylor | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/kodak-presents-a-rosy-picture-nj-meeting-tranquil-corporations-hold.html | Kodak Presents a Rosy Picture NJ Meeting Tranquil Corporations Hold Annual Meetings | By William D Smithspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/korea-fire-kills-3-airmen.html | Korea Fire Kills 3 Airmen | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/korean-crisis.html | Korean Crisis | WILLIAM S DOWNING JR | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/kranepool-hits-2-homers-as-mets-top-expos-20-koosman-injures-his.html | Kranepool Hits 2 Homers as Mets Top Expos 20 KOOSMAN INJURES HIS ARM IN FIFTH Ryan Relieves LeftHander and Wins Kranepool Gains Met Career Homer Lead | By Joseph Dursospecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/linden-sets-curfew-in-racial-conflict.html | Linden Sets Curfew in Racial Conflict | By Walter H Waggonerspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/ling-to-continue-fight-for-j-l-ling-to-continue-contest-for-jl.html | Ling to Continue Fight for J  L LING TO CONTINUE CONTEST FOR JL | By Robert A Wrightspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/market-place-funds-report-raises-query.html | Market Place Funds Report Raises Query | By Robert Metz | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archiv es/mental-hygiene-cuts.html | Mental Hygiene Cuts | FRED B CHARATAN MD | RE0000755638 | 1997-04-25 | B00000502623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/merrill-lynch-to-acquire-edie-acquisition-by-firm-gives-it-entry-to.html | MERRILL LYNCH TO ACQUIRE EDIE Acquisition by Firm Gives It Entry to Fund Business MERRILL LYNCH AND EDIE TO JOIN | By Terry Robards | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/minister-will-direct-community-servicesociety-larchmont-pastor.html | Minister Will Direct Community ServiceSociety Larchmont Pastor Chosen by Nonsectarian Agency Presbyterian Scholar Will Take Post on Sept 1 | By Joseph P Fried | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/mit-moves-to-suspend-secret-research-for-us-places-fivemonth.html | MIT Moves to Suspend Secret Research for US Places FiveMonth Moratorium on New Government Contracts While Role of the Institute Is ReExamined MIT SUSPENDING MISSILE RESEARCH | By Robert Reinholdspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/mower-kills-road-worker.html | Mower Kills Road Worker | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/namath-afl-clubs-can-kill-giants.html | Namath AFL Clubs Can Kill Giants | By Dave Anderson | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/negroes-at-fords-jersey-plant-continue-strike-will-seek-support-of.html | Negroes at Fords Jersey Plant Continue Strike Will Seek Support of Others on Complaint of Abuse and Discrimination | By Damon Stetsonspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/new-policy-asked-on-housing-funds-flow-head-of-loan-board-wants.html | New Policy Asked on Housing Funds Flow Head of Loan Board Wants SawTooth Pattern Ended NEW POLICY ASKED ON HOUSING FUNDS | By H Erich Heinemann | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/new-race-car-standards-aim-at-closing-gap-with-consumer.html | New Race Car Standards Aim At Closing Gap With Consumer | By John S Radosta | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/nytronics-buying-207-of-gulton-plans-offer-for-the-rest-accord-set.html | NYTRONICS BUYING 207 OF GULTON Plans Offer for the Rest  Accord Set at Armour | By John J Abele | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/oneill-foe-seeks-support-in-party-faulkner-courts-moderates-in-bid.html | ONEILL FOE SEEKS SUPPORT IN PARTY Faulkner Courts Moderates in Bid for Ulster Post | By John M Leespecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/pastor-suspended-in-baptism-dispute.html | PASTOR SUSPENDED IN BAPTISM DISPUTE | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/pentagon-is-willing-to-alter-rotc-but-not-degrade-it.html | Pentagon Is Willing To Alter ROTC But Not Degrade It | By William Beecherspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/physicists-enter-debate-over-abm-plan-opposed-and-defended-at.html | PHYSICISTS ENTER DEBATE OVER ABM Plan Opposed and Defended at Session of Society | By Walter Sullivanspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/pistol-production-in-us-rising-offsetting-68-importation-ban-pistol.html | Pistol Production in US Rising Offsetting 68 Importation Ban Pistol Production in US Rising Offsetting 68 Importation Ban | By Neil Sheehanspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/pompidou-in-race-receives-support-of-gaullist-party-chances-of.html | POMPIDOU IN RACE RECEIVES SUPPORT OF GAULLIST PARTY Chances of Former Premier Are Considered Good Defferre Likely to Run MAY DAY PARADE IS OFF Union Group Cancels March Saying It Fears Clashes if Students Join In Pompidou Declares Himself in the Race | By Henry Tannerspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/prague-to-tighten-press-censorship.html | PRAGUE TO TIGHTEN PRESS CENSORSHIP | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/premiere-danced-by-dutch-troupe-grim-allegory-presented-in-london.html | PREMIERE DANCED BY DUTCH TROUPE Grim Allegory Presented in London Engagement | Special to The New York TimesJOIN PRCVALi I | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/president-urges-colleges-to-meet-disorder-firmly-he-calls-on-them.html | PRESIDENT URGES COLLEGES TO MEET DISORDER FIRMLY He Calls on Them to Display Backbone Against Those Who Go Beyond Dissent TERRORISM DENOUNCED Nixon Tells US Chamber Latin Experience Shows Risk of Student Power PRESIDENT URGES COLLEGES BE FIRM | By Robert B Semple Jrspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/rebels-at-queens-college-blockading-main-building-queens-building.html | Rebels at Queens College Blockading Main Building Queens Building Blockaded | By David Bird | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/red-sox-beat-yanks-21-bombers-stopped-by-nagy-a-rookie-pitcher-from.html | Red Sox Beat Yanks 21 BOMBERS STOPPED BY NAGY A ROOKIE Pitcher From Bronx Gives 3 Hits but Needs Help First Loss for Stottlemyre | By George Vecsey | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/rod-mckuen-on-36th-birthday-sings-of-love-and-loneliness.html | Rod McKuen on 36th Birthday Sings of Love and Loneliness | By Robert Sherman | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/root-of-student-unrest.html | Root of Student Unrest | MARTIN C LANGEVELD | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/schoolbill-drive-loses-momentum-decentralization-agreement-still.html | SCHOOLBILL DRIVE LOSES MOMENTUM Decentralization Agreement Still Sought in Albany | By Bill Kovachspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/senior-citizens-month-opens-compassionately.html | Senior Citizens Month Opens Compassionately | By Andrew H Malcolm | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/ship-lines-offer-pilotage-fee-rise-ask-veto-of-state-bills-if-they.html | SHIP LINES OFFER PILOTAGE FEE RISE Ask Veto of State Bills if They Pay 1Million More | By Edward A Morrow | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/sirhans-penalty.html | Sirhans Penalty | GEORGE R DONNER Jr | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/slatevoting-bill-poses-a-crisis-here.html | SlateVoting Bill Poses a Crisis Here | By Clayton Knowles | RE0000755638 | 1997-04-25 | B00000502623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/sloane-planning-many-new-units-furniture-chain-to-expand-at-rate-of.html | SLOANE PLANNING MANY NEW UNITS Furniture Chain to Expand at Rate of Four a Year | By Isadore Barmash | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/soviet-industry-is-set-back-by-a-harsh-winter.html | Soviet Industry Is Set Back by a Harsh Winter | By Bernard Gwertzmanspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/sports-of-the-times-with-psychedelic-effects.html | Sports of The Times With Psychedelic Effects | By Arthur Daley | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/st-johns-tops-army-64-stopping-a-rally-in-eighth.html | St Johns Tops Army 64 Stopping a Rally in Eighth | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/stabbing-assault-and-protests-mark-day-in-the-citys-schools.html | Stabbing Assault and Protests Mark Day in the Citys Schools | By M A Farber | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/state-reneged-on-promised-aid-for-city-u-mayors-aide-says.html | State Reneged on Promised Aid For City U Mayors Aide Says | By Edward C Burks | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/stock-prices-up-in-active-trading-1473millionshare-volume-is.html | STOCK PRICES UP IN ACTIVE TRADING 1473MillionShare Volume Is Largest Since Nixon Became President DOW AVERAGE RISES 902 Markets Ability to Ignore Monetary Uncertainties Increases Confidence STOCK PRICES UP IN ACTIVE TRADING | By Vartanig G Vartan | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/strauss-willing-to-revalue-mark-german-finance-minister-says-change.html | STRAUSS WILLING TO REVALUE MARK German Finance Minister Says Change Is Possible if It Is Made Calmly STRAUSS WILLING TO REVALUE MARK | By David Binderspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/support-for-scheuer.html | Support for Scheuer | LAURENCE W LEVINE | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/susan-halliday-to-be-married.html | Susan Halliday To Be Married | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/tale-of-a-political-deal-case-of-councilman-low-demonstrates.html | Tale of a Political Deal Case of Councilman Low Demonstrates Vicissitudes of the Mayoral Campaign | By Richard Reeves | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/tamarind-homage-to-lithography.html | Tamarind Homage to Lithography | By Grace Glueck | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/theater-trumpets-of-the-lord-back-off-broadway-success-of-1963-is.html | Theater Trumpets of the Lord Back Off Broadway Success of 1963 Is Revived | By Clive Barnes | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/tiger-trackmen-crush-columbia-princeton-wins-all-but-one-event-in.html | TIGER TRACKMEN CRUSH COLUMBIA Princeton Wins All but One Event in 12925 Victory | Special to The New York Times | RE0000755638 | 1997-04-25 | B00000502623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/trial-begins-for-172-at-harvard-on-charge-of-criminal-trespass.html | Trial Begins for 172 at Harvard On Charge of Criminal Trespass | By Robert M Smithspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/tv-abm-controversy-cbs-reports-offers-a-look-at-pros-and-cons-of.html | TV ABM Controversy  CBS Reports Offers a Look at Pros and Cons of the National Debate | By John W Finney | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/tv-military-justice-hourlong-teachin-on-channel-13-finds.html | TV Military Justice HourLong TeachIn on Channel 13 Finds Imperfections in the System | By Sidney E Zion | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/two-aces-scored-in-womens-golf-holesinone-shot-by-mrs-holden-mrs.html | TWO ACES SCORED IN WOMENS GOLF HolesinOne Shot by Mrs Holden Mrs Hockenjos | By Maureen Orcutt | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/us-dump-near-danang-is-the-economic-backbone-of-2-hamlets-when.html | US Dump Near Danang Is the Economic Backbone of 2 Hamlets When Guards Leave Scavengers of All Ages Flock In They Put Out Fires Set by Americans in Pile of Debris | By Iver Petersonspecial To the New York Times | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/us-says-moscow-curbs-reporters.html | US SAYS MOSCOW CURBS REPORTERS | Will Protest Harassment of American Newsmen | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/us-steel-profit-fell-in-quarter-nations-largest-producer-cleared-94.html | US STEEL PROFIT FELL IN QUARTER Nations Largest Producer Cleared 94 Cents Off From 129 in 1968 Sales and Earnings Are Reported by Corporations | By Gerd Wilcke | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/village-is-named-a-landmark-washington-sq-area-will-be-preserved-as.html | Village Is Named a Landmark Washington Sq Area Will Be Preserved as Historic Site | By Maurice Carroll | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/wagner-calls-lindsay-failure-offers-plan-to-conciliate-city-wagner.html | Wagner Calls Lindsay Failure Offers Plan to Conciliate City WAGNER DERIDES LINDSAYS REGIME | By Thomas P Ronan | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-04-30 | https://www.nytimes.com/1969/04/30/archives/wheat-futures-decline-in-price-resignation-by-de-gaulle-looms-as-a.html | WHEAT FUTURES DECLINE IN PRICE Resignation by de Gaulle Looms as a Factor | By Elizabeth M Fowler | RE0000755638 | 1997-04-25 | B00000502623 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/-and-30-years-ago-today-is-when-it-started-with-henri-soule.html | and 30 Years Ago Today Is When It Started With Henri Soule | CRAIG CLAIBORNE | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/1947-and-1968w-orks-of-limon-marked-by-similar-themes.html | 1947 and 1968W orks Of Limon Marked By Similar Themes | By Don McDonagh | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/2-columbia-halls-seized-writ-is-served-on-radicals-two-columbia.html | 2 Columbia Halls Seized Writ Is Served on Radicals Two Columbia Buildings Seized Writ Is Served on Students | By Sylvan Fox | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/2-phone-call-gets-ohio-stable-pacer-into-190000-race.html | 2 Phone Call Gets Ohio Stable Pacer Into 190000 Race | By Louis Effrat | RE0000755640 | 1997-04-25 | B00000502625 |

| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/2week-boycott-ended-at-ps-39-pupils-and-teachers-back-but-job.html | 2WEEK BOYCOTT ENDED AT PS 39 Pupils and Teachers Back but Job Dispute Continues | By Thomas F Brady | RE0000755640 | 1997-04-25 | B00000502625 |
|---|---|---|---|---|---|---|
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/3-museums-to-show-rockefeller-art.html | 3 Museums to Show Rockefeller Art | By Grace Glueck | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/33d-state-backs-dirksen-proposal-iowa-favors-softening-of-oneman.html | 33D STATE BACKS DIRKSEN PROPOSAL Iowa Favors Softening of OneMan OneVote Rule | By Fred P Graham | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/a-uschina-thaw-is-held-possible-visitors-who-met-chou-say-soviet-is.html | A USCHINA THAW IS HELD POSSIBLE Visitors Who Met Chou Say Soviet Is Now Chief Foe | By Harrison E Salisbury | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/ack-ack-withdrawn-from-derby-despite-his-record-time-in-trial-colt.html | Ack Ack Withdrawn From Derby Despite His Record Time in Trial COLT IS EXPECTED TO GO IN WITHERS Majestic Prince Arts and Letters Top Knight and Dike Head Derby Field | By Joe Nichols | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/acquittal-denied-in-harvard-trial-judge-rejects-defense-plea-in-172.html | ACQUITTAL DENIED IN HARVARD TRIAL Judge Rejects Defense Plea in 172 Trespass Case | By Robert M Smith | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/administration-gets-study-of-global-nuclear-strategy-national.html | Administration Gets Study Of Global Nuclear Strategy National Security Council Will Take Up Comprehensive Analysis of Options Including a Sweeping Modification STRATEGY REVIEW TO GO TO COUNCIL | By William Beecher | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/advertising-giving-a-damn-wins-3-medals.html | Advertising Giving a Damn Wins 3 Medals | By Philip H Dougherty | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/agnew-stresses-limits-in-protests.html | Agnew Stresses Limits in Protests | By E W Kenworthy | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/an-old-pro-tops-a-modern-series-stefan-wolpes-new-work-is-among-4.html | AN OLD PRO TOPS A MODERN SERIES Stefan Wolpes New Work Is Among 4 Premieres | By Theodore Strongin | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/another-goldwater-prepares-to-take-a-seat-in-congress.html | Another Goldwater Prepares to Take A Seat in Congress | By Steven V Roberts | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/arab-guerrillas-fight-lebanese-infiltration-curb-believed-issue.html | Arab Guerrillas Fight Lebanese Infiltration Curb Believed Issue Commandos Attack Post Arab Guerrillas Fight Lebanese Infiltration Curb Believed Issue | By Dana Adams Schmidt | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/ashland-to-buy-2-oil-companies-50million-in-stock-set-for-midhurst.html | ASHLAND TO BUY 2 OIL COMPANIES 50Million in Stock Set for Midhurst and Whitehall COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000755640 | 1997-04-25 | B00000502625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/baseball-low-scores-every-other-day.html | Baseball Low Scores Every Other Day | By Leonard Koppett | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/books-of-the-times-the-nobelest-writer-of-them-all.html | Books of The Times The Nobelest Writer of Them All | By John Leonard | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/bridge-famous-partnership-to-play-in-coast-event-in-august.html | Bridge Famous Partnership to Play In Coast Event in August | By Alan Truscott | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/british-shipping-enjoying-a-revival.html | British Shipping Enjoying a Revival | By George Horne | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/british-strikers-shut-newspapers-may-day-stoppage-protests.html | BRITISH STRIKERS SHUT NEWSPAPERS May Day Stoppage Protests Laborites Plan for Curb | By Anthony Lewis | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/cairo-ill-is-quiet-as-guard-patrols.html | Cairo Ill Is Quiet as Guard Patrols | By Seth S King | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/campus-gun-ban-is-voted-in-albany.html | Campus Gun Ban Is Voted in Albany | By William E Farrell | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/cash-asked-in-lieu-of-trading-stamps-trade-stamp-bill-gains-in.html | Cash Asked in Lieu Of Trading Stamps TRADE STAMP BILL GAINS IN COUNCIL | By Edward C Burks | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/chess-novel-departure-fails-to-put-life-into-third-title-game.html | Chess Novel Departure Fails to Put Life Into Third Title Game | By Al Horowitz | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/city-hearing-is-set-for-cluster-housing-on-si-planning-commission.html | City Hearing Is Set for Cluster Housing on SI Planning Commission Action Opens Way for First Major Project of This Type Here | By Charles G Bennett | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/city-school-bill-voted-in-albany-governor-signs-it-legislature.html | CITY SCHOOL BILL VOTED IN ALBANY GOVERNOR SIGNS IT Legislature Passes Plan for Decentralization After a ThreeHour Debate INTERIM BOARD SET UP 5Member Unit Will Draw 30 to 33 Local Districts 70 Election Planned SCHOOL BILL VOTED AND MADE A LAW | By Sydney H Schanberg | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/college-presidents-agree-that-dissent-is-often-sound-but-does-not.html | College Presidents Agree That Dissent Is Often Sound but Does Not Justify Disruption | By Israel Shenker | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/college-sports-notes-loss-of-key-aides-will-pose-problem-for.html | College Sports Notes Loss of Key Aides Will Pose Problem For Syracuse Coach | By Gordon S White Jr | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/copper-futures-decline-sharply-platinum-also-downsilver-steady-at.html | COPPER FUTURES DECLINE SHARPLY Platinum Also DownSilver Steady at Low Levels | By Elizabeth M Fowler | RE0000755640 | 1997-04-25 | B00000502625 |

| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/cosmic-rays-fail-to-discover-pharaohs-chamber-in-pyramid.html | Cosmic Rays Fail to Discover Pharaohs Chamber in Pyramid | By Walter Sullivan | RE0000755640 | 1997-04-25 | B00000502625 |
|---|---|---|---|---|---|---|
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/dance-dame-margot-back-as-royal-odette-odile-fonteynnureyev-duo.html | Dance Dame Margot Back as Royal Odette Odile FonteynNureyev Duo Heads Swan Lake Ballerina Nearing 50 Keeps All Her Art | By Clive Barnes | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/dike-derby-featherstochicken-tale.html | Dike Derby FcatherstoChicken Tale | By Steve Cady | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/economic-analysis-frances-real-problem-de-gaulle-caused-latest.html | Economic Analysis Frances Real Problem De Gaulle Caused Latest Uncertainties But Economy Requires Basic Overhaul FRENCH ECONOMY AN EXAMINATION | By Clyde H Farnsworth | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/economist-favors-quotas-on-textiles-economist-backs-textile-quotas.html | Economist Favors Quotas on Textiles ECONOMIST BACKS TEXTILE QUOTAS | By Herbert Koshetz | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/egypt-denies-any-damage.html | Egypt Denies Any Damage | By Raymond H Anderson | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/farm-bureau-head-opposes-import-quotas-agricultural-income-would.html | Farm Bureau Head Opposes Import Quotas Agricultural Income Would Suffer He Tells Importers | By Brendan Jones | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/federal-court-orders-return-of-678-excluded-from-school.html | Federal Court Orders Return Of 678 Excluded From School | By Will Lissner | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/federal-funds-rate-up-to-record-9-12-federal-funds-hit-a-peak-rate.html | Federal Funds Rate Up to Record 9 12 FEDERAL FUNDS HIT A PEAK RATE | By John H Allan | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/forgotten-plane-is-remembered.html | Forgotten Plane Is Remembered | By Christopher Lydon | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/frenchman-given-key-vatican-post-pope-names-cardinal-villot-his.html | FRENCHMAN GIVEN KEY VATICAN POST Pope Names Cardinal Villot His Secretary of State33 Prelates Get Birettas French Cardinal Is Given Key Office | By Robert C Doty | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/geneva-marks-50-years-as-a-center-of-world-activity.html | Geneva Marks 50 Years as a Center of World Activity | By Thomas J Hamilton | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/houston-symphony-plays-here-under-baton-of-andre-previn.html | Houston Symphony Plays Here Under Baton of Andre Previn | By Donal Henahan | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/husak-holds-out-hope-to-liberals-says-election-for-assembly-may.html | HUSAK HOLDS OUT HOPE TO LIBERALS Says Election for Assembly May Take Place in 1971 | By Alvin Shuster | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/in-the-beginning-there-was-in-all-its-grandeur-le-pavillon-.html | In the Beginning There Was in All Its Grandeur Le Pavillon | By Craig Claiborne | RE0000755640 | 1997-04-25 | B00000502625 |

| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/in-the-nation-backbone-and-jawbone.html | In The Nation Backbone and Jawbone | By Tom Wicker | RE0000755640 | 1997-04-25 | B00000502625 |
|---|---|---|---|---|---|---|
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/israeliarab-territorial-trade-proposed-by-nixon-consultant.html | IsraeliArab Territorial Trade Proposed by Nixon Consultant | By Hedrick Smith | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/itkin-ties-mafia-figure-to-union-loan.html | Itkin Ties Mafia Figure to Union Loan | By Edward Ranzal | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/jazz-concert-built-on-african-themes.html | JAZZ CONCERT BUILT ON AFRICAN THEMES | JOHN S WILSON | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/job-gains-in-city-since-66-reverse-a-5year-decline-average-annual.html | JOB GAINS IN CITY SINCE 66 REVERSE A 5YEAR DECLINE Average Annual Rise Is Now 31000 Against a Loss of 3000 in Early 1960s Job Gains in the City Reverse a Decline | By Peter Kihss | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/john-lodge-finally-lands-post-he-is-new-envoy-to-argentina-but.html | John Lodge Finally Lands Post He Is New Envoy to Argentina But Confusion on OffAgain onAgain Assignment by Nixon Persists to End | By Benjamin Welles | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/knowles-backed.html | Knowles Backed | CARL A L BINGER MD | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/laird-vows-us-wont-repeat-c5a-plane-error.html | Laird Vows US Wont Repeat C5A Plane Error | By David E Rosenbaum | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/latin-diplomats-dispute-nixon-on-the-impact-of-student-power.html | Latin Diplomats Dispute Nixon On the Impact of Student Power | By Juan de Onis | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/letters-to-the-editor-of-the-times-cornell-defended.html | Letters to the Editor of The Times Cornell Defended | BRUCE WALLACE Professor of Genetics | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/library-closings.html | Library Closings | BARBARA W TUCHMAN | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/major-league-leaders-by-the-associated-press.html | Major League Leaders By The Associated Press | | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/man-in-the-news-from-peasants-son-to-papal-aide.html | Man in the News From Peasants Son to Papal Aide | Jean Villot | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/market-place-arbiters-judge-investor-claims.html | Market Place Arbiters Judge Investor Claims | By Robert Metz | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/military-deserters-who-change-their-minds-and-return-home-are-given.html | Military Deserters Who Change Their Minds and Return Home Are Given Widely Different Treatment | By Wallace Turner | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/mit-professors-applaud-curb-on-military-research-contracts.html | MIT Professors Applaud Curb On Military Research Contracts | By Robert Reinhold | RE0000755640 | 1997-04-25 | B00000502625 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/mobil-oil-corp-makes-toplevel-executive-shifts-mobil-oil-names-new.html | Mobil Oil Corp Makes TopLevel Executive Shifts MOBIL OIL NAMES NEW TOP OFFICERS | By William D Smith | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/more-producers-join-rise-on-zinc-americans-pricing-spreads-to-three.html | MORE PRODUCERS JOIN RISE ON ZINC Americans Pricing Spreads to Three Other Smelters MORE PRODUCERS JOIN RISE ON ZINC | By Gerd Wilcke | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/mrs-king-leads-march-in-support-of-carolina-strike.html | Mrs King Leads March in Support Of Carolina Strike | By James T Wooten | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/new-hope-is-found-for-babies-who-survive-disease-of-lungs.html | New Hope Is Found for Babies Who Survive Disease of Lungs | By Jane E Brody | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/news-of-dogs-big-trenton-show-reshaped-to-prevent-headaches-of-1968.html | News of Dogs Big Trenton Show Reshaped To Prevent Headaches of 1968 | By Walter R Fletcher | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/nixon-rules-out-big-hunger-drive-turns-to-less-costly-plans.html | NIXON RULES OUT BIG HUNGER DRIVE Turns to Less Costly Plans Designed for Short Term Nixon Bars Wide Hunger Drive ShortRange Measures Planned | By Walter Rugaber | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/observer-spreading-power-failure.html | Observer Spreading Power Failure | By Russell Baker | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/opposition-to-brezhnev-in-the-soviet-leadership-is-reported.html | Opposition to Brezhnev in the Soviet Leadership Is Reported | By David Binder | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/personal-finance-pawnshops-decline-personal-finance.html | Personal Finance Pawnshops Decline Personal Finance | By Robert J Cole | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/peter-serkin-focuses-on-vienna-old-and-new.html | Peter Serkin Focuses On Vienna Old and New | By Raymond Ericson | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/pity-the-plaza-eloise-is-back-in-town.html | Pity the Plaza Eloise Is Back in Town | By Joan Cook | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/policing-foundations.html | Policing Foundations | BETTY H LIND | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/pompidous-drive-is-backed-by-rival-pompidou-gains-new-support-rival.html | Pompidous Drive Is Backed by Rival Pompidou Gains New Support Rival Backs Him for President | By Henry Tanner | RE0000755640 | 1997-04-25 | B00000502625 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/president-seeks-power-to-merge-local-aid-grants-his-proposal-would.html | PRESIDENT SEEKS POWER TO MERGE LOCAL AID GRANTS His Proposal Would Permit Consolidation of Many of 500 Separate Programs MESSAGE TO CONGRESS Block Allocations Designed to Improve the Efficiency of Federal Assistance NIXON ASKS POWER TO MERGE GRANTS | By Robert B Semple Jr | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/prices-rise-anew-in-busy-amex-day-tuesdays-gains-extended-along-a.html | PRICES RISE ANEW IN BUSY AMEX DAY Tuesdays Gains Extended Along a Broad Front | By Douglas W Cray | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/pro-football-owners-agree-to-new-playoff-system-involving-eight.html | Pro Football Owners Agree to New Playoff System Involving Eight Teams PROGRESS IS MADE ON REALIGNMENT 7 Playoff Games Planned on Basis of Six Divisions in Two Conferences | By William N Wallace | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/profits-hit-peak-in-first-quarter-800-concerns-report-total-net-of.html | PROFITS HIT PEAK IN FIRST QUARTER 800 Concerns Report Total Net of 4934672000 for Gain of 8 Per Cent Earnings Increase to a Record For Group of 800 Corporations | By Clare M Reckert | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/rebels-at-columbia-are-called-issueless.html | Rebels at Columbia Are Called Issueless | By Emanuel Perlmutter | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/saigon-redrawing-political-map-eliminating-vietcong-control-in.html | Saigon Redrawing Political Map Eliminating Vietcong Control in Villages | By Iver Peterson | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/savings-bank-group-seeking-sponsors-for-housing-projects-bankers.html | Savings Bank Group Seeking Sponsors for Housing Projects BANKERS SEEKING HOUSING SPONSORS | By H Erich Heinemann | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/school-battered-by-band-of-youths-rocks-and-bricks-thrown-in-attack.html | SCHOOL BATTERED BY BAND OF YOUTHS Rocks and Bricks Thrown in Attack in Brooklyn | By Michael T Kaufman | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/seavers-5hitter-checks-expos-21-boswell-drives-in-winning-run-in.html | SEAVERS 5HITTER CHECKS EXPOS 21 Boswell Drives In Winning Run in 9th to Give Mets Third Straight Victory | By Joseph Durso | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/sec-ending-ban-on-westec-stockk-allows-trading-to-reopen-monday-but.html | SEC ENDING BAN ON WESTEC STOCKK Allows Trading to Reopen Monday but Urges Care | By Eileen Shanahan | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/site-for-meat-market.html | Site for Meat Market | RICHARD LEWISOHN Administrator | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/six-experts-in-the-field-of-children.html | Six Experts In the Field Of Children | By Lisa Hammel | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/soviet-chief-of-staff-affirms-missile-strength.html | Soviet Chief of Staff Affirms Missile Strength | By Bernard Gwertzman | RE0000755640 | 1997-04-25 | B00000502625 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archiv es/split-developing-among-horsemen-boycott-foe-calls-meeting-to.html | SPLIT DEVELOPING AMONG HORSEMEN Boycott Foe Calls Meeting to Discuss Pension Bill | By Gerald Eskenazi | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archiv es/sports-of-the-times-the-revisionists.html | Sports of The Times The Revisionists | By Robert Lipsyte | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archiv es/stephane-cattaui-weds-miss-livanos.html | Stephane Cattaui Weds Miss Livanos | By Virginia Lee Warren | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archiv es/stock-prices-rise-as-trading-leaps-dow-spurts-1608-blue-chips-set.html | STOCK PRICES RISE AS TRADING LEAPS DOW SPURTS 1608 Blue Chips Set Pace for Wide Gains in Most of Market PRICES OF STOCKS POST BROAD GAINS | By Vartanig G Vartan | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archiv es/suez-duel-follows-raid-new-duel-fought-across-suez-canal-after.html | Suez Duel Follows Raid New Duel Fought Across Suez Canal After Israeli Raid on the Nile Area | By James Feron | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archiv es/the-problem-of-open-admission-to-college-intention-is-good-but.html | The Problem of Open Admission to College Intention Is Good but There Are Some Knotty Problems Quality of Students Regarded as Key to Rating of School News Analysis | By Fred M Hechinger | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archiv es/treasury-offers-refunding-choice-holders-of-59billion-notes-and.html | TREASURY OFFERS REFUNDING CHOICE Holders of 59Billion Notes and Bonds Due by June 15 Can Get 642 Rate SOME ATTRITION SEEN But Volcker Asserts Cash Is Ready to Meet Demand for Any Redemption | By Edwin L Dale Jr | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archiv es/troubles-appear-over-for-queen-elizabeth-2-after-her-first-cruise.html | Troubles Appear Over for Queen Elizabeth 2 After Her First Cruise to Canary Islands | By Joseph Collins | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archiv es/two-arrabal-oneacters-staged-here-in-french.html | Two Arrabal OneActers Staged Here in French | By Henry Raymont | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archiv es/us-lines-to-quit-chelsea-district-shift-to-affect-1400-men-working.html | US LINES TO QUIT CHELSEA DISTRICT Shift to Affect 1400 Men Working Four Piers | By Edward A Morrow | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archiv es/vandals-disturb-brooklyn-campus-students-invade-presidents-office.html | VANDALS DISTURB BROOKLYN CAMPUS Students Invade Presidents Office Raise Havoc and Upset College Meeting | By Murray Schumach | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archiv es/vietcong-offer-discussion-on-basis-of-their-5-points-vietcong-in.html | Vietcong Offer Discussion On Basis of Their 5 Points Vietcong in Paris Offer a Parley Based on Their Five Points | By Drew Middleton | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archiv es/welfare-rents-to-be-raised-47-but-city-relief-tenants-will-not-have.html | WELFARE RENTS TO BE RAISED 47 But City Relief Tenants Will Not Have to Pay Increase Rents of City Welfare Families to Be Raised 47 | By David K Shipler | RE0000755640 | 1997-04-25 | B00000502625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/white-house-aide-talks-to-lindsay-mayor-meets-with-burnsscheuer-in.html | WHITE HOUSE AIDE TALKS TO LINDSAY Mayor Meets With BurnsScheuer in Stormy Visit | By Richard L Madden | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/wood-field-and-stream-anglers-odyssey-a-brilliant-failure-despite.html | Wood Field and Stream Anglers Odyssey a Brilliant Failure Despite the Spring Spawning Run | By Nelson Bryant | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-01 | https://www.nytimes.com/1969/05/01/archives/yankees-bow-30-mdowell-breaks-indians-streak-lefthander-limits.html | Yankees Bow 30 MDOWELL BREAKS INDIANS STREAK LeftHander Limits Yanks to Double 2 Singles as Club Skein Ends at 10 | By Dave Anderson | RE0000755640 | 1997-04-25 | B00000502625 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/169-fined-in-harvard-sitin-2-cleared-at-cambridge-judge-finds-169.html | 169 Fined in Harvard SitIn 2 Cleared at Cambridge Judge Finds 169 Guilty in Harvard SitIn 2 Cleared | By Robert M Smithspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/2-black-panthers-seized-in-attack-on-policemen-melee-erupts-in-bmt.html | 2 Black Panthers Seized in Attack on Policemen Melee Erupts in BMT Station After Demonstrators Fail to Pay 20Cent Fare | By Morris Kaplan | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/2-episcopal-bishops-here-given-negro-demand-for-500million.html | 2 Episcopal Bishops Here Given Negro Demand for 500Million | By C Gerald Fraser | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/4-prison-officers-are-indected-here-charge-says-they-tried-to.html | 4 PRISON OFFICERS ARE INDECTED HERE Charge Says They Tried to Shield Improper Action | By Will Lissner | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/4th-platoon-starts-in-bronx-as-pba-loses-in-courts.html | 4th Platoon Starts in Bronx as PBA Loses in Courts | By David Burnham | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/a-jewelry-auction-in-geneva-records-29million-sales.html | A Jewelry Auction In Geneva Records 29Million Sales | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/a-new-flexibility-in-world-politics.html | A New Flexibility in World Politics | By James Reston | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/a-wardrobe-in-the-bonnie-cashin-mood.html | A Wardrobe in the Bonnie Cashin Mood | By Bernadine Morris | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/administration-authorizes-lists-of-tariff-preferences.html | Administration Authorizes Lists of Tariff Preferences | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/advertising-mountain-dew-and-bare-feet.html | Advertising Mountain Dew and Bare Feet | By Philip H Dougherty | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/albany-takes-up-pay-bills-adjournment-today-is-set-albany-takes-up.html | Albany Takes Up Pay Bills Adjournment Today Is Set ALBANY TAKES UP PAY RAISE BILLS | By Sydney H Schanbergspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/antiwar-students-in-sydney-throw-fruit-at-governor.html | Antiwar Students in Sydney Throw Fruit at Governor | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/aqui-se-habla-espanol-at-city-center-may-28.html | Aqui Se Habla Espanol At City Center May 28 | By Allen Hughes | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/article-1-no-title-college-of-cardinals-pontiffs-senate.html | Article 1  No Title College of Cardinals Pontiffs Senate | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/assembly-votes-additional-powers-to-waterfront-unit.html | Assembly Votes Additional Powers To Waterfront Unit | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/assembly-votes-religiouscollege-aid.html | Assembly Votes ReligiousCollege Aid | By William E Farrellspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/baeza-named-to-ride-arts-and-letters-in-8horse-kentucky-derby.html | Baeza Named to Ride Arts and Letters in 8Horse Kentucky Derby Tomorrow MAJESTIC PRINCE DRAWS NO 8 POST Top Knight Will Leave From the Rail  Baeza Replaces Shoemaker for Rokeby | By Joe Nicholsspecial to the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ballantine-sons-slated-to-be-sold-investors-funding-corp-to-buy.html | BALLANTINE  SONS SLATED TO BE SOLD Investors Funding Corp to Buy Newark Brewer COMPANIES PLAN MERGER ACTIONS | By John J Abele | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/baseball-wilson-feat-fails-to-shut-out-sutton-and-mclain-dodger.html | Baseball Wilson Feat Fails to Shut Out Sutton and McLain Dodger Halts Giants on 1Hitter 50 to Snap Streak Tiger Tops Orioles by 20 Allowing Only 3 Hits | By Leonard Koppett | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/big-board-asserts-sec-lacks-authority-on-rates-fixedcommission.html | Big Board Asserts SEC Lacks Authority on Rates FixedCommission Issue Not Open to Debate Exchange Tells US BIG BOARD SCORES SEC RATE ACTION | By Terry Robardsspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/books-of-the-times-susan-sontag-and-the-life-of-the-mind.html | Books of The Times Susan Sontag and the Life of the Mind | By Christopher LehmannHaupt | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/bowery-biggest-savings-bank-will-leave-home-loan-system-bowery-to.html | Bowery Biggest Savings Bank Will Leave Home Loan System BOWERY TO LEAVE HOME LOAN GROUP | By H Erich Heinemann | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/brazil-lifts-minimum-wage.html | Brazil Lifts Minimum Wage | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/bridal-in-vermont-for-sara-d-proctor.html | Bridal in Vermont for Sara D Proctor | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/bridge-analysts-find-postmortems-more-exciting-than-the-play.html | Bridge Analysts Find PostMortems More Exciting Than the Play | By Alan Truscott | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/canadian-air-strike-is-key-test-of-trudeau-antiinflation-fight.html | Canadian Air Strike Is Key Test Of Trudeau AntiInflation Fight | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/chains-set-highs.html | Chains Set Highs | By Isadore Barmash | RE0000755637 | 1997-04-25 | B00000502622 |

| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/city-u-head-scores-separatism-and-fixed-quotas-for-students.html | City U Head Scores Separatism And Fixed Quotas for Students | By Richard Phalon | RE0000755637 | 1997-04-25 | B00000502622 |
|---|---|---|---|---|---|---|
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/coast-guard-fleet-to-protect-queen-elizabeth-2-on-arrival.html | Coast Guard Fleet to Protect Queen Elizabeth 2 on Arrival | By Parton Keese | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/columbia-parents-differ-on-protest.html | Columbia Parents Differ on Protest | By Joseph P Fried | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/columbia-rebels-leave-sds-flees-sheriff-columbia-rebels-vacate-two.html | Columbia Rebels Leave SDS Flees Sheriff Columbia Rebels Vacate Two Occupied Buildings | By Sylvan Fox | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/controversial-derby-chemist-gets-test-tubes-ready-again.html | Controversial Derby Chemist Gets Test Tubes Ready Again | By Steve Cadyspecial To The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/cornell-outlaws-terror-tactics-trustees-at-9hour-meeting-here.html | CORNELL OUTLAWS TERROR TACTICS Trustees at 9Hour Meeting Here Direct Perkins to Take Firm Action Cornell Tells Perkins To Be Firm on Terror | By Homer Bigart | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/court-test-due-on-city-college-gallagher-must-show-why-school.html | COURT TEST DUE ON CITY COLLEGE Gallagher Must Show Why School Shouldnt Be Open | By Murray Schumach | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/credit-markets-treasury-bond-prices-decline-reacting-to-refinancing.html | Credit Markets Treasury Bond Prices Decline Reacting to Refinancing Plan | By John H Allan | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/cuba-bypasses-celebration-marks-labor-day-by-work.html | Cuba Bypasses Celebration Marks Labor Day by Work | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/czechs-are-restrained.html | Czechs Are Restrained | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/dance-bill-offers-works-of-3-blacks.html | Dance Bill Offers Works of 3 Blacks | By Don McDonagh | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/dance-new-sleeping-beauty-stands-on-old-virtues.html | Dance New Sleeping Beauty Stands on Old Virtues | By Anna Kisselgoff | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/defects-vaccine-is-predicted-soon-geneticist-foresees-virus-to.html | DEFECTS VACCINE IS PREDICTED SOON Geneticist Foresees Virus to Correct Inherited Ills | By Jane E Brodyspecial To The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/demands-at-ccny.html | Demands at CCNY | JACOB J LEIBSON | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/dirksen-holds-up-rights-appointment.html | Dirksen Holds Up Rights Appointment | By Marjorie Hunterspecial To The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/east-germans-alone-in-soviet-bloc-display-arms.html | East Germans Alone in Soviet Bloc Display Arms | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/even-keel-held-by-stock-prices-market-digests-big-gains-scored-on.html | EVEN KEEL HELD BY STOCK PRICES Market Digests Big Gains Scored on Wednesday  Volume Still Heavy DOW OFF 096 POINT 716 Big Board Issues Rise While 642 Give Ground  Steels and Oils Up EVEN KEEL HELD BY STOCK PRICES | By Vartanig G Vartan | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/flexibility-seen-in-vietcong-offer-us-officials-guarded-but-piqued.html | FLEXIBILITY SEEN IN VIETCONG OFFER US Officials Guarded but Piqued by Kiem Remark | By Hedrick Smithspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/foreign-affairs-profit-in-loss.html | Foreign Affairs Profit in Loss | By Cl Sulzberger | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/freedoms-foundation.html | Freedoms Foundation | ANTHONY P GLASSER | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/george-levy-announcer-for-giants-and-yankees.html | George Levy Announcer For Giants and Yankees | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ghetto-concert-sparks-talent-and-hope.html | Ghetto Concert Sparks Talent  and Hope | By Robert T Jones | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/hickel-departs-for-micronesia-will-offer-trust-territory-larger.html | HICKEL DEPARTS FOR MICRONESIA Will Offer Trust Territory Larger Voice and Aid | By William M Blairspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/horse-show-at-spa-to-open-with-record-entry-today.html | Horse Show at Spa to Open With Record Entry Today | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/hudsons-bay-lures-hardy-youth-hudsons-bay-lures-youth-to-arctic.html | Hudsons Bay Lures Hardy Youth Hudsons Bay Lures Youth to Arctic | By Edward Cowanspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/hugh-c-neale-44-atomics-engineer.html | HUGH C NEALE 44 ATOMICS ENGINEER | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/hunter-head-may-get-swarthmore-post.html | Hunter Head May Get Swarthmore Post | By Ma Farber | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/indians-hitless-until-7th-inning-sink-yanks-on-4run-ninth-62.html | Indians Hitless Until 7th Inning Sink Yanks on 4Run Ninth 62 | By George Vecsey | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/israelis-debate-raid.html | Israelis Debate Raid | By James Feronspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/itkin-concedes-in-court-that-he-lied-and-stole.html | Itkin Concedes in Court That He Lied and Stole | By Edward Ranzal | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/its-students-turn-in-music-festival.html | ITS STUDENTS TURN IN MUSIC FESTIVAL | THEODORE STRONGIN | RE0000755637 | 1997-04-25 | B00000502622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ivory-coast-prospers-at-a-price-public-clamors-for-bigger-share.html | Ivory Coast Prospers at a Price Public Clamors for Bigger Share | By Rw Apple Jrspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/jarring-puts-off-mediation-efforts.html | JARRING PUTS OFF MEDIATION EFFORTS | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/javits-bids-nixon-consider-major-hunger-drive-senator-angered-by.html | Javits Bids Nixon Consider Major Hunger Drive Senator Angered by Reports Some Aides Are Skeptical About Extent of Problem | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/landlords-to-challenge-bill-limiting-rent-rises.html | Landlords to Challenge Bill Limiting Rent Rises | By David K Shipler | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/leaders-to-face-boycott-critics-horsemens-unit-agrees-to-meet-today.html | LEADERS TO FACE BOYCOTT CRITICS Horsemens Unit Agrees to Meet Today at Aqueduct | By Gerald Eskenazi | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/lebanese-break-commando-siege-army-relieves-post-struck-by-arab.html | LEBANESE BREAK COMMANDO SIEGE Army Relieves Post Struck by Arab Guerrillas | By Dana Adams Schmidtspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/lindsay-to-back-school-law-despite-weaknesses.html | Lindsay to Back School Law Despite Weaknesses | By Martin Tolchin | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/litton-gets-112million-contract-for-assault-ship.html | Litton Gets 112Million Contract for Assault Ship | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/london-airport-plan-stirs-village-a-bandled-protest-march-held-near.html | London Airport Plan Stirs Village A BandLed Protest March Held Near proposed Site Thames Area Is Also Being Considered for a 3d Field | By George Hornespecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/lottery-referendum-approved-in-jersey-jersey-legislature-approves.html | Lottery Referendum Approved in Jersey Jersey Legislature Approves Lottery Referendum | By Ronald Sullivanspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mailer-and-breslin-enter-race-promise-a-serious-drive-laurino-quits.html | Mailer and Breslin Enter Race Promise a Serious Drive  Laurino Quits Contest | By Richard Reeves | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mao-appears-in-peking.html | Mao Appears in Peking | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/market-place-credit-clause-kills-tenders.html | MARKET PLACE Credit Clause Kills Tenders | By Robert Metz | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/may-day-aids-berlin-escape.html | May Day Aids Berlin Escape | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/may-day-spoils-greek-test-of-union-right-to-strike.html | May Day Spoils Greek Test Of Union Right to Strike | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/may-day-violence-missing-in-france-unions-hold-rallies-indoors.html | MAY DAY VIOLENCE MISSING IN FRANCE Unions Hold Rallies Indoors Police Out in Force | By Henry Tannerspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mcnamara-appeals-for-population-curb-in-notre-dame-talk-mnamara.html | McNamara Appeals For Population Curb In Notre Dame Talk MNAMARA URGES POPULATION CURB | By John D Morrisspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/messenger-to-set-record-for-purse-with-13-entered-in-stakes-gross.html | MESSENGER TO SET RECORD FOR PURSE With 13 Entered in Stakes Gross Will Be 203476 | By Louis Effratspecial to the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/moderate-named-ulsters-leader-chichesterclark-who-left-oneill.html | MODERATE NAMED ULSTERS LEADER ChichesterClark Who Left ONeill Government Is Chosen by Unionists Moderate Is Selected to Replace ONeill in Ulster | By John M Leespecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mothers-halt-student-in-transfer-to-7-union-teacher-in-harlem.html | Mothers Halt Student in Transfer To 7 Union Teacher in Harlem | By Thomas F Brady | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/mrs-ashbel-gulliver-65-wife-of-yale-law-dean.html | Mrs Ashbel Gulliver 65 Wife of Yale Law Dean | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/music-all-stravinsky-2-mitropoulos-winners-fill-in-for-bernstein.html | Music All Stravinsky 2 Mitropoulos Winners Fill in for Bernstein | By Harold C Schonberg | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/nasser-cautions-israelis-on-raids-says-egyptian-planes-may-bomb.html | NASSER CAUTIONS ISRAELIS ON RAIDS Says Egyptian Planes May Bomb Civilian Targets | By Raymond H Andersonspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/national-gallery-kicks-director-34-n-c-brown-joins-ranks-f-young.html | NATIONAL GALLERY KICKS DIRECTOR 34 n C Brown Joins Ranks f Young Museum Heads | By Nan Robertsonspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/new-method-of-brain-surgery-tried-with-greater-precision.html | New Method of Brain Surgery Tried With Greater Precision | By Sandra Blakeslee | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/news-of-reality-officecosts-gap-move-to-suburbs-is-feared-because.html | NEWS OF REALITY OFFICECOSTS GAP Move to Suburbs Is Feared Because of Rises Here | By Val Adams | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/nfl-snags-plan-of-shifting-clubs-owners-turn-to-rozelle-for-3.html | NFL SNAGS PLAN OF SHIFTING CLUBS Owners Turn to Rozelle for 3 Transfers to AFL | By William N Wallace | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/nixons-proposals-on-crime-called-insult-to-italians.html | Nixons Proposals On Crime Called Insult to Italians | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/northern-irelands-prime-minister-james-dawson-chichesterclark.html | Northern Irelands Prime Minister James Dawson ChichesterClark | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/office-rentals-rise.html | Office Rentals Rise | JOSEPH R APFEL | RE0000755637 | 1997-04-25 | B00000502622 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/officer-of-amax-asks-more-tax-aids-companies-hold-annual-meetings.html | Officer of Amax Asks More Tax Aids COMPANIES HOLD ANNUAL MEETINGS | By Gerd Wilcke | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ohio-town-of-450-bitter-over-six-lost-in-vietnam.html | Ohio Town of 450 Bitter Over Six Lost in Vietnam | By Martin Waldronspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/opera-hartt-students-offer-la-vida-breve-and-a-new-work-lively.html | Opera Hartt Students Offer La Vida Breve and a New Work Lively Staging at Music College in Hartford OneAct Vaudeville by Edward Miller Sung | By Harold C Schonbergspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/ozawa-conducts-his-own-orchestra.html | Ozawa Conducts His Own Orchestra | By Raymond Ericson | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/peru-strives-to-set-up-coalition-against-us-in-latin-america.html | Peru Strives to Set Up Coalition Against US in Latin America | By Malcolm W Brownespecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/pontiff-exalts-dignity-of-labor-in-may-day-homily-at-final.html | PONTIFF EXALTS DIGNITY OF LABOR In May Day Homily at Final Consistory Rites He Asks End of Social Injustice Pope Exalts Dignity of Labor In Homily as Consistory Ends | By Robert C Dotyspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/poor-give-a-mule-to-gop-governors.html | Poor Give a Mule to GOP Governors | By Warren Weaver Jrspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/priority-of-abm.html | Priority of ABM | MICHAEL P DONOVAN | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/reagan-wants-gop-governors-to-endorse-missile-defense.html | Reagan Wants GOP Governors to Endorse Missile Defense | By Ew Kenworthyspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/red-cross-aide-accepts-an-invitation-to-hanoi.html | Red Cross Aide Accepts An Invitation to Hanoi | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/restaurant-guide.html | Restaurant Guide | By Craig Claiborne | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/rocket-car-to-be-sent-after-land-speed-mark.html | Rocket Car to Be Sent After Land Speed Mark | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/rumsfeld-hopes-to-speak-for-poor-new-oeo-heads-record-in-house-is.html | RUMSFELD HOPES TO SPEAK FOR POOR New OEO Heads Record in House Is Conservative | By John Herbersspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/sds-actions.html | SDS Actions | STUART McAFEE | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/senate-ends-hearing-on-financing-for-public-tv.html | Senate Ends Hearing on Financing for Public TV | By Christopher Lydonspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/senators-assail-campus-violence-inquiries-urged-justice-department.html | SENATORS ASSAIL CAMPUS VIOLENCE INQUIRIES URGED Justice Department Chiefs Also Critical  A 2d House Investigation Started SDS IS SINGLED OUT MitchellAsserts Nixon Has Been Patient Colleges Asked to Apply Laws Senators Assail Violence at Colleges | By James F Clarityspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/sirhans-sentence.html | Sirhans Sentence | CHARLES J BIRMINGHAM | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/some-who-fled-farms-have-thrived-some-who-fled-farms-have-found.html | Some Who Fled Farms Have Thrived Some Who Fled Farms Have Found Prosperity | By William K Stevens | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/soviet-denounces-us-campus-rebels.html | Soviet Denounces US Campus Rebels | By Bernard Gwertzmanspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/soviet-may-day-stressing-peace-omits-arms-show-brezhnev-in-main.html | SOVIET MAY DAY STRESSING PEACE OMITS ARMS SHOW Brezhnev in Main Speech Affirms Readiness for Talks With the West FLANKED BY MARSHALS Red Square Parade Limited to Civil Demonstration for First Time Since War Soviet May Day Stressing Peace Omits Arms Show | By Henry Kammspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/sports-of-the-times-on-the-dawn-patrol-at-louisville.html | Sports of The Times On the Dawn Patrol at Louisville | By Arthur Daley | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/spring-welcomed-by-holyoke-chorus.html | SPRING WELCOMED BY HOLYOKE CHORUS | ROBERT T JONES | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/stage-midlands-hamlet.html | Stage Midlands Hamlet | By Clive Barnes | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/state-seeking-to-move-sing-sing-electric-chair.html | State Seeking to Move Sing Sing Electric Chair | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/stock-purchases-by-institutions-up-105-billion-in-68.html | Stock Purchases By Institutions Up 105 Billion in 68 | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/stocks-advance-in-busy-amex-day-but-rise-is-not-so-strong-as.html | STOCKS ADVANCE IN BUSY AMEX DAY But Rise Is Not So Strong as Earlier in Week | By Douglas W Cray | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/student-protest-ends-at-stanford-building-given-up-peacefully-when.html | STUDENT PROTEST ENDS AT STANFORD Building Given Up Peacefully When the Police Are Used on Campus for First Time | By Earl Caldwellspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/supporters-mob-wagner-on-tour-queens-shoppers-offer-good-wishes.html | SUPPORTERS MOB WAGNER ON TOUR Queens Shoppers Offer Good Wishes Seek Autographs | By Clayton Knowles | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/tension-rises-in-jordan.html | Tension Rises in Jordan | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/thant-chides-press-on-news-coverage.html | THANT CHIDES PRESS ON NEWS COVERAGE | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/trading-is-busy-in-pork-bellies-but-prices-change-little-silver.html | TRADING IS BUSY IN PORK BELLIES But Prices Change Little Silver Inches Upward | By Elizabeth M Fowler | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/truck-hijackings-show-a-decline-marked-drop-is-reported-for-last.html | TRUCK HIJACKINGS SHOW A DECLINE Marked Drop Is Reported for Last Two Months | By Herbert Koshetz | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/un-aides-to-remain.html | UN Aides to Remain | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/us-battle-toll-drops-in-vietnam-163-men-died-last-week-a-threemonth.html | US BATTLE TOLL DROPS IN VIETNAM 163 Men Died Last Week a ThreeMonth Low | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/us-is-studying-options-on-conventional-forces-10-possibilities.html | US Is Studying Options on Conventional Forces 10 Possibilities Proposed in Review Being Directed by the Defense Dept | By William Beecherspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/utility-ponders-a-lawsuit-on-builder-bids-brooklyn-union-weighs-bid.html | Utility Ponders a Lawsuit on Builder Bids BROOKLYN UNION WEIGHS BID SUIT | By Gene Smith | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/vandals-roam-at-queens-furniture-is-smashed-queens-college-campus.html | Vandals Roam at Queens Furniture Is Smashed Queens College Campus Vandalized by Students | By David Bird | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/vietnam-pullout-urged-as-senate-resumes-debate-moratorium-on.html | VIETNAM PULLOUT URGED AS SENATE RESUMES DEBATE Moratorium on Criticism of Nixon Ends  Aiken Asks Orderly Withdrawal Vietnam Pullout Is Urged in the Senate | By John W Finneyspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/warsaw-has-warm-day.html | Warsaw Has Warm Day | Special to The New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/weather-blocks-planes-attempt-to-pick-up-himalaya-survivors.html | Weather Blocks Planes Attempt To Pick Up Himalaya Survivors | By Joseph Lelyveldspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/west-europe-sets-no-money-parleys-no-meetings-set-in-money-picture.html | West Europe Sets No Money Parleys NO MEETINGS SET IN MONEY PICTURE | By Clyde H Farnsworthspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/where-over-30-is-an-asset.html | Where Over 30 Is an Asset | By Judy Klemesrud | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/wood-field-and-stream-exasperated-fisherman-finally-lands-quarry.html | Wood Field and Stream Exasperated Fisherman Finally Lands Quarry With a 15Pound ShotPut | By Nelson Bryant | RE0000755637 | 1997-04-25 | B00000502622 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/yale-backs-rotc-contract-brewster-upholds-pledge-brewster-backs.html | Yale Backs ROTC Contract Brewster Upholds Pledge BREWSTER BACKS ROTC CONTRACT | By John Darntonspecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-02 | https://www.nytimes.com/1969/05/02/archives/yanks-and-mets-lose-expos-score-32-with-run-in-ninth-laboys.html | Yanks and Mets Lose EXPOS SCORE 32 WITH RUN IN NINTH LaboysBasesFilled Fly Bats In Tally and Halts Met Winning Streak at 3 | By Joseph Dursospecial To the New York Times | RE0000755637 | 1997-04-25 | B00000502622 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/2-arabs-and-2-israelis-die-in-resorttown-clash.html | 2 Arabs and 2 Israelis Die in ResortTown Clash | By James Feron | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/2-faiths-urge-us-to-tax-churches-on-outside-profit-protestants-and.html | 2 FAITHS URGE US TO TAX CHURCHES ON OUTSIDE PROFIT Protestants and Catholics Seeking End of Special Exemption They Enjoy | By Edward B Fiske | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/2-more-campuses-of-city-u-closed-after-disorders-both-queens-and.html | 2 MORE CAMPUSES OF CITY U CLOSED AFTER DISORDERS Both Queens and Brooklyn Colleges Shut as Result of Student Violence | By Michael Stern | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/5-sds-leaders-yield-to-court-vow-revolution-will-go-on-surrender.html | 5 SDS Leaders Yield to Court Vow Revolution Will Go On Surrender After Columbia Occupation Black Law Students Continue StudyIn | By Murray Schumach | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/64-reported-killed-here-in-car-accidents-in-march.html | 64 Reported Killed Here In Car Accidents in March | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/a-princeton-club-to-close.html | A Princeton Club to Close | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/a-storage-unit-defies-a-lockpicker-and-a-paintkicker.html | A Storage Unit Defies a LockPicker and a PaintKicker | By Rita Reif | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/a-talent-for-intrigue.html | A Talent for Intrigue | By Alden Whitman | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/adm-f-mkearna-aide-at-grumman-71.html | ADM F  MKEArNA AIDE AT GRUMMAN 71 | lal toe New Yorl lm | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/after-a-decade-ghanas-politicians-now-speak-out.html | After a Decade Ghanas Politicians Now Speak Out | By R W Apple Jr | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/american-recalls-some-1969-models.html | AMERICAN RECALLS SOME 1969 MODELS | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/amherst-warns-nixon-on-unrest-staff-and-students-in-letter-see-more.html | AMHERST WARNS NIXON ON UNREST Staff and Students in Letter See More US Turmoil if Problems Are Not Met | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/antiques-cabinet-design-interest-in-london-goes-beyond-chippendale.html | Antiques Cabinet Design Interest in London Goes Beyond Chippendale | By Marvin D Schwartz | RE0000755639 | 1997-04-25 | B00000502624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/art-drawings-from-seiferheld-co.html | Art Drawings From Seiferheld  Co | By John Canaday | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-17-no-title-fruehauf-plans-to-build-lowcost-homes-of-metal.html | Article 17  No Title Fruehauf Plans to Build LowCost Homes of Metal | By Jerry M Flint | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/autoselling-rate-lags-for-ten-days-but-gm-has-gain-gains-reported.html | AutoSelling Rate Lags for Ten Days But GM Has Gain GAINS REPORTED FOR AUTO SALES | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/baseball-one-pitch-costs-bosman-glory.html | Baseball One Pitch Costs Bosman Glory | By Leonard Koppett | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/bernard-a-giesler.html | BERNARD A GIESLER | Special to Tile New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/betty-grable-fails-to-impress-critics.html | BETTY GRABLE FAILS TO IMPRESS CRITICS | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/books-of-the-times-the-creative-itch.html | Books of The Times The Creative Itch | By Thomas Lask | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/bridge-actuaries-are-highly-rated-on-bridge-tourney-circuit.html | Bridge Actuaries Are Highly Rated On Bridge Tourney Circuit | By Allan Truscott | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/bridge-over-delaware.html | Bridge Over Delaware | ERNEST WINDSCHAUEI | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/british-laborites-sniping-at-wilson-move-against-prime-minister-is.html | BRITISH LABORITES SNIPING AT WILSON Move Against Prime Minister Is Reported to Be Near  Aide Defends Him | By Anthony Lewis | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/cardinal-cooke-and-friends-end-a-hectic-week-in-rome.html | Cardinal Cooke and Friends End a Hectic Week in Rome | By Alfred Friendly Jr | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/central-banks-intervene-to-keep-european-money-at-fixed-rates-rate.html | Central Banks Intervene to Keep European Money at Fixed Rates RATE STEPS TAKEN BY CENTRAL BANKS | By Clyde H Farnsworth | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/charles-gravesen.html | CHARLES GRAVESEN | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/chrysler-trims-valiant-prices-cut-keyed-to-introduction-of-maverick.html | CHRYSLER TRIMS VALIANT PRICES Cut Keyed to Introduction of Maverick by Ford | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/city-college-agreement-reached-settlement-reported-by-dr-gallagher.html | City College Agreement Reached Settlement Reported by Dr Gallagher as Court Acts | By Thomas F Brady | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/counterprotesters.html | CounterProtesters | PAUL ELLrOTT | RE0000755639 | 1997-04-25 | B00000502624 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/cubs-subdue-mets-64-gentry-suffers-his-first-defeat.html | Cubs Subdue Mets 64 GENTRY SUFFERS HIS FIRST DEFEAT | By Joseph Durso | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/doubts-on-mark-send-pound-down-sterling-hits-effective-floor-rate.html | DOUBTS ON MARK SEND POUND DOWN Sterling Hits Effective Floor Rate of 23825 | By John M Lee | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/early-betting-makes-majestic-prince-85-choice-in-kentucky-derby.html | Early Betting Makes Majestic Prince 85 Choice in Kentucky Derby Today NIXON TO ATTEND LOUISVILLE RACE | By Joe Nichols | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/east-german-reds-redefine-theory-alter-traditional-marxist-concept.html | EAST GERMAN REDS REDEFINE THEORY Alter Traditional Marxist Concept of Worker Class | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/east-germans-hail-iraqi-recognition.html | EAST GERMANS HAIL IRAQI RECOGNITION | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/ebullient-intellectual-prince-of-the-church-john-joseph-wright.html | Ebullient Intellectual Prince of the Church John Joseph Wright | By Damon Stetson | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/elderly-protest-at-parley-here-parade-to-dais-with-signs-to-assail.html | ELDERLY PROTEST AT PARLEY HERE Parade to Dais With Signs to Assail Welfare Cuts | By Francis X Clines | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/erhard-is-heading-bid-to-wood-steel-erhard-heading-wood-steel-bid.html | Erhard Is Heading Bid to Wood Steel ERHARD HEADING WOOD STEEL BID | By Gerd Wilcke | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/etienne-hajdus-sculptures-on-view.html | Etienne Hajdus Sculptures on View | By Hilton Kramer | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/faculties-failures.html | Faculties Failures | CHARLES S STEINBERG | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/federal-agency-backs-antioch-on-allnegro-black-studies-unit-u-s.html | Federal Agency Backs Antioch On AllNegro Black Studies Unit U S Unit Backs Antioch On Black Studies Section | By John Herbers | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/fees-still-split-haack-tells-sec-big-boards-president-says-brokers.html | FEES STILL SPLIT HAACK TELLS SEC Big Boards President Says Brokers Can Get Around the Ban on GiveUps | By Terry Robards | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/felt-forum-adds-somethin-else-rock-lights-and-dancing-offered-on.html | FELT FORUM ADDS SOMETHIN ELSE Rock Lights and Dancing Offered on Weekends | JOHN S WILSON | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/foe-may-confer-on-us-prisoners-talks-with-red-cross-aide-in-hanoi.html | FOE MAY CONFER ON US PRISONERS Talks With Red Cross Aide in Hanoi Held Possible | By Hedrick Smith | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/four-indexes-off-one-up-for-march-sales-and-orders-down-spending.html | Four Indexes Off One Up for March Sales and Orders Down Spending for New Construction Rose | By Eileen Shanahan | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/franz-von-papen-key-backer-of-hitler-in-33-dies-franz-von-papen.html | Franz von Papen Key Backer of Hitler in 33 Dies Franz von Papen Chancellor Who Made Way for Hitler in 1933 Dies | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/french-will-vote-june-1-on-de-gaulles-successor-french-election-is.html | French Will Vote June 1 On de Gaulles Successor FRENCH ELECTION IS SET FOR JUNE 1 | By Henry Tanner | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/french-youths-in-clash.html | French Youths in Clash | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/gop-governors-ask-nixon-to-consult.html | GOP Governors Ask Nixon to Consult | By E W Kenworthy | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/governor-signs-antibusing-bill-curb-on-scholarships-is-passed.html | Governor Signs AntiBusing Bill Curb on Scholarships Is Passed | By Bill Kovach | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/harold-p-gorddard.html | HAROLD P GORDDARD | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/high-cost-of-movies.html | High Cost of Movies | HARRY ATZ | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/horsemen-rebuff-foes-of-boycott-only-six-at-meeting-vote-to-end.html | HORSEMEN REBUFF FOES OF BOYCOTT Only Six at Meeting Vote to End Aqueduct Shutdown | By Gerald Eskenazi | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/in-recital-rostropovich-cellist-welds-warmth-and-fluent-technique.html | In Recital Rostropovich Cellist Welds Warmth and Fluent Technique | By Harold C Schonberg | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/in-this-penthouse-a-swiss-farmer-would-feel-right-at-home.html | In This Penthouse a Swiss Farmer Would Feel Right at Home | By Jean Hewitt | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/irian-flareups-worry-australia-clashes-on-frontier-follow-unrest.html | IRIAN FLAREUPS WORRY AUSTRALIA Clashes on Frontier Follow Unrest Over Jakarta Rule | By Robert Trumbull | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/it-will-be-cardin-but-a-subdued-cardin.html | It Will Be Cardin but a Subdued Cardin | By Bernadine Morris | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/italian-night-at-the-palace.html | Italian Night at the Palace | By Howard Thompson | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/john-gary-invents-scubadiving-unit-wide-variety-of-ideas-covered-by.html | John Gary Invents ScubaDiving Unit Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/kaiser-calls-price-of-aluminum-low-aluminum-price-called-too-low.html | Kaiser Calls Price Of Aluminum Low ALUMINUM PRICE CALLED TOO LOW | By Robert A Wright | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/leadership-gaps-persist-in-china-many-posts-below-top-are-unfilled.html | LEADERSHIP GAPS PERSIST IN CHINA Many Posts Below Top Are Unfilled After Purges | By Tillman Durdin | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/legislature-ends-pay-raises-passed-top-state-aides-and-some.html | LEGISLATURE ENDS PAY RAISES PASSED Top State Aides and Some Lawmakers to Benefit  AntiBusing Bill Signed | By Sydney H Schanberg | RE0000755639 | 1997-04-25 | B00000502624 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/li-narcotics-raids-net-43-students-at-c-w-post.html | LI Narcotics Raids Net 43 Students at C W Post | By Roy R Silver | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/lindsay-proposes-jobtraining-plan-says-incentives-to-industry-could.html | LINDSAY PROPOSES JOBTRAINING PLAN Says Incentives to Industry Could Cut Relief Rolls | By Edward C Burks | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/little-four-are-getting-play-despite-records-of-long-shots.html | Little Four Are Getting Play Despite Records of Long Shots | By Steve Cady | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/lowry-our-as-director-of-the-modern-museum.html | Lowry Our as Director Of the Modern Museum | By Grace Glueck | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/market-place-sweepstakes-in-computers.html | Market Place Sweepstakes In computers | By William D Smith | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/market-registers-a-strong-showing-dowjones-average-reaches-a-new.html | Market Registers A Strong Showing DowJones Average Reaches a New High for 1969 by Adding 795 to Close at 95717 Turnover Declines | By Vartanig G Vartan | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/masterwork-chorus-offers-scores-by-kodaly-and-orff.html | Masterwork Chorus Offers Scores by Kodaly and Orff | By Allen Hughes | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/mcelroy-wins-mile-in-4172-to-clip-new-york-relays-mark.html | McElroy Wins Mile in 4172 To Clip New York Relays Mark | By William J Miller | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/miss-neary-rejoins-city-ballet-troupe-as-guest-in-jewels.html | Miss Neary Rejoins City Ballet Troupe As Guest in Jewels | ANNA KISSELGOFF | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/miss-westbrook-wed-in-westport.html | Miss Westbrook Wed in Westport | peclld to The N ew York rimt s | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/mme-le-maire-boss-in-a-mans-world.html | Mme le Maire Boss in a Mans World | By Thomas J Hamilton | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/mrs-arthur-s-roche.html | MRS ARTHUR S ROCHE | SpeCial to The ew York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/nancy-e-kleckner-ou-mit-married-to-michael-horn.html | Nancy E Kleckner ou MIT Married to Michael Horn | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/newissue-prices-rose-during-week-specialists-report-newissue-prices.html | NewIssue Prices Rose During Week Specialists Report NEWISSUE PRICES ROSE DURING WEEK | By Alexander R Hammer | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/nixon-asks-3-laws-to-stop-increase-in-obscene-mail-tells-of-homes.html | NIXON ASKS 3 LAWS TO STOP INCREASE IN OBSCENE MAIL Tells of Homes Bombarded by a Record Volume of SexOriented Material | By Walter Rugaber | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/nuptials-for-mrs-jane-lowes-houk.html | Nuptials for Mrs Jane Lowes Houk | qplal to The New York Tme | RE0000755639 | 1997-04-25 | B00000502624 |

| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/obeying-the-us-constitution.html | Obeying the US Constitution | DONALD W KLEIIq | RE0000755639 | 1997-04-25 | B00000502624 |
|---|---|---|---|---|---|---|
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/oil-issues-spark-advance-onamex-institutional-trading-again-pushes.html | OIL ISSUES SPARK ADVANCE ONAMEX Institutional Trading Again Pushes Volume Upward | By Douglas W Cray | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/outgoing-pentagon-aide-calls-c5a-program-the-best-air-force.html | Outgoing Pentagon Aide Calls C5A Program the Best Air Force Contract | By Neil Sheehan | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/peter-r-oconnell-a-suffolk-official.html | PETER R OCONNELL A SUFFOLK OFFICIAL | opax to The Yor lms | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/petrosian-spassky-adjourn-8th-game.html | PETROSIAN SPASSKY ADJOURN 8TH GAME | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/pilot-questions-abm.html | Pilot Questions ABM | WILLIAM KARRAKER | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/police-in-paris-recover-6-of-8-modern-paintings.html | Police in Paris Recover 6 of 8 Modern Paintings | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/pope-names-wright-new-u-s-cardinal-to-oversee-clergy-wright-is.html | Pope Names Wright New U S Cardinal To Oversee Clergy WRIGHT IS GIVEN OFFICE ON CLERGY | By Robert C Doty | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/programs-for-deprived-children.html | Programs for Deprived Children | NANCIE B STEWART | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/progress-in-greece.html | Progress in Greece | GEORGE D VRANOPOULOS | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/ps-39-dissidents-ordered-to-court-in-boycott-dispute.html | PS 39 Dissidents Ordered to Court In Boycott Dispute | By Murray Illson | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/queen-elizabeth-2-sails-for-the-us.html | Queen Elizabeth 2 Sails for the US | By George Horne | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/r-o-t-c-taunted-by-cornell-s-d-s-200-demonstrate-at-drill-navy-gun.html | R O T C TAUNTED BY CORNELL S D S 200 Demonstrate at Drill  Navy Gun Painted | By Homer Bigart | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/rj-william-carothers-73-lecl-chautauqua-nstitution.html | rJ William Carothers 73 Lecl ChaUtauqua nstitution | Special to The ew York Times I | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/rozelle-adjourns-nfl-talks-to-plan-third-and-last-session.html | Rozelle Adjourns NFL Talks To Plan Third and Last Session | By William N Wallace | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/scott-joins-aiken-in-urging-pullout-shifting-war-view-he-asks.html | SCOTT JOINS AIKEN IN URGING PULLOUT Shifting War View He Asks Substantial Troop Move to Flush Out Hanoi | By John W Finney | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/senate-critics-see-radar-as-key-abm-weakness.html | Senate Critics See Radar as Key ABM Weakness | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/silver-futures-ease-in-dull-day-world-sugar-for-delivery-in-july.html | SILVER FUTURES EASE IN DULL DAY World Sugar for Delivery in July Registers Gain | By Elizabeth M Fowler | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/six-men-ransack-and-rob-building-500000-securities-taken-at.html | SIX MEN RANSACK AND ROB BUILDING 500000 Securities Taken at Mercantile Exchange | By Martin Arnold | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/slate-voting-bill-killed-at-albany-assembly-dooms-plan-for-city.html | SLATE VOTING BILL KILLED AT ALBANY Assembly Dooms Plan for City Primary June 17 | By William E Farrell | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/some-at-brooklyn-college-continue-campus-strife.html | Some at Brooklyn College Continue Campus Strife | By Peter Millones | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/some-la-paz-views-are-breathtaking-some-are-heartbreaking.html | Some La Paz Views Are BreathTaking Some Are HeartBreaking | By Paul L Montgomery | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/south-africa-told-of-2-new-missiles.html | SOUTH AFRICA TOLD OF 2 NEW MISSILES | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/soviet-asks-china-to-navigation-talk.html | SOVIET ASKS CHINA TO NAVIGATION TALK | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/sports-of-the-times-on-the-back-side.html | Sports of The Times On the Back Side | By Robert Lipsyte | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/study-finds-nonwhites-earn-more.html | Study Finds Nonwhites Earn More | By Peter Kihss | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/stuyvesant-admits-first-girl-she-had-sued-to-attend-school.html | Stuyvesant Admits First Girl She Had Sued to Attend School | By Rudy Johnson | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/submarine-prepares-for-gulf-stream-study-the-ben-franklin-set-for.html | Submarine Prepares for Gulf Stream Study The Ben Franklin Set for 1500Mile Drift Along East Coast | By John Noble Wilford | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/talks-are-held-at-perfect-film-national-general-is-object-in.html | TALKS ARE HELD AT PERFECT FILM National  General Is Object in Possible Merger Deal | By Gene Smith | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/tatars-struggle-on-against-moscow.html | Tatars Struggle On Against Moscow | By Henry Kamm | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/test-results-ready-sooner.html | Test Results Ready Sooner | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/text-of-amherst-letter-on-campus-strife.html | Text of Amherst Letter on Campus Strife | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/text-of-nixon-message-on-rise-in-obscene-mail.html | Text of Nixon Message on Rise in Obscene Mail | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/theater-arriba-quixote-man-of-la-mancha-bears-up-well.html | Theater Arriba Quixote  Man of La Mancha Bears Up Well | By Clive Barnes | RE0000755639 | 1997-04-25 | B00000502624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/topics-teaching-and-conserving-a-black-child.html | Topics Teaching and Conserving a Black Child | By Sylvia AshtonWarner | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/tv-net-presents-jack-richardsons-prodigal-drama-based-on-greek-myth.html | TV NET Presents Jack Richardsons Prodigal Drama Based on Greek Myth Fails to Engage | By George Gent | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/us-and-bonn-agree-on-troopcost-formula.html | US and Bonn Agree On TroopCost Formula | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/west-in-lakers-drill.html | West in Lakers Drill | Special to The New York Times | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-03 | https://www.nytimes.com/1969/05/03/archives/west-of-lakers-hopes-to-play-today.html | West of Lakers Hopes to Play Today | By Bill Becker | RE0000755639 | 1997-04-25 | B00000502624 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-absurd.html | ABSURD | ALFRED m IRINC | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-accuracy.html | ACCURACY | LOUIS POLLACK | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-and-folklore.html | And folklore | MARIA CIMINO | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-cultural-awakening.html | Cultural Awakening | MARSHALL ARFIN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-golden-spike-centennial-train-steaming-west-with-rail-fans.html | Golden Spike Centennial Train Steaming West With Rail Fans | By Edward C Burks | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-involved.html | INVOLVED | HELEN DUBIN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-kramers-law.html | KRAMERS LAW | RAYMOND A MINTZ | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-miss-lillian.html | Miss Lillian | IRVING L JAFFE | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-tennessee-never-talk-to-an-actress-by-williams.html | Tennessee Never Talk to an Actress By Williams | By Tennessee Williams | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-the-band-shuns-the-bandwagon.html | The Band Shuns the Bandwagon | By Susan Gordon Lydon | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-tis-the-season-when-waterfalls-roar.html | Tis the Season When Waterfalls Roar | By Herbert Gordon | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/-tribute.html | TRIBUTE | ALFRED V FRANKENSTEIN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/2-food-cost-rise-predicted-for-69-house-study-says-farmers-receive.html | 2 FOOD COST RISE PREDICTED FOR 69 House Study Says Farmers Receive Shrinking Share | By William M Blair | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/3-suburbs-debate-aid-to-slum-pupils.html | 3 Suburbs Debate Aid to Slum Pupils | By Joseph Novitski | RE0000755642 | 1997-04-25 | B00000502627 |

| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/43-police-guard-short-bank-move-vault-units-taken-2-blocks-by-112.html | 43 POLICE GUARD SHORT BANK MOVE Vault Units Taken 2 Blocks by 112 Workmen Here | By Andrew H Malcolm | RE0000755642 | 1997-04-25 | B00000502627 |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/6-sds-members-seized-at-cornell-criminal-trespass-charges-pressed.html | 6 SDS MEMBERS SEIZED AT CORNELL Criminal Trespass Charges Pressed After Disruption of ROTC Campus Drill | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/8-oneill-ministers-retained-in-cabinet-by-ulster-successor.html | 8 ONeill Ministers Retained in Cabinet By Ulster Successor | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-biography-of-the-abm-an-abm-biography.html | A Biography Of the ABM An ABM biography | By Ralph E Lapp | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-bostonian-pappas-means-esso-in-greece.html | A Bostonian Pappas Means Esso in Greece | By Alfred Friendly Jr | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-chance-to-see-niagara-falls-not-falling.html | A Chance to See Niagara Falls Not Falling | By John Hanchette | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-clearing-in-the-wilderness-by-hugh-fosburgh-illustrated-134-pp.html | A Clearing In the Wilderness By Hugh Fosburgh Illustrated 134 pp New York Doubleday Co 495 | By Hal Borland | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-confrontation-with-nature.html | A Confrontation With Nature | By Olive Evans | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-crazy-flight-and-other-poems-by-myra-cohn-livingston-illustrated.html | A Crazy Flight And Other Poems By Myra Cohn Livingston Illustrated by James J Spanfeller 48 pp New York Harcourt Brace World 350 | RAMONA WEEKS | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-few-flies-and-i-haiku-by-issa-selected-by-jean-merrill-and-ronni.html | A Few Flies And I Haiku by Issa Selected by Jean Merrill And Ronni Solbert Illustrated by Ronni Solbert 96 pp New York Pantheon Books 395 | POLLY LONGSWORTH | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-little-seduction-or-maybe-a-strangulation-in-a-new-chamber-new.html | A Little Seduction Or Maybe a Strangulation In a New Chamber New Prospects | By Harold C Schonberg | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-nest-of-ninnies-by-john-ashbery-and-james-schuyler-191-pp-new.html | A Nest Of Ninnies By John Ashbery and James Schuyler 191 pp New York EP Dutton Co 495 | By W H Auden | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-rally-urges-seizure-of-columbia-apartments-community-group.html | A Rally Urges Seizure of Columbia Apartments Community Group Leaders Are Supported by SDS StudyIn Ended | By Murray Schumach | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/a-set-of-variations-by-frank-oconnor-338-pp-new-york-alfred-a-knopf.html | A Set Of Variations By Frank OConnor 338 pp New York Alfred A Knopf 695 | By Benedict Kiely | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/academic-body-deplores-mitchells-view-on-unrest-professors-decry.html | Academic Body Deplores Mitchells View on Unrest PROFESSORS DECRY MITCHELLS STAND | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/ada-or-ardor-a-family-chronicle-by-vladimir-nabokov-589-pp-new-york.html | Ada Or Ardor A Family Chronicle By Vladimir Nabokov 589 pp New York McGrawHill Book Company 895 | By Alfred Appel Jr | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/adelaide-macmurray-fiancee-of-hp-aitken.html | Adelaide MacMurray Fiancee of HP Aitken | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/administrators-can-be-scapegoats-for-unreachable-targets.html | Administrators Can Be Scapegoats For Unreachable Targets | By David Riesman | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/agnes-smith-future-bride.html | Agnes Smith Future Bride | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/aircraft-abound-in-atlantic-race-event-marks-first-nonstop-ocean.html | AIRCRAFT ABOUND IN ATLANTIC RACE Event Marks First Nonstop Ocean Crossing in 1919 | By Robert Lindsey | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/also-pigs-are-pink-pigs-are-pink.html | Also Pigs Are Pink Pigs Are Pink | By William Steig | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/amateur-boatman-is-spending-more-on-electronic-gear.html | Amateur Boatman Is Spending More on Electronic Gear | By Walter Tomaszewski | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/an-unbalanced-attack-refusal-of-nfl-to-shift-3-teams-to-afl-seen.html | An Unbalanced Attack Refusal of NFL to Shift 3 Teams To AFL Seen Stalling Realignment | WILLIAM N WALLACE | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/and-tough-questions-for-society.html | And Tough Questions for Society | MAX FRANKEL | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/andrew-j-hyatt-to-wed-janet-field-on-sept-6.html | Andrew J Hyatt to Wed Janet Field on Sept 6 | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/annalea-is-judged-best-irish-hound-at-us-specialty.html | Annalea Is Judged Best Irish Hound At US Specialty | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/another-objection.html | Another Objection | PHILIP SEAGULL | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/antisoviet-film-hailed.html | AntiSoviet Film Hailed | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/apparel-sales-in-van-of-merchandise-gains.html | Apparel Sales in Van of Merchandise Gains | By Herbert Koshetz | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/army-146-lacrosse-victor-maryland-bows-to-strong-attack.html | Army 146 Lacrosse Victor MARYLAND BOWS TO STRONG ATTACK | By John B Forbes | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/army-beats-nyu-on-triple-in-10th-cadets-win-by-87-to-snap-violets.html | ARMY BEATS NYU ON TRIPLE IN 10TH Cadets Win by 87 to Snap Violets Streak at Five | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/army-playing-it-by-the-numbers-men-leading-the-attack-to-wear-42-43.html | ARMY PLAYING IT BY THE NUMBERS Men Leading the Attack to Wear 42 43 44 and 45 | By Gordon S White Jr | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/army-trackmen-rout-manhattan-kivlan-of-jaspers-betters-800-mark-at.html | ARMY TRACKMEN ROUT MANHATTAN Kivlan of Jaspers Betters 800 Mark at West Point | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/artists-and-the-problem-of-relevance.html | Artists And The Problem Of Relevance | By Hilton Kramer | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/at-a-parley-here-red-rule-held-incompatible-with-chinese-tradition.html | AT A PARLEY HERE Red Rule Held Incompatible With Chinese Tradition | BY Frank Ching | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/author-predicts-reduced-fighting-accommodation-emerging-douglas.html | AUTHOR PREDICTS REDUCED FIGHTING Accommodation Emerging Douglas Pike Believes | By Henry Raymont | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/b-traven.html | B Traven | William Weber Johnson | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/badillo-selects-goldin-for-ticket-mayoral-candidate-pledges-bigger.html | BADILLO SELECTS GOLDIN FOR TICKET Mayoral Candidate Pledges Bigger Role for Controller | By Thomas P Ronan | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/barge-commerce-declines-over-first-quarter-of-68.html | Barge Commerce Declines Over First Quarter of 68 | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/beamon-makes-his-longest-jump-and-is-succeeding-in-solving-his.html | Beamon Makes His Longest Jump and Is Succeeding in Solving his Problems | By Neil Amdur | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/becks-chief-wearing-out-shoe-leather-in-diversity-efforts.html | Becks Chief Wearing Out Shoe Leather in Diversity Efforts | By Isadore Barmash | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/besieged-us-bankers-see-money-crunch-near-end-besieged-bankers.html | Besieged US Bankers See Money Crunch Near End Besieged Bankers Sight End of Crunch | By H Erich Heinemann | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/beware-the-man-without-a-beard-and-other-greek-folk-tales-retold-by.html | Beware the Man Without a Beard And Other Greek Folk Tales Retold by Rose Neufeld Illustrated by Marjorie Auerbach 77 pp New York Alfred A Knopf 395 | ROSE FRIEDMAN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/black-jack-by-leon-garfield-illustrated-by-antony-maitland-243-pp.html | Black Jack By Leon Garfield Illustrated by Antony Maitland 243 pp New York Pantheon Books 450 | ROBERT HOOD | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/black-rebels-are-not-pranksters-they-are-raising-vital-issues.html | Black Rebels Are Not Pranksters They Are Raising Vital Issues | By Charles V Hamilton | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/bonn-says-it-reduced-rate-of-starfighter-crashes.html | Bonn Says It Reduced Rate of Starfighter Crashes | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/bridge-the-onesuit-squeeze-is-not-a-myth.html | Bridge The onesuit squeeze is not a myth | By Allan Truscott | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/bridgeport-sinks-adelphi.html | Bridgeport Sinks Adelphi | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/brooklyn-road-plan-halted-by-lindsay-highway-plans-halted-by-mayor.html | Brooklyn Road Plan Halted by Lindsay HIGHWAY PLANS HALTED BY MAYOR | By Maurice Carroll | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/brooks-and-mostel-again-but-not-together.html | Brooks and Mostel Again  But Not Together | By A H Weiler | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/brower-quitting-sierra-club-post-conservation-group-leader-plans.html | BROWER QUITTING SIERRA CLUB POST Conservation Group Leader Plans New Organization | By Gladwin Hill | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/brown-varsity-crew-defeats-syracuse.html | BROWN VARSITY CREW DEFEATS SYRACUSE | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/business-built-on-a-cushion-of-air.html | Business Built on a Cushion of Air | By Elizabeth M Fowler | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/cahill-reported-slipping-in-jersey-sandman-is-said-to-gain-in-gop.html | CAHILL REPORTED SLIPPING IN JERSEY Sandman Is Said to Gain in GOP Gubernatorial Race | By Ronald Sullivan | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/campus-disorder-brings-demands-for-states-to-act-governors-seek-new.html | CAMPUS DISORDER BRINGS DEMANDS FOR STATES TO ACT Governors Seek New Laws  7 Legislatures Adopt Antidisruption Acts | By Lawrence Van Gelder | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/canada-to-widen-tv-for-the-north-satellite-to-send-programs-to.html | CANADA TO WIDEN TV FOR THE NORTH Satellite to Send Programs to Remote Regions | By Edward Cowan | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/canadian-literary-letter.html | Canadian Literary Letter | By Peter Buitenhuis | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/car-makers-get-new-headaches-with-sales-gains-auto-men-inherit.html | Car Makers Get New Headaches With Sales Gains Auto Men Inherit Fears With Growth | By Jerry M Flint | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/carlsen-godfrey-sailing-winners-fleet-of-45-enters-first-regatta-of.html | CARLSEN GODFREY SAILING WINNERS Fleet of 45 Enters First Regatta of Season | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/celtics-conquer-lakers-99-to-90-siegfried-paces-winners-who-tie.html | CELTICS CONQUER LAKERS 99 TO 90 Siegfried Paces Winners Who Tie Playoffs 3all Before 15128 Fans | By Michael Strauss | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/charles-bunting-fiance-of-miss-ann-b-doughty.html | Charles Bunting Fiance Of Miss Ann B Doughty | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/charlestons-strike-new-testing-ground-in-the-rights-struggle.html | Charlestons Strike New Testing Ground In the Rights Struggle | JAMES T WOOTEN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/charter-of-status-quo.html | Charter of Status Quo | TIMOTHY YOHN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/chicago-to-raze-2-rail-stations-lines-also-seek-elimination-of.html | CHICAGO TO RAZE 2 RAIL STATIONS Lines Also Seek Elimination of Third Downtown Site | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/child-to-mrs-a-d-mason.html | Child to Mrs A D Mason | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/clash-over-a-walloon-proposal-inflames-tempers-in-belgiums-long.html | Clash Over a Walloon Proposal Inflames Tempers in Belgiums Long Conflict on Language | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/cockwatching-on-holiday-is-a-fulltime-job.html | CockWatching on Holiday Is a FullTime Job | By Daniel M Madden | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/columbia-heavyweight-crews-sweep-rutgers-first-for-lions-in-stowes.html | Columbia Heavyweight Crews Sweep Rutgers FIRST FOR LIONS IN STOWES REIGN | By Lincoln A Werden | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/combat-fatigue-in-vietnam-rare-facilities-at-front-almost-eliminate.html | COMBAT FATIGUE IN VIETNAM RARE Facilities at Front Almost Eliminate It Doctors Say | By B Drummond Ayres Jr | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/communist-conference.html | Communist Conference | Dvm C LEVlNE | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/connecticut-park-shows-a-collection-of-oddities.html | Connecticut Park Shows A Collection of Oddities | By Karen Dobkin and | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/cosmic-ray-origin-linked-to-pulsars-science-symposium-looks-at-the.html | COSMIC RAY ORIGIN LINKED TO PULSARS Science Symposium Looks at the Energetic Particles | By Walter Sullivan | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/crew-repairing-damages-to-burned-french-liner.html | Crew Repairing Damages To Burned French Liner | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/cubs-down-meets-chicago-wins-32-on-2-runs-in-8th.html | CUBS DOWN MEETS CHICAGO WINS 32 ON 2 RUNS IN 8TH | By Joseph Durso | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/daumier-under-the-xray.html | Daumier Under the XRay | By John Canaday | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/degrees-of-gloom.html | Degrees Of Gloom | Joan Simon | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/dennise-a-carlson-wed-to-airman.html | Dennise A Carlson Wed to Airman | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/derby-day-crowd-sets-pair-of-betting-marks.html | Derby Day Crowd Sets Pair of Betting Marks | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/did-the-oscar-really-belong-to-vanessa-should-vanessa-have-won.html | Did the Oscar Really Belong to Vanessa Should Vanessa Have Won | By Vincent Canby | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/dirksen-in-a-most-rambunctious-mood.html | Dirksen In a Most Rambunctious Mood | JOHN W FINNEY | RE0000755642 | 1997-04-25 | B00000502627 |

| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/donald-l-coates.html | DONALD L COATES | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/doubters-of-majestic-princes-ability-finish-out-of-the-money-in.html | Doubters of Majestic Princes Ability Finish Out of the Money in Derby ARTS AND LETTERS WRITERS CHOICE | By Steve Cady | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/dr-gallagher-hoping-to-reopen-ccny-works on-pact-details.html | Dr Gallagher Hoping to Reopen CCNY Works on Pact Details | By Thomas F Brady | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/durocher-to-wed-exwife-of-chicago-store-owner.html | Durocher to Wed ExWife Of Chicago Store Owner | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/dyce-paces-nyu-at-quantico-relays-nyu-captures-two-more-relays.html | Dyce Paces NYU At Quantico Relays NYU CAPTURES TWO MORE RELAYS | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/economic-development-of-blighted-innercity-areas-is-running-into.html | Economic Development of Blighted InnerCity Areas Is Running Into Snags | By John Herbers | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/education-decentralization-bill-may-mean-more-strife.html | Education Decentralization Bill May Mean More Strife | FRED M HECHINGER | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/electoral-college-an-attempt-to-replace-it-with-direct-votes.html | Electoral College An Attempt to Replace It With Direct Votes | WARREN WEAVER Jr | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/eliot-r-smith-to-wed-miss-pamela-grenfell.html | Eliot R Smith to Wed Miss Pamela Grenfell | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/erasmus-of-christendom-by-roland-h-bainton-illustrated-308-pp-new.html | Erasmus Of Christendom By Roland H Bainton Illustrated 308 pp New York Charles Scribners Sons 695 | By Charles W Ferguson | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/essays-of-four-decades-by-allen-tate-640-pp-chicago-the-swallow.html | Essays Of Four Decades By Allen Tate 640 pp Chicago The Swallow Press 10 | By Helen Vendler | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/europe-sees-chance-for-great-changes.html | Europe Sees Chance For Great Changes | ANTHONY LEWIS | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/europes-businesses-uncertain-on-outlook.html | Europes Businesses Uncertain on Outlook | By Brendan Jones | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/europes-council-to-discuss-unity-london-conferees-to-study-changed.html | EUROPES COUNCIL TO DISCUSS UNITY London Conferees to Study Changed Political Outlook | By Drew Middleton | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archiv es/europes-currency-house-upright-the-currency-crisis-system-still.html | Europes Currency House Upright The Currency Crisis System Still Stands | By Clyde H Farnsworth | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/experts-ponder-defense-trims-cuts-in-conventional-arms-weighed-in.html | EXPERTS PONDER DEFENSE TRIMS Cuts in Conventional Arms Weighed in Budget Review | By Edwin L Dale Jr | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/exposition-on-design-opens-here.html | Exposition On Design Opens Here | By William M Freeman | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/fans-arrive-early-to-stake-out-infield-vantage-viewing-points.html | Fans Arrive Early to Stake Out Infield Vantage Viewing Points | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/federal-efforts-cut-flood-losses-damage-of-250million-is-reported.html | FEDERAL EFFORTS CUT FLOOD LOSSES Damage of 250Million Is Reported Prevented | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/festivals-for-you-to-celebrate-by-susan-purdy-illustrated-by-the.html | Festivals For You to Celebrate By Susan Purdy Illustrated by the author 192 pp Philadelphia and New York J B Lippincott Company 595 | JOAN COOK | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/fight-over-seek-plan-marked-closing-session-of-legislature-dispute.html | Fight Over SEEK Plan Marked Closing Session of Legislature Dispute Over the SEEK Program Marked Legislatures Close | By Sydney H Schanberg | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/florida-relates-population-growth-to-tourist-trade.html | Florida Relates Population Growth to Tourist Trade | By C E Wright | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/florida.html | Florida | JC | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/for-nixon-a-day-of-politics-and-derby-nixon-introduces-politics-to.html | For Nixon a Day of Politics and Derby NIXON INTRODUCES POLITICS TO DERBY | BY Walter Rugaber | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/foreign-affairs-half-an-ally.html | Foreign Affairs Half an Ally | By C L Sulzberger | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/forgeries-on-the-agenda.html | Forgeries On the Agenda | By Thomas V Haney | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/former-dropout-helps-un-plan-youth-programs.html | Former Dropout Helps UN Plan Youth Programs | By Kathleen Teltsch | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/french-12meter-yacht-is-nearing-completion-britton-chance-designed.html | French 12Meter Yacht is Nearing Completion BRITTON CHANCE DESIGNED YACHT | By Murray Davis | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/french-radiotv-turns-objective-it-drops-propaganda-after-a-warning.html | FRENCH RADIOTV TURNS OBJECTIVE It Drops Propaganda After a Warning From Poher | By John L Hess | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/french-still-maintain-7000man-force-in-africa.html | French Still Maintain 7000Man Force in Africa | By R W Apple Jr | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/fruit-tree-care.html | Fruit Tree Care | By Stuart R Race | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/generation-gap-time-news-of-the-rialto.html | Generation Gap Time News of the Rialto | By Lewis Funke | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/german-cartels-back-but-in-defensive-role.html | German Cartels Back But in Defensive Role | By Gerd Wilcke | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/ghana-bars-parties-based-on-the-tribes.html | GHANA BARS PARTIES BASED ON THE TRIBES | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/glassboro-posts-5th-in-row.html | Glassboro Posts 5th in Row | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/gm-announces-ignition-system-to-reduce-auto-exhaust-fumes.html | GM Announces Ignition System To Reduce Auto Exhaust Fumes | By Jerry M Flint | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/god-is-alive-and-well-in-views-of-children.html | God Is Alive and Well in Views of Children | By Philip H Dougherty | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/going-going-.html | Going going | By Edward Abbey | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/gold-issues-show-trend-in-reverse.html | Gold Issues Show Trend In Reverse | By Vartanig G Vartan | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/greeces-foreign-minister-exhausted-is-hospitalized.html | Greeces Foreign Minister Exhausted Is Hospitalized | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/greenhouses-of-2-greeks-earn-cash-and-imitators.html | Greenhouses of 2 Greeks Earn Cash and Imitators | By Alfred Friendly Jr | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/growing-up-on-the-town-growing-up.html | Growing up on the town Growing Up | By David W Butwin | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/guess-whos-coming-to-broadway.html | Guess Whos Coming to Broadway | By Lee Israel | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/gun-controls-pistol-packing-country.html | Gun Controls Pistol Packing Country | NEIL SHEEHAN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/harold-richard-dancer-rated-familys-senior-trot-driver.html | Harold Richard Dancer Rated Familys Senior Trot Driver | By Louis Effrat | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/harvard-boat-takes-goldthwait-event.html | HARVARD BOAT TAKES GOLDTHWAIT EVENT | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/harvard-defeats-princeton-by-31-kalinoski-pitches-sixhitter-turco.html | HARVARD DEFEATS PRINCETON BY 31 Kalinoski Pitches SixHitter Turco Drives In 2 Runs | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/harvard-trackmen-defeat-princeton.html | HARVARD TRACKMEN DEFEAT PRINCETON | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hawaii-races-to-keep-pace-with-expanding-tourism.html | Hawaii Races to Keep Pace With Expanding Tourism | By Charles Turner | RE0000755642 | 1997-04-25 | B00000502627 |

| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/heat-system-to-cut-pollution-in-japan.html | Heat System to Cut Pollution in Japan | By Harry V Forgeron | RE0000755642 | 1997-04-25 | B00000502627 |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/higher-rail-fares-await-the-summer-vacationist.html | Higher Rail Fares Await The Summer Vacationist | By Ward Allan Howe | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hints-of-reprisal-shield-us-planes-officials-say-north-korea-is.html | HINTS OF REPRISAL SHIELD US PLANES Officials Say North Korea Is Aware Attacks Carry Risk of Retaliation | By William Beecher | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hodgen-special-scores-in-200-25-35278-see-pacer-register-fastest.html | HODGEN SPECIAL SCORES IN 200 25 35278 See Pacer Register Fastest Time of Year | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hofstra-routs-st-josephs.html | Hofstra Routs St Josephs | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/horse-farms-in-the-catskills.html | Horse Farms in the Catskills | By Michael Strauss | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hospitals-corporation-agency-created-by-state-legislature-may-be-a.html | Hospitals Corporation Agency Created by State Legislature May Be a First for Nation to Copy | By Howard A Rusk Md | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/hot-dog-contents-arouse-a-dispute-many-oppose-plan-to-permit.html | HOT DOG CONTENTS AROUSE A DISPUTE Many Oppose Plan to Permit Chicken Frankfurters | By John D Morris | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/houdini.html | Houdini | Milbourne Christopher | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/howto-pointers-for-the-handyman.html | HowTo Pointers For the Handyman | By Bernard Gladstone | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/idle-new-york-bettors-help-set-attendance-wagering-marks-at-garden.html | Idle New York Bettors Help Set Attendance Wagering Marks at Garden State INCREASE IS LAID TO BIG A CLOSING | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/if-there-must-be-intervention-it-should-emerge-from-the-communitys.html | If There Must Be Intervention It Should Emerge From the Communitys Collective Decision | By Arthur Schlesinger Jr | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/ill-get-there-it-better-be-worth-the-trip-by-john-donovan-189-pp.html | Ill Get There It Better Be Worth the Trip By John Donovan 189 pp New York Harper Row 395 | JOHN WESTON | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/in-ballrooms-museums-and-tents-the-weeks-galas-reflected-spring.html | In Ballrooms Museums and Tents The Weeks Galas Reflected Spring | By Lisa Hammel | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/in-recital-rostropovich-cellist-welds-warmth-and-fluent-technique.html | In Recital Rostropovich Cellist Welds Warmth and Fluent Technique | By Harold C Schonberg | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/in-the-nation-population-hunger-and-oblivion.html | In The Nation Population Hunger and Oblivion | By Tom Wicker | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/inequities-of-draft.html | Inequities of Draft | J GARDNER CROWELL | RE0000755642 | 1997-04-25 | B00000502627 |

| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/infinity-starts-education-series.html | Infinity Starts Education Series | By Jacob Deschin | RE0000755642 | 1997-04-25 | B00000502627 |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/instability-still-rule-in-ecuador-but-velasco-in-fifth-term.html | INSTABILITY STILL RULE IN ECUADOR But Velasco in Fifth Term Improves Military Ties | By Paul L Montgomery | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/intense-negotiations-resulted-in-the-decentralization-law.html | Intense Negotiations Resulted in the Decentralization Law | By Bill Kovach | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/investors-show-new-euphoria-with-fragility-week-in-finance.html | Investors Show New Euphoria With Fragility Week in Finance | By Thomas E Mullaney | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/iona-varsity-jayvees-win-metropolitan-rowing-honors-gael-shell.html | Iona Varsity Jayvees Win Metropolitan Rowing Honors GAEL SHELL FIRST IN SULGER EVENT | By Deane McGowen | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/irish-setter-wins-16th-best-in-show-major-oshannon-triumphs-in.html | IRISH SETTER WINS 16TH BEST IN SHOW Major OShannon Triumphs in Bucks County KC | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/isabel-p-glasgow-wed-to-carter-b-raymond.html | Isabel P Glasgow Wed To Carter B Raymond | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/issue-at-cornell.html | Issue at Cornell | ALLAN P SINDLER | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/italian-who-protested-sermon-accusing-jews-appeals-case.html | Italian Who Protested Sermon Accusing Jews Appeals Case | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/jacqueline-kuntzman-fiancee-of-neil-shrage.html | Jacqueline Kuntzman Fiancee of Neil Shrage | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/jamey-by-edwin-gilbert-349-pp-new-york-trident-press-595.html | Jamey By Edwin Gilbert 349 pp New York Trident Press 595 | By Laurence Lafore | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/jane-penn-schoellkopf-married-to-kevin-wyckoff-in-buffalo.html | Jane Penn Schoellkopf Married To Kevin Wyckoff in Buffalo | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/japans-military-gaining-stature-okinawa-dispute-increases.html | JAPANS MILITARY GAINING STATURE Okinawa Dispute Increases Importance of Defenses | By Takashi Oka | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/jean-e-balivet-engaged-to-wed-douglas-roper.html | Jean E Balivet Engaged to Wed Douglas Roper | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/joanne-osterland-is-affianced.html | Joanne Osterland Is Affianced | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/john-b-beinecke-to-wed-miss-marilyn-hutchings.html | John B Beinecke to Wed Miss Marilyn Hutchings | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/john-layton-a-sales-executive-weds-anne-elizabeth-camara.html | John Layton a Sales Executive Weds Anne Elizabeth Camara | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/john-marshall-the-man-who-made-the-court-supreme-by-bill-severn-248.html | John Marshall The Man Who Made the Court Supreme By Bill Severn 248 pp New York David McKay Company 495 | MONROE STEARNS | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/johns-hopkins-trounces-rutgers-in-lacrosse-205.html | Johns Hopkins Trounces Rutgers in Lacrosse 205 | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/judith-smith-campbell-married-to-capt-henry-j-mcfarland-jr.html | Judith Smith Campbell Married To Capt Henry J McFarland Jr | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/karen-brucker-will-be-married-to-daniel-j-covitt.html | Karen Brucker Will Be Married to Daniel J Covitt | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/key-aide-of-hanoi-returns-to-paris-comments-by-tho-indicate-no.html | KEY AIDE OF HANOI RETURNS TO PARIS Comments by Tho Indicate No Flexibility on Talks | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/kill-weeds-with-chemicals.html | Kill Weeds with Chemicals | By Arthur Bing | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/laird-budget-plan-seeks-realistic-arms-requests-laird-changing.html | Laird Budget Plan Seeks Realistic Arms Requests LAIRD CHANGING BUDGET APPROACH | By Christopher Lydon | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/law-crucial-choice-for-nixon-a-new-chief-justice.html | Law Crucial Choice for Nixon A New Chief Justice | FRED P GRAHAM | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/le-gaulois-extraordinaire-le-gaulois.html | Le Gaulois extraordinaire Le Gaulois | By Marese Murphy | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/leading-state-democrats-urge-election-of-national-delegates.html | Leading State Democrats Urge Election of National Delegates | By Will Lissner | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/letter-to-the-editor-1-no-title-miss-lillian-and-others.html | Letter to the Editor 1  No Title  Miss Lillian and Others | ARTHUR G BROWN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | TONY KOVNER | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | HARVEY n SHULMAN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ELLS SERLING | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/li-racial-disorder-leads-to-5-arrests.html | LI RACIAL DISORDER LEADS TO 5 ARRESTS | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/lifecycles.html | Lifecycles | By Paul Walker | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/like-a-lonely-freight-train-in-sneakers.html | Like a Lonely Freight Train in Sneakers | By Michael Lydon | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/linda-g-clark-bride-in-jersey-of-stockbroker.html | Linda G Clark Bride in Jersey Of Stockbroker | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/liquor-is-legal-now-in-hot-springs.html | Liquor Is Legal Now in Hot Springs | By Wallace Turner | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/little-statia-was-once-the-golden-rock.html | Little Statia Was Once the Golden Rock | By Sydney A Hunt | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/livingroom-war-by-michael-j-arlen-242-pp-new-york-the-viking-press.html | LivingRoom War By Michael J Arlen 242 pp New York The Viking Press 595 | By Stephanie Harrington | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/london-center-sends-cargoes-on-tramps-throughout-the-world.html | London Center Sends Cargoes on Tramps Throughout the World OnceLowly Vessels Now Carry About 20 of the Total | By George Horne | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/louise-allen-knapp-is-fiancee-of-william-wakefield-dennett.html | Louise Allen Knapp Is Fiancee Of William Wakefield Dennett | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/louise-beebe-fiancee-of-john-laundon.html | Louise Beebe Fiancee of John Laundon | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/louisville-ky-from-anarchy-to-repression.html | Louisville Ky From Anarchy to Repression | By James Reston | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/majestic-prince-first-in-155700-kentucky-derby-margin-is-a-neck.html | MAJESTIC PRINCE FIRST IN 155700 KENTUCKY DERBY MARGIN IS A NECK | By Joe Nichols | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/maloney-wilson-prove-odds-of-9025-to-1-by-pitching-consecutive.html | Maloney Wilson Prove Odds of 9025 to 1 by Pitching Consecutive NoHitters | BY Leonard Koppett | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/man-on-a-human-scale-is-the-likely-choice.html | Man on a Human Scale Is the Likely Choice | HENRY TANNER | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/marcia-pendleton-becomes-a-bride.html | Marcia Pendleton Becomes a Bride | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/maybe-what-baseball-needs-is-a-henry-david-thoreau-xf-he-could-see.html | Maybe What Baseball Needs Is a Henry David Thoreau Xf he could see what he businesslike pFoprietors of modeFn baseball are doing to the gmueo Thoreau would cry out Simpify simpfify | By Mark Harris | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mayoralty-mailer-insists-its-not-just-for-kicks.html | Mayoralty Mailer Insists Its Not Just for Kicks | SIDNEY E ZION | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/medicine-is-there-a-time-to-let-death-come.html | Medicine Is There a Time To Let Death Come | RICHARD D LYONS | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mexicos-mountain-gateway-to-heaven.html | Mexicos Mountain Gateway to Heaven | By Jack McDonald | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/middle-east-israel-debates-the-value-of-those-raids-into-arab-lands.html | Middle East Israel Debates the Value of Those Raids Into Arab Lands | JAMES FERON | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mills-may-press-for-spending-cut-in-bill-on-surtax-reported-to-ask.html | MILLS MAY PRESS FOR SPENDING CUT IN BILL ON SURTAX Reported to Ask Significant Trim in Budget if Levy Is Extended Past June 30 | By Eileen Shanahan | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/milwaukee-mayor-fights-joint-news-ownership.html | Milwaukee Mayor Fights Joint News Ownership | By Donald Janson | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-ann-gray-will-be-bride-of-carleton-palmer-3d-in-fall.html | Miss Ann Gray Will Be Bride Of Carleton Palmer 3d in Fall | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-bodkin-fiancee-of-r-a-hansen.html | Miss Bodkin Fiancee of R A Hansen | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-cleveland-becomes-bride-of-f-j-corcoran.html | Miss Cleveland Becomes Bride Of F J Corcoran | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-egbert-plans-bridal.html | Miss Egbert Plans Bridal | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-janet-c-hander-to-be-wed-on-may-31-to-william-quinn-jr.html | Miss Janet C Hander to Be Wed On May 31 to William Quinn Jr | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-miller-takes-saddleseat-prize.html | MISS MILLER TAKES SADDLESEAT PRIZE | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-mullan-gains-college-net-final.html | MISS MULLAN GAINS COLLEGE NET FINAL | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-patricia-pearce-plans-june-27-bridal.html | Miss Patricia Pearce Plans June 27 Bridal | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/miss-stevie-spaulding-married-to-capt-stephen-wilberding.html | Miss Stevie Spaulding Married To Capt Stephen Wilberding | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mona-minim-and-the-smell-of-the-sun-by-janet-frame-illustrated-by.html | Mona Minim and The Smell of The Sun By Janet Frame Illustrated by Robin Jacques 94 pp New York George Braziller 495 | NONA BALAKIAN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/movable-object-irresistible-force.html | Movable Object Irresistible Force | By Grace Glueck | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mr-gold-bee-wins-fairfield-event-takes-junior-hunter-title-virus.html | MR GOLD BEE WINS FAIRFIELD EVENT Takes Junior Hunter Title  Virus Curtails Entries | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mrs-henry-a-sosland-has-a-daughter.html | Mrs Henry A Sosland Has a Daughter | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/mrs-quinlan-bride-of-h-b-laidlaw.html | Mrs Quinlan Bride of H B Laidlaw | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/nancy-sue-edwards-married-to-walter-gordon-thompson.html | Nancy Sue Edwards Married To Walter Gordon Thompson | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/nazi-siegfried-line-stops-only-crops.html | Nazi Siegfried Line Stops Only Crops | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/negroes-warned-on-slick-crimes-judge-says-society-has-not-given-the.html | NEGROES WARNED ON SLICK CRIMES Judge Says Society Has Not Given Them the Skills | By Barnard L Collier | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/neutral-zones-for-un-at-suez-urged.html | Neutral Zones for UN at Suez Urged | By Sam Pope Brewer | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-hampshire-gateway.html | New Hampshire Gateway | MS | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-mexico-opens-its-tourist-season-with-a-blessing.html | New Mexico Opens Its Tourist Season With a Blessing | By W Thetford Leviness | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-policy-on-caribbean-urged-in-report-to-nixon-study-finished-in.html | New Policy on Caribbean Urged in Report to Nixon Study Finished in 1968 Is Said to Favor Nonintervention Further Aid to Area and Continued Quarantine of Cuba | By Benjamin Welles | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-soviet-book-held-antisemitic-us-committee-protests-to-party.html | NEW SOVIET BOOK HELD ANTISEMITIC US Committee Protests to Party Leaders in West | By Irving Spiegel | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-us-format-for-soccer-plays-to-empty-seats.html | New US Format For Soccer Plays To Empty Seats | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/new-york.html | New York | By Werner Bamberger | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/nixon-and-politics-president-of-all-the-people-but-with-his-own.html | Nixon and Politics President of All the People but With His Own Constituency | ROBERT B SEMPLE Jr | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/nixon-gets-a-gold-cup-to-lift-as-a-reminder.html | Nixon Gets a Gold Cup To Lift as a Reminder | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/no-word-on-copter-crashes.html | No Word on Copter Crashes | Special to The Now York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/notre-dame-and-st-marys-to-begin-a-coeducational-program.html | Notre Dame and St Marys to Begin a Coeducational Program | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/oak-ridge-laboratory-gets-super-computer.html | Oak Ridge Laboratory Gets Super Computer | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/observer-cant-anybody-get-this-movement-moving.html | Observer Cant Anybody Get This Movement Moving | By Russell Baker | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/ocean-grove-a-unique-jersey-resort.html | Ocean Grove a Unique Jersey Resort | BY George Zuckerman | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/of-panofsky-shahn-and-more.html | Of Panofsky Shahn and More | GAIL WEINBERG | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/one-reader-writes.html | One Reader Writes | Gore Vidal | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/onesixth-of-the-weight-onefifth-of-the-cost-onesixth.html | Onesixth of the weight onefifth of the cost Onesixth | By Selma Lanes | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/only-the-giant-careater-can-save-us-government-subsidy-seems-to-be.html | Only the Giant Careater Can Save Us Government subsidy seems to be in the cardisposal piciure | By Donald E Carr | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/orioles-3-homers-top-yanks-54-mdaniel-beaten.html | ORIOLES 3 HOMERS TOP YANKS 54 MDANIEL BEATEN | By George Vecsey | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/others-plan-satellites.html | Others Plan Satellites | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/panamas-military-junta-is-pleased-by-loan-from-us.html | Panamas Military Junta Is Pleased by Loan From US | By Henry Giniger | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/patricia-a-marks-wed-to-peter-katy.html | Patricia A Marks Wed to Peter Katy | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/penn-upsets-harvard-oarsmen-by-1-12-lengths-in-adams-race-harvard.html | Penn Upsets Harvard Oarsmen By 1 12 Lengths in Adams Race HARVARD UPSET BY PENNS EIGHT | By William N Wallace | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/picture-books.html | Picture Books | By Nora L Magid | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/pictures-of-fidelman-by-bernard-malamud-208-pp-new-york-farrar.html | Pictures of Fidelman By Bernard Malamud 208 pp New York Farrar Straus  Giroux 595 | By Anatole Broyard | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/plager-pere-is-singing-the-blues.html | Plager Pere Is Singing the Blues | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/plants-for-pots-by-d-x-fenten-illustrated-by-penelope-naylor-128-pp.html | Plants For Pots By D X Fenten Illustrated by Penelope Naylor 128 pp Philadelphia and New York J B Lippincott Company 495 | JOAN LEE FAUST | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/plimoth-349-years-afterward-plimoth-349-years-after-the-pilgrims.html | Plimoth 349 Years Afterward Plimoth 349 Years After the Pilgrims Set Foot Ashore | By Eleanor Early | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/poll-finds-nixon-leading-kennedy-president-gets-52-per-cent-to-33.html | POLL FINDS NIXON LEADING KENNEDY President Gets 52 Per Cent to 33 for Democrat | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/porko-von-popbutton-by-william-pene-du-bois-illustrated-by-the.html | Porko von Popbutton By William Pene du Bois Illustrated by the author 80 pp New York Harper  Row 395 | RICHARD F SHEPARD | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/power-sets-2mile-meet-mark-at-new-york-relays-in-7443.html | Power Sets 2Mile Meet Mark At New York Relays in 7443 | By William J Miller | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/powerboat-racers-start-quest-for-title-in-gateway-saturday.html | Powerboat Racers Start Quest For Title in Gateway Saturday | By Parton Keese | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/prague-spring-a-report-on-czechoslovakia-1968-by-z-a-b-zeman.html | Prague Spring A Report on Czechoslovakia 1968 By Z A B Zeman Illustrated 167 pp New York Hill  Wang 5 | By Tad Szulc | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/preserved-fort-steele-keeps-old-west-alive.html | Preserved Fort Steele Keeps Old West Alive | By Paul Fugleberg | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/president-pusey-and-the-harvard-radicals-deserve-one-another.html | President Pusey and the Harvard Radicals Deserve One Another | By Arnold S Kaufman | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/president-zakir-husain-of-india-is-dead-at-72-of-a-heart-attack.html | President Zakir Husain of India Is Dead at 72 of a Heart Attack Educator First Moslem in the Office Was Elected in 1967  Vice President Sworn | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/princeton-crew-wins-2d-carnegie-cup-in-row-victory-margin.html | Princeton Crew Wins 2d Carnegie Cup in Row VICTORY MARGIN QUARTERLENGTH | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/princeton-tennis-victor.html | Princeton Tennis Victor | Special to New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/protecting-adirondacks.html | Protecting Adirondacks | JOHN EDWARD BIGELOW | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/puzzles-of-all-sorts-for-all-sizes.html | Puzzles of all sorts for all sizes | By Richard Bissell | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/queens-college-holds-its-carnival-despite-student-discontent.html | Queens College Holds Its Carnival Despite Student Discontent | By Leonard Buder | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/racketybang-and-other-verses-by-thomas-rockwell-illustrated-by-gail.html | RacketyBang And Other Verses By Thomas Rockwell Illustrated by Gail Rockwell 58 pp New York Pantheon Books 350 | SELDEN RODMAN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/radical-theater-leads-at-french-fete.html | Radical Theater Leads at French Fete | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/reason-appears-to-be-helpless-in-the-face-of-violence.html | Reason Appears to Be Helpless In the Face of Violence | By Christopher Lasch | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/reid-captures-lead-in-penguin-sailing.html | REID CAPTURES LEAD IN PENGUIN SAILING | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/religion-the-door-may-have-opened-for-a-nonitalian-pope.html | Religion The Door May Have Opened for a NonItalian Pope | ROBERT C DOTY | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/restoration-due-on-norwalk-site-a-prerevolutionary-house-part-of.html | RESTORATION DUE ON NORWALK SITE A PreRevolutionary House Part of Mill Hill Plan | By Phyllis Ehrlich | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/right-they-were-and-are.html | Right They Were  and Are | WALTER KERR | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/rockefeller-sets-latin-schedule-fourtrip-mission-for-nixon-begins.html | ROCKEFELLER SETS LATIN SCHEDULE FourTrip Mission for Nixon Begins May 11 in Mexico | By Juan de Onis | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/rockwall-alleyway-is-hikers-entrance-to-a-new-canyon.html | Rockwall Alleyway Is Hikers Entrance To a New Canyon | By John V Young | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/role-for-foundations.html | Role for Foundations | BURKE MARSHALL | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/roominghouse-restoration.html | Roominghouse restoration | By Barbara Plumb | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/rutgers-blacks-set-up-program-new-group-will-coordinate.html | RUTGERS BLACKS SET UP PROGRAM New Group Will Coordinate CommunityAid Efforts | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/sally-c-stone-wed-in-capital.html | Sally C Stone Wed in Capital | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/satie-a-pioneer-in-mixing-media-satie-a-pioneer.html | Satie A Pioneer In Mixing Media Satie A Pioneer | By Allen Hughes | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/scheuer-proposes-the-formation-of-paid-corps-of-reserve-policemen.html | Scheuer Proposes the Formation of Paid Corps of Reserve Policemen for Cities to Combat Crime | By David Burnham | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/school-cutbacks-assailed-by-many-most-community-activities-would.html | SCHOOL CUTBACKS ASSAILED BY MANY Most Community Activities Would Halt Under Plan | By Gene Currivan | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/school-in-bogota-closed-by-dispute-parents-resent-involvement-of.html | SCHOOL IN BOGOTA CLOSED BY DISPUTE Parents Resent Involvement of Nuns in Social Issues | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/science-second-thoughts-about-arms-research-on-the-campus.html | Science Second Thoughts About Arms Research on the Campus | WALTER SULLIVAN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/secrecy-about-purpose-of-us-bases-is-troubling-australians.html | Secrecy About Purpose of US Bases Is Troubling Australians | By Robert Trumbull | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/shirley-mccoy-to-be-wed-may-24.html | Shirley McCoy to Be Wed May 24 | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/shrieks-at-midnight-macabre-poems-eerie-and-humorous-selected-by.html | Shrieks at Midnight Macabre Poems Eerie and Humorous Selected by Sara and John E Brewton Illustrated by Ellen Raskin 177 pp New York Thomas Y Crowell Company 395 | EM | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/six-college-heads-urge-study-of-marylands-narcotics-laws.html | Six College Heads Urge Study Of Marylands Narcotics Laws | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/smyslov-and-portisch-twin-triumph.html | Smyslov and Portisch Twin Triumph | By Al Horowitz | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/soaking-the-rich.html | SOAKING THE RICH | CLUB MEMBER 289 | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/some-haystacks-dont-even-have-any-needle-and-other-complete-modern.html | Some Haystacks Dont Even Have Any Needle And Other Complete Modern Poems Compiled by Stephen Dunning Edward Lueders and Hugh Smith Illustrated 192 pp New York Lothrop Lee  Shepard 495 | EVE MERRIAM | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/some-professors-still-get-fan-letters.html | Some Professors Still Get Fan Letters | By Joan Walker | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/some-shopping-pointers.html | Some Shopping Pointers | By Edwin D Carpenter | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/soviet-union-puzzle-over-a-change-in-the-may-day-scenario.html | Soviet Union Puzzle Over a Change in the May Day Scenario | HENRY KAMM | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/soviet-writer-is-apprehensive-of-war-with-china.html | Soviet Writer Is Apprehensive of War With China | By Bernard Gwertzman | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/spassky-takes-8th-game-extending-chess-lead-to-53.html | Spassky Takes 8th Game Extending Chess Lead to 53 | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/speaking-of-childrens-books.html | Speaking Of Childrens Books | By George A Woods | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/sports-boundaries.html | Sports Boundaries | ROGER DUNHAM | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/sports-of-the-times-the-prince-and-the-peasant.html | Sports of The Times The Prince and the Peasant | By Arthur Daley | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/squibb-is-reseeding-its-research-in-drugs.html | Squibb Is Reseeding Its Research in Drugs | By Douglas W Cray | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/st-josephs-led-by-adams-and-hauk-takes-englewood-school-track-title.html | St Josephs Led by Adams and Hauk Takes Englewood School Track Title WHITE PLAINS 2D AND NEWTOWN 3D | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/st-louis-report-sees-a-future-in-chemicals.html | St Louis Report Sees A Future in Chemicals | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/stakes-at-pimlico-to-back-in-paris-singing-rain-finishes-2d-in.html | STAKES AT PIMLICO TO BACK IN PARIS Singing Rain Finishes 2d in 32900 Gallorette | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/stella-ferguson-lawyer-is-wed-to-a-b-thayer.html | Stella Ferguson Lawyer Is Wed To A B Thayer | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/stock-prices-advance-on-amex-and-counter.html | Stock Prices Advance On Amex and Counter | DOUGLAS W CRAY | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/stories-for-readers-age-6-to-9.html | Stories for readers age 6 to 9 | By Jane Yolen | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/student-militants.html | Student Militants | ARNO J MXYER | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/student-protest-is-nonviolent-next-to-the-society-itself.html | Student Protest is Nonviolent Next to the Society Itself | By Herbert Marcuse | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/suffolk-helps-exfarm-workers-to-build-their-own-homes.html | Suffolk Helps ExFarm Workers to Build Their Own Homes | By Agis Salpukas | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/susan-p-eberstadt-t-b-conklin-3d-wed.html | Susan P Eberstadt T B Conklin 3d Wed | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/susan-s-rowe-engaged-to-wed-vere-w-gaynor.html | Susan S Rowe Engaged To Wed Vere W Gaynor | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tales-from-history-myth-.html | Tales from History myth | NASH K BURGER | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/talks-with-men-in-the-field.html | Talks with men in the field | By Richard R Lingeman | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/task-force-acts-to-cool-schools-but-city-effort-is-stirring-worry.html | TASK FORCE ACTS TO COOL SCHOOLS But City Effort Is Stirring Worry Among Educators | By Martin Arnold | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tenting-in-the-great-smokies.html | Tenting in the Great Smokies | By Warner Ogden | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tequila-tipples.html | Tequila tipples | By Craig Claiborne | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/that-extra-homer-for-ruth.html | That Extra Homer for Ruth | JONATHAN KOLATCH | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-americans-a-conflict-of-creed-and-reality-by-ronald-segal-340.html | The Americans A Conflict of Creed and Reality By Ronald Segal 340 pp New York The Viking Press 695 | By Charles L Mee Jr | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-berliners-a-city-of-bigcity-characters-tough-and-cynical.html | The Berliners A city of bigcity characters tough and cynical | By John Toland | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-big-a-shutdown.html | The Big A Shutdown | BERTRAI W WIS | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-campus-is-not-a-sanctuary-for-crime-and-lawlessness.html | The Campus Is Not a Sanctuary For Crime and Lawlessness | By Stanford D Garelik | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-case-for-ddt.html | The Case for DDT | SAMUEL ROTP OSEN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-cigarette-companies-would-rather-fight-than-switch-showdown-in.html | The Cigarette Companies Would Rather Fight Than Switch Showdown in cigarette advertising | By Elizabeth B Drew | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-confederacys-answer-to-mount-rushmore.html | The Confederacys Answer To Mount Rushmore | By Curt Schleier | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-goal-has-been-to-protect-property-rather-than-persons.html | The Goal Has Been to Protect Property Rather Than Persons | By Martin Duberman | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-grass-pipe-by-robert-coles-112-pp-boston-atlanticlittle-brown.html | The Grass Pipe By Robert Coles 112 pp Boston AtlanticLittle Brown 425 | DOROTHY M BRODERICK | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-holiday-cook-by-lillian-langsethchristensen-illustrated-by.html | The Holiday Cook By Lillian LangsethChristensen Illustrated by Richard LangsethChristensen 143 pp New York The Lion Press 350 | JEAN HEWITT | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-iguanas-tail-crick-crack-stories-from-the-caribbean-by-sir.html | The Iguanas Tail Crick Crack Stories from the Caribbean By Sir Philip Sherlock KBE Illustrated by Gioia Fiammenghi 97 pp New York Thomas Y Crowell Company 395 | BARBARA ROLLOCK | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-jade-piccolo-by-c-l-shipley-282-pp-new-york-atheneum-595.html | The Jade Piccolo By C L Shipley 282 pp New York Atheneum 595 | By Martin Levin | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-joy-of-woodworking-by-norman-pike-illustrated-by-the-author-170.html | The Joy Of Woodworking By Norman Pike Illustrated by the author 170 pp New York Pantheon Books 495 | BERNARD GLADSTONE | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-keeper-of-antiquities-by-yury-dombrovsky-translated-from-the.html | The Keeper Of Antiquities By Yury Dombrovsky Translated from the Russian by Michael Glenny 273 pp New York McGrawHill Book Company 695 | By Ernest J Simmons | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-kings-falcon-by-paula-fox-illustrated-by-eros-keith-64-pp.html | The Kings Falcon By Paula Fox Illustrated by Eros Keith 64 pp Englewood Cliffs N J Bradbury Press 395 | BARBARA WERSBA | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-loneliness-on-both-sides-the-loneliness-on-both-sides.html | The Loneliness on Both Sides The Loneliness On Both Sides | By Walter Kerr | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-most-english-of-choreographers.html | The Most English Of Choreographers | By Clive Barnes | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-new-look-in-hardy-hollies.html | The New Look In Hardy Hollies | By Harry W Dengler | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-police-must-be-called-if-other-legal-measures-fail.html | The Police Must Be Called If Other Legal Measures Fail | By Francis T P Plimpton | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-policeman-an-inside-look-at-his-role-in-a-modern-society-by.html | The Policeman An Inside Look at His Role in a Modern Society By Walter Arm Illustrated 160 pp New York E P Dutton  Co 495 | By Paul G Chevigny | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-problem-of-governing-a-country-with-300-cheeses.html | The Problem of Governing a Country With 300 Cheeses | JOHN L HESS | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-search-for-delicious-by-natalie-babbitt-illustrated-by-the.html | The Search For Delicious By Natalie Babbitt Illustrated by the author 167 pp New York Farrar Straus  Giroux 395 | JOHN LAWSON | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-senator-wins-2-jumper-events-gains-lead-for-open-title-at.html | THE SENATOR WINS 2 JUMPER EVENTS Gains Lead for Open Title at Saratoga Horse Show | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-story-of-j-robert-oppenheimer-by-denise-royal-192-pp-new-york.html | The Story Of J Robert Oppenheimer By Denise Royal 192 pp New York St Martins Press 595 | NUEL PHAR DAVIS | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-story-of-the-arrowmaker.html | The Story of the Arrowmaker | By N Scott Momaday | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-three-wishes-a-collection-of-puerto-rican-folktales-selected.html | The Three Wishes A Collection of Puerto Rican Folktales Selected and adapted by Ricardo E Alegria Translated by Elizabeth Culbert Illustrated by Lorenzo Homar 128 pp New York Harcourt Brace  World 325 | ETHNA SHEEHAN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-thundering-voice-of-john-l-lewis-by-david-f-selvin-illustrated.html | The Thundering Voice of John L Lewis By David F Selvin Illustrated 224 pp New York Lothrop Lee  Shepard Co 495 | By Lawrence M Bensky | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-view-of-maine-from-her-island-ferries.html | The View Of Maine From Her Island Ferries | By Bill Caldwell | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/the-visible-benefits-of-a-conservancy-program.html | The Visible Benefits Of A Conservancy Program | By David Jones | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/there-is-no-right-way-to-punish-people-for-doing-what-is-right.html | There Is No Right Way to Punish People for Doing What Is Right | By Robert Ross | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/they-did-something-about-it-they-did.html | They did something about it They did | By Milton Meltzer | RE0000755642 | 1997-04-25 | B00000502627 |

| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/they-have-overcome-venture-for-freedom.html | They have overcome Venture For Freedom | BETTY SCHECHTER | RE0000755642 | 1997-04-25 | B00000502627 |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/thieu-again-asks-talks.html | Thieu Again Asks Talks | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/this-is-an-atomic-missile-base-an-atomic-missile-base.html | This Is an Atomic Missile Base An atomic missile base | By Winthrop Griffith | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/three-superhighways-lead-to-the-finger-lakes.html | Three Superhighways Lead to the Finger Lakes | By Lois OConnor | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/to-children-art-is-as-easy-as-abc-west-side-center-teaches-meaning.html | TO CHILDREN ART IS AS EASY AS ABC West Side Center Teaches Meaning of Hue and Form | By Louis Calta | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/to-help-explain-the-pity-of-our-cities-pity-our-cities.html | To help explain the pity of our cities Pity Our Cities | By Peter B Edelman | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tough-questions-over-the-rebels.html | Tough Questions Over the Rebels | FRED M HECHINGER | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/traffic-on-panama-canal-set-a-record-during-april.html | Traffic on Panama Canal Set a Record During April | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/trilliums-are-for-woodsy-nooks.html | Trilliums Are For Woodsy Nooks | By Carolyn S Langdon | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/trinity-oars-sweep-in-callow-regatta.html | TRINITY OARS SWEEP IN CALLOW REGATTA | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/tuckers-countryside-by-george-selden-illustrated-by-garth-williams.html | Tuckers Countryside By George Selden Illustrated by Garth Williams 167 pp New York Farrar Straus  Giroux 395 | AILEEN PIPPETT | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/un-unit-sets-6-as-growth-target-of-emerging-lands.html | UN Unit Sets 6 As Growth Target Of Emerging Lands | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/uncalled-for.html | UNCALLED FOR | ROY SODEN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/unions-deplore-influx-of-mexican-laborers-along-the-border.html | Unions Deplore Influx of Mexican Laborers Along the Border | By Homer Bigart | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/up-and-off-at-the-first-crack-of-dawn.html | Up and Off at the First Crack of Dawn | By James H Winchester | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/up-with-novelties-down-with-prices.html | Up with Novelties Down with Prices | By Raymond Ericson | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/us-employe-protest-group-worries-nixon-aides.html | US Employe Protest Group Worries Nixon Aides | By Felix Belair Jr | RE0000755642 | 1997-04-25 | B00000502627 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/us-makes-no-comment.html | US Makes No Comment | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/us-officials-find-new-hopefulness-in-vietnam-talks-white-house.html | US OFFICIALS FIND NEW HOPEFULNESS IN VIETNAM TALKS White House Aides Report Some Hints of Progress  Counter Senate Critics | By Robert B Semple Jr | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/us-on-pacific-island.html | US on Pacific Island | CHARLES FREEDMAN | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/vacation-packages-in-miami.html | Vacation Packages in Miami | By Jay Clarke | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/vandalism-and-muggings-rise-in-paul-revere-mall-in-boston.html | Vandalism and Muggings Rise In Paul Revere Mall in Boston | By John H Fenton | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/vanessa-if-i-loveand-i-do-love.html | Vanessa  If I LoveAnd I Do Love | By Patricia Bosworth | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/vietnam-thieu-grapples-with-twoparty-nettle.html | Vietnam Thieu Grapples With TwoParty Nettle | JOSEPH B TREASTER | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/virginians-touted-off-derby-by-hunt-elegance-flaunted-annual.html | Virginians Touted Off Derby by Hunt Elegance Flaunted  Annual Meeting Wins Gold Cup | By John S Radosta | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/vision-from-the-mountain-top.html | Vision from the mountain top | By Julius Lester | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/volleys-go-overseas-pete-bostwick-seeking-court-tennis-title-faces.html | Volleys Go Overseas Pete Bostwick Seeking Court Tennis Title Faces a Challenge in England | By Eugene L Scott | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/walter-h-cox-jr.html | WALTER H COX JR | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/washington-horse-show-puts-eisenhower-cup-on-prize-list.html | Washington Horse Show Puts Eisenhower Cup on Prize List | By Ed Corrigan | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/websters-five-goals-pace-cornell-to-lacrosse-victory.html | Websters Five Goals Pace Cornell to Lacrosse Victory | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/welfare-moving-toward-the-guaranteed-income.html | Welfare Moving Toward the Guaranteed Income | JOHN HERBERS | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/west-bank-shows-surface-calm-economic-situation-improving-slightly.html | West Bank Shows Surface Calm Economic Situation Improving Slightly  Contacts Grow | By Tad Szulc | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/west-point-the-men-and-times-of-the-united-states-military-academy.html | West Point The Men and Times of the United States Military Academy By Thomas J Fleming Illustrated 402 pp New York William Morrow  Co 850 | By Charles Bracelen Flood | RE0000755642 | 1997-04-25 | B00000502627 |

| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/westinghouse-ge-in-battle-on-fla-homes-ge-and-westinghouse-battle.html | Westinghouse GE in Battle On Fla Homes GE and Westinghouse Battle on Florida Housing | By Gene Smith | RE0000755642 | 1997-04-25 | B00000502627 |
|---|---|---|---|---|---|---|
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/what-im-going-to-do-i-think-by-l-woiwode-309-pp-new-york-farrar.html | What Im Going to Do I Think By L Woiwode 309 pp New York Farrar Straus Giroux 595 | By Webster Schott | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/what-were-the-blacks-doing-in-the-balcony-when-leroi-jones-left.html | What Were The Blacks Doing In the Balcony When LeRoi Jones left recently confronted a student audience of whites ready to listen and blacks eager to listen his message  not for white students ears it turned out  was Be black | By Gerald Weales | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/wheat-a-burden-for-farms.html | Wheat A Burden For Farms | By H J Maidenberg | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/when-if-ever-do-you-call-in-the-cops-in-a-community-not-at-war.the.html | When If Ever Do You Call In the Cops In a Community Not at War the Tactics and Brutality of War Are Not Condoned | By Andrew Schlesinger and Erich Wise | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/when-the-dressing-is-easy.html | When the dressing is easy | By Map Ie SciImo | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/where-do-we-go-from-che-after-che.html | Where Do We Go From Che After Che | By Nat Hentoff | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/who-is-to-declare-that-the-minority-do-not-deserve-to-determine-the.html | Who Is to Declare That the Minority Do Not Deserve to Determine the Schools History When if ever do you call in the cops | By Norman Mailer | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/wisconsins-eight-wins-cochrane-cup.html | WISCONSINS EIGHT WINS COCHRANE CUP | Special to The New York Times | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/woman-seeking-dog-training-ends-up-breeding-champions.html | Woman Seeking Dog Training Ends Up Breeding Champions | By Walter R Fletcher | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/wood-field-and-stream-on-pickerel.html | Wood Field and Stream On Pickerel | By Nelson Bryant | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/world-champion-by-joseph-morgenstern-249-pp-new-york-simon-schuster.html | World Champion By Joseph Morgenstern 249 pp New York Simon  Schuster 495 | By Melvin Maddocks | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/writers-in-the-pen.html | Writers in the PEN | By Herbert Mitgang | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/yosemite-in-the-spring.html | Yosemite in the Spring | By Phillip King Brown | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-04 | https://www.nytimes.com/1969/05/04/archives/yugoslavs-here-find-road-is-hard-2-families-on-lower-east-side.html | YUGOSLAVS HERE FIND ROAD IS HARD 2 Families on Lower East Side Starting at Bottom | By David K Shipler | RE0000755642 | 1997-04-25 | B00000502627 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/old-and-lucky-celtics-meet-lakers-for-nba-title-tonight.html | Old and Lucky Celtics Meet Lakers for NBA Title Tonight | By Sam Goldaper | RE0000755641 | 1997-04-25 | B00000502626 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/-reparations-are-asked-lindsay-is-shocked-black-militant-halts.html | Reparations Are Asked  Lindsay Is Shocked Black Militant Halts Service at Riverside Church by Taking Over Altar and Demanding Reparations | By Emanuel Perlmutter | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/12-negroes-rampage-over-arrest-on-li.html | 12 NEGROES RAMPAGE OVER ARREST ON LI | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/2-l-i-students-surrender.html | 2 L I Students Surrender | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/2-schools-to-shut-in-protest-today-law-on-decentralization-is.html | 2 SCHOOLS TO SHUT IN PROTEST TODAY Law on Decentralization Is Target of Suspensions in Ocean HillBrownsville | By M A Farber | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/25million-drive-begun-by-hospital-enlargement-of-facilities-is.html | 25MILLION DRIVE BEGUN BY HOSPITAL Enlargement of Facilities Is Planned by L I Jewish | By Irving Spiegel | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/69-legislative-output-totaled-12913-bills.html | 69 Legislative Output Totaled 12913 Bills | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/advertising-foote-cone-sets-up-3-units.html | Advertising Foote Cone Sets Up 3 Units | By Philip H Dougherty | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/after-the-widows-tears-have-dried.html | After the Widows Tears Have Dried | By Nan Ickeringill | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/american-symphony-plays-request-concert.html | American Symphony Plays Request Concert | ROBERT SHERMAN | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/an-underrated-cut-of-pork.html | An Underrated Cut of Pork | By Jean Hewitt | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/anarchy-on-campus.html | Anarchy on Campus | ROGER WOLBARST | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/arab-radio-describes-battle-with-israeli-raiders-in-lebanon.html | Arab Radio Describes Battle With Israeli Raiders in Lebanon | By Dana Adams Schmidt | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/audience-enlisted-in-whitman-recital.html | AUDIENCE ENLISTED IN WHITMAN RECITAL | DON MCDONAGH | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/bigname-speakers-attract-europeans-to-stock-seminars-europeans.html | BigName Speakers Attract Europeans To Stock Seminars Europeans Drawn to Stock Seminars | By Clyde H Farnsworth | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/bixby-to-direct-rockefellers-bid-for-fourth-term-dewey-law-partner.html | Bixby to Direct Rockefellers Bid for Fourth Term Dewey Law Partner Had Key Role in Earlier Races | By William E Farrell | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/books-of-the-times-our-enemy-is-not-a-man.html | Books of The Times  Our Enemy Is Not a Man | By Christopher LehmannHaupt | RE0000755641 | 1997-04-25 | B00000502626 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/bridge-interesting-tactical-problem-presented-by-a-10card-suit.html | Bridge Interesting Tactical Problem Presented by a 10Card Suit | By Alan Truscott | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/call-to-unify-greek-opposition-wins-liberal-leaders-support.html | Call to Unify Greek Opposition Wins Liberal Leaders Support | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/canada-promotes-nationalism-in-the-arctic.html | Canada Promotes Nationalism in the Arctic | By Jay Walz | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/canadiens-down-blues-21-to-retain-stanley-cup-with-fourgame-sweep.html | Canadiens Down Blues 21 to Retain Stanley Cup With FourGame Sweep HARRIS FERGUSON TALLY FOR VICTORS | By Dave Anderson | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/cantata-by-mennin-introduced-at-start-of-cincinnati-fete.html | Cantata by Mennin Introduced at Start Of Cincinnati Fete | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/cardinal-cooke-visiting-ireland-will-offer-masses-today-in-his.html | CARDINAL COOKE VISITING IRELAND Will Offer Masses Today in His Parents Birthplaces | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/carlists-at-illegal-rally-jeer-franco-carlists-at-illegal-rally.html | Carlists at Illegal Rally Jeer Franco Carlists at Illegal Rally Jeer Franco and Burn His Picture | By Richard Eder | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/cashews-become-global-industry-nuts-economic-impact-is-felt-in-many.html | CASHEWS BECOME GLOBAL INDUSTRY Nuts Economic Impact Is Felt in Many Countries | By Kathleen Teltsch | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/chemists-certify-majestic-princes-triumph-next-4-finishers-also.html | Chemists Certify Majestic Princes Triumph NEXT 4 FINISHERS ALSO PASS TESTS | By Joe Nichols | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/chess-petrosians-6thgame-draw-really-a-victory-for-him.html | Chess Petrosians 6thGame Draw Really a victory for Him | By Al Horowitz | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/china-after-the-party-congress-outlook-still-murky-internal-drive.html | China After the Party Congress Outlook Still Murky  Internal Drive Likely to Go On | By Tillman Durdin | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/city-ballet-duo-offers-apollo-allegra-kent-peter-martins-dance-work.html | CITY BALLET DUO OFFERS APOLLO Allegra Kent Peter Martins Dance Work for First Time | By Anna Kisselgoff | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/clifton-fadiman-essays-a-few-thoughts-on-tastes.html | Clifton Fadiman Essays a Few Thoughts on Tastes | By John Leo | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/corbitt-is-first-in-race-from-peekskill-to-yonkers.html | Corbitt Is First in Race From Peekskill to Yonkers | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/cornell-professor-says-perkins-errs-in-action-against-sds.html | Cornell Professor Says Perkins Errs in Action Against SDS | By Homer Bigart | RE0000755641 | 1997-04-25 | B00000502626 |

| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/de-leyer-wins-twice.html | De Leyer Wins Twice | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
|---|---|---|---|---|---|---|
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/diplomatic-posts-go-to-careerists-nixon-administration-finds-few.html | DIPLOMATIC POSTS GO TO CAREERISTS Nixon Administration Finds Few Partisans to Appoint | By Peter Grose | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/donald-mathis-tenor-in-debut-at-recital-hall.html | Donald Mathis Tenor In Debut at Recital Hall | ROBERT SHERMAN | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/dorothy-mcwhorter-married-to-ens-robert-augusta-navy.html | Dorothy McWhorter Married To Ens Robert Augusta Navy | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/dr-harry-wright-of-ccny-is-dead-president-194152-defied-student.html | DR HARRY WRIGHT OF CCNY IS DEAD President 194152 Defied Student Strike and Won | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/dr-leonard-cronk-head-of-orange-public-schools.html | Dr Leonard Cronk Head Of Orange Public Schools | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/early-music-consort-unearths-a-program-from-17th-century.html | Early Music Consort Unearths A Program From 17th Century | By Peter G Davis | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/elizabeth-2-covers-730-miles-on-maiden-voyage-to-new-york.html | Elizabeth 2 Covers 730 Miles On Maiden Voyage to New York | By George Horne | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/expanding-colleges.html | Expanding Colleges | ANN R CHANLEY | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/for-wagner.html | For Wagner | JAY D FISCHER | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/fortass-statement-on-article-in-life.html | Fortass Statement on Article in Life | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/german-factory-owner-allows-employes-to-share-his-powers-german.html | German Factory Owner Allows Employes to Share His Powers German Factory Owner Allows Employes to Share His Powers | By Ralph Blumenthal | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/golden-gavel-beats-senator-in-jumpoff-at-saratogas-show.html | Golden Gavel Beats Senator in Jumpoff At Saratogas Show | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/grace-wieder-pianist-in-town-hall-recital.html | Grace Wieder Pianist In Town Hall Recital | ALLEN HUGHES | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/graham-in-crusade-warmup-warns-of-revolt.html | Graham in Crusade WarmUp Warns of Revolt | By Edward B Fiske | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archiv es/great-transatlantic-air-race-of-1969-includes-jets-a-stutz-bearcat.html | Great TransAtlantic Air Race of 1969 Includes Jets a Stutz Bearcat and Traffic Jams Atlantic Air Racers Find Ground Traffic Awful | By Robert Lindsey | RE0000755641 | 1997-04-25 | B00000502626 |

| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/india-finds-unity-in-husains-death-500000-honor-president-political.html | INDIA FINDS UNITY IN HUSAINS DEATH 500000 Honor President Political Jockeying Starts | By Joseph Lelyveld | RE0000755641 | 1997-04-25 | B00000502626 |
|---|---|---|---|---|---|---|
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/inverness-takes-sound-sail-race-wins-tuneup-for-cruising-yachts-on.html | INVERNESS TAKES SOUND SAIL RACE Wins TuneUp for Cruising Yachts on Corrected Time | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/israel-denies-report.html | Israel Denies Report | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/israeli-jets-raid-guerrilla-base-in-south-jordan-arab-units-shell.html | Israeli Jets Raid Guerrilla Base in South Jordan Arab Units Shell El Hamma  Mortar Fire Reported Near Allenby Bridge | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/israelis-explore-sinai-for-minerals-water-and-settlement-sites.html | Israelis Explore Sinai for Minerals Water and Settlement Sites | By James Feron | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/julian-mayfield-to-do-broadway-play-in-fall.html | Julian Mayfield to Do Broadway Play in Fall | By Louis Calta | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/keeping-pools-open.html | Keeping Pools Open | RICHARD S WIENER | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/kissingers-views.html | Kissingers Views | THOMAS G EYBYE | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/lawyer-named-brower-successor-in-sierra-club.html | Lawyer Named Brower Successor in Sierra Club | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/life-says-fortas-received-and-repaid-a-wolfson-fee-life-asserts.html | Life Says Fortas Received And Repaid a Wolfson Fee Life Asserts Fortas Got and Repaid Wolfson Fee | By Fred P Graham | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/london-brokers-adopt-new-ways-innovations-include-letting-outsiders.html | LONDON BROKERS ADOPT NEW WAYS Innovations Include Letting Outsiders Invest in Firms  Merger Code Revised | By John M Lee | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/long-island-ac-wins-in-lacrosse-conquers-new-york-1713-for-8th.html | LONG ISLAND AC WINS IN LACROSSE Conquers New York 1713 for 8th Triumph in Row | By John B Forbes | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/looming-pier-strike.html | Looming Pier Strike | A BAUER | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/loramar-yeoman-miniature-poodle-is-best-at-trenton.html | Loramar Yeoman Miniature Poodle Is Best at Trenton | By Walter R Fletcher | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/lucinda-smith-to-be-the-bride-of-gavin-d-lee.html | Lucinda Smith To Be the Bride Of Gavin D Lee | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/lull-stirs-speculation.html | Lull Stirs Speculation | By Raymond H Anderson | RE0000755641 | 1997-04-25 | B00000502626 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/m-i-t-curb-on-secret-projects-reflects-growing-antimilitary-feeling.html | M I T Curb on Secret Projects Reflects Growing Antimilitary Feeling Among Universities Researchers | By William K Stevens | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mangan-is-upset-in-armonk-tennis.html | MANGAN IS UPSET IN ARMONK TENNIS | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mayor-charges-state-and-federal-aid-reductions-pose-threat-of.html | Mayor Charges State and Federal Aid Reductions Pose Threat of Medical Catastrophe for the City | By Peter Kihss | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mets-conquer-cubs-by-32-twice-before-capacity-crowd-of-40484.html | Mets Conquer Cubs by 32 Twice Before Capacity Crowd of 40484 BEANBALL WAR MARS FIRST GAME | By Joseph Durso | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mills-will-seek-1970-benefit-rise-in-social-security-increase-of-at.html | MILLS WILL SEEK 1970 BENEFIT RISE IN SOCIAL SECURITY Increase of at Least 10 Is Goal With Taxable Base Brought Up to 12000 | By Edwin L Dale Jr | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/miniskirts-provoke-a-maxi-controversy-in-a-land-of-saris.html | Miniskirts Provoke a Maxi Controversy in a Land of Saris | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/miss-de-vito-rides-el-saabii-to-working-hunter-title.html | Miss de Vito Rides El Saabii To Working Hunter Title | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mitterrand-wont-run.html | Mitterrand Wont Run | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/mrs-guggenheimer-joins-race-for-council-head-with-badillo-badillo.html | Mrs Guggenheimer Joins Race For Council Head With Badillo Badillo Picks Mrs Guggenheimer for Council Post | By Clayton Knowles | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/native-airs-sung-by-vishnevskaya-new-shostakovich-pieces-get.html | NATIVE AIRS SUNG BY VISHNEVSKAYA New Shostakovich Pieces Get American Premiere | By Theodore Strongin | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/neurosurgeon-is-named-winner-of-75000-prize.html | Neurosurgeon Is Named Winner of 75000 Prize | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/new-fighting-in-laos-produces-victory-and-loss-on-both-sides.html | New Fighting in Laos Produces Victory and Loss on Both Sides Neither Side Gaining Clear Advantage in New Laos Fighting | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/new-furniture-exchange-leader-forecasts-gains-for-industry-new.html | New Furniture Exchange Leader Forecasts Gains for Industry New Furniture Exchange Leader Forecasts Gains for Industry | By Isadore Barmash | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/new-outdoor-sport-watching-filmmakers.html | New Outdoor Sport Watching Filmmakers | By Robert T Jones | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/nine-errors-by-seton-hall-help-villanova-win-1713.html | Nine Errors by Seton Hall Help Villanova Win 1713 | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/no-rules-called-ruels-golden-rule.html | No Rules Called Ruels Golden Rule | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/optimism-voiced-for-bond-market-some-analysts-see-prices-moving.html | OPTIMISM VOICED FOR BOND MARKET Some Analysts See Prices Moving Upward Despite the Current Tightness | By John H Allan | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/pakistan-names-envoy.html | Pakistan Names Envoy | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/paradox-is-found-in-us-payments-one-way-of-listing-balance-shows.html | PARADOX IS FOUND IN US PAYMENTS One Way of Listing Balance Shows Deficit in Quarter and Another a Surplus | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/personal-finance-easy-loans-for-vocational-training-may-relieve.html | Personal Finance Easy Loans for Vocational Training May Relieve Shortage of Technicians | By H J Maidenberg | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/pilefabrics-output-surges-as-use-grows-clothing-and-carpet.html | PileFabrics Output Surges as Use Grows Clothing and Carpet Industries Widen Their Demands | By Herbert Koshetz | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/polarizing-the-campus.html | Polarizing the Campus | LORRAINE ROTH | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/pusey-voices-fear-of-outside-efforts-to-curb-students-outside.html | Pusey Voices Fear Of Outside Efforts To Curb Students OUTSIDE REACTION FEARED BY PUSEY | By Robert M Smith | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/quartet-from-boston-offers-3-premieres.html | Quartet From Boston Offers 3 Premieres | PETER G DAVIS | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/quebecs-ted-gains-prize-in-junior-jumping-event.html | Quebecs Ted Gains Prize In Junior Jumping Event | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/regatta-called-off.html | Regatta Called Off | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/reid-takes-honors-in-penguin-sailing.html | REID TAKES HONORS IN PENGUIN SAILING | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/sally-ride-wins-net-title-at-bryn-mawr-by-61-61.html | Sally Ride Wins Net Title At Bryn Mawr by 61 61 | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/schindler-tops-muhrcke-in-yonkers-10000meters.html | Schindler Tops Muhrcke In Yonkers 10000Meters | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/screen-round-up-back-hungarian-film-opens-at-carnegie-cinema.html | Screen Round Up Back Hungarian Film Opens at Carnegie Cinema | By Vincent Canby | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/sds-scores-big-gains-but-faces-many-problems-s-d-s-though-it-has.html | SDS Scores Big Gains But Faces Many Problems S D S Though It Has Scored Several Victories Faces Potentially Grave Crises | By Barnard L Collier | RE0000755641 | 1997-04-25 | B00000502626 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/should-new-york-city-secede-from-the-state.html | Should New York City Secede From the State | By John A Hamilton | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/singerorganist-varies-program-guy-du-rosier-touches-haiti-spain.html | SINGERORGANIST VARIES PROGRAM Guy du Rosier Touches Haiti Spain Paris and Broadway | By John S Wilson | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/slovak-party-selects-a-new-first-secretary-and-a-premier.html | Slovak Party Selects a New First Secretary and a Premier | Dispatch of The Times London | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/son-and-father-win-horse-show-titles.html | SON AND FATHER WIN HORSE SHOW TITLES | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/soviet-a-new-language-of-what-did-he-say.html | Soviet a New Language of What Did He Say | By Israel Shenker | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/soviet-spy-who-dejected-identified.html | Soviet Spy Who Dejected Identified | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/speech-in-hanoi-found-puzzling-premierreferred-to-us-as.html | SPEECH IN HANOI FOUND PUZZLING PremierReferred to US as Deescalating the War | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/sports-of-the-times-three-notes-from-the-field.html | Sports of The Times Three Notes From the Field | By Robert Lipsyte | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/stony-brook-drafts-black-studies-plan.html | STONY BROOK DRAFTS BLACK STUDIES PLAN | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/summary-of-actions-taken-in-albany-by-legislature-during-regular.html | Summary of Actions Taken in Albany by Legislature During Regular 1969 Session | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/susan-a-keys-bride-of-officer.html | Susan A Keys Bride of Officer | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/targets-widened-by-new-zealand-4-12-annual-growth-rate-is-aim-of.html | TARGETS WIDENED BY NEW ZEALAND 4 12 Annual Growth Rate Is Aim of Planners | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/the-weeks-votes-in-congress.html | The Weeks Votes In Congress | Compiled by Congressional Quarterly | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/theater-no-place-to-be-somebody-on-lafayette-st-charles-gordone.html | Theater No Place to Be Somebody on Lafayette St Charles Gordone Play Is on Other Stage | By Clive Barnes | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/transit-planning-called-city-need-area-south-of-central-park-said.html | TRANSIT PLANNING CALLED CITY NEED Area South of Central Park Said to Require Subways | By Val Adams | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/twin-sisters-66-die-together-in-6story-plunge-in-manhattan.html | Twin Sisters 66 Die Together In 6Story Plunge in Manhattan | By Robert D McFadden | RE0000755641 | 1997-04-25 | B00000502626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/us-aides-backed-in-opposing-abm-talk-by-exresearch-chief-heartens.html | US AIDES BACKED IN OPPOSING ABM Talk by ExResearch Chief Heartens Employes Unit | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/vigor-continues-in-steel-demand-reduced-autoplant-needs-may-alter.html | VIGOR CONTINUES IN STEEL DEMAND Reduced AutoPlant Needs May Alter Market Soon | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/whatever-the-accomplishments-g-o-p-governors-were-caught-in-a.html | Whatever the Accomplishments G O P Governors Were Caught in a Social Whirl at Kentucky Parley | By Warren Weaver Jr | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/wilson-hits-back-at-critics-saying-hell-stay-on-in-fighting-speech.html | Wilson Hits Back at Critics Saying Hell Stay On In Fighting Speech He Warns Against the Consequences of Split in Party Ranks | Special to The New York Times | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/yale-course-for-sixth-graders-gives-boys-insights-into-nature.html | Yale Course for Sixth Graders Gives Boys Insights into Nature | By Joseph G Herzberg | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/yankees-drop-pair-to-orioles-53-142-and-extend-losing-streak-to-7.html | Yankees Drop Pair to Orioles 53 142 and Extend Losing Streak to 7 OPENER DECIDE BY 5 RUNS IN 6TH | By Gordon S White Jr | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/youths-moral-values.html | Youths Moral Values | PAUL HENRY JANIS | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-05 | https://www.nytimes.com/1969/05/05/archives/zesty-edward-waters-choir-performs.html | Zesty Edward Waters Choir Performs | THEODORE STRONGIN | RE0000755641 | 1997-04-25 | B00000502626 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/-great-white-hope-author-avoided-strict-history.html | Great White Hope Author Avoided Strict History | By Richard F Shepard | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/-tea-fight-at-annapolis-introduces-plebes-to-social-life.html | Tea Fight at Annapolis Introduces Plebes to Social Life | By Judy Klemesrud | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/10th-st-typifies-city-problem-10th-street-typifies-city-problem.html | 10th St Typifies City Problem 10th Street Typifies City Problem | By William Robbins | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/40-sit-in-4-hours-at-nyu-office-students-leave-after-court-action.html | 40 SIT IN 4 HOURS AT NYU OFFICE Students Leave After Court Action Is Threatened | By Nancy Hicks | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/6-andean-nations-seek-common-market-accord.html | 6 Andean Nations Seek Common Market Accord | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/a-chicken-beef-and-pork-barbecue-that-had-the-guests-jumping.html | A Chicken Beef and Pork Barbecue That Had the Guests Jumping | By Jean Hewitt | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/a-silhouette-for-the-shapely.html | A Silhouette for the Shapely | By Bernadine Morris | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/a-special-dividend-brings-gm-total-to-195-for-year-special-dividend.html | A Special Dividend Brings GM Total To 195 for Year SPECIAL DIVIDEND DECLARED BY GM | By Clare M Reckert | RE0000755636 | 1997-04-25 | B00000502621 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/advertising-ogilvy-shows-russians-how.html | Advertising Ogilvy Shows Russians How | By Philip H Dougherty | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/aides-say-nixon-weighed-swift-korea-reprisal-aides-say-nixon.html | Aides Say Nixon Weighed Swift Korea Reprisal AIDES SAY NIXON WEIGHED REPRISAL | By William Beecher | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/amex-issues-rise-in-brisk-trading-activity-is-heavy-in-oils-few-big.html | AMEX ISSUES RISE IN BRISK TRADING Activity Is Heavy in Oils Few Big Blocks Sold | By Douglas W Cray | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/arab-commando-leaders-snub-bid-by-the-lebanese.html | Arab Commando Leaders Snub Bid by the Lebanese | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/artists-make-capital-of-old-bank-building-with-their-studios.html | Artists Make Capital of Old Bank Building With Their Studios | By Angela Taylor | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/award-surprises-an-indian-author-first-novel-was-substitute-for.html | AWARD SURPRISES AN INDIAN AUTHOR First Novel Was Substitute for Requested Poetry | By Henry Raymont | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/badillo-would-send-council-head-to-washington-mrs-guggenheimer.html | Badillo Would Send Council Head to Washington Mrs Guggenheimer Outlines Her Goals  Wagners TV Blitz Is in Prime Time | By Clayton Knowles | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/bankholding-incorporation-in-delaware-hit-by-nader.html | BankHolding Incorporation In Delaware Hit by Nader | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/baseball-teams-reach-crossroad-east-meets-west-tonight-mets-face.html | BASEBALL TEAMS REACH CROSSROAD East Meets West Tonight Mets Face Reds Here | By Joseph Durso | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/book-about-churchill-calls-hochhuth-charge-a-fantasy.html | Book About Churchill Calls Hochhuth Charge a Fantasy | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/boys-high-students-rampage-and-set-two-fires-scheduled-strike-by.html | Boys High Students Rampage and Set Two Fires Scheduled Strike by Pupils Is Called Ineffective | By M A Farber | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/bridge-american-team-is-preparing-to-open-title-bid-thursday.html | Bridge American Team Is Preparing To Open Title Bid Thursday | By Alan Truscott | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/britain-increases-fees-for-glasses-and-dentures-labor-backbenchers.html | Britain Increases Fees for Glasses and Dentures Labor Backbenchers Decry 25 Increase in Charges by the Health Service | By John M Lee | RE0000755636 | 1997-04-25 | B00000502621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/britain-to-renew-effort-to-enter-common-market-with-de-gaulle-gone.html | BRITAIN TO RENEW EFFORT TO ENTER COMMON MARKET With de Gaulle Gone Wilson Says He Will Press Drive Toward European Unity | By Drew Middleton | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/business-called-apathetic-toward-arts.html | Business Called Apathetic Toward Arts | By Louis Calta | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/cavanagh-to-buy-florida-company-agreement-announced-with-palm-beach.html | CAVANAGH TO BUY FLORIDA COMPANY Agreement Announced With Palm Beach Investment | By John J Abele | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/celtic-old-pros-never-doubted-they-could-fight-back-and-win.html | Celtic Old Pros Never Doubted They Could Fight Back and Win | By Bill Becker | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/celtics-conquer-lakers-by-108-to-106-and-capture-nba-crown-boston.html | Celtics Conquer Lakers by 108 to 106 and Capture NBA Crown BOSTON HOLDS OFF RALLY BY LOSERS | By Leonard Koppett | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/churchmen-critical-of-forman-tactics-churchmen-critical-of-formans.html | Churchmen Critical Of Forman Tactics Churchmen Critical of Formans Militant Tactics | By Edward B Fiske | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/computer-operates-6-strobe-speakers.html | COMPUTER OPERATES 6 STROBE SPEAKERS | RAYMOND ERICSON | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/con-ed-chief-cites-costcrunch-woes-con-ed-chairman-cites-cost-pinch.html | Con Ed Chief Cites CostCrunch Woes CON ED CHAIRMAN CITES COST PINCH | By Gene Smith | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/congressional-study-calls-for-an-attack-on-root-causes-of-mental.html | Congressional Study Calls for an Attack on Root Causes of Mental Illness | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/court-order-ends-ccny-blockade-by-250-students-negroes-and-puerto.html | COURT ORDER ENDS CCNY BLOCKADE BY 250 STUDENTS Negroes and Puerto Ricans Quit South Campus After State Writ Is Served | By Sylvan Fox | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/currency-jitters-lessening-in-europe-lack-of-major-actions-in.html | Currency Jitters Lessening in Europe Lack of Major Actions in Monetary Sector Calms Markets | By Clyde H Farnsworth | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/cutting-library-funds.html | Cutting Library Funds | MARVIN H SCILKEN | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/dr-lewis-wilson-education-chief-state-commissioner-led-training-for.html | DR LEWIS WILSON EDUCATION CHIEF State Commissioner Led TrAining for New Jobs i | Spcelal to The ev York Timo | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/east-german-churches-cut-ties-with-west-germans.html | East German Churches Cut Ties With West Germans | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/eastern-states-antiques-fair-opens-with-new-exhibitors.html | Eastern States Antiques Fair Opens With New Exhibitors | By Sanka Knox | RE0000755636 | 1997-04-25 | B00000502621 |

| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/end-paper.html | End Paper | THOMAS LASK | RE0000755636 | 1997-04-25 | B00000502621 |
|---|---|---|---|---|---|---|
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/enemy-repulsed-in-raid-on-us-base.html | Enemy Repulsed in Raid on US Base | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/folk-song-tradition-proves-elusive.html | Folk Song Tradition Proves Elusive | By Donal Henahan | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/formans-goal-get-it-from-rich-black-militant-says-churches-foster.html | Formans Goal Get It From Rich Black Militant Says Churches Foster Negro Poverty | By John Kifner | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/four-with-72s-pace-dodge-qualifiers.html | FOUR WITH 72S PACE DODGE QUALIFIERS | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/french-reds-select-duclos-to-oppose-pompidou.html | French Reds Select Duclos to Oppose Pompidou | By Henry Tanner | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/futures-move-up-as-rain-hits-corn-spot-sugar-holds-its-levels-as.html | FUTURES MOVE UP AS RAIN HITS CORN Spot Sugar Holds Its Levels as World Figure Gains | By Elizabeth M Fowler | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/gardner-hoping-for-defense-cuts-calls-for-careful-scrutiny-of-the.html | GARDNER HOPING FOR DEFENSE CUTS Calls for Careful Scrutiny of the Pentagons Budget | By John Herbers | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/ghana-struggles-under-burden-of-nkrumahs-debt.html | Ghana Struggles Under Burden of Nkrumahs Debt | By R W Apple Jr | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/grammy-show-is-anticlimactic-with-mrs-robinson-winner.html | Grammy Show Is Anticlimactic With Mrs Robinson Winner | By Theodore Strongin | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/griffith-still-belting-for-another-title.html | Griffith Still Belting for Another Title | By Dave Anderson | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/high-court-in-jersey-bars-registration-of-criminals.html | High Court in Jersey Bars Registration of Criminals | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/hope-has-little-meaning-for-blackfoot-indians.html | Hope Has Little Meaning for Blackfoot Indians | By Steven V Roberts | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/in-the-nation-thinking-the-unthinkable.html | In The Nation Thinking the Unthinkable | By Tom Wicker | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/inaction-on-biafra-charged-to-nixon.html | INACTION ON BIAFRA CHARGED TO NIXON | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/jetport-bill-backed-by-jersey-senate-asks-a-new-study.html | Jetport Bill Backed By Jersey Senate Asks a New Study | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/justices-to-weigh-voting-residence-sixmonth-requirement-for.html | JUSTICES TO WEIGH VOTING RESIDENCE SixMonth Requirement for Colorado Ballot Disputed | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/karl-freund-oscarwinning-cameraman-for-the-good-earfh-dies-af-79.html | Karl Freund OscarWinning Cameraman for The Good Earfh Dies af 79 | lecial to The New York Ti | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/kennedy-rebukes-dirksen-on-floor-his-demagoguery-charge-causes-a.html | KENNEDY REBUKES DIRKSEN ON FLOOR His Demagoguery Charge Causes a Clash  Brown and Allen Confirmed | By Marjorie Hunter | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/laurel-des-roches-plans-nuptials.html | Laurel Des Roches Plans Nuptials | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/laverne-hanover-in-messenger-trials-tonight.html | Laverne Hanover in Messenger Trials Tonight | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/mailer-a-pulitzer-winner-white-hope-best-drama-mailer-and-dubos.html | Mailer a Pulitzer Winner White Hope Best Drama Mailer and Dubos Share Pulitzer Nonfiction Prize Great White Hope Wins for Drama | By Peter Kihss | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/mailer-the-author-will-donate-prize-to-mailer-the-politician.html | Mailer the Author Will Donate Prize to Mailer the Politician | By Bernard Weinraub | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/marcela-kozikova-gives-harp-recital.html | MARCELA KOZIKOVA GIVES HARP RECITAL | ROBERT T JONES | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/market-place-westec-stock-back-in-action.html | Market Place Westec Stock Back in Action | By Robert Metz | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/marlboro-music-casts-its-spell-serkin-leads-group-from-mozart-to.html | MARLBORO MUSIC CASTS ITS SPELL Serkin Leads Group From Mozart to Schoenberg | DONAL HENAHAN | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/micronesians-get-selfrule-pledge-hickel-says-us-will-speed-reforms.html | MICRONESIANS GET SELFRULE PLEDGE Hickel Says US Will Speed Reforms for Islanders | By Robert Trumbull | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/military-court-rejects-challenge-of-armys-authority-to-hold-4-war.html | Military Court Rejects Challenge of Armys Authority to Hold 4 War Foes in the Fort Jackson Stockade | By Ben A Franklin | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/military-justice.html | Military Justice | WILLIAM R EVERDELL | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/miss-buenger-is-future-bride-of-david-shults.html | Miss Buenger Is Future Bride Of David Shults | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/modern-museum-fills-a-movie-post.html | Modern Museum Fills a Movie Post | By A H Weiler | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/money-rates-up-for-short-term-but-most-bond-yields-for-longer-terms.html | MONEY RATES UP FOR SHORT TERM But Most Bond Yields for Longer Terms Decline  Refunding Begins | By John H Allan | RE0000755636 | 1997-04-25 | B00000502621 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/mrs-choates-79-captures-womens-golf-at-harrison.html | Mrs Choates 79 Captures Womens Golf at Harrison | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/mrs-meir-seems-to-widen-israels-terms-for-peace.html | Mrs Meir Seems to Widen Israels Terms for Peace | By James Feron | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/nazis-trials-in-east-and-west-compared.html | NAZIS TRIALS IN EAST AND WEST COMPARED | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/nbcs-laughin-captures-11-emmy-nominations.html | NBCs LaughIn Captures 11 Emmy Nominations | By Robert Windeler | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/negro-and-white-psychiatrists-halt-radical-white-disruption.html | Negro and White Psychiatrists Halt Radical White Disruption | By Israel Shenker | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/new-peace-corps-head-joseph-h-blatchford.html | New Peace Corps Head Joseph H Blatchford | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/nixon-aides-urged-to-take-a-position-on-milk-for-schools.html | Nixon Aides Urged To Take a Position On Milk for Schools | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/nyus-biggest-drive-2225million-is-sought.html | NYUs Biggest Drive 2225Million Is Sought | By Fred M Hechinger | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/observer-cheers-for-politerates.html | Observer Cheers for Politerates | By Russell Baker | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/okinawans-fear-that-reversion-will-cause-economic-hardships.html | Okinawans Fear That Reversion Will Cause Economic Hardships | By Philip Shabecoff | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/openmarket-committee-backed-moneycurb-stand.html | OpenMarket Committee Backed MoneyCurb Stand | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/patrolmen-plead-not-guilty-in-south-carolina-slayings.html | Patrolmen Plead Not Guilty In South Carolina Slayings | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/peking-again-exhorts-youth-to-make-sacrifices.html | Peking Again Exhorts Youth to Make Sacrifices | By Tillman Durdin | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/peril-in-electoral-system-is-seen-by-bar-president.html | Peril in Electoral System Is Seen by Bar President | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/politburo-in-hanoi-revises-its-ranking.html | POLITBURO IN HANOI REVISES ITS RANKING | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/pope-voices-faith-in-cardinal-villot.html | POPE VOICES FAITH IN CARDINAL VILLOT | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/pratt-plans-to-arrest-and-expel-students-causing-disruption-pratt.html | Pratt Plans to Arrest And Expel Students Causing Disruption Pratt Plans to Arrest and Expel Disorderly Students | By Emanuel Perlmutter | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/president-to-seek-unemployment-aid-for-more-workers.html | President to Seek Unemployment Aid For More Workers | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/price-rises-listed-for-molybdenum-synthetic-rubber-price-rise.html | Price Rises Listed For Molybdenum Synthetic Rubber PRICE RISE LISTED FOR MOLYBDENUM | By Gerd Wilcke | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/proceedings-yesterday-in-the-us-supreme-court.html | Proceedings Yesterday in the US Supreme Court | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/quakers-stage-silent-vigil-at-the-white-house-to-protest-war.html | Quakers Stage Silent Vigil at the White House to Protest War | By Robert B Semple Jr | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/racing-boycott-dismays-brydges-senator-says-state-should-consider.html | RACING BOYCOTT DISMAYS BRYDGES Senator Says State Should Consider Running Tracks | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/rambler-in-black-for-3month-span-run-of-2dquarter-deficits-halted.html | RAMBLER IN BLACK FOR 3MONTH SPAN Run of 2dQuarter Deficits Halted by Car Maker | By Jerry M Flint | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/rates-fall-for-91day-bills-but-advance-on-182day-issue.html | Rates Fall for 91Day Bills But Advance on 182Day Issue | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/red-cross-official-is-barred-by-hanoi.html | RED CROSS OFFICIAL IS BARRED BY HANOI | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/restriction-on-foundation-grants-considered-by-house-committee.html | Restriction on Foundation Grants Considered by House Committee | By Eileen Shanahan | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/rise-is-forecast-in-steel-exports-gott-of-us-steel-reports-strong.html | RISE IS FORECAST IN STEEL EXPORTS Gott of US Steel Reports Strong Demand Abroad | By Robert A Wright | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/rival-race-car-groups-set-up-joint-amity-committee-study-expected.html | Rival Race Car Groups Set Up Joint Amity Committee STUDY EXPECTED TO CODIFY RULES | By John S Radosta | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/s-e-c-reversing-tender-offer-rule-proposed-in-august.html | S E C Reversing Tender Offer Rule Proposed in August | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/safeguards-cost-was-understated-pentagon-says-12billion-for.html | SAFEGUARDS COST WAS UNDERSTATED Pentagon Says 12Billion for Warheads Was Left Out of Its Estimates | By John W Finney | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/sanitation-union-hints-pay-demand-de-lury-terms-cost-of-living-rise.html | SANITATION UNION HINTS PAY DEMAND De Lury Terms Cost of Living Rise Key Factor | By Richard Phalon | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/school-bill-failure.html | School Bill Failure | MILTON A GALAMISON | RE0000755636 | 1997-04-25 | B00000502621 |

| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/sds-role-lauded.html | SDS Role Lauded | ROBERT J GOAR | RE0000755636 | 1997-04-25 | B00000502621 |
|---|---|---|---|---|---|---|
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/show-is-designed-for-engineers-engineers-view-exhibition-here.html | Show Is Designed for Engineers ENGINEERS VIEW EXHIBITION HERE | By William D Smith | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/sir-osbert-sitwell-dead-at-76-british-novelist-and-essayist-member.html | Sir Osbert Sitwell Dead at 76 British Novelist and Essayist Member of the Distinguished Literary Family  Noted for Autobiography | lal The ew York Tlme | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/some-in-gop-ask-fortas-to-resign-no-democrats-in-congress-express.html | SOME IN GOP ASK FORTAS TO RESIGN No Democrats in Congress Express Support for Him in Wolfson Fee Dispute | By Fred P Graham | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/soviet-offers-to-extend-pipeline-to-west-germany-preliminary.html | Soviet Offers to Extend Pipeline to West Germany Preliminary Proposal Made to Bonns Economic Aide at Hanover Trade Fair | By David Binder | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/spassky-is-leading-in-moscow-chess.html | SPASSKY IS LEADING IN MOSCOW CHESS | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/sports-of-the-times-persecution-complexes.html | Sports of the Times Persecution Complexes | By Arthur Daley | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/spy-study-by-un.html | Spy Study by UN | MAX GORDON | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/squeeze-on-profits-of-brokers-seen-by-chairman-of-shearson.html | Squeeze on Profits of Brokers Seen by Chairman of Shearson | By Robert D Hershey Jr | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/stocks-rise-again-to-a-1969-record-809-big-board-issues-gain-while.html | STOCKS RISE AGAIN TO A 1969 RECORD 809 Big Board Issues Gain While 544 Lose Ground  Trading Still Heavy | By Vartanig G Vartan | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/stolen-goya-seized-in-raid-on-si-appliance-store.html | Stolen Goya Seized in Raid on SI Appliance Store | By Michael T Kaufman | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/students-accuse-cornell-of-bias-lawyer-says-8-were-held-because-of.html | STUDENTS ACCUSE CORNELL OF BIAS Lawyer Says 8 Were Held Because of SDS Roles | By Homer Bigart | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/swede-says-intake-of-ddt-by-infants-is-twice-daily-limit.html | Swede Says Intake Of DDT by Infants Is Twice Daily Limit | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/the-politics-of-banality.html | The Politics of Banality | By John Leonard | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/theater-allegory-of-god-papp-is-set-in-a-world-after-the-disaster.html | Theater Allegory of God  Papp Is Set in a World After the Disaster | By Clive Barnes | RE0000755636 | 1997-04-25 | B00000502621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/tired-dike-withdrawn-from-preakness-and-will-shoot-for-belmont.html | Tired Dike Withdrawn From Preakness and Will Shoot for Belmont Stakes CLAIBORNE TO USE JAY RAY INSTEAD | By Michael Strauss | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/to-lower-voting-age.html | To Lower Voting Age | MAUREEN F DILLON | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/treasury-drain-grows-from-bond-redemption.html | Treasury Drain Grows From Bond Redemption | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/treasury-imposes-special-duties-on-certain-italian-steel-imports-us.html | Treasury Imposes Special Duties On Certain Italian Steel Imports US IMPOSES DUTY ON ITALIAN STEEL | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/trudeau-shuffles-cabinet-moving-up-three-ministers.html | Trudeau Shuffles Cabinet Moving Up Three Ministers | Special to The New York Times | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/us-may-increase-exports-to-reds-20year-controls-on-trade-scored-by.html | US MAY INCREASE EXPORTS TO REDS 20Year Controls on Trade Scored by Businessmen Nixon Stand Awaited | By Edwin L Dale Jr | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/vanity-of-two-leaders-in-nepal-seems-to-be-obstacle-to-reform.html | Vanity of Two Leaders in Nepal Seems to Be Obstacle to Reform Efforts for Reconciliation of the King and ExPremier Appear to Have Soured | By Joseph Lelyveld | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/wide-changes-planned-for-the-city-university.html | Wide Changes Planned For the City University | By Joseph P Fried | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/woman-defeated-for-a-v-c-seat-companies-hold-annual-meetings.html | Woman Defeated for A V C Seat COMPANIES HOLD ANNUAL MEETINGS | By Robert J Cole | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/wood-field-and-stream-two-books-explore-natural-scheme-and-convey.html | Wood Field and Stream Two Books Explore Natural Scheme and Convey the Wonder of It All | By Nelson Bryant | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-06 | https://www.nytimes.com/1969/05/06/archives/yales-hill-set-to-defend-titles-jump-marks-at-stake-at-heptagonals.html | YALES HILL SET TO DEFEND TITLES Jump Marks at Stake at Heptagonals Saturday | By Neil Amdur | RE0000755636 | 1997-04-25 | B00000502621 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/-eljasz-kanarek-portraitist-painted-prominent-figures.html | Eljasz Kanarek Portraitist Painted Prominent Figures | Special to he Ne York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/6-playhouses-due-in-village-hotel.html | 6 Playhouses Due in Village Hotel | By Sam Zolotow | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/a-panels-message-its-wise-to-drink-with-your-children.html | A Panels Message  Its Wise to Drink With Your Children | By Jean Hewitt | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/actress-in-plea-to-greeks.html | Actress in Plea to Greeks | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |

| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/advertising-sailing-a-course-to-success.html | Advertising Sailing a Course to Success | By Philip H Dougherty | RE0000755645 | 1997-04-25 | B00000504551 |
|---|---|---|---|---|---|---|
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/allies-reinforce-an-island-camp-for-pows-measures-taken-to-bar-a.html | Allies Reinforce an Island Camp for POWs Measures Taken to Bar a Mass Breakout Like One During Korean War Peace Talks | By Joseph B Treaster | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/amendment-deadline.html | Amendment Deadline | WILLARD BARBER | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/arab-students-role.html | Arab Students Role | RALPH L JOSEPHS | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/auden-writes-opera-narrative-for-a-girls-school.html | Auden Writes Opera Narrative for a Girls School | By Harry Gilroy | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/big-oil-concern-posts-rise-in-net-atlantic-richfield-had-a-7-gain-a.html | BIG OIL CONCERN POSTS RISE IN NET Atlantic Richfield Had a 7 Gain After Sinclair Deal | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/books-of-the-times-we-can-work-out-the-disease-later.html | Books of The Times We Can Work Out the Disease Later | By Christopher LehmannHaupt | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/borough-leaders-face-touchy-issue-posts-on-new-school-board-must-be.html | BOROUGH LEADERS FACE TOUCHY ISSUE Posts on New School Board Must Be Filled Soon | By Maurice Carroll | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/boycott-split-opens-way-for-racing-at-aqueduct-today-if-jockeys.html | Boycott Split Opens Way for Racing at Aqueduct Today If Jockeys Will Ride 93 HORSES LISTED FOR NINE EVENTS | By Steve Cady | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/bridge-math-of-the-game-is-explained-in-dorothy-haydens-new-book.html | Bridge Math of the Game Is Explained In Dorothy Haydens New Book | By Alan Truscott | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/british-official-in-us.html | British Official in US | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/bucher-considers-himself-cleared-he-looks-forward-to-his-next.html | BUCHER CONSIDERS HIMSELF CLEARED He Looks Forward to His Next Assignment by Navy | By Steven V Roberts | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/cardwell-hurls-mets-to-81-victory-over-reds-pitcher-connects-wit.html | Cardwell Hurls Mets to 81 Victory Over Reds PITCHER CONNECTS WIT TWO MEN ON | By Gerald Eskenazi | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/ccny-open-but-tense-ccny-reopened-campus-is-tense.html | CCNY Open but Tense CCNY REOPENED CAMPUS IS TENSE | By Sylvan Fox | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/celtics-have-a-perfect-cast-for-model-of-champions-gain-11th-title.html | Celtics Have a Perfect Cast for Model of Champions Gain 11th Title in 13 Seasons on Pride and Teamwork | By Leonard Koppett | RE0000755645 | 1997-04-25 | B00000504551 |

| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/city-to-welcome-the-queen-elizabeth-2-today.html | City to Welcome the Queen Elizabeth 2 Today | By George Horne | RE0000755645 | 1997-04-25 | B00000504551 |
|---|---|---|---|---|---|---|
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/communists-split-on-to-blacks-liberation-move-beaten-by-vote-at.html | COMMUNISTS SPLIT ON TO BLACKS Liberation Move Beaten by Vote at Convention | By Thomas F Brady | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/concern-growing-on-suez-tension-diplomats-see-hardening-of.html | CONCERN GROWING ON SUEZ TENSION Diplomats See Hardening of Positions by Both Sides | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/cushioning-tight-money-big-business-has-burgeoning-role-as-a-key.html | Cushioning Tight Money Big Business Has Burgeoning Role As a Key Source of Nations Credit | By Albert L Kraus | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/czech-party-moves-to-put-new-curbs-on-press-and-radio.html | Czech Party Moves To Put New Curbs On Press and Radio | By Tad Szulc | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/dance-3-looks-at-royal-ballets-sleeping-beauty-nureyev-is-seen-with.html | Dance 3 Looks at Royal Ballets Sleeping Beauty Nureyev Is Seen With Park Then Fonteyn | By Clive Barnes | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/de-gaulle-may-return-to-his-literary-career.html | De Gaulle May Return To His Literary Career | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/dentures-and-british-principles-laborites-view-rise-in-fees-as.html | Dentures and British Principles Laborites View Rise in Fees as Peril to Health Service | By Anthony Lewis | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/disputes-delay-school-budgets-many-boards-in-state-tell-of-impasses.html | DISPUTES DELAY SCHOOL BUDGETS Many Boards in State Tell of Impasses on Salaries | By Damon Stetson | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/dr-waldo-dunn-wooster-exdean-educator-and-author-dies-specialist-i.html | DR WALDO DUNN WOOSTER EXDEAN Educator and Author Dies Specialist i Biography | Spelal lo The New York Ttmes J | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/dutch-are-terse.html | Dutch Are Terse | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/early-withdrawal.html | Early Withdrawal | GEORGE KIRK | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/east-pakistanis-are-given-5-high-posts-by-president.html | East Pakistanis Are Given 5 High Posts by President | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/eugene-kinnaly-80-dies-aide-to-the_house__speakeri.html | Eugene Kinnaly 80 Dies Aide to theHouseSpeakerI | SecJal to he New York Tlme I | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/european-ministers-warn-greek-regime-council-of-europe-ministers.html | European Ministers Warn Greek Regime Council of Europe Ministers Warn Greece of Expulsion Danger | By Drew Middleton | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/f-howard-covey-boy-scout-leader.html | F HOWARD COVEY  BOY SCOUT LEADER | 51Clt to The New Nor Tim | RE0000755645 | 1997-04-25 | B00000504551 |

| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/fall-of-corregidor-marked.html | Fall of Corregidor Marked | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
|---|---|---|---|---|---|---|
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/field-of-9-to-12-expected-in-preakness-stakes-may-17.html | Field of 9 to 12 Expected in Preakness Stakes May 17 | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/first-link-in-computerized-traffic-system-opened.html | First Link in Computerized Traffic System Opened | By Edward Hudson | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/foreign-affairs-no-oriental-elks.html | Foreign Affairs No Oriental Elks | By C L Sulzberger | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/fortass-old-firm-faces-us-inquiry-grand-jury-in-ohio-to-see-if-a.html | FORTASS OLD FIRM FACES US INQUIRY Grand Jury in Ohio to See if a Case Was Obstructed by Advice to a Client | By Fred P Graham | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/gen-jose-a-rizmendi-truiillo-brother-of-the-dictator-dead.html | Gen Jose A rizmendi Truiillo Brother of the Dictator Dead | SlaI t The New York TurJe | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/gis-bury-101-north-vietnamese-after-beating-off-blitzkrieg-assault.html | GIs Bury 101 North Vietnamese After Beating Off Blitzkrieg Assault | By Terence Smith | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/harold-l-hamilton-rail-diesel-pioneer.html | HAROLD L HAMILTON RAIL DIESEL PIONEER | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/harvard-to-build-housing-in-boston-1100-units-will-help-those.html | HARVARD TO BUILD HOUSING IN BOSTON 1100 Units Will Help Those Affected by Expansion  SDS Is Not Satisfied | By Robert Reinhold | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/hearing-is-told-ads-spur-sales-of-drugs-ineffective-as-mixtures.html | Hearing Is Told Ads Spur Sales Of Drugs Ineffective as Mixtures | By Harold M Schmeck Jr | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/if-they-close-it-where-will-we-go.html | If They Close It Where Will We Go | By Angela Taylor | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/investing-abroad-seen-rising-in-69-us-predicts-companies-will.html | INVESTING ABROAD SEEN RISING IN 69 US Predicts Companies Will Double Last Years Outlay of 15Billion | By Edwin L Dale Jr | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/japanese-urged-to-liberalize-rules-on-foreign-investments.html | Japanese Urged to Liberalize Rules on Foreign Investments | By Gerd Wilcke | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/joseph-long-to-wed-miss-sarah-d-buell.html | Joseph Long to Wed Miss Sarah D Buell | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/kennedysponsored-study-of-abm-upsets-pentagon-kennedysponsored.html | KennedySponsored Study Of ABM Upsets Pentagon KennedySponsored Study Scoring ABM Plan Evokes Criticism by Pentagon | By John W Finney | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archiv es/laverne-hanover-wins-easily-in-trials-for-messenger-stake.html | Laverne Hanover Wins Easily In Trials for Messenger Stake | By Louis Effrat | RE0000755645 | 1997-04-25 | B00000504551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/lebanese-president-warns-commandos.html | LEBANESE PRESIDENT WARNS COMMANDOS | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/library-plea.html | Library Plea | ROBERT HALSBAND | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/londons-art-squad-gets-tip-and-finds-6-stolen-paintings.html | Londons Art Squad Gets Tip and Finds 6 Stolen Paintings | Dispatch of The Times London | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/lottery-aide-reappointed.html | Lottery Aide Reappointed | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mailer-campaigns-among-police-with-good-word-for-good-cop.html | Mailer Campaigns Among Police With Good Word for Good Cop | By Francis X Clines | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/major-bond-issue-sells-near-peak-price-to-yield-720-is-put-on.html | MAJOR BOND ISSUE SELLS NEAR PEAK Price to Yield 720 Is Put on Chesapeake  Potomac 40Million Debentures | By John H Allan | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/market-place-friendly-route-to-takeovers.html | Market Place Friendly Route To TakeOvers | By Robert Metz | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mayor-signs-bill-on-rises-in-rent-limits-on-increases-called-tight.html | MAYOR SIGNS BILL ON RISES IN RENT Limits on Increases Called Tight but Flexible | By David K Shipler | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mayor-supports-board-on-city-u-says-its-adopted-changes-in-policies.html | MAYOR SUPPORTS BOARD ON CITY U Says Its Adopted Changes in Policies Will Assure Future High Status | By Leonard Buder | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/micronesians-ask-loose-tie-to-u-s-if-negotiations-fail-island-unit.html | MICRONESIANS ASK LOOSE TIE TO U S If Negotiations Fail Island Unit Favors Independence | By Robert Trumrull | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/miss-anne-alexander-higgins-betrothed-to-david-b-benedict.html | Miss Anne Alexander Higgins Betrothed to David B Benedict | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mit-group-assails-computer-plan.html | MIT Group Assails Computer Plan | By John H Fenton | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/moralistic-college-chief-buell-gordon-gallagher.html | Moralistic College Chief Buell Gordon Gallagher | By William Borders | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/moscow-accuses-us-on-film-sale-says-americans-wont-sell-movies-on.html | MOSCOW ACCUSES US ON FILM SALE Says Americans Wont Sell Movies on Seamy Topics | By Bernard Gwertzman | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/move-is-developing-in-france-to-draft-poher-for-president.html | Move Is Developing in France To Draft Poher for President | By Henry Tanner | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mrs-aaron-eawell.html | MRS AARON EAWELL | I peott to Te New York T Lm | RE0000755645 | 1997-04-25 | B00000504551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/mrs-cameron-is-bride-of-rev-thomas-thrasher.html | Mrs Cameron Is Bride of Rev Thomas Thrasher | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/music-loud-last-word-lukas-fosss-evenings-for-the-new-end-in.html | Music Loud Last Word Lukas Fosss Evenings for the New End in Collaborative Electronic Uproar | By Harold C Schonberg | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/navy-aid-finds-spending-waste-he-testifies-industry-has-its-way-on.html | NAVY AID FINDS SPENDING WASTE He Testifies Industry Has Its Way on Contracts | By Neil Sheehan | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/navys-head-bars-action-against-bucher-or-crew-pueblo-board.html | NAVYS HEAD BARS ACTION AGAINST BUCHER OR CREW PUEBLO BOARD OVERRULED TRIALS REJECTED | By William Beecher | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/negro-voted-mayor-of-chapel-hill-n-c-negro-is-elected-carolina.html | Negro Voted Mayor Of Chapel Hill N C NEGRO IS ELECTED CAROLINA MAYOR | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/newark-state-bomb-threat.html | Newark State Bomb Threat | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/newsweek-pays-damages-to-london-paper-for-libel.html | Newsweek Pays Damages To London Paper for Libel | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/nixon-is-changing-foreign-service-youth-and-ability-stressed-in.html | NIXON IS CHANGING FOREIGN SERVICE Youth and Ability Stressed in Promotions at State | By Peter Grose | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/nixon-proposes-1billion-drive-to-fight-hunger-would-broaden-food.html | NIXON PROPOSES 1BILLION DRIVE TO FIGHT HUNGER Would Broaden Food Stamp Plan to Provide Adequate Diet to Poor Families | By Walter Rugaber | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/pan-american-airways.html | Pan American Airways | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/piping-rock-gains-in-womens-golf-interclub-titleholders-widen-lead.html | PIPING ROCK GAINS IN WOMENS GOLF Interclub Titleholders Widen Lead by Routing Creek | By Maureen Orcutt | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/police-disperse-militants-100-students-at-brooklyn-bar-firemen.html | Police Disperse Militants 100 Students at Brooklyn Bar Firemen | By Emanuel Perlmutter | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/portuguese-close-coimbra-university.html | PORTUGUESE CLOSE COIMBRA UNIVERSITY | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/powell-unsure-on-mayoral-bid-says-he-has-signatures-needed-for.html | POWELL UNSURE ON MAYORAL BID Says He Has Signatures Needed for Primary | By Clayton Knowles | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/protests-spur-efforts-to-restore-library-funds.html | Protests Spur Efforts to Restore Library Funds | By Richard D Shepard | RE0000755645 | 1997-04-25 | B00000504551 |

| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/psychiatry-group-is-assailed-on-astounding-fees.html | Psychiatry Group Is Assailed on Astounding Fees | By Israel Shenker | RE0000755645 | 1997-04-25 | B00000504551 |
|---|---|---|---|---|---|---|
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/quits-freeport-board.html | Quits Freeport Board | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/rain-still-a-spur-to-corn-trading-buying-on-news-of-wetness-lifts.html | RAIN STILL A SPUR TO CORN TRADING Buying on News of Wetness Lifts Prices of Futures | By Elizabeth M Fowler | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/rally-with-strings-attached.html | Rally With Strings Attached | By John S Radosta | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/reed-named-chairman-of-us-safety-board.html | Reed Named Chairman Of US Safety Board | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/remains-of-french-sought-at-belsen.html | Remains of French Sought at Belsen | BY Ralph Blumenthal | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/rich-tv-program-seeks-youngest-sesame-street-by-net-to-educate.html | RICH TV PROGRAM SEEKS YOUNGEST Sesame Street by NET to Educate Preschoolers | By Robert Windeler | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/roundup-another-3hitter-for-mdowell-sudden-sam-checks-twins-10-mays.html | Roundup Another 3Hitter for MDowell Sudden Sam Checks Twins 10  Mays Hurts His Back | By George Vecsey | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/savings-institutions-optimistic-hopeful-on-fund-flow.html | Savings Institutions Optimistic Hopeful on Fund Flow | By H Erich Heinemann | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/science-finds-a-clue-to-mysterious-mass-deaths-of-lemmings-clue-is.html | Science Finds a Clue to Mysterious Mass Deaths of Lemmings Clue Is Found to Deaths of Lemmings | By Walter Sullivan | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/sec-suspends-trading-in-parvin-s-e-c-suspends-trading-in-parvin.html | SEC Suspends Trading in Parvin S E C SUSPENDS TRADING IN PARVIN | By Terry Robards | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/senators-aide-denied-renewal-0f-insurance-when-he-moved.html | Senators Aide Denied Renewal 0f Insurance When He Moved | By John D Morris | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/soviet-and-china-said-to-have-nuclear-weapons-near-border.html | Soviet and China Said to Have Nuclear Weapons Near Border | By Harrison E Salisbury | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/spassky-lifts-lead-with-draw-in-chess.html | SPASSKY LIFTS LEAD WITH DRAW IN CHESS | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/sports-of-the-times-he-went-thataway.html | Sports of The Times He Went Thataway | By Arthur Daley | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/stocks-continue-upward-course-oilexploration-issues-set-pace-for.html | STOCKS CONTINUE UPWARD COURSE OilExploration Issues Set Pace for New Climb in BlueChip Barometer | By Vartanig G Vartan | RE0000755645 | 1997-04-25 | B00000504551 |

| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/suits-and-coats-get-a-new-look-pants.html | Suits and Coats Get a New Look Pants | By Bernadine Morris | RE0000755645 | 1997-04-25 | B00000504551 |
|---|---|---|---|---|---|---|
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/sukarnos-health-declining-jakarta-newspaper-says.html | Sukarnos Health Declining Jakarta Newspaper Says | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/suspect-in-successful-hijacking-first-to-be-arraigned-by-us.html | Suspect in Successful Hijacking First to Be Arraigned by US | By Christopher Lydon | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/taylor-dangers-offer-aureole-public-domain-is-also-on-bill-with.html | TAYLOR DANGERS OFFER AUREOLE Public Domain Is Also on Bill With Scudorama | By Anna Kisselgoff | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/text-of-chafees-statement-on-the-pueblo.html | Text of Chafees Statement on the Pueblo | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/text-of-presidents-message-to-congress-on-proposals-to-combat.html | Text of Presidents Message to Congress on Proposals to Combat Hunger in US | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/the-old-city-of-jerusalem-is-getting-a-new-old-look.html | The Old City of Jerusalem Is Getting a New Old Look | By Ada Louise Huxtable | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/the-picture-at-r-c-a-color-it-nostalgic-senior-sarnoff-is-absent.html | The Picture at R C A Color It Nostalgic Senior Sarnoff Is Absent For First Time in 50 Years | By Gene Smith | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/the-pueblo-who-is-to-judge-the-judges-.html | The Pueblo Who Is to Judge the Judges | By James Reston | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/the-vulnerable-churches-black-militant-demand-for-reparations-is.html | The Vulnerable Churches Black Militant Demand for Reparations Is Posing Painful Questions for Clerics | By Edward B Fiske | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/trotter-in-cattlecar-caper-6th-in-race.html | Trotter in CattleCar Caper 6th in Race | By Michael Katz | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/turkish-strike-by-blocking-us-supplies-may-speed-american-cutback.html | Turkish Strike by Blocking US Supplies May Speed American Cutback | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/tv-tearing-off-masks-shadow-game-a-loring-mandel-drama-offered-on.html | TV Tearing Off Masks  Shadow Game a Loring Mandel Drama Offered on CBS Playhouse | By George Gent | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/un-talks-continue.html | UN Talks Continue | By Juan de Onis | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/un-team-arranging-vote.html | UN Team Arranging Vote | By Kathleen Teltsch | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/undecided-pueblo-issues-ruling-did-not-settle-key-questions-on-the.html | Undecided Pueblo Issues Ruling Did Not Settle Key Questions On the Seizure and Buchers Future | By Bernard Weinraub | RE0000755645 | 1997-04-25 | B00000504551 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/us-missile-stance.html | US Missile Stance | JOHN WILSON LEWIS | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/us-officials-now-doubt-hanoi-is-softening-line.html | US Officials Now Doubt Hanoi Is Softening Line | By Hedrick Smith | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/us-urges-latins-to-clarify-rules-for-investment-new-official.html | US URGES LATINS TO CLARIFY RULES FOR INVESTMENT New Official Without Citing Peru Asserts Foreigners Seek Stable Conditions | By Benjamin Welles | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/vassars-faculty-backs-negro-unit-agrees-with-president-on-offcampus.html | VASSARS FACULTY BACKS NEGRO UNIT Agrees With President on OffCampus Study Center | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/visitor-to-israeli-side-of-suez-canal-finds-strong-fortifications.html | Visitor to Israeli Side of Suez Canal Finds Strong Fortifications Confidence and MachineGun Fire | By James Feron | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/volume-on-amex-climbs-sharply-price-trend-ranges-from-mixed-to-up.html | VOLUME ON AMEX CLIMBS SHARPLY Price Trend Ranges From Mixed to Up Slightly | By Douglas W Cray | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/warner-may-bid-for-beatles-tie-talks-expected-on-deal-for-15-of.html | WARNER MAY BID FOR BEATLES TIE Talks Expected on Deal for 15 of Northern Songs | By Leonard Sloane | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-07 | https://www.nytimes.com/1969/05/07/archives/yanks-top-angels-murcers-single-seals-21-triumph.html | Yanks Top Angels MURCERS SINGLE SEALS 21 TRIUMPH | Special to The New York Times | RE0000755645 | 1997-04-25 | B00000504551 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/romeo-is-danced-by-royal-ballet-fonteyn-and-nureyev-shine-in.html | ROMEO IS DANCED BY ROYAL BALLET Fonteyn and Nureyev Shine in Accustomed Splendor | By Anna Kisselgoff | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/you-do-something-for-fun-and-find-you-sell-5000-of-it.html | You Do Something for Fun and Find You Sell 5000 of It | By Bernadine Morris | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/2-germans-confess-to-killing-sentries.html | 2 GERMANS CONFESS TO KILLING SENTRIES | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/4-die-in-biafra-relief-crash.html | 4 Die in Biafra Relief Crash | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/404000-paid-for-early-copy-of-declaration-of-independence.html | 404000 Paid for Early Copy Of Declaration of Independence DECLARATION COPY SOLD FOR 404 000 | By Sanka Knox | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/a-dreamy-couscous-introduces-guests-to-moroccan-cuisine.html | A Dreamy Couscous Introduces Guests to Moroccan Cuisine | By Craig Claiborne | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/a-series-of-nations-movies-planned-by-modern-museum.html | A Series of Nations Movies Planned by Modern Museum | By Howard Thompson | RE0000755644 | 1997-04-25 | B00000504550 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/advertising-a-new-toot-for-the-railroads.html | Advertising A New Toot for the Railroads | By Philip H Dougherty | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/agnew-says-foes-of-abm-are-weak-in-their-criticisms.html | Agnew Says Foes Of ABM Are Weak In Their Criticisms | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/airspace-rights-called-perilous-risk-of-highway-accidents-cited-by.html | AIRSPACE RIGHTS CALLED PERILOUS Risk of Highway Accidents Cited by National Board | By Christopher Lydon | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/american-votes-to-drop-tobacco-from-its-name.html | American Votes to Drop Tobacco From Its Name | By William D Smith | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/anderson-is-ready-to-place-montclair-on-collegiate-map.html | Anderson Is Ready To Place Montclair On Collegiate Map | By Gordon S White Jr | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/article-3-no-title-34-grooms-held-for-trespassing.html | Article 3 No Title 34 GROOMS HELD FOR TRESPASSING | By Steve Cady | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/badillo-supported.html | Badillo Supported | JOAN BAUM | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/badillo-supports-neighborhood-autonomy-vital-city-services-included.html | Badillo Supports Neighborhood Autonomy Vital City Services Included in Proposal He Would Increase City Income Tax | By Thomas A Johnson | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/ball-for-jersey-symphony.html | Ball for Jersey Symphony | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/bedfordstuyvesant-presents-talents-known-and-less-so.html | BedfordStuyvesant Presents Talents Known and Less So | By Theodore Strongin | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/belmonte-enjoys-a-profitable-day-puerto-rican-shuns-rider-revolt.html | BELMONTE ENJOYS A PROFITABLE DAY Puerto Rican Shuns Rider Revolt and Scores Triple | By J0e Nichols | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/big-steel-merger-in-japan-blocked.html | BIG STEEL MERGER IN JAPAN BLOCKED | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/books-of-the-times-columbia-the-germ-of-rebellion.html | Books of the Times Columbia the Germ of Rebellion | By John Leonard | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/bridge-world-title-tournament-to-open-in-brazil-tonight.html | Bridge World Title Tournament To Open in Brazil Tonight | By Alan Truscott | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/british-abortion-debate-still-rages-year-after-passage-of-law.html | British Abortion Debate Still Rages Year After Passage of Law | By Gloria Emerson | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/bucher-is-assigned-to-study-business-at-a-naval-school-bucher.html | Bucher Is Assigned To Study Business At a Naval School BUCHER ASSIGNED TO NAVAL SCHOOL | By David E Rosenbaum | RE0000755644 | 1997-04-25 | B00000504550 |

| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/campus-unrest-spurs-house-backlash.html | Campus Unrest Spurs House Backlash | By John W Finney | RE0000755644 | 1997-04-25 | B00000504550 |
|---|---|---|---|---|---|---|
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/ccny-shut-down-then-racial-clash-injures-7-whites-clubswinging.html | CCNY SHUT DOWN THEN RACIAL CLASH INJURES 7 WHITES ClubSwinging Negroes Cap Violent Day With Battle on the South Campus | By Sylvan Fox | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/changing-time-zones-in-europe.html | Changing Time Zones in Europe | By Tom Wicker | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/charges-at-cornell.html | Charges at Cornell | BENGELSDORF CorneJl | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/charles-barthen-87-dies-retired-research-chemist.html | Charles Barthen 87 Dies Retired Research Chemist | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/chess-lombardys-monte-carlo-play-was-sharp-and-unyielding.html | Chess Lombardys Monte Carlo Play Was Sharp and Unyielding | By Al Horowitz | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/city-college-proposed-plan-on-student-quotas.html | City College Proposed Plan on Student Quotas | By Peter Kihss | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/citys-high-schools-give-joint-concert.html | CITYS HIGH SCHOOLS GIVE JOINT CONCERT | ROBERT T JONES | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/common-market-wary-on-moneys-expects-serious-problems-if-any-of.html | COMMON MARKET WARY ON MONEYS Expects Serious Problems if Any of Member States Alter Currency Values | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/concerns-in-japan-will-provide-steel-in-alaskan-pipeline-japanese.html | Concerns in Japan Will Provide Steel In Alaskan Pipeline JAPANESE STEEL SET FOR PIPELINE | By Robert A Wright | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/congressmen-protest-rail-plan-to-carry-poison-gas-to-atlantic.html | Congressmen Protest Rail Plan To Carry Poison Gas to Atlantic | By Roy Reed | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/cooke-welcomed-home-as-cardinal-at-airport-and-in-midtown-crowds.html | COOKE WELCOMED HOME AS CARDINAL At Airport and in Midtown Crowds and High Officials Hail Return From Rome | By Edward B Fiske | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/cornell-seizure-studied-by-jury-occupation-of-center-by-negroes.html | CORNELL SEIZURE STUDIED BY JURY Occupation of Center by Negroes Sets Off Inquiry | By Homer Bigart | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/corporate-bonds-continue-to-rise-big-telephone-issue-is-sold-to.html | CORPORATE BONDS CONTINUE TO RISE Big Telephone Issue Is Sold to Additional Buyers | By John H Allan | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archiv es/czech-party-paper-publishes-scientists-attack-on-censors.html | Czech Party Paper Publishes Scientists Attack on Censors | By Tad Szulc | RE0000755644 | 1997-04-25 | B00000504550 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/dance-paul-taylors-private-domain-work-given-premiere-at-the-city.html | Dance Paul Taylors Private Domain Work Given Premiere at the City Center | By Clive Barnes | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/debray-properly-treated-red-cross-visitor-reports.html | Debray Properly Treated Red Cross Visitor Reports | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/directors-dont-shy-from-depiction-of-misery-and-strife.html | Directors Dont Shy From Depiction of Misery and Strife | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/dissident-soviet-exgeneral-is-reported-arrested.html | Dissident Soviet ExGeneral Is Reported Arrested | By Henry Kamm | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/donald-a-torris.html | DONALD A TORRIS | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/drama-on-express-bound-for-moscow-has-a-short-run.html | Drama on Express Bound for Moscow Has a Short Run | By Benjamin Welles | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/dublin-lists-gains-as-budget-is-issued.html | DUBLIN LISTS GAINS AS BUDGET IS ISSUED | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/economic-adviser-says-it-is-too-soon-to-expect-slowing.html | Economic Adviser Says It Is Too Soon To Expect Slowing | By Robert D Hershey Jr | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/expert-says-some-heart-recipients-suffer-psychosis-afterward.html | Expert Says Some Heart Recipients Suffer Psychosis Afterward | By Israel Shenker | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/faculty-at-pratt-on-strike-over-antiprotest-policies-pratt-faculty.html | Faculty at Pratt on Strike Over Antiprotest Policies Pratt Faculty Strikes to Protest Strict Policy on Demonstrators | By Emanuel Perlmutter | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/finch-clash-with-ama-near-climax.html | Finch Clash With AMA Near Climax | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/foe-pulls-back-to-jungle-haven-15000-believed-in-staging-area-near.html | FOE PULLS BACK TO JUNGLE HAVEN 15000 Believed in Staging Area Near Cambodia | By Terence Smith | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/football-owners-back-in-huddle-awaiting-3-signals-for-big-shift.html | Football Owners Back in Huddle Awaiting 3 Signals for Big Shift | By William N Wallace | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/foremost-buying-a-liquor-dealer-21-brands-inc-to-be-sold-to.html | FOREMOST BUYING A LIQUOR DEALER  21 Brands Inc to Be Sold to Wholesale Concern | By John J Abele | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/fortass-congress-critics-hint-at-further-steps.html | Fortass Congress Critics Hint at Further Steps | By Fred P Graham | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/frank-j-farley-76-exjersey-official.html | FRANK J FARLEY 76 EXJERSEY OFFICIAL | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/garment-center-greets-wagner-hundreds-wish-him-well-during-campaign.html | GARMENT CENTER GREETS WAGNER Hundreds Wish Him Well During Campaign Tour | By Thomas P Ronan | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/gm-shows-off-a-variety-of-experimental-cars.html | GM Shows Off a Variety of Experimental Cars | By Jerry M Flint | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/gorton-doubts-us-has-troopcut-plan.html | GORTON DOUBTS US HAS TROOPCUT PLAN | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/harbor-whistles-greet-a-stately-queen-designed-for-the-modern-age.html | Harbor Whistles Greet a Stately Queen Designed for the Modern Age 150 Vessels in Harbor Greet the Queen Elizabeth 2 | By George Horne | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/high-wilson-aide-fights-union-bill-opposition-to-labor-reform-grows.html | HIGH WILSON AIDE FIGHTS UNION BILL Opposition to Labor Reform Grows in Party Ranks | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/howard-u-closed-down-after-campus-seizures.html | Howard U Closed Down After Campus Seizures | By Ben A Franklin | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/in-wake-of-queen-elizabeth-2-clydesides-future-is-uncertain.html | In Wake of Queen Elizabeth 2 Clydesides Future Is Uncertain | By John M Lee | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/javits-and-goodell-pledge-support-to-lindsay-in-his-primary.html | Javits and Goodell Pledge Support to Lindsay in His Primary Campaign | By Richard L Madden | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/jets-raid-in-jordan.html | Jets Raid in Jordan | By James Feron | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/kennelmates-of-garden-victor-handicapped-in-other-shows.html | Kennelmates of Garden Victor Handicapped in Other Shows | By John Rendel | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/kiesinger-yields-on-nazi-murders-party-bars-unqualified-end-of.html | KIESINGER YIELDS ON NAZI MURDERS Party Bars Unqualified End of Statute of Limitations | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/krupp-reported-seeking-contract-might-engineer-facilities-for.html | KRUPP REPORTED SEEKING CONTRACT Might Engineer Facilities for Liberian Iron Mine | By David Binder | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/lawrence-c-menzies-59-of-times-chicago-bureau.html | Lawrence C Menzies 59 Of Times Chicago Bureau | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/london-warns-moscow-on-an-imprisoned-briton-weighing-retaliation-if.html | London Warns Moscow on an Imprisoned Briton Weighing Retaliation If New Spy Charges Are Made | By Anthony Lewis | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/louther-shorne-of-times-is-dead-chicago-correspondent-for-30-years.html | LOUTHER SHORNE OF TIMES IS DEAD Chicago Correspondent for 30 Years Retired in 1957 | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/market-place-a-risky-sector-of-movie-field.html | Market Place A Risky Sector Of Movie Field | By Robert Metz | RE0000755644 | 1997-04-25 | B00000504550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mills-would-cut-tax-deductions-and-reduce-rates-reform-ideas-also.html | MILLS WOULD CUT TAX DEDUCTIONS AND REDUCE RATES Reform Ideas Also Include a Diminishing Level for Levy on Capital Gains | By Eileen Shanahan | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/milwaukee-teachers-protest.html | Milwaukee Teachers Protest | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mit-suspends-classes-for-campus-discussions.html | MIT Suspends Classes for Campus Discussions | By Robert Reinhold | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/montreal-paper-asserts-israel-has-atomic-bombs.html | Montreal Paper Asserts Israel Has Atomic Bombs | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/more-city-funds-seen-for-3-units-council-finance-chief-says-help.html | MORE CITY FUNDS SEEN FOR 3 UNITS Council Finance Chief Says Help Will Go to Clinics Schools and Libraries | By Maurice Carroll | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mrs-s-f-newkirk-jr.html | MRS S F NEWKIRK JR | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/mrs-s-peter-hlrsch.html | MRS S PETER HIRSCH | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/music-debussy-fantasy-buffalo-philharmonic-conducted-by-foss.html | Music Debussy Fantasy Buffalo Philharmonic Conducted by Foss | By Harold C Schonberg | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/napalm-assailed-at-dow-meeting-company-defends-its-role-and.html | NAPALM ASSAILED AT DOW MEETING Company Defends Its Role and Receives Applause | By Anthony Ripley | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/nassau.html | NASSAU | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/nba-finishes-draft-of-college-players-amid-report-of-2-coaching.html | NBA Finishes Draft of College Players Amid Report of 2 Coaching Changes COUSY IS LINKED TO ROYALS POST | By Sam Goldaper | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/negroes-show-gain-in-elections-for-north-carolina-town-posts.html | Negroes Show Gain in Elections For North Carolina Town Posts | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/nixon-promise-a-proud-record-says-at-gop-fete-nation-will-soon-see.html | NIXON PROMISE A PROUD RECORD Says at GOP Fete Nation Will Soon See Results | By Warren Weaver Jr | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/nixons-aides-prefer-cash-to-stamps-to-end-hunger-nixon-aides-back.html | Nixons Aides Prefer Cash To Stamps to End Hunger Nixon Aides Back Use of Cash Over Stamps in Hunger Drive | By Marjorie Hunter | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/observer-the-big-moving-day-in-the-sky.html | Observer The Big Moving Day in the Sky | By Russell Baker | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/oil-slicks-off-connecticut-threaten-resort-areas.html | Oil Slicks Off Connecticut Threaten Resort Areas | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/on-most-campuses-youth-revolt-is-far-away-on-most-american-campuses.html | On Most Campuses Youth Revolt Is Far Away On Most American Campuses the Revolt of Youth Is Far Away | By Bernard Weinraub | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/paradox-of-disruption.html | Paradox of Disruption | THOMAS G MORGANSEN | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/personal-finance-flower-bonds-personal-finance.html | Personal Finance Flower Bonds Personal Finance | By Elizabeth M Fowler | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/pope-scores-press-on-church-issues-says-coverage-of-reform-is.html | POPE SCORES PRESS ON CHURCH ISSUES Says Coverage of Reform Is Superficial Malignant | By Robert C Doty | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/post-office-blast-in-saigon-kills-3.html | POST OFFICE BLAST IN SAIGON KILLS 3 | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/postde-gaulle-lebanon.html | Postde Gaulle Lebanon | PHELPS PHELPS | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/president-viewed-as-prone-to-reconsider.html | President Viewed as Prone to Reconsider | By Max Frankel | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/purchases-of-mark-soar-funds-flee-to-germany-amid-signs-that-bonn.html | Purchases of Mark Soar Funds Flee to Germany Amid Signs That Bonn Ponders Rise in Rate | By Clyde H Farnsworth | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/queensborough-sitin-ends-as-police-arrive.html | Queensborough SitIn Ends as Police Arrive | By Roy R Silver | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/railroads-to-ask-new-freight-fees-service-charges-would-add.html | RAILROADS TO ASK NEW FREIGHT FEES Service Charges Would Add 60Million to Revenues | By Robert E Bedingfield | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/randolph-urges-negro-youths-to-reject-violence-as-policy.html | Randolph Urges Negro Youths To Reject Violence as Policy | By Damon Stetson | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/reds-end-mets-3game-string-on-3hitter-30-perez-hits-homer-off.html | Reds End Mets 3Game String on 3Hitter 30 PEREZ HITS HOMER OFF GENTRY IN 4TH | By Gerald Eskenazi | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/regional-planning-group-doubts-the-need-for-a-new-jet-airport.html | Regional Planning Group Doubts The Need for a New Jet Airport | By Edward Hudson | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/revaluation-mood-grows-us-silent-on-currency-though-shifts-would.html | Revaluation Mood Grows US Silent on Currency Though Shifts Would Affect Its Trade | By Edwin L Dale Jr | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/roundup-astros-dierker-fans-14-phils.html | Roundup Astros Dierker Fans 14 Phils | By George Vecsey | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/russians-charge-on-films-denied-us-says-it-only-advises-companies.html | RUSSIANS CHARGE ON FILMS DENIED US Says It Only Advises Companies on Distribution | By James F Clarity | RE0000755644 | 1997-04-25 | B00000504550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/rutgers-takes-3d-jersey-track-crown-in-row-batonpass-flaw-hurts.html | Rutgers Takes 3d Jersey Track Crown in Row BATONPASS FLAW HURTS PRINCETON | By Neil Amdur | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/samuel-caplan-74-exmagazine-editor.html | SAMUEL CAPLAN 74 EXMAGAZINE EDITOR | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/school-law-defended.html | School Law Defended | PHILIP LOCKER | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/shepard-cleared-for-space-flights.html | Shepard Cleared for Space Flights | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/shopping-for-the-young-set-shoes-sacques-and-such.html | Shopping for the Young Set Shoes Sacques and Such | By Joan Cook | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/signs-of-biafran-flight-litter-desolate-umuahia.html | Signs of Biafran Flight Litter Desolate Umuahia | By R W Apple Jr | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/some-us-aides-are-disturbed-over-continuing-arms-shipments-to-egypt.html | Some US Aides Are Disturbed Over Continuing Arms Shipments to Egypt | By Hedrick Smith | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/sports-of-the-times-no-rase.html | Sports of The Times No Rase | By Robert Lipsyte | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/stock-gains-cut-by-profit-taking-speculative-activity-heavy-in.html | STOCK GAINS CUT BY PROFIT TAKING Speculative Activity Heavy in Issues of Oil Concerns With Arctic Exploration | By Vartanig G Vartan | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/students-at-upsala-college-take-over-school-building.html | Students at Upsala College Take Over School Building | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/suffolk.html | SUFFOLK | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/susan-shook-philip-hagenah-to-be-married.html | Susan Shook Philip Hagenah To Be Married | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/technology-peril-to-society-is-seen-rickover-says-the-industrial.html | TECHNOLOGY PERIL TO SOCIETY IS SEEN Rickover Says the Industrial Democracies Face Crisis | By Harold M Schmeck Jr | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/the-elizabeths-master-william-eldon-warwick.html | The Elizabeths Master William Eldon Warwick | By Joseph Collins | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/theater-an-irish-patriot.html | Theater An Irish Patriot | By Richard F Shepard | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/title-chess-match-delayed-by-petrosian-indisposition.html | Title Chess Match Delayed By Petrosian Indisposition | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/track-holders-get-good-news-monticello-is-optimistic.html | Track Holders Get Good News Monticello Is Optimistic | By Isadore Barmash | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/troopers-oust-protesters-at-dartmouth.html | Troopers Oust Protesters at Dartmouth | By Douglas Robinson | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/tv-cbs-is-looking-at-life-in-antarctic-tonight.html | TV CBS Is Looking at Life in Antarctic Tonight | By Walter Sullivan | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/un-assures-cubans-on-5-reentry-visas.html | UN ASSURES CUBANS ON 5 REENTRY VISAS | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/us-opens-review-of-its-diplomacy-richardson-is-named-head-of.html | US OPENS REVIEW OF ITS DIPLOMACY Richardson Is Named Head of Foreign Service Board | By Peter Grose | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/valencia-diverts-a-flooding-river-rechanneling-of-turia-will-end.html | VALENCIA DIVERTS A FLOODING RIVER Rechanneling of Turia Will End Threat This Fall | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/volume-on-amex-near-years-high-bigblock-trading-cited-prices.html | VOLUME ON AMEX NEAR YEARS HIGH BigBlock Trading Cited  Prices Generally Ease | By Douglas W Cray | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/warm-hearts-and-travel-inspire-ball-and-pickets.html | Warm Hearts and Travel Inspire Ball  and Pickets | By Lisa Hammel | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/westchester.html | WESTCHESTER | Special to The New York Times | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/wider-interpretation-of-freedom-of-press-urged.html | Wider Interpretation of Freedom of Press Urged | By Robert H Phelps | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/wood-field-and-stream-cape-cod-is-beckoning-fly-fishermen-hamblin.html | Wood Field and Stream Cape Cod Is Beckoning Fly Fishermen Hamblin Ponds the Place for Trout | By Nelson Bryant | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-08 | https://www.nytimes.com/1969/05/08/archives/yankees-bow-to-angels-42-bahnsen-suffers-6th-loss-in-row.html | Yankees Bow to Angels 42 BAHNSEN SUFFERS 6TH LOSS IN ROW | By Leonard Koppett | RE0000755644 | 1997-04-25 | B00000504550 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/13-hurt-in-melee-at-brooklyn-tech-police-halt-a-blackwhite-clash-at.html | 13 HURT IN MELEE AT BROOKLYN TECH Police Halt a BlackWhite Clash at High School | By Gene Currivan | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/19-arrested-in-camden.html | 19 Arrested in Camden | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/2-seized-in-linden-disorder.html | 2 Seized in Linden Disorder | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/23-ui1ve-and-finance-e-lu-ork-ile-froay-may-l-pound-is-driven-to.html | 23 UI1VE AND FINANCE e lU ork ile FRoAY MAY   L POUND IS DRIVEN TO LOWER LIMIT Sterling Hurt by Parrying Between Bonn and Paris on Change in Parities | By John M Lee | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/2billion-asked-to-end-us-hunger.html | 2Billion Asked to End US Hunger | By Nancy Hicks | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/3d-term-for-park-wins-key-support-korean-party-leaders-ask.html | 3D TERM FOR PARK WINS KEY SUPPORT Korean Party Leaders Ask Constitutional Amendment | By Takashi Oka | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/a-thurmond-man-named-nixon-aide-exadviser-to-senator-joins-white.html | A THURMOND MAN NAMED NIXON AIDE ExAdviser to Senator Joins White House Inner Circle | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/advertising-spreading-out-from-the-west.html | Advertising Spreading Out From the West | By Philip H Dougherty | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/amex-ends-mixed-in-active-trading-monetary-problems-cited-as.html | AMEX ENDS MIXED IN ACTIVE TRADING Monetary Problems Cited as Creating Anxiety | By Alexander R Hammer | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/amherst-letter.html | Amherst Letter | WILLIAM P ALFORD | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/antiregime-leader-flees-portugal-jail.html | ANTIREGIME LEADER FLEES PORTUGAL JAIL | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/arafat-confers-in-beirut.html | Arafat Confers in Beirut | By Dana Admas Schmidt | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/army-to-delay-decision-on-poison-gas-disposal-general-tells-a-house.html | Army to Delay Decision on Poison Gas Disposal General Tells a House Panel Plan for Shipment by Rail Is Still Being Weighed | By John D Morris | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/banks-pay-10-for-eurodollars-currency-trading-forces-shortterm-rate.html | BANKS PAY 10 FOR EURODOLLARS Currency Trading Forces ShortTerm Rate Up | By John H Allan | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/basis-of-ccny-clashes-students-unlike-those-in-ivy-league-have-not.html | Basis of CCNY Clashes Students Unlike Those in Ivy League Have Not Made It in a Mobile Society | By Fred M Hechinger | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/bernstein-leads-solemn-program-philharmonic-performs-his-jeremiah.html | BERNSTEIN LEADS SOLEMN PROGRAM Philharmonic Performs His Jeremiah Symphony | By Allen Hughes | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/blue-cross-to-ask-increase-in-rates-rise-in-metropolitan-area-could.html | BLUE CROSS TO ASK INCREASE IN RATES Rise in Metropolitan Area Could Be as High as 33  Hospital Costs Cited | By William Borders | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/bonns-doctrine-is-collapsing-more-recognize-east-germany.html | Bonns Doctrine Is Collapsing More Recognize East Germany | By David Binder | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/breezy-pt-urged-as-national-park-bill-under-draft-in-congress-would.html | BREEZY PT URGED AS NATIONAL PARK Bill Under Draft in Congress Would Set Up Seashore Moses Backs Housing | By Peter Kihss | RE0000755648 | 1997-04-25 | B00000504554 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/bridge-rapee-and-lazard-show-need-for-luck-even-by-the-experts.html | Bridge Rapee and Lazard Show Need For Luck Even by the Experts | By Alan Truscott | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/british-laborites-again-set-back-in-local-voting.html | British Laborites Again Set Back in Local Voting | By Anthony Lewis | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/ccny-student-leaders-divided-on-issues-raised-by-minority-groups.html | CCNY Student Leaders Divided On Issues Raised by Minority Groups | By Michael Stern | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/clouds-on-venus-studied-by-radio-analysis-of-waves-indicates-layers.html | CLOUDS ON VENUS STUDIED BY RADIO Analysis of Waves Indicates Layers Contain Mercury | By Walter Sullivan | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/college-presidents-urged-to-picket.html | College Presidents Urged to Picket | HOWARD N MEYER | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/columbia-plans-limited-growth-university-strives-to-hold-expansion.html | COLUMBIA PLANS LIMITED GROWTH University Strives to Hold Expansion to Its Campus | By Joseph P Fried | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/cornell-sds-rejects-radicals-proposal-to-take-over-building.html | Cornell SDS Rejects Radicals Proposal to Take Over Building | By Homer Bigart | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/cost-of-safeguard.html | Cost of Safeguard | MARVIN KALKSTEIN | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/currency-values-shaken-throughout-europe-franc-and-pound-off-bonn.html | Currency Values Shaken Throughout Europe Franc and Pound Off BONN GETS INFLUX OF FOREIGN MONEY | By Clyde H Farnsworth | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/davidson-scores-on-three-victors-triple-includes-the-feature-mrs.html | DAVIDSON SCORES ON THREE VICTORS Triple Includes the Feature  Mrs Testa a Winner | By Joe Nichols | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/denial-by-netherlands.html | Denial by Netherlands | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/dining-out-on-oriental-fare.html | Dining Out on Oriental Fare | By Craig Claiborne | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/dispute-in-bonn-grows-schiller-asks-upward-revaluation-of-7-dispute.html | Dispute in Bonn Grows Schiller Asks Upward Revaluation of 7 DISPUTE IN BONN ON MARK WIDENS | By David Binder | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/donald-mckayle-dances-in-series-by-black-artists.html | Donald McKayle Dances in Series By Black Artists | By Don McDonagh | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/dr-erwin-gudde-80-historian-on-coast.html | DR ERWIN GUDDE 80 HISTORIAN ON COAST | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/electric-circus-turns-to-blue-weekly-series-inaugurated-by-young.html | ELECTRIC CIRCUS TURNS TO BLUE Weekly Series Inaugurated by Young and Old Groups | JOHN S WILSON | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/elias-breeskin-73-former-conductor.html | ELIAS BREESKIN 73 FORMER CONDUCTOR | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |

| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/end-paper.html | End Paper | THOMAS LASK | RE0000755648 | 1997-04-25 | B00000504554 |
|---|---|---|---|---|---|---|
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/fords-1969-meeting-drones-in-low-gear.html | Fords 1969 Meeting Drones in Low Gear | By Jerry M Flint | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/foreign-affairs-strange-flirts.html | Foreign Affairs Strange Flirts | By C L Sulzberger | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/fortas-in-talk-avoids-fee-furor-speaks-without-charge-in-boston-and.html | FORTAS IN TALK AVOIDS FEE FUROR Speaks Without Charge in Boston and Gets Ovations | By John H Fenton | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/fragile-island-withstands-breakers-of-urban-realty.html | Fragile Island Withstands Breakers of Urban Realty | By Michael T Kaufman | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/george-cable-wright-dies-at-56-led-the-times-trenton-bureau.html | George Cable Wright Dies at 56 Led The Times Trenton Bureau | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/governor-gives-his-collection-of-primitive-art-to-metropolitan.html | Governor Gives His Collection of Primitive Art to Metropolitan Governor Gives His Primitive Art to the Metropolitan | By John Canaday | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/great-race-of-69-at-halfway-mark-fliers-trying-to-beat-time-set-by.html | GREAT RACE OF 69 AT HALFWAY MARK Fliers Trying to Beat Time Set by RAF Leader | By Joseph C Ingraham | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/haughton-to-take-875-risk.html | Haughton to Take 875 Risk | By Gerald Eskenazi | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/high-school-unrest-rises-alarming-us-educators-high-school-unrest.html | High School Unrest Rises Alarming US Educators High School Unrest Rises Alarming US Educators | By John Herbers | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/hopes-balance-fears-in-breast-cancer-conference-deaths-dip.html | Hopes Balance Fears in Breast Cancer Conference Deaths Dip Proportionately Expert Says but Another Sees Risks in Birth Pill | By Harold M Schmeck Jr | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/horsemen-reach-accord-with-state-and-track-ending-boycott-at.html | Horsemen Reach Accord With State and Track Ending Boycott at Aqueduct INCREASED PURSES TO BE CONSIDERED | By Steve Cady | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/houk-ponders-bahnsens-loss-of-form.html | Houk Ponders Bahnsens Loss of Form | By Leonard Koppett | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/house-unit-hears-census-protests-questionnaire-held-long-complex.html | HOUSE UNIT HEARS CENSUS PROTESTS Questionnaire Held Long Complex and Insensitive | By Nan Robertson | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/howard-students-refuse-to-relinquish-buildings.html | Howard Students Refuse To Relinquish Buildings | By C Gerald Fraser | RE0000755648 | 1997-04-25 | B00000504554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/in-the-fashion-world-even-paris-looks-to-rome-now.html | In the Fashion World Even Paris Looks to Rome Now | By Marylin Bender | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/indebted-to-rockefeller.html | Indebted to Rockefeller | OSCAR BARON | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/israel-denies-a-report-she-has-5-or-6-abombs.html | Israel Denies a Report She Has 5 or 6 ABombs | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/israeli-raiders-blast-buildings-said-to-house-jordan-guerrillas.html | Israeli Raiders Blast Buildings Said to House Jordan Guerrillas | By James Feron | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/johnson-plans-to-attend-park-dedication-sunday.html | Johnson Plans to Attend Park Dedication Sunday | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/kennedy-endorses-yortys-opponent.html | KENNEDY ENDORSES YORTYS OPPONENT | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/kennedy-gets-a-lesson-in-student-protesting.html | Kennedy Gets a Lesson In Student Protesting | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/kennedy-plans-foreword-to-book-criticizing-abm.html | Kennedy Plans Foreword to Book Criticizing ABM | By Henry Raymont | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/leinsdorf-baton-to-lead-the-met-in-wagner-opera.html | Leinsdorf Baton To Lead the Met In Wagner Opera | By Allen Hughes | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/li-dance-group-creates-audience-of-schoolchildren.html | LI Dance Group Creates Audience Of Schoolchildren | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/lindsay-would-act-in-campus-crisis.html | Lindsay Would Act in Campus Crisis | By Martin Tolchin | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/mailer-plays-a-nightclub-date-in-mayoral-quest-he-alternately.html | Mailer Plays a Nightclub Date in Mayoral Quest He Alternately Harangues and Entertains Crowd at The Village Gate | By Sidney E Zion | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/market-place-funny-money-and-legislation.html | Market Place Funny Money And Legislation | By Robert Metz | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/market-resumes-its-rising-course-757-big-board-stocks-gain-while.html | MARKET RESUMES ITS RISING COURSE 757 Big Board Stocks Gain While 592 Lose Ground  Dow Sets 1969 Record | By Vartanig G Vartan | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/mets-surviving-hurling-plight-despite-injuries-to-koosman-and.html | Mets Surviving Hurling Plight Despite Injuries to Koosman and McAndrew SEAVER AND RYAN STAY IN ROTATION | By Joseph Durso | RE0000755648 | 1997-04-25 | B00000504554 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/mills-proposes-textile-quotas-introduces-bill-just-before-stans.html | MILLS PROPOSES TEXTILE QUOTAS Introduces Bill Just Before Stans Leaves for Asia | By Edwin L Dale Jr | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/miss-feldman-plans-nuptials.html | Miss Feldman Plans Nuptials | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/miss-ohlman-and-b-r-lerner-teachers-plan-june-marriage.html | Miss Ohlman and B R Lerner Teachers Plan June Marriage | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/montemezzi-opera-performed-by-columbia-colleges-council.html | Montemezzi Opera Performed By Columbia Colleges Council | By Raymond Ericson | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/more-shopping-aids-urged-for-consumers-here.html | More Shopping Aids Urged for Consumers Here | By Peter Millones | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/moscow-discloses-clerics-protests.html | MOSCOW DISCLOSES CLERICS PROTESTS | Dispatch of The Times London | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/moynihan-urges-rise-in-local-aid-says-us-should-double-help-to.html | MOYNIHAN URGES RISE IN LOCAL AID Says US Should Double Help to Cities and States | By Walter Rugaber | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/muse-series-fillins-meet-a-challenge.html | MUSE SERIES FILLINS MEET A CHALLENGE | JOHN S WILSON | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/music-contemporary-chamber-group-weisberg-conductor-at-carnegie.html | Music Contemporary Chamber Group Weisberg Conductor at Carnegie Hall | By Harold C Schonberg | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/nassau.html | Nassau | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/nations-treasurer-dorothy-andrews-elston.html | Nations Treasurer Dorothy Andrews Elston | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/navy-bars-rotc-grants-at-harvard.html | Navy Bars ROTC Grants at Harvard | By James F Clarity | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/nelson-and-pierce-get-football-posts.html | NELSON AND PIERCE GET FOOTBALL POSTS | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/news-of-realty-un-rents-space-acts-to-ease-overcrowding-at-its.html | NEWS OF REALTY UN RENTS SPACE Acts to Ease Overcrowding at Its Headquarters | By Kathleen Teltsch | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/nixon-to-give-details-of-views-on-campus-unrest.html | Nixon to Give Details of Views on Campus Unrest | By Robert B Semple Jr | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/oil-slick-threat-ends-off-connecticut-shore.html | Oil Slick Threat Ends Off Connecticut Shore | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/one-boat-to-go-to-head-of-the-classes-17-types-of-racers-to-match.html | One Boat to Go to Head of the Classes 17 Types of Racers to Match Speed in Showdown | By Parton Keese | RE0000755648 | 1997-04-25 | B00000504554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/outer-7-trade-bloc-tries-to-tell-new-french-view.html | Outer 7 Trade Bloc Tries To Tell New French View | Special to The New York times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/paraguays-regime-sharply-challenged-by-church-leaders-paraguayan.html | Paraguays Regime Sharply Challenged By Church Leaders Paraguayan Regime Is Strongly Challenged by Church Leaders | By Malcolm W Browne | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/paterson-college-occupation.html | Paterson College Occupation | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/pepsico-to-buy-miller-brewing-deal-with-grace-set.html | Pepsico to Buy Miller Brewing Deal With Grace Set | By Leonard Sloane | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/phelps-dodge-lifts-copper-2c-to-46c-prices-increased-by.html | Phelps Dodge Lifts Copper 2c to 46c PRICES INCREASED BY CORPORATIONS | By Robert A Wright | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/piper-and-bangor-punta-to-join-family-to-sell-shares.html | Piper and Bangor Punta to Join Family to Sell Shares | By John J Abele | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/planning-agency-for-midtown-is-set-up-by-mayor.html | Planning Agency for Midtown Is Set Up by Mayor | By David K Shipler | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/pleas-filed-for-pacific-air-route-more-carriers-ask-the-cab-for.html | Pleas Filed for Pacific Air Route More Carriers Ask the CAB for Line Across the Pacific | By Christopher Lydon | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/plywood-is-hopeful-on-housing-more-starts-expected.html | Plywood Is Hopeful on Housing More Starts Expected | By Gerd Wilcke | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/popcorn.html | Popcorn | By Christopher LehmannHaupt | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/prague-marks-1945-liberation-of-czechoslovakia.html | Prague Marks 1945 Liberation of Czechoslovakia | Dispatch of The Times London | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/pratt-classes-canceled-by-faculty-conferences.html | Pratt Classes Canceled By Faculty Conferences | By Francis X Clines | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/pusey-asks-congress-to-let-universities-counter-discontent.html | Pusey Asks Congress to Let Universities Counter Discontent | By David E Rosenbaum | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/racism-is-called-health-problem-negro-psychiatrists-make-demands-to.html | RACISM IS CALLED HEALTH PROBLEM Negro Psychiatrists Make Demands to Association | By Israel Shenker | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/raids-in-cambodia-by-us-unprotested-cambodia-raids-go-unprotested.html | Raids in Cambodia By US Unprotested CAMBODIA RAIDS GO UNPROTESTED | By William Beecher | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/railton-mile-age-shows-25-rise.html | RAILTON MILE AGE SHOWS 25 RISE | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/referendum-in-france.html | Referendum in France | JANE P SHAPIRO | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/rockland.html | Rockland | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/role-of-peace-corps.html | Role of Peace Corps | JOHN W ENGLISH | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/romney-expands-effort-to-build-housing-for-poor-he-discloses-plan.html | ROMNEY EXPANDS EFFORT TO BUILD HOUSING FOR POOR He Discloses Plan to Create Big Market for Dwellings Made on Mass Basis | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/roundup-astros-dierker-fans-14-phils.html | Roundup Astros Dierker Fans 14 Phils | By George Vecsey | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/rozelle-reports-some-progress-in-realignment-of-pro-elevens.html | Rozelle Reports Some Progress In Realignment of Pro Elevens | By William N Wallace | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/ruland-shafter-80-dies-retired-nordberg-officer.html | Ruland Shafter 80 Dies Retired Nordberg Officer | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/scheuer-sees-an-urgent-need-to-defuse-citys-racial-and-religious.html | Scheuer Sees an Urgent Need to Defuse Citys Racial and Religious Tension | By Thomas P Ronan | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/senate-unit-told-of-coast-hunger-testimony-in-los-angeles-disturbs.html | SENATE UNIT TOLD OF COAST HUNGER Testimony in Los Angeles Disturbs Javits and Dole | By Lawrence E Davies | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/shipwarming-at-pier-92-introduces-new-queen.html | Shipwarming at Pier 92 Introduces New Queen | By Enid Nemy | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/silver-futures-retreat-a-little-volume-moderate-at-2000-contracts.html | SILVER FUTURES RETREAT A LITTLE Volume Moderate at 2000 Contracts Potatoes Off | By Elizabeth M Fowler | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/singer-co-meeting-cites-gains-products-vary-widely.html | Singer Co Meeting Cites Gains Products Vary Widely | By Clare M Reckert | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/slight-charged-in-aid-to-young-group-says-needed-funds-go-into.html | SLIGHT CHARGED IN AID TO YOUNG Group Says Needed Funds Go Into Other Things | By Edith Evans Asbury | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/southern-mill-towns-feel-pinch-of-textile-imports-textile-imports.html | Southern Mill Towns Feel Pinch of Textile Imports TEXTILE IMPORTS HURT MILL TOWNS | By Herbert Koshetz | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/soviet-emphasizes-mideast-ceasefire.html | SOVIET EMPHASIZES MIDEAST CEASEFIRE | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/soviet-wants-seabed-ban-to-include-listening-devices.html | Soviet Wants Seabed Ban To Include Listening Devices | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |

| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/sports-of-the-times-adios-to-the-senor.html | Sports of The Times Adios to the Senor | By Arthur Daley | RE0000755648 | 1997-04-25 | B00000504554 |
|---|---|---|---|---|---|---|
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/squeeze-evident-in-money-market-reserves-credit-restraint-is.html | SQUEEZE EVIDENT IN MONEY MARKET Reserves Credit Restraint Is Bearing Down Hard 2Week Figures Show | By H Erich Heinemann | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/stage-farcical-miser-lincoln-center-version-stars-robert-symonds.html | Stage Farcical Miser Lincoln Center Version Stars Robert Symonds | By Clive Barnes | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/state-charges-city-with-failure-to-adhere-to-pollutionabatement.html | State Charges City With Failure to Adhere to PollutionAbatement Program | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/state-makes-13-awards-for-arts-achievement.html | State Makes 13 Awards For Arts Achievement | By Louis Calta | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/stony-brook-computer-center-occupied-by-sds-protesters.html | Stony Brook Computer Center Occupied by SDS Protesters | By Agis Salpukas | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/students-boycott-classes-in-brazil.html | STUDENTS BOYCOTT CLASSES IN BRAZIL | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/suffolk.html | Suffolk | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/the-bopps-married-duo-perform-on-flute-and-piano.html | The Bopps Married Duo Perform on Flute and Piano | THEODORE STRONGIN | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/the-politics-of-fear-and-hope.html | The Politics of Fear and Hope | By James Reston | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/trading-to-resume-in-parvin-monday-parvin-to-resume-trading-on-amex.html | Trading to Resume In Parvin Monday PARVIN TO RESUME TRADING ON AMEX | By Terry Robards | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/truman-celebrates-his-85th-birthday-at-missouri-home.html | Truman Celebrates His 85th Birthday At Missouri Home | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/tv-campus-crisis-made-into-a-game.html | TV Campus Crisis Made Into a Game | By Jack Gould | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/tv-recalling-flying-machine-age.html | TV Recalling Flying Machine Age | By Richard Witkin | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/union-pacific-railroad-weighs-huge-borrowing-for-equipment-loan.html | Union Pacific Railroad Weighs Huge Borrowing for Equipment LOAN CONSIDERED BY UNION PACIFIC | By Robert E Bedingfield | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/us-aide-visiting-ryukyus-pressed-on-reversion-issue.html | US Aide Visiting Ryukyus Pressed on Reversion Issue | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archives/us-sees-opening-in-vietcong-plan-paris-proposal-seems-to-be-first.html | US SEES OPENING IN VIETCONG PLAN Paris Proposal Seems to Be First Offer to Collaborate With Saigon Leaders | By Hedrick Smith | RE0000755648 | 1997-04-25 | B00000504554 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/us-tells-un-peril-in-korea-has-risen.html | US TELLS UN PERIL IN KOREA HAS RISEN | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/vietcong-present-10point-program-at-peace-talks-proposal-calls-for.html | VIETCONG PRESENT 10POINT PROGRAM AT PEACE TALKS Proposal Calls for Coalition Government in Saigon and Free Elections | By Drew Middleton | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/westchester.html | Westchester | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/wests-performance-in-playoffs-wins-a-car-and-coachs-praise.html | Wests Performance in Playoffs Wins a Car and Coachs Praise | By Deane McGowen | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/when-he-carves-the-furniture-curves.html | When He Carves the Furniture Curves | By Rita Reif | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/wildcat-strikes-in-britain-slow-auto-plant-with-great-future.html | Wildcat Strikes in Britain Slow Auto Plant With Great Future | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/williams-appointed-director-of-us-open-tennis-tourney-owen-williams.html | Williams Appointed Director Of US Open Tennis Tourney Owen Williams to Embark on HardSell Program to Spur Ticket Sales Promotion | By Neil Amdur | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/wilson-says-he-plans-visit-to-us-later-this-year.html | Wilson Says He Plans Visit To US Later This Year | Special to The New York Times | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-09 | https://www.nytimes.com/1969/05/09/archiv es/wood-field-and-stream-birds-skimming-over-water-a-classic-sign-the.html | Wood Field and Stream Birds Skimming Over Water a Classic Sign the Fishing Could Be Good | By Nelson Bryant | RE0000755648 | 1997-04-25 | B00000504554 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/16553-turn-out-at-aqueduct-as-track-still-feels-aftereffects-of.html | 16553 Turn Out at Aqueduct as Track Still Feels AfterEffects of Boycott RAIN ALSO KEEPS GATHERING DOWN Total Handle Is 1924931  Good Crowd Expected Today for Withers Mile | By Joe Nichols | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/2-lagos-colonels-reported-ousted-division-leaders-removed-delay-in.html | 2 LAGOS COLONELS REPORTED OUSTED Division Leaders Removed  Delay in Drive Seen | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/2-regents-ousted-at-minnesota-u-legislators-displeased-with.html | 2 REGENTS OUSTED AT MINNESOTA U Legislators Displeased With Handling of Protests | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/20-arrested-at-howard-as-campus-siege-ends.html | 20 Arrested at Howard As Campus Siege Ends | By C Gerald Fraserspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/200-catholic-saints-lose-their-feast-days-200-saints-lose-their.html | 200 Catholic Saints Lose Their Feast Days 200 SAINTS LOSE THEIR FEAST DAYS | By Alfred Friendly Jrspecial to the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/a-grim-charleston-looks-to-governor-for-solution-to-tense-hospital.html | A Grim Charleston Looks to Governor for Solution to Tense Hospital Strike | By James T Wootenspecial to the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/a-nursing-school-trains-3-of-a-kind.html | A Nursing School Trains 3 of a Kind | By Virginia Lee Warren | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/a-shy-tricia-nixon-emerges-from-her-white-house-cocoon.html | A Shy Tricia Nixon Emerges From Her White House Cocoon | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/ackerman-meeting-triggers-objection-ackerman-move-brings-objection.html | Ackerman Meeting Triggers Objection ACKERMAN MOVE BRINGS OBJECTION | By Robert J Cole | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/adult-unrest-scored.html | Adult Unrest Scored | LINCOLN GORDON | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/alfred-macmillan.html | ALFRED MACMILLAN | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/amex-ends-mixed-as-trading-slows-volume-still-above-average-as.html | AMEX ENDS MIXED AS TRADING SLOWS Volume Still Above Average as Institutions Are Active | By Douglas W Cray | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/antiques-blownthreemold-glass.html | Antiques BlownThreeMold Glass | By Marvin D Schwartz | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/arab-disunity-worries-cairo.html | Arab Disunity Worries Cairo | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/art-drawings-touched-with-mystery.html | Art Drawings Touched With Mystery | By John Canaday | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/artificial-heart-questioned-in-light-of-guidelines.html | Artificial Heart Questioned in Light of Guidelines | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/austrian-sees-new-talks.html | Austrian Sees New Talks | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/beguiling-gondoliers-offered-by-village-light-opera-group.html | Beguiling Gondoliers Offered By Village Light Opera Group | By Allen Hughes | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/big-purchase-set-by-weyerhaeuser-it-agrees-to-acquire-dierks.html | BIG PURCHASE SET BY WEYERHAEUSER It Agrees to Acquire Dierks Forests of Arkansas for 325Million | By John J Abele | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/black-box-keeps-the-qe2-on-course-navy-device-is-accurate-at.html | BLACK BOX KEEPS THE QE2 ON COURSE Navy Device Is Accurate at 8000Mile Range | By Werner Bamberger | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/bomb-scare-upsets-queensborough-peace-meeting.html | Bomb Scare Upsets Queensborough Peace Meeting | By Roy R Silver | RE0000755647 | 1997-04-25 | B00000504553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/bonn-rules-out-increasing-value-of-german-mark-government-says-its.html | BONN RULES OUT INCREASING VALUE OF GERMAN MARK Government Says Its Stand Is Final Unequivocal and for Eternity CABINET DEBATES MOVE Foreign Exchange Experts Divided on Whether the Decision Will Stand West German Cabinet Decides Against Rinsing Mark Value INTENSE DEBATE PRECEDES MOVE Government Says Stand Is Final Unequivocal and for Eternity | By David Binderspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/bonn-stand-fails-to-cut-fund-flow-flight-to-mark-intensifies-before.html | BONN STAND FAILS TO CUT FUND FLOW Flight to Mark Intensifies Before Cabinet Decision Rush to Buy Marks Intensifies Before Rejection of Revaluation | By Clyde H Farnsworthspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/bonns-decision-divides-experts-here-some-believe-revaluation-still.html | Bonns Decision Divides Experts Here Some Believe Revaluation Still Near Bonns Decision Divides Experts Here | By Robert D Hershey Jr | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/books-of-the-times-voices-from-the-underground.html | Books of The Times Voices From the Underground | By Thomas Lask | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/brazils-president-decrees-retirement-for-8-judges.html | Brazils President Decrees Retirement for 8 Judges | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/bridge-brazil-upsets-us-in-opening-of-world-title-play-in-rio.html | Bridge Brazil Upsets US in Opening Of World Title Play in Rio | By Alan Truscottspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/britons-worried-by-mark-decision-revaluing-called-inevitable-peril.html | BRITONS WORRIED BY MARK DECISION Revaluing Called Inevitable Peril for Pound Seen BRITONS WORRIED BY MARK DECISION | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/broadway-hails-sam-zolotow-of-times-at-retirement-fete.html | Broadway Hails Sam Zolotow Of Times at Retirement Fete | By Harry Gilroy | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/bundestag-votes-penal-reform-ends-most-sexcrime-penalties-bundestag.html | Bundestag Votes Penal Reform Ends Most SexCrime Penalties BUNDESTAG VOTES PRISON REFORMS | By Ralph Blumenthalspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/business-leaders-find-boom-easing-agree-with-us-economists-that.html | BUSINESS LEADERS FIND BOOM EASING Agree With US Economists That Slowdown in Pace of Inflation Should Follow BUSINESS LEADERS FIND BOOM EASING | By Eileen Shanahanspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/city-ballet-dances-a-work-by-clifford.html | CITY BALLET DANCES A WORK BY CLIFFORD | DON McDONAGH | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/civilians-reported-killed.html | Civilians Reported Killed | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |

| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
|---|---|---|---|---|---|---|
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/confusion-on-currency-new-crisis-puzzles-public-as-always-but-also.html | Confusion on Currency New Crisis Puzzles Public as Always But Also Challenges Traditional Wisdom | By John M Leespecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/congress-to-seek-evidence-of-a-campus-conspiracy.html | Congress to Seek Evidence of a Campus Conspiracy | By Warren Weaver Jrspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/council-in-madison-bars-student-party-in-riotarea-street.html | Council in Madison Bars Student Party In RiotArea Street | By Barnard L Collierspecial to the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/cousy-is-signed-to-threeyear-pact-at-150000-to-coach-royals-in-nba.html | Cousy Is Signed to ThreeYear Pact at 150000 to Coach Royals in NBA JUCKER REPLACED IN CINCINNATI JOB Cousys Return to Pro Game Seen as Helping to Restore Confidence in Franchise | By Sam Goldaper | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/czar-alexander-heads-dixie-field-hartack-to-ride-irishbred-on.html | CZAR ALEXANDER HEADS DIXIE FIELD Hartack to Ride IrishBred on Pimlico Turf Today | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/damage-to-brain-linked-to-chemical-used-to-aid-flavor.html | Damage to Brain Linked to Chemical Used to Aid Flavor | By Richard D Lyons | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/dance-merle-park-in-a-royal-giselle-britons-give-seasons-premiere.html | Dance Merle Park in a Royal Giselle Britons Give Seasons Premiere of Work | By Clive Barnes | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/david-scott-resigns-national-art-post.html | DAVID SCOTT RESIGNS NATIONAL ART POST | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/document-hints-a-vietcong-captured-paper-speaks-of-offensive.html | DOCUMENT HINTS A VIETCONG DRIVE Captured Paper Speaks of Offensive in Summer | By Joseph B Treasterspecial to the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/dr-toll-called-in-drug-inquiry-legislative-panel-will-look-into.html | DR TOLL CALLED IN DRUG INQUIRY Legislative Panel Will Look Into Stony Brook Incidents | By Agis Salpukasspecial to the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/e-f-t-a-praises-us-trade-policy-implementation-is-desired-of.html | E F T A PRAISES US TRADE POLICY Implementation Is Desired of KennedyRound Cuts | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/envoy-confident-on-post-in-tokyo-despite-criticism-meyer-is-sure.html | ENVOY CONFIDENT ON POST IN TOKYO Despite Criticism Meyer Is Sure Hell Do Good Job | By Tillman Durdinspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/everest-r-st-aubyn-63-dead-an-officer-of-morgan-guaranty.html | Everest R St Aubyn 63 Dead An officer of Morgan Guaranty | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/forman-burns-writ-on-church-disorder-forman-burns-a-court-order.html | Forman Burns Writ On Church Disorder Forman Burns a Court Order Barring Disruption in Church | By Edward B Fiske | RE0000755647 | 1997-04-25 | B00000504553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/frank-a-conefrey.html | FRANK A CONEFREY | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/freedom-at-cornell.html | Freedom at Cornell | MATTHEW HODGART | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/ftc-issues-form-for-merger-facts.html | FTC ISSUES FORM FOR MERGER FACTS | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/fundamentalists-planning-shift-to-responsible-criticism-role.html | Fundamentalists Planning Shift To Responsible Criticism Role | By George Dugan | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/furnishing-a-lowincome-familys-home-a-10year-plan-helps.html | Furnishing a LowIncome Familys Home A 10Year Plan Helps | By Rita Reifspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/gallagher-quits-cites-intrusion-in-ccny-dispute-says-politically.html | GALLAGHER QUITS CITES INTRUSION IN CCNY DISPUTE Says Politically Motivated Outside Forces Make Conciliation Impossible Gallaher Resigns as President of City College | By Murray Schumach | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/geoffrey-gray-68-dies-music-publishing-executive.html | Geoffrey Gray 68 Dies Music Publishing Executive | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/golden-dutch-victor-in-open-jumping.html | Golden Dutch Victor in Open Jumping | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/grace-tells-why-miller-was-sold-grace-explains-sale-of-miller.html | Grace Tells Why Miller Was Sold GRACE EXPLAINS SALE OF MILLER | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/hardin-assailed-on-aid-to-hungry-agriculture-agency-scored-at.html | HARDIN ASSAILED ON AID TO HUNGRY Agriculture Agency Scored at inquiry on Coast | By Lawrence E Daviesspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/hardinge-scholle-73-is-dead-headed-city-museum-till-1951.html | Hardinge Scholle 73 Is Dead Headed City Museum Till 1951 | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/heffner-resigns-as-brown-u-head-cites-personal-reasons-will-teach.html | HEFFNER RESIGNS AS BROWN U HEAD Cites Personal Reasons  Will Teach at U of Iowa | By Robert Reinholdspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/if-its-sardine-recipes-youre-after.html | If Its Sardine Recipes Youre After | By Jean Hewitt | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/ilgwu-likely-to-withdraw-from-liberal-party.html | ILGWU Likely to Withdraw From Liberal Party | By Thomas P Ronan | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/in-ghanas-capital-these-days-its-politics-politics.html | In Ghanas Capital These Days Its Politics Politics | By R W Apple Jrspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/iran-warns-un-tension-is-rising-on-iraq-border.html | Iran Warns UN Tension Is Rising on Iraq Border | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/israel-discloses-forays-across-jordan-for-year.html | Israel Discloses Forays Across Jordan for Year | By James Feronspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/j-whitney-bowen-of-textile-groups.html | J WHITNEY BOWEN OF TEXTILE GROUPS | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/japan-is-opposed-to-textile-quota-stans-visiting-to-find-solid.html | JAPAN IS OPPOSED TO TEXTILE QUOTA Stans Visiting to Find Solid Front Against a Curb JAPAN IS OPPOSED TO TEXTILE QUOTA | By Philip Shabecoffspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/javits-warns-nixon-to-end-a-sterile-policy-on-peace-javits-asks.html | Javits Warns Nixon to End A Sterile Policy on Peace JAVITS ASKS NIXON TO CHANGE POLICY | By John W Finneyspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/jones-trio-offers-captivating-contest-in-finale-of-series.html | Jones Trio Offers Captivating Contest In Finale of Series | By John S Wilson | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/kenneth-l-lindsey.html | KENNETH L LINDSEY | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/lebanese-remain-firm.html | Lebanese Remain Firm | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/liberalization-in-britain.html | Liberalization in Britain | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/loucks-track-meet-today-attracts-1024-schoolboys.html | Loucks Track Meet Today Attracts 1024 Schoolboys | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/mailer-and-breslin.html | Mailer and Breslin | HARRY GRANT | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/managing-editor-is-named-by-life-ralph-a-graves-to-replace-george.html | MANAGING EDITOR IS NAMED BY LIFE Ralph A Graves to Replace George Hunt on June 1 | By Israel Shenker | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/market-falters-as-at-t-shines-telephone-vaults-to-a-high-for-year.html | MARKET FALTERS AS AT T SHINES Telephone Vaults to a High for Year While Prices Generally Subside DOW DIPS 207 TO 96161 Turnover Drops Slightly  Declines Outpace Gains by 684 to 668 Issues MARKET FALTERS AS ATT SHINES | By Vartanig G Vartan | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/market-place-corporate-units-bring-tax-aids.html | Market Place Corporate Units Bring Tax Aids | By Robert Metz | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/mets-off-again-3d-day-in-last-5-astro-contest-rained-out-seaver-to.html | METS OFF AGAIN 3D DAY IN LAST 5 Astro Contest Rained Out  Seaver to Pitch Today | By Joseph Durso | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/military-justice.html | Military Justice | EDWARD F SHERMAN | RE0000755647 | 1997-04-25 | B00000504553 |

| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/miss-rosenfield-to-be-married-to-a-professor.html | Miss Rosenfield To Be Married To a Professor | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
|---|---|---|---|---|---|---|
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/move-by-vatican-on-saints-is-no-surprise-to-archdiocese-here.html | Move by Vatican on Saints Is No Surprise to Archdiocese Here | By Albin Krebs | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/mrs-charles-boynton-59-wife-of-episcopal-bishop.html | Mrs Charles Boynton 59 Wife of Episcopal Bishop | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/mrs-freeborn-jewett.html | MRS FREEBORN JEWETT | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/nathan-says-nixons-tax-plans-threaten-housing-program.html | Nathan Says Nixons Tax Plans Threaten Housing Program | By David K Shipler | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/new-issues-make-strong-showing-trading-fast-but-investors-seem-to.html | NEW ISSUES MAKE STRONG SHOWING Trading Fast but Investors Seem to Be Selective NEW ISSUES MAKE STRONG SHOWING | By Alexander R Hammer | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/new-notes-attract-us-issue-holders-new-us-issues-attract-holders.html | New Notes Attract US Issue Holders NEW US ISSUES ATTRACT HOLDERS | By John H Allan | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/nixon-to-address-ohio-states-graduating-seniors.html | Nixon to Address Ohio States Graduating Seniors | ROBERT B SEMPLE JrSpecial to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/old-recession-and-new-election-shape-drama-of-mark-in-bonn-old.html | Old Recession and New Election Shape Drama of Mark in Bonn Old Recession and New Election Shape Drama of Mark in Bonn | By Gerd Wilcke | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/orr-of-bruins-tops-votegetters-in-allstar-hockey.html | Orr of Bruins Tops VoteGetters in AllStar Hockey | By Gerald Eskenazi | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/other-college-incidents.html | Other College Incidents | By United Press International | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/panthers-deny-church-threat-disavow-bomb-warning-in-meeting-at.html | PANTHERS DENY CHURCH THREAT Disavow Bomb Warning in Meeting at Riverside | By Thomas A Brady | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/penn-varsity-choice-in-eastern-rowing-at-worcester-today.html | Penn Varsity Choice In Eastern Rowing At Worcester Today | By William N Wallacespecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/petrosian-beats-spassky-cutting-his-lead-to-1-point.html | Petrosian Beats Spassky Cutting His Lead to 1 Point | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/police-patrol-brooklyn-college-answering-its-presidents-call.html | Police Patrol Brooklyn College Answering Its Presidents Call | By William E Farrell | RE0000755647 | 1997-04-25 | B00000504553 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/pompidou-vows-to-change-policy-says-hed-drop-de-gaulles-european.html | POMPIDOU VOWS TO CHANGE POLICY Says Hed Drop de Gaulles European and Domestic Positions if Elected Pompidou Promises Hed Depart From Basic Policies of de Gaulle | By Henry Tannerspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/pope-names-cardinal-cooke-to-2-vatican-congregations.html | Pope Names Cardinal Cooke To 2 Vatican Congregations | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/portugals-premier-moves-warily-to-break-web-of-past-caetano-must.html | Portugals Premier Moves Warily to Break Web of Past Caetano Must Build a Modern Political Force of His Own Salazar Left Legacy of Stagnation and Poor Morale | By Richard Ederspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/potato-futures-dip-then-advance-prices-vary-widely-on-last-day-of.html | POTATO FUTURES DIP THEN ADVANCE Prices Vary Widely on Last Day of May Contract | By Elizabeth M Fowler | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/pratt-asks-police-to-stay-off-campus.html | Pratt Asks Police to Stay Off Campus | By Francis X Clines | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/psychiatrists-say-youth-dissent-deserves-praise-for-its-morality.html | Psychiatrists Say Youth Dissent Deserves Praise for Its Morality | By Israel Shenkerspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/pulsar-data-found-in-study-of-flight.html | PULSAR DATA FOUND IN STUDY OF FLIGHT | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/rogers-cautious-on-vietcong-plan-close-study-set-some-points-in.html | ROGERS CAUTIOUS ON VIETCONG PLAN CLOSE STUDY SET Some Points in Foes Terms Are Found Unacceptable Others Worth Exploring POLICY SHIFT DETECTED Administrations Impression Is That Enemy Is Moving Toward Real Bargaining Rogers Is Cautious on Vietcong Plan | By Hedrick Smithspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/roundup-royals-have-that-regal-mien.html | Roundup Royals Have That Regal Mien | By George Vecsey | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/saigon-receptive-on-nlf-proposal-ready-for-talks-on-aspects-of-3-of.html | SAIGON RECEPTIVE ON NLF PROPOSAL Ready for Talks on Aspects of 3 of 10 Points in Latest Terms for Peace Saigon Is Receptive to Some Aspects of Proposal | By Terence Smithspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/secretaries-found-to-use-profanity-less-than-others.html | Secretaries Found To Use Profanity Less Than Others | By Donald Jansonspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/smallpower-role.html | SmallPower Role | WOLF HILL KAUFMANN | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archiv es/sonic-boom-researchers-use-simulator-wide-variety-of-ideas-covered.html | Sonic Boom Researchers Use Simulator Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |

| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/soviet-newspaper-for-czechs-closed.html | SOVIET NEWSPAPER FOR CZECHS CLOSED | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
|---|---|---|---|---|---|---|
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/soviets-concern-on-china-voiced-grechko-on-ve-day-cites-peking-as.html | SOVIETS CONCERN ON CHINA VOICED Grechko on VE Day Cites Peking as Major Problem | By Bernard Gwertzmanspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/sports-of-the-times-the-boys-room.html | Sports of The Times The Boys Room | By Robert Lipsyte | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/st-josephs-crew-tops-qualifiers-hawks-row-2000-meters-in-6235-in.html | ST JOSEPHS CREW TOPS QUALIFIERS Hawks Row 2000 Meters in 6235 in Dad Vail Heat | By Michael Straussspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/stance-on-youth.html | Stance on Youth | HARRY N SCHEIBER | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/state-welfare-set-record-in-68-27billion-spent-in-year-saving-in.html | STATE WELFARE SET RECORD IN 68 27Billion Spent in Year Saving in Future Seen | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/store-sales-advance.html | Store Sales Advance | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/story-of-thais-poses-problems-but-music-comes-off-well-at-the.html | STORY OF THAIS POSES PROBLEMS But Music Comes Off Well at the Manhattan School | By Raymod Ericson | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/suit-is-seeking-the-readmission-of-a-student-at-roosevelt-high.html | Suit Is Seeking the Readmission Of a Student at Roosevelt High | By Edward Ranzal | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/thant-in-warning-on-world-problems.html | THANT IN WARNING ON WORLD PROBLEMS | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/thant-informs-indonesia-of-concern-on-west-irian.html | Thant Informs Indonesia Of Concern on West Irian | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/the-outside-world-beckons-mothers.html | The Outside World Beckons Mothers | By Deirdre Carmody | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/theodore-macgregor-90-engineering-news-editor.html | Theodore MacGregor 90 Engineering News Editor | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/thomas-j-ayers-67-dies-led-irishamerican-groups.html | Thomas J Ayers 67 Dies Led IrishAmerican Groups | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/to-ban-burning.html | To Ban Burning | ALBERT S KERR | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/to-murphy-new-york-is-a-tale-of-2-cities.html | To Murphy New York Is a Tale of 2 Cities | By Richard Severo | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/top-nato-officials-end-secret-strategy-meetings.html | Top NATO Officials End Secret Strategy Meetings | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/topics-who-is-really-uprooting-this-country.html | Topics Who Is Really Uprooting This Country | By Josephine W Johnson | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/tour-of-gis-in-korea-is-extended-by-a-month.html | Tour of GIs in Korea Is Extended by a Month | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/treasury-issues-statement.html | Treasury Issues Statement | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/tv-riddle-of-the-mayan-cave-in-guatemala-jungle-explorers-club.html | TV Riddle of the Mayan Cave in Guatemala Jungle Explorers Club Leads ABC on Trip Colorful Documentary Captivates Viewer | By George Gent | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/us-official-disappointed.html | US Official Disappointed | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/us-seeks-vast-aid-for-mass-transit-volpe-on-visit-here-says-plans.html | US SEEKS VAST AID FOR MASS TRANSIT Volpe on Visit Here Says Plans Call for the Cities to Get 1Billion a Year US Seeks Vast Aid for Mass Transit | By Robert Lindsey | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/wagering-on-laverne-hanover-barred-in-messenger-tonight.html | Wagering on Laverne Hanover Barred in Messenger Tonight | By Louis Effratspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/weary-university-chief-ray-lorenzo-heffner.html | Weary University Chief Ray Lorenzo Heffner | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/west-germany-envoy-to-cambodia-recalled.html | West Germany Envoy To Cambodia Recalled | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/west-germany-is-criticized-by-france.html | West Germany Is Criticized by France | By John L Hessspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/whites-attack-at-ccny-cited-faculty-members-assert-action-against-3.html | WHITES ATTACK AT CCNY CITED Faculty Members Assert Action Against 3 Black Girls Caused Melee | By Thomas A Johnson | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/william-e-malone.html | WILLIAM E MALONE | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/william-f-kirner.html | WILLIAM F KIRNER | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/william-grogan-64-of-transport-union.html | WILLIAM GROGAN 64 OF TRANSPORT UNION | Special to The New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/yale-hopes-rest-in-mile-twomile-eli-trackmen-seek-repeat-today-in.html | YALE HOPES REST IN MILE TWOMILE Eli Trackmen Seek Repeat Today in Heptagonals | By Neil Amdurspecial To the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |
| 1969-05-10 | https://www.nytimes.com/1969/05/10/archives/yankees-beaten-by-athletics-32-new-york-commits-5-errors-in-2run.html | YANKEES BEATEN BY ATHLETICS 32 New York Commits 5 Errors in 2Run 5th Inning | By Leonard Koppettspecial to the New York Times | RE0000755647 | 1997-04-25 | B00000504553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/-fascists.html | FASCISTS | JP MILLER | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/-ostriches-are-they-black-wasps.html | OSTRICHES Are They Black Wasps | H J YEAGER | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/-turn-off-the-canned-music.html | Turn Off the Canned Music | ROBERT LAWRENCE | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/-where-is-the-pity.html | WHERE IS THE PITY | CYRUS COLLER | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/2-montclair-state-girls-win-3-titles-each-in-us-track.html | 2 Montclair State Girls Win 3 Titles Each in US Track | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/7-lines-granted-new-air-routes-american-gains-4-nonstop-awards-from.html | 7 LINES GRANTED NEW AIR ROUTES American Gains 4 Nonstop Awards From CAB | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/a-beginners-minicruise-to-the-bahamas.html | A Beginners MiniCruise to the Bahamas | By Ian Glass | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/a-night-at-shakertown-ky-is-a-journey-into-the-past.html | A Night at Shakertown Ky Is a Journey Into the Past | By Patricia Brooks | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/a-party-in-madison-peace-breaks-out-party-is-held-in-madison-and-a.html | A Party in Madison Peace Breaks Out Party Is Held in Madison and a New Confrontation Is Avoided | By Barnard L Collier | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/a-policy-for-cuba.html | A POLICY FOR CUBA | PAUL D BETHEL | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/a-prague-troupe-dances-in-london-company-displays-courage-with.html | A PRAGUE TROUPE DANCES IN LONDON Company Displays Courage With Parody of Russians | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/a-rebuff-to-poor-charged-to-nixon-abernathy-seeks-meetings-but-is.html | A REBUFF TO POOR CHARGED TO NIXON Abernathy Seeks Meetings but Is Offered Only One | By Ben A Franklin | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/a-scientific-report-the-effects-of-marijuana-on-human-beings-the.html | A scientific report The Effects of Marijuana On Human Beings The effects of marijuana | By Norman E Zinberg and Andrew T Weil | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/accessories-for-rooftops-accessories.html | Accessories For Rooftops Accessories | By Alice Upham Smith | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/ack-ack-12-wins-58100-withers-gleaming-light-first-to-wire-is.html | ACK ACK 12 WINS 58100 WITHERS Gleaming Light First to Wire Is Disqualified in Aqueduct Stake | By Joe Nichols | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/across-guanabara-bay-to-isle-of-love.html | Across Guanabara Bay to Isle of Love | By Neal Ashby | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/allen-ginsberg-in-america-by-jane-kramer-202-pp-new-york-random.html | Allen Ginsberg In America By Jane Kramer 202 pp New York Random House 495 | By Kenneth Rexroth | RE0000755681 | 1997-04-25 | B00000510717 |

| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/aluminum-gains-expected-abroad.html | Aluminum Gains Expected Abroad | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
|---|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/an-arab-family-is-evicted-again-restoration-in-jewish-area-of-old.html | AN ARAB FAMILY IS EVICTED AGAIN Restoration in Jewish Area of Old City Ousting Them | By James Feron | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/angel-in-armor-a-postfreudian-perspective-on-the-nature-of-man-by.html | Angel In Armor A PostFreudian Perspective on the Nature of Man By Ernest Becker 208 pp New York George Braziller 595 | By Gloria Levitas | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/anne-merdiner-archeologist-married-to-fred-r-kern-r.html | Anne Merdiner Archeologist Married to Fred R Kern r | pecl to The New York Itmel | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/antioch-black-racism.html | Antioch Black Racism | MICHAEL MEYERS | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/anyone-for-murder-anyone-for-murder.html | Anyone for Murder Anyone For Murder | By Lewis Funke | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/army-defeats-colgate-76-lindell-gets-homer-single.html | Army Defeats Colgate 76 Lindell Gets Homer Single | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/as-the-administration-reviews-military-options.html | As the Administration Reviews Military Options | WILLIAM BEECHER | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/at-berkeley-a-joyous-two-days-of-jazz.html | At Berkeley a Joyous Two Days of Jazz | By Michael Lydon | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/at-last-the-patina-of-an-old-master.html | At Last the Patina Of an Old Master | By Harold C Schonberg | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/australia-offers-step-to-far-east.html | Australia Offers Step To Far East | By Brendan Jones | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/badillo-charges-us-robs-the-city-welfare-gap-attributed-to-spending.html | BADILLO CHARGES US ROBS THE CITY Welfare Gap Attributed to Spending in Vietnam | By Thomas P Ronan | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/balance-of-payments.html | Balance of Payments | STANISLAUS J MARKIEWICZ | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/ban-on-interracial-sex-relations-is-under-attack-in-south-africa.html | Ban on Interracial Sex Relations Is Under Attack in South Africa | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/banker-puts-trust-in-tennis-patrons.html | Banker Puts Trust in Tennis Patrons | By Charles Friedman | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/basheva-aboff-engaged-to-murray-a-goldberg.html | Basheva Aboff Engaged to Murray A Goldberg | pecal to Th New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/beatons-parade-of-personalities.html | Beatons Parade Of Personalities | By Jacob Deschin | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/bicycles-and-trains.html | BICYCLES AND TRAINS | Dr ROLAND C GEIST | RE0000755681 | 1997-04-25 | B00000510717 |

| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/books-publication-halted-by-greece.html | BOOKS PUBLICATION HALTED BY GREECE | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
|---|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/bridge-slow-but-sure-wins-the-game.html | Bridge Slow but sure wins the game | By Alan Truscott | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/britain-growing-challenge-to-wilson-but-hes-not-easy-to-oust.html | Britain Growing Challenge to Wilson but Hes Not Easy to Oust | ANTHONY LEWIS | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/brooklyn-navy-yard-starting-to-hum-again-as-8-manufacturers-bring.html | Brooklyn Navy Yard Starting to Hum Again as 8 Manufacturers Bring New Life and Hope to Area | By Peter Kihss | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/busy-world-of-a-club-pro-revolves-around-practice-tee-and-shop.html | Busy World of a Club Pro Revolves Around Practice Tee and Shop | By Dave Anderson | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/bye-bye-sam-wins-laverne-hanover-3d-laverne-hanover-3d-in-messenger.html | Bye Bye Sam Wins Laverne Hanover 3d LAVERNE HANOVER 3D IN MESSENGER | By Louis Effrat | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/californias-salton-sea-a-strange-success-story.html | Californias Salton Sea A Strange Success Story | By Jack Goodman | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/canada-duo-for-flight-and-osler.html | Canada Duo For Flight And Osler | By David Lidman | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/canada-the-problem-of-yankee-enterprise-in-the-northland.html | Canada The Problem of Yankee Enterprise in the Northland | OTTAWA | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/canoeists-celebrate-preservation-of-hudsons-rapids.html | Canoeists Celebrate Preservation of Hudsons Rapids | By Parton Keese | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/catholic-aid-units-urge-biafra-peace.html | CATHOLIC AID UNITS URGE BIAFRA PEACE | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/ceylon-raises-export-profits.html | Ceylon Raises Export Profits | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/challenges-that-raised-the-standards.html | Challenges That Raised the Standards | By Philip H Dougherty | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/child-to-mrs-j-i-heher.html | Child to Mrs J I Heher | pecial to The ew Yrk Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/chinese-communist-report-on-educational-reform-proposes-reducing.html | Chinese Communist Report on Educational Reform Proposes Reducing Basic Schooling to Nine Years | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/churchill-remembered-dedication-of-library-in-fulton-mo-calls-forth.html | Churchill Remembered Dedication of Library in Fulton Mo Calls Forth a Few Observations | By Howard A Rusk Md | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/cities-the-model-program-is-turning-out-to-be-a-pipe-dream.html | Cities The Model Program Is Turning Out to Be a Pipe Dream | JOHN HERBERS | RE0000755681 | 1997-04-25 | B00000510717 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/colleges-step-up-changes-in-bid-to-avert-disruption-nations.html | Colleges Step Up Changes In Bid to Avert Disruption Nations Campuses Are Hastening to Institute Changes in an Attempt to Avert Student Disruptions | By John Kifner | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/comedies-of-manners.html | Comedies of Manners | By Hilton Kramer | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/comment-on-fortas.html | Comment on Fortas | J WILL PLESS Jr | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/conference-held-by-media-experts-talks-in-japan-seek-global.html | CONFERENCE HELD BY MEDIA EXPERTS Talks in Japan Seek Global Communications Policy | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/copeland-chosen-interim-president-for-city-college-biology.html | COPELAND CHOSEN INTERIM PRESIDENT FOR CITY COLLEGE Biology Professor Replaces Gallagher  He Pledges Talks With Dissidents | By Murray Schumach | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/critic-vs-critic.html | Critic vs Critic | ALAN RICH | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/cross-talk.html | CROSS TALK | WARREN HINCKLE | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/curious-sjoman-has-some-answers.html | Curious Sjoman Has Some Answers | By Patricia Marx | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/czar-alexander-wins-58300-dixie-by-threequarters-of-length-at.html | Czar Alexander Wins 58300 Dixie by ThreeQuarters of Length at Pimlico HARTACKS MOUNT SCORES ON GRASS | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/dallas-area-bank-deposits-surge.html | Dallas Area Bank Deposits Surge | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/dance-a-royal-giselle-merle-park-and-anthony-dowell-infuse-seasons.html | Dance A Royal Giselle Merle Park and Anthony Dowell Infuse Seasons Premiere With Electricity | By Clive Barnes | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/de-gaulle-flies-unannounced-to-ireland-for-vacation-de-gaulle-flies.html | De Gaulle Flies Unannounced to Ireland for Vacation De Gaulle Flies to Ireland for Vacation | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/defending-mouskouri.html | DEFENDING MOUSKOURI | ALAN D BIRAIND | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/detroit-car-makers-adding-negro-dealers.html | Detroit Car Makers Adding Negro Dealers | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/doctor-says-coveting-the-wife-of-another-may-be-healthful.html | Doctor Says Coveting the Wife Of Another May Be Healthful | By Israel Shenker | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/dont-bend-spindle-staple-or-mutilate-but-do-fold.html | Dont bend spindle staple or mutilate  but do fold | By Barbara Plumb | RE0000755681 | 1997-04-25 | B00000510717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/dorothy-l-moores-affianced-to-aubrey-horace-burrow-jr.html | Dorothy L Moores Affianced To Aubrey Horace Burrow Jr | pecll tO The Nev York Tlrtle | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/down-the-mississippi-with-sam-clemens.html | Down the Mississippi With Sam Clemens | By Marshall Sprague | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/drivers-paddock-poll-gives-tagariello-high-rating-fellow-reinsmen.html | Drivers Paddock Poll Gives Tagariello High Rating Fellow Reinsmen at Westbury Predict Bright Future | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/duel-to-the-death-eyewitness-accounts-of-great-battles-at-sea-by.html | Duel to The Death Eyewitness Accounts of Great Battles at Sea By John Slinkman And the Editors of Navy Times Illustrated 191 pp New York Harcourt Brace  World 450 Ages 12 and Up | BURKE WILKINSON | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/earth-house-hold-by-gary-snyder-143-pp-new-york-new-directions.html | Earth House Hold By Gary Snyder 143 pp New York New Directions Cloth 5 Paper 195 | By Nancy Wilson Ross | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/easter-island-visit-shakes-out-some-myths-about-the-south-pacific.html | Easter Island Visit Shakes Out Some Myths About the South Pacific | By Selden Rodman | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/economy-watching-the-job-picture.html | Economy Watching The Job Picture | EDWIN L DALE Jr | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/education-a-balance-sheet-on-campus-turmoil-as-blacks-now-battle.html | Education A Balance Sheet on Campus Turmoil as Blacks Now Battle Whites | FRED M HECHINGER | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/elderly-couple-slain-in-brooklyn-bicycleriding-suspect-with-tv-set.html | ELDERLY COUPLE SLAIN IN BROOKLYN BicycleRiding Suspect With TV Set Is Seized | By Robert D McFadden | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/ends-and-means.html | Ends and Means | Daniel Bell | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/envoy-from-hanoi-returns-to-laos.html | ENVOY FROM HANOI RETURNS TO LAOS | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/everybody-a-loser-horsemens-boycott-leaves-mistrust-resentment-and.html | Everybody a Loser Horsemens Boycott Leaves Mistrust Resentment and Fear in Its Aftermath | By Steve Cady | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/except-for-me-and-thee-a-companion-to-the-friendly-persuasion-by.html | Except for Me And Thee A Companion to The Friendly Persuasion By Jessamyn West 309 pp New York Harcourt Brace  World 595 | By Carlos Baker | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/exchicago-priest-is-now-a-nepalese-radio-ham-he-talks-to-far.html | EXCHICAGO PRIEST IS NOW A NEPALESE Radio Ham He Talks to Far Corners of the Earth | By Joseph Lelyveld | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/expancake-turner-has-down-payment.html | ExPancake Turner Has Down Payment | By Robert E Bedingfield | RE0000755681 | 1997-04-25 | B00000510717 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/expansion-at-harvard.html | Expansion at Harvard | SEYMOUR E HARRIS | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/explore-the-shore-in-may.html | Explore The Shore In May | By Margaret Hopkins | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/faculty-representatives-of-colleges-will-discuss-general-policy-on.html | Faculty Representatives of Colleges Will Discuss General Policy on Campus Disruptions | By Leonard Buder | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/fischers-60-memorable-games.html | Fischers 60 Memorable Games | By Al Horowitz | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/fixed-exchange-rates-under-fire-in-crisis-fixed-monetary-rates.html | Fixed Exchange Rates Under Fire in Crisis Fixed Monetary Rates Under Fire in Crisis | By H Erich Heinemann | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/flashy-flashing.html | Flashy Flashing | John Brooks | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/florida-hit-by-crops-of-mexico.html | Florida Hit By Crops Of Mexico | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/floridas-walt-disney-world-aims-to-outdo-disneyland.html | Floridas Walt Disney World Aims to Outdo Disneyland | CEW | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/flower-child-at-harvard.html | FLOWER CHILD AT HARVARD | Mr and Mrs JOHN OSBORN | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/for-sale.html | FOR SALE | DAVID LINTON | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/foreign-affairs-vietnam-and-tammany.html | Foreign Affairs Vietnam and Tammany | By C L Sulzberger | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/foundation-officials-alarmed-by-proposals-for-federal-curbs.html | Foundation Officials Alarmed by Proposals for Federal Curbs | By Ma Farber | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/fourth-world.html | Fourth World | YOSEF SALMON | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/france-poher-may-make-it-a-horse-race.html | France Poher May Make It a Horse Race | HENRY TANNER | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/freight-and-passengers.html | FREIGHT AND PASSENGERS | BRUCE WALLACE | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/from-bela-to-ditta-from-bela.html | From Bela To Ditta From Bela | By Robert T Jones | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/gail-h-miller-married-to-edward-p-hobbs.html | Gail H Miller Married To Edward P Hobbs | pelal bo The Nv York Tlme | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/gateway-marathon-is-won-by-aronows-powerboat.html | Gateway Marathon Is Won By Aronows Powerboat | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/georgetown-eight-upsets-st-josephs-in-dad-vail-regatta-dad-vail.html | Georgetown Eight Upsets St Josephs In Dad Vail Regatta DAD VAIL EVENT TO GEORGETOWN | By Michael Strauss | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/gifts-by-israelis-scored-in-soviet-letters-in-moldavian-paper.html | GIFTS BY ISRAELIS SCORED IN SOVIET Letters in Moldavian Paper Assail Jewish Emigres | By Henry Kamm | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/godfrey-seidler-cox-sail-victors-they-score-for-2d-time-in.html | GODFREY SEIDLER COX SAIL VICTORS They Score for 2d Time in Larchmonts 2d Regatta | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/gop-fears-loss-in-pennsylvania-poll-finds-shafer-tax-plan-may-hurt.html | GOP FEARS LOSS IN PENNSYLVANIA Poll Finds Shafer Tax Plan May Hurt Party Overall | By Donald Janson | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/governor-shifts-some-on-payroll.html | GOVERNOR SHIFTS SOME ON PAYROLL | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/grand-slam-by-as-tops-yanks-harvard-scores-in-heptagonals-yale.html | GRAND SLAM BY AS TOPS YANKS HARVARD SCORES IN HEPTAGONALS YALE RUNNERUP | By Nell Amdur | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/great-lakes-cruises-set-for-70.html | Great Lakes Cruises Set for 70 | By Jay Clarke | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/greek-goals.html | Greek Goals | THEODORE PERROS | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/groups-ask-more-superior-officers-for-police.html | Groups Ask More Superior Officers for Police | By David Burnham | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/gun-curbs-urged-in-south-africa-government-backs-measure-to.html | GUN CURBS URGED IN SOUTH AFRICA Government Backs Measure to Register All Firearms | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/gymkhanas-stress-precision-and-maneuverability.html | Gymkhanas Stress Precision and Maneuverability | By John S Radosta | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/harvard-sweeps-150pound-races-crews-repeat-feat-of-last-year-in.html | HARVARD SWEEPS 150POUND RACES Crews Repeat Feat of Last Year in Eastern Sprints | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/harvard-varsity-upsets-penn-crew-crimson-avenges-setback-in-adams.html | HARVARD VARSITY UPSETS PENN CREW Crimson Avenges Setback in Adams Cup Last Week to Win Eastern Sprint | By William N Wallace | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/hashish-smoking-by-students-from-us-a-problem-in-jerusalem.html | Hashish Smoking by Students From US a Problem in Jerusalem | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/haunted-houses-by-larry-kettelkamp-illustrated-94-pp-new-york.html | Haunted Houses By Larry Kettelkamp Illustrated 94 pp New York William Morrow Co 350 Ages 9 to 12 | JEROME BEATTY JR | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/he-put-hair-on-broadways-chest-he-put-hair-on-broadway-s-chest.html | He Put Hair on Broadways Chest He Put Hair On Broadway s Chest | By Robert Berkvist | RE0000755681 | 1997-04-25 | B00000510717 |

| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/he-was-a-man-and-knew-it.html | He Was a Man and Knew It | By Judy Klemesrud | RE0000755681 | 1997-04-25 | B00000510717 |
|---|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/hello-hippopotamus-by-eugene-h-hippopotamus-illustrated-by-the.html | Hello Hippopotamus By Eugene H Hippopotamus Illustrated by the author Unpaged New York WindmillSimon Schuster 395 Ages 6 to 9 | GEORGE A WOODS | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/helms-is-hopeful-of-an-arms-pact-sees-defense-cost-growing-too-high.html | HELMS IS HOPEFUL OF AN ARMS PACT Sees Defense Cost Growing Too High for Both Sides | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/hesburgh-of-notre-dame-1-hes-destroying-this-university-2-hes.html | Hesburgh of Notre Dame 1 Hes Destroying This University 2 Hes Bringing It Into the Mainstream of American Life Hesburgh of Notre Dame | By Thomas J Fleming | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/high-cost-of-crime-adding-to-retailers-price-tags.html | High Cost of Crime Adding To Retailers Price Tags | By Isadore Barmash | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/hopes-valued-highly-in-setting-concerns-market-worth.html | Hopes Valued Highly in Setting Concerns Market Worth | By Robert Metz | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/hunger-a-program-but-with-delays.html | Hunger A Program but With Delays | WALTER RUGABER | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/i-laugh-alone-i-laugh-alone.html | I Laugh Alone I Laugh Alone | By Vincent Canby | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/in-the-matter-of-lloyd-mark-bucher-in-the-matter-of-lloyd-mark.html | In the Matter Of Lloyd Mark Bucher In the matter of Lloyd Mark Bucher | By Bernard Weinraub | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/in-the-nation-a-welcome-substitute-for-drop-dead.html | In The Nation A Welcome Substitute for Drop Dead | By Tom Wicker | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/india-where-planning-is-more-hope-than-reality.html | India Where Planning Is More Hope Than Reality | JOSEPH LELYVELD | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/indonesia-reported-to-reject-un-plea-for-an-irian-amnesty.html | Indonesia Reported to Reject UN Plea for an Irian Amnesty | By Charles Mohr | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/invert-and-introvert-he-created-in-his-novels-a-daydream-edwardian.html | Invert and introvert he created in his novels a daydream Edwardian world Ronald Firbank | By Stanley Weintraub | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/iranian-oil-debate-it-could-happen-every-spring.html | Iranian Oil Debate It Could Happen Every Spring | By William D Smith | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/iron-curtain.html | Iron Curtain | Robert J Bibbero | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/is-the-court-handcuffing-the-cops-is-the-court-handcuffing-the-cops.html | Is the Court Handcuffing the Cops Is the Court handcuffing the cops | JAMES VORENBERG | RE0000755681 | 1997-04-25 | B00000510717 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/isabel-torbert-a-buyer-wed-to-william-larson-bank-aide.html | Isabel Torbert a Buyer Wed To William Larson Bank Aide | Sa b The ew York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/isadora-duncan-the-russian-years-by-ilya-ilyich-schneider.html | Isadora Duncan The Russian Years By Ilya Ilyich Schneider Translated from the Russian by David Magarshack Illustrated 221 pp A Helen and Kurt Wolff Book New York Harcourt Brace  World 695 | By Harold Clurman | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/israelis-report-killing-8-raiders-also-say-a-settlement-was-shelled.html | ISRAELIS REPORT KILLING 8 RAIDERS Also Say a Settlement Was Shelled From Lebanon | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/issue-of-a-double-ethics-standard-reopened-house-members-disclose.html | Issue of a Double Ethics Standard Reopened House Members Disclose Outside Financial Interests First Time | By John W Finney | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/james-s-edwards.html | JAMES S EDWARDS | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/jean-rosenthal-19121969.html | Jean Rosenthal 19121969 | LEO LERMAN | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/jersey-church-built-in-form-of-a-dove.html | Jersey Church Built in Form of a Dove | By George Dugan | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/jersey-gop-revives-conflict-of-64-in-antisandman-drive.html | Jersey GOP Revives Conflict Of 64 in AntiSandman Drive | By Ronald Sullivan | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/jew-alleges-bias-in-li-draft-board-objector-status-said-to-be.html | JEW ALLEGES BIAS IN LI DRAFT BOARD Objector Status Said to Be Denied Automatically on the Basis of Religion | By McCandlish Phillips | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/jews-and-arabs-live-side-by-side-but-not-together-no-mans-land.html | Jews and Arabs live side by side but not together  No Mans Land Remains in Jerusalem | By Amnon Rubinstein | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/joanne-kurtis-engaged-to-w-m-marks.html | Joanne Kurtis Engaged to W M Marks | glell to Tle Ntw TGrk Tlm | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/job-satisfaction-found-up-in-poll-88-of-whites-pleased-negro-figure.html | JOB SATISFACTION FOUND UP IN POLL 88 of Whites Pleased Negro Figure Is 76 | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/john-claiborne-3d-weds-miss-witt.html | John Claiborne 3d Weds Miss Witt | Special to The New Yox Tmea | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/just-black-wasps.html | Just Black Wasps | HAROLD KIRSHNER | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/karen-lynne-shaw-is-married-to-jacobus-egbert-de-vries.html | Karen Lynne Shaw Is Married To Jacobus Egbert de Vries | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/kitten-hayward-purrs-for-big-scratch-hell-get-6000-for-griffith.html | Kitten Hayward Purrs for Big Scratch Hell Get 6000 for Griffith Bout Here Tomorrow Night | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/krouse-paces-west-chester-to-middle-atlantic-track-title.html | Krouse Paces West Chester To Middle Atlantic Track Title | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/lasker-lectures-are-set-on-coast.html | LASKER LECTURES ARE SET ON COAST | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/law-practices-retained-by-16-in-new-york-outside-sources-of-income.html | Law Practices Retained by 16 in New York Outside Sources of Income of New York Representatives Listed | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/letter-to-a-young-female-rebel-from-smith.html | Letter to a Young Female Rebel From Smith | By James Reston | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BARBARA ZIGMAN | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | LEROI JONES | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/london-notebook.html | London Notebook | By Anthony Lewis | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/making-the-meetings-scene-dullsville-making-the-1969-annual.html | Making the Meetings Scene Dullsville Making the 1969 Annual Meetings Scene Is Strictly Dullsville | By Robert A Wright | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/many-car-owners-encounter-delays-in-getting-safely-checks.html | Many Car Owners Encounter Delays in Getting Safely Checks | By Jerry M Flint | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/marriott-embarks-on-new-hotel-expansion-program.html | Marriott Embarks on New Hotel Expansion Program | By James J Nagle | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/martha-hale-whitlock-is-married.html | Martha Hale Whitlock Is Married | Special to The New York Tmes | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mary-e-terry-64-debutante-married-to-randolph-d-mason.html | Mary E Terry 64 Debutante Married to Randolph D Mason | Spec aJ o The New York Tmea | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mary-e-williams-married-to-officer.html | Mary E Williams Married to Officer | eC to The New Yrk TmeJ | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/maureen-brandon-becomes-bride.html | Maureen Brandon Becomes Bride | lpll Th lew york Tlm | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mayoralty-making-book-on-the-democratic-primary.html | Mayoralty Making Book on The Democratic Primary | RICHARD REEVES | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/medals-attract-many-collectors.html | Medals Attract Many Collectors | By Thomas V Haney | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/medicine-major-surgery-for-new-yorks-hospitals.html | Medicine Major Surgery for New Yorks Hospitals | JOHN A HAMILTON | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mets-are-flourishing-grandiosely-amid-baseballs-cultural-revolution.html | Mets Are Flourishing Grandiosely Amid Baseballs Cultural Revolution | By Joseph Durso | RE0000755681 | 1997-04-25 | B00000510717 |

| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mets-sink-astros-31-seaver-is-victor.html | METS SINK ASTROS 31 SEAVER IS VICTOR | By Joseph Durso | RE0000755681 | 1997-04-25 | B00000510717 |
|---|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/micronesian-aides-in-saipan-plan-future.html | Micronesian Aides in Saipan Plan Future | By Robert Trumbull | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/minnesota-group-seeks-soviet-trade.html | Minnesota Group Seeks Soviet Trade | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/miss-mary-lindsan-hunter-griggs-bride-of-ronald-albert-mitchell.html | Miss Mary LindsaN Hunter Griggs Bride of Ronald Albert Mitchell | DtCAI tO The New Yrk Tm | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mitchell-kleinhandler-to-wed-miss-gilbert.html | Mitchell Kleinhandler To Wed Miss Gilbert | pecil to lhe Ntw yrrk Tmes | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mondays-drive-wins-43-yanks-make-three-errors-as-grand-slam-beats.html | Mondays Drive Wins 43 Yanks Make Three Errors AS GRAND SLAM BEATS YANKS 43 | By Leonard Koppett | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/money-managers-seek-to-end-crisis-experts-in-basel-trying-to-calm.html | MONEY MANAGERS SEEK TO END CRISIS Experts in Basel Trying to Calm European Markets | By Clyde H Farnsworth | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/money-whats-behind-those-repeated-crises-in-the-currency-system.html | Money Whats Behind Those Repeated Crises in the Currency System | EDWIN L DALE Jr | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/montclair-state-93-victor-gains-tie-for-league-lead.html | Montclair State 93 Victor Gains Tie for League Lead | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/more-about-isfahan.html | MORE ABOUT ISFAHAN | ARTHUR UPHAM POPE | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mrs-bennett-hammond-55-childrens-portraitist-dies.html | Mrs Bennett Hammond 55 Childrens Portraitist Dies | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mrs-haughton-honored-as-trot-mother-of-year.html | Mrs Haughton Honored As Trot Mother of Year | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mrs-landon-thorn-young-rewed.html | Mrs Landon Thorn Young Rewed | Igleetal to The New york Titan | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/mushawara-or-vote.html | Mushawara or Vote | JOHN BLAKE | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/nancy-ryerson-is-bride-of-christopher-milliken.html | Nancy Ryerson Is Bride Of Christopher Milliken | qpcal to ILe N ew Yrk Tlmo | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/navy-leads-kings-point-in-shields-regatta-races.html | Navy Leads Kings Point In Shields Regatta Races | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/navy-pipes-visitors-aboard-its-mayport-station.html | Navy Pipes Visitors Aboard Its Mayport Station | By C E Wright | RE0000755681 | 1997-04-25 | B00000510717 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/navy-upsets-johns-hopkins-96-halts-18game-lacrosse-streak.html | Navy Upsets Johns Hopkins 96 Halts 18Game Lacrosse Streak | By John B Forbes | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/negro-student-17-seized-in-a-holdup-on-cornell-campus.html | Negro Student 17 Seized in a Holdup On Cornell Campus | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/newfoundlands-bullet-is-going-off-the-track.html | Newfoundlands Bullet Is Going Off the Track | By Doug Smith | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/nixon-aides-find-taxcredit-plan-poses-difficulty-burns-reports.html | NIXON AIDES FIND TAXCREDIT PLAN POSES DIFFICULTY Burns Reports Struggle on SlumHelp Legislation to Meet Campaign Pledge | By Eileen Shanahan | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/notre-dame-faculty-urges-rotc-curbs.html | NOTRE DAME FACULTY URGES ROTC CURBS | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/nyu-tops-rutgers-with-5-in-eighth-84.html | NYU TOPS RUTGERS WITH 5 IN EIGHTH 84 | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/oakland-museum-to-open-sept-20-offers-first-glance.html | Oakland Museum To Open Sept 20 Offers First Glance | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/observer-musical-hosts.html | Observer Musical Hosts | By Russell Baker | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/oliver-twist-as-hamlet-oliver-twist-as-hamlet.html | Oliver Twist as Hamlet Oliver Twist as Hamlet | By Walter Kerr | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/once-near-failure-340-in-special-plan-win-city-u-places-city-u.html | Once Near Failure 340 in Special Plan Win City U Places City U Accepts 340 Discovery Pupils | By Gene Currivan | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/palau-opposes-a-us-base.html | Palau Opposes a US Base | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/paris-denies-slur-about-jewish-gold.html | PARIS DENIES SLUR ABOUT JEWISH GOLD | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/parley-canceled-by-negro-authors-fisk-u-meeting-is-scrapped-over-a.html | PARLEY CANCELED BY NEGRO AUTHORS Fisk U Meeting Is Scrapped Over a White Sponsor | By Henry Raymont | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/pastor-at-riverside-pledges-a-fund-for-the-poor.html | Pastor at Riverside Pledges a Fund for the Poor | By Arnold H Lubasch | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/patricia-thomas-engaged-to-wed-v-g-bloede-jr.html | Patricia Thomas Engaged to Wed V G Bloede Jr | peelll to rTle New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/penn-central-policy.html | PENN CENTRAL POLICY | BERNARD BIERMAN | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archiv es/pennsylvania-personality-gardens.html | Pennsylvania Personality Gardens | By Susan Marsh | RE0000755681 | 1997-04-25 | B00000510717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/pentangle-a-british-sound-of-silence.html | Pentangle A British Sound of Silence | By Colin Turner | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/perennials-for-penthouses.html | Perennials for Penthouses | By Philip Truex | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/plant-by-a-swimming-pool.html | Plant By A Swimming Pool | By Nelva M Weber | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/politics-of-war.html | Politics Of War | Richard B Du Boff | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/post-wins-lacrosse-finale-by-defeating-hofstra-83.html | Post Wins Lacrosse Finale By Defeating Hofstra 83 | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/racing-in-orient-2-bettor-risks-chopstick-money-racing-in-orient.html | Racing in Orient 2 Bettor Risks Chopstick Money Racing in Orient The 2 Bettor Puts Chopstick Money on Line | By Alden Whitman | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/raeellen-lee-plansnuptials.html | RaeEllen Lee PlansNuptials | ocI to The New yorir Imlm | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/rail-spanning-of-nation-in-1869-is-observed.html | Rail Spanning of Nation in 1869 is Observed | By Robert E Bedingfield | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/ralph-leonard-teacher-weds-catherine-smith.html | Ralph Leonard Teacher Weds Catherine Smith | 13FGFG | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/rating-rule-aimed-at-major-races-stephens-defines-scope-of-measure.html | Rating Rule Aimed at Major Races STEPHENS DEFINES SCOPE OF MEASURE | By John Rendel | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/rockefeller-opens-latin-tour-today-he-admits-to-perplexity-on.html | ROCKEFELLER OPENS LATIN TOUR TODAY He Admits to Perplexity on Problems of the Area | By Juan de Onis | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/romantic-chihuahua-railroad.html | ROMANTIC CHIHUAHUA RAILROAD | WE GREENING | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/rosalind-bruder-hollins-alumna-fiancee.html | Rosalind Bruder Hollins Alumna Fiancee | Speca to The ew York lime | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/russia-and-china-concern-in-asia-that-their-quarrel-may-escalate.html | Russia and China Concern in Asia That Their Quarrel May Escalate | HARRISON L SALISBURY | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/salem-triumphs-in-jumper-class-nutley-also-scores-in-open-event-at.html | SALEM TRIUMPHS IN JUMPER CLASS Nutley Also Scores in Open Event at Farmington | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/school-halfmile-won-by-melroy-massapequa-senior-victor-by-6yards-at.html | SCHOOL HALFMILE WON BY MELROY Massapequa Senior Victor by 6Yards at White Plains | By William J Miller | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/schools-accused-at-meeting-here-repressive-treatment-of-students-is.html | SCHOOLS ACCUSED AT MEETING HERE Repressive Treatment of Students Is Charged | By Edith Evans Asbury | RE0000755681 | 1997-04-25 | B00000510717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/science-taking-a-close-look-at-venus.html | Science Taking a Close Look at Venus | WALTER SULLIVAN | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/selective-responsibility.html | SELECTIVE RESPONSIBILITY | CONSTANCE M MACDONALD | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/serious-music-and-all-that-jazz-an-adventure-in-music-criticism-by.html | Serious Music  and All That Jazz An Adventure in Music Criticism By Henry Pleasants 256 pp New York Simon  Schuster 595 | By John S Wilson | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/sharon-a-johns-bride-in-darien-ofv-ckelly-jr.html | Sharon A Johns Bride in Darien OfV CKelly Jr | Spect to The New York Ttoem | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/shes-just-25-going-on-senility.html | Shes Just 25 Going On Senility | By John Crosby | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/shoppingcenter-construction-falling-short-of-demand.html | ShoppingCenter Construction Falling Short of Demand | ISADORE BARMASH | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/soccer-coach-instills-killer-instinct.html | Soccer Coach Instills Killer Instinct | By Renato Perez | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/sorry-senator-steve-mcqueen-is-booked.html | Sorry Senator Steve McQueen Is Booked | By Ellen Cohn | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/soulful.html | SOULFUL | HENRI GHENT | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/soviet-bloc-agrees-to-work-toward-mutual-convertibility-of-its.html | Soviet Bloc Agrees to Work Toward Mutual Convertibility of Its Currencies | By Tad Szulc | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/sparkmans-lulu-triumphs-in-soling-class-yacht-race.html | Sparkmans Lulu Triumphs In Soling Class Yacht Race | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/speaking-of-books-army-life-in-a-black-regiment.html | Speaking of Books  Army Life in a Black Regiment | By Walter Teller | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/speechmaker-nixon-the-men-behind-those-words.html | Speechmaker Nixon The Men Behind Those Words | ROBERT B SEMPLE Jr | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/spending-for-defense.html | Spending for Defense | DAVID A CHAPPELL | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/sports-of-the-times-a-helping-hand.html | Sports of The Times A Helping Hand | By Arthur Daley | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stans-tells-japan-of-nixons-interest.html | STANS TELLS JAPAN OF NIXONS INTEREST | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stephanie-ingham-bride-of-clarence-seabrook-jr.html | Stephanie Ingham Bride of Clarence Seabrook Jr | Cpee aI to Wire New  k 1 rues | RE0000755681 | 1997-04-25 | B00000510717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stewart-islanders-love-their-moat.html | Stewart Islanders Love Their Moat | By Robert Trumbull | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/still-cautious-on-british-entry-into-market.html | Still Cautious on British Entry Into Market | JOHN L HESS | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/still-no-dent-in-the-abm-opposition.html | Still No Dent in the ABM Opposition | JOHN W FINNEY | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stocks-mixed-in-week-on-amex-and-counter.html | Stocks Mixed in Week On Amex and Counter | By Douglas W Cray | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stonitsch-and-dennis-score-doubles-in-collegiate-track-conference.html | Stonitsch and Dennis Score Doubles in Collegiate Track Conference Meet FAIRLEIGH VICTOR IN 12TEAM FIELD | By Deane McGowen | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stony-brook-takes-prep-track-crown.html | STONY BROOK TAKES PREP TRACK CROWN | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/stravinsky-the-interview-that-never-took-place.html | Stravinsky The Interview That Never Took Place | By Donal Henahan | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/street-of-stars-by-ronald-tavel-264-pp-new-york-olympia-press-395.html | Street Of Stars By Ronald Tavel 264 pp New York Olympia Press 395 | By Saul Maloff | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/student-killed-on-bridge.html | Student Killed on Bridge | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/study-group-sets-recovery-goals-in-south-vietnam-10year-needs-after.html | STUDY GROUP SETS RECOVERY GOALS IN SOUTH VIETNAM 10Year Needs After Truce Found Equivalent to Cost of One Month of War | By Terence Smith | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/summer-moods.html | Summer moods | By Patricia Peterson | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/susan-r-paul-enaed-to-george-gardner-d.html | Susan R Paul Enaed To George Gardner d | pecta to Ile New York Tmem | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/taking-brubeck-abroad-taking-brubeck-abroad.html | Taking Brubeck Abroad Taking Brubeck Abroad | By Raymond Ericson | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tara-whiteley-briarclif-f-69-is-engaged-to-elirey-g-be1-prtal-t-.html | Tara Whiteley Briarclif f 69 Is Engaged to elirey G Be1 prtAl t | h Nw York ms | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tarnished-stanley-cup-canadiens-sweep-of-blues-points-up-weaknesses.html | Tarnished Stanley Cup Canadiens Sweep of Blues Points Up Weaknesses of Interdivision Playoffs | By Gerald Eskenazi | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/taxes-to-raise-55million-for-alabama-schools-voted.html | Taxes to Raise 55Million For Alabama Schools Voted | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/teaching-as-a-subversive-activity-by-neil-postman-and-charles.html | Teaching as a Subversive Activity By Neil Postman and Charles Weingartner 219 pp New York Delacorte Press 595 | By Peter Schrag | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-boss-is-expert-at-getting-raises-the-boss-is-an-expert-at.html | The Boss Is Expert at Getting Raises The Boss is an Expert At Getting the Raises | By Robert J Cole | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-conservative-mainstream-by-frank-s-meyer-481-pp-new-york.html | The Conservative Mainstream By Frank S Meyer 481 pp New York Arlington House 8 | By Guy Davenport | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-dragons-of-the-queen-by-mary-stolz-illustrated-by-edward.html | The Dragons Of the Queen By Mary Stolz Illustrated by Edward Frascino 49 pp New York Harper  Row 350 Ages 8 to 12 | ALICE LOW | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-fortas-case-concern-and-questions-over-acceptance-of-a-fee.html | The Fortas Case Concern and Questions Over Acceptance of a Fee | FRED P GRAHAM | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-gasteropod-by-maggie-ross-256-pp-new-york-the-viking-press-595.html | The Gasteropod By Maggie Ross 256 pp New York The Viking Press 595 | By Bertha Harris | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-genuine-article.html | The genuine article | By Craig Claiborne | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-job-of-converting-winters-scene-into-a-background-for-summer.html | THE JOB OF CONVERTING WINTERS SCENE INTO A BACKGROUND FOR SUMMER TOURISTS | TEXT AND PHOTOGRAPHS BY Michael Strauss | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-little-saintes-of-guadeloupe.html | The Little Saintes of Guadeloupe | By Lorraine and Bill Eberhardt | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-lost-skiff-by-donald-wetzel-185-pp-new-york-harcourt-brace.html | The Lost Skiff By Donald Wetzel 185 pp New York Harcourt Brace  World 475 | By Martin Levin | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-love-machine-by-jacqueline-susann-511-pp-new-york-simon.html | The Love Machine By Jacqueline Susann 511 pp New York Simon  Schuster 695 | By Nora Ephron | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-painterly-sculpture-of-thomas-eakins.html | The Painterly Sculpture of Thomas Eakins | By John Canaday | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-road-to-the-top-is-through-higher-education-not-black-studies.html | The Road to the Top Is Through Higher Education  Not Black Studies Higher education  not black studies | By W Arthur Lewis | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/the-year-of-the-young-rebels-by-stephen-spender-200-pp-new-york.html | The Year Of the Young Rebels By Stephen Spender 200 pp New York Random House 495 | By Jack Newfield | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/theater-and-tv.html | THEATER AND TV | ALFRED STERN | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/therapy-or-threats.html | Therapy or Threats | GEORGE TABORI | RE0000755681 | 1997-04-25 | B00000510717 |

| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/three-centuries-of-yesterdays-march-through-the-champlain-valley.html | Three Centuries of Yesterdays March Through the Champlain Valley Yesterday in the Champlain Valley | By Robert F Hall | RE0000755681 | 1997-04-25 | B00000510717 |
|---|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/time-to-spruce-up-window-boxes.html | Time To Spruce Up Window Boxes | By Ruth Marie Peters | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tinkering-with-beauty-isnt-beastly.html | Tinkering with Beauty Isnt Beastly | By Clive Barnes | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/to-ban-use-of-ddt.html | To Ban Use of DDT | CHARLES H CALLISON | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/to-unify-vietnam.html | To Unify Vietnam | ARTHUR Z GARDINER | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tomorrow-the-world-art-notes.html | Tomorrow The World Art Notes | By Grace Glueck | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/toranto-and-ottawa-in-pursuit-of-tourists.html | Toranto and Ottawa in Pursuit of Tourists | By James Montagnes | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/transplants-give-rise-to-new-laws-operations-spur-legislation-in.html | TRANSPLANTS GIVE RISE TO NEW LAWS Operations Spur Legislation in Several Countries | By Sam Pope Brewer | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tremors-slow-a-peace-rally-week-in-finance.html | Tremors Slow a Peace Rally Week in Finance | By Thomas E Mullaney | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/tricia-fetes-450-masked-friends-at-the-white-house.html | Tricia Fetes 450 Masked Friends at the White House | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/trudbau-pledges-more-austerity-to-fight-canadian-inflation-with.html | TRUDBAU PLEDGES MORE AUSTERITY To Fight Canadian Inflation With Severe Spending Cuts | By Jay Walz | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/two-easytobuild-wood-decks.html | Two EasytoBuild Wood Decks | By Bernard Gladstone | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/ucla-on-marriage.html | UCLA On Marriage | Barbara Grubman | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/university-reform.html | University Reform | PETER G EARLE | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/uranium-deal-is-announced.html | Uranium Deal Is Announced | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-bridge-team-fights-to-recover-loses-3-straight-matches-at-rio.html | US BRIDGE TEAM FIGHTS TO RECOVER Loses 3 Straight Matches at Rio Italy in Lead | By Alan Truscott | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-businessmen-on-okinawa-fret-fear-for-their-future-if-island.html | US BUSINESSMEN ON OKINAWA FRET Fear for Their Future if Island Reverts to Japan | By Philip Shabecoff | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-funds-for-state-drug-plan-called-endangered.html | US Funds for State Drug Plan Called Endangered | By Richard Severo | RE0000755681 | 1997-04-25 | B00000510717 |

| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-grants-28million-to-philippines-in-drought.html | US Grants 28Million To Philippines in Drought | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
|---|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-loans-sought-for-landlords.html | US Loans Sought for Landlords | By David K Shipler | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-report-cites-ore-plant-pollution.html | US Report Cites Ore Plant Pollution | By Gladwin Hill | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/us-troops-report-killing-129-in-danang-battle-marines-trap-enemy.html | US Troops Report Killing 129 in Danang Battle Marines Trap Enemy With Artillery and Aircraft Fire | By Joseph B Treaster | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/vietnam-a-glimpse-of-what-may-be-the-first-steps-in-a-bargain.html | Vietnam A Glimpse of What May Be the First Steps in a Bargain | MAX FRANKEL | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/vines-for-quick-color.html | Vines for Quick Color | RUTH M PETERS | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/virginia-employment-maintains-brisk-trend.html | Virginia Employment Maintains Brisk Trend | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/visit-surprises-french.html | Visit Surprises French | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/volpe-urges-subsonic-speeds-for-sst-flights-over-land-transport.html | Volpe Urges Subsonic Speeds For SST Flights Over Land Transport Chief Planning to Seek Clear Nixon Policy to Prevent Sonic Boom | By Richard Witkin | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/wagner-pledges-to-resume-investigations-of-city-welfare-applicants.html | Wagner Pledges to Resume Investigations of City Welfare Applicants | By Richard Reeves | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/we-bombed-in-hollywood-we-bombed-on-film.html | We Bombed In Hollywood We Bombed On Film | By A H Weiler | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/weighing-the-possibilities.html | WEIGHING THE POSSIBILITIES | ANGELO R GIRARDI | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/where-the-warm-gulf-stream-meets-the-cold-north-atlantic.html | Where the Warm Gulf Stream Meets the Cold North Atlantic | BRUCE ROBERTS | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/why-so-late.html | WHY SO LATE | LEONARD J FEILDMAN | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/why-you-look-like-you-whereas-i-tend-to-look-like-me-by-charlotte.html | Why You Look Like You Whereas I Tend to Look Like Me By Charlotte Pomerantz Illustrated by Rosemary Wells and Susan Jeffers 64 pp New York William R Scott 395 Ages 9 to 14 | GLORIA LEVITAS | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/wilbur-mills-he-has-great-power-and-likes-to-use-it.html | Wilbur Mills He Has Great Power and Likes to Use It | EILEEN SHANAHAN | RE0000755681 | 1997-04-25 | B00000510717 |

| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/wilde-and-shaw.html | Wilde And Shaw | Stanley Weintraub | RE0000755681 | 1997-04-25 | B00000510717 |
|---|---|---|---|---|---|---|
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/will-dow-jump-over-the-moon.html | Will Dow Jump Over The Moon | By Vartanig G Vartan | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/with-the-members-of-italys-aristocracy-a-job-is-more-important-than.html | With the Members of Italys Aristocracy a Job Is More Important Than Title | By Marylin Bender | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/wood-field-and-stream-on-alewives-fish-unerringly-go-to-home-stream.html | Wood Field and Stream On Alewives Fish Unerringly Go to Home Stream for Spawning | By Nelson Bryant | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/wright-is-appointed-chairman-of-ox-ridge-hunt-club-show.html | Wright Is Appointed Chairman Of Ox Ridge Hunt Club Show | By Ed Corrigan | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/x15-in-last-trip-goes-to-museum.html | X15 in Last Trip Goes to Museum | By Richard D Lyons | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/yale-beats-princeton-51-on-7hitter-by-mcnerney.html | Yale Beats Princeton 51 On 7Hitter by McNerney | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-11 | https://www.nytimes.com/1969/05/11/archives/zambian-law-society-quits-unit-of-jurists-commission.html | Zambian Law Society Quits Unit of Jurists Commission | Special to The New York Times | RE0000755681 | 1997-04-25 | B00000510717 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/12000-march-in-charleston-in-support-of-hospital-strikers.html | 12000 March in Charleston In Support of Hospital Strikers | By John Kifnerspecial To The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/2-titles-captured-by-teenage-rider.html | 2 TITLES CAPTURED BY TEENAGE RIDER | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/27-europeans-are-missing-after-attack-by-biafrans.html | 27 Europeans Are Missing After Attack by Biafrans | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/a-biblical-landscape-adjoins-blocks-of-horizontal-flats.html | A Biblical Landscape Adjoins Blocks of Horizontal Flats | By Ada Louise Huxtablespecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/abductor-abandons-li-girl-6-when-her-cries-scare-him-off.html | Abductor Abandons LI Girl 6 When Her Cries Scare Him Off | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/active-week-due-for-bond-market-advancing-costs-appear-in-store-for.html | ACTIVE WEEK DUE FOR BOND MARKET Advancing Costs Appear in Store for 885Million of TaxExempt Issues TRADERS FACE SQUEEZE Home Loan Bank Financing and Sizable Corporate Slate Also Prepared ACTIVE WEEK DUE FOR BOND MARKET | By John H Allan | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/advertising-agency-plans-giant-merger-leo-burnett-signs-deal-with.html | Advertising Agency Plans Giant Merger Leo Burnett Signs Deal With London Press Exchange Advertising Burnett Plans Giant Merger | By Philip H Dougherty | RE0000755646 | 1997-04-25 | B00000504552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/allon-said-to-have-met-with-wilson-in-london.html | Allon Said to Have Met With Wilson in London | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/art-and-engineering-students-in-separate-worlds-different.html | Art and Engineering Students in Separate Worlds Different Motivation Found on Protests and Life Aims | By Murray Schumach | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/asking-reparations.html | Asking Reparations | RUTH DE MENEZES | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/attention-drawn-to-buildups.html | Attention Drawn to Buildups | By William Beecherspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/barbara-long-plays-20thcentury-pieces.html | Barbara Long Plays 20thCentury Pieces | ROBERT SHERMAN | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/bates-lowrys-ouster-draws-new-fire-de-menil-a-modern-museum-trustee.html | Bates Lowrys Ouster Draws New Fire De Menil a Modern Museum Trustee Sees Intrigue | By Grace Glueck | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/books-of-the-times-history-as-entertainment-and-vice-versa.html | Books of The Times History as Entertainment and Vice Versa | By Christopher LehmannHaupt | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/boxer-triumphs-at-willimantic-prima-donna-judged-best-in-entry-of.html | BOXER TRIUMPHS AT WILLIMANTIC Prima Donna Judged Best in Entry of 1452 Dogs | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/bridge-americans-lose-to-italians-hopes-for-title-all-but-ended.html | Bridge Americans Lose to Italians Hopes for Title All but Ended | By Alan Truscottspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/brinsmade-rides-to-three-titles-wins-with-irish-weather-mini-pro.html | BRINSMADE RIDES TO THREE TITLES Wins With Irish Weather Mini Pro and Act I | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/capitol-a-whirl-of-inertia-congress-hums-with-inactivity.html | Capitol a Whirl of Inertia CONGRESS HUMS WITH INACTIVITY | By Warren Weaver Jrspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/ccny-is-seeking-to-resume-talks-with-protesters-some-movement.html | CCNY IS SEEKING TO RESUME TALKS WITH PROTESTERS Some Movement Reported But Doubt Is Expressed on Negotiations Today CLASSES WILL BE HELD Queens Brooklyn and Pratt Are Also Due to Be Open  SDS Banned Upstate City College Endeavoring to Resume Negotiations With Dissidents | By Sylvan Fox | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/central-bankers-move-to-contain-currency-crisis-announce-immediate.html | CENTRAL BANKERS MOVE TO CONTAIN CURRENCY CRISIS Announce Immediate Action for Recycling Speculative Money Flow in Europe Central Bankers Move to Contain Currency Crisis | By Clyde H Farnsworthspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/chapel-hills-new-negro-mayor-declares-ive-got-to-be-good.html | Chapel Hills New Negro Mayor Declares Ive Got to Be Good | By Martin Waldronspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/chess-petrosians-precise-play-stands-him-in-good-stead.html | Chess Petrosians Precise Play Stands Him in Good Stead | By Al Horowitz | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/city-incinerator-ban-lifted-in-refuse-jam.html | City Incinerator Ban Lifted in Refuse Jam | By David Bird | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/columbia-eight-wins-whalen-cup-scores-by-nine-lengths-in.html | COLUMBIA EIGHT WINS WHALEN CUP Scores by Nine Lengths in Knickerbocker Regatta | By Michael Strauss | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/conciliatory-tone-marks-souvanna-phouma-speech.html | Conciliatory Tone Marks Souvanna Phouma Speech | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/crown-captured-by-wait-and-see-horse-takes-jumper-title-at-wits-end.html | CROWN CAPTURED BY WAIT AND SEE Horse Takes Jumper Title at Wits End Farms Show | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/de-gaulle-rests-at-an-irish-hotel-he-attends-mass-in-lounge-appears.html | DE GAULLE RESTS AT AN IRISH HOTEL He Attends Mass in Lounge Appears to Be Relaxed | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/editorial-strike-closes-le-figaro-staff-independence-is-key-to.html | EDITORIAL STRIKE CLOSES LE FIGARO Staff Independence Is Key to Newspaper Dispute | By John L Hessspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/enemy-steps-up-pace-of-activity-in-south-vietnam-gunners-shell.html | ENEMY STEPS UP PACE OF ACTIVITY IN SOUTH VIETNAM Gunners Shell Saigon and Hue and 30 Other Allied Military Positions ROCKET ATTACK KILLS 6 Capital Police on Alert After Terrorists Slay 13  Squad of Vietcong Is Routed Enemy Steps Up Activity in Vietnam | By Joseph B Treasterspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/falcos-dancers-give-a-premiere-timewright-bows-agot-has-brilliant.html | FALCOS DANCERS GIVE A PREMIERE Timewright Bows  Agot Has Brilliant Revival | By Don McDonagh | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/fantasie-scores-at-bayport.html | Fantasie Scores at Bayport | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/forman-stands-silent-through-riverside-church-sermon.html | Forman Stands Silent Through Riverside Church Sermon | By George Dugan | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/formans-message.html | Formans Message | Rabbi A BRUCE GOLDMAN | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/fred-a-hartley-labor-acts-coauthor-dies-called-1947-law-correction.html | Fred A Hartley Labor Acts CoAuthor Dies Called 1947 Law Correction of New Deals Mistakes Jersey Republican Rebelled Against Case Nomination | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |

| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/german-rightists-adopt-platform-urge-amnesty-for-crimes-committed.html | GERMAN RIGHTISTS ADOPT PLATFORM Urge Amnesty for Crimes Committed Under Nazis | By Ralph Blumenthalspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
|---|---|---|---|---|---|---|
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/governor-to-hear-a-latin-warning-leaders-to-stress-need-for-more-in.html | GOVERNOR TO HEAR A LATIN WARNING Leaders to Stress Need for More Investment in Area | By Benjamin Wellesspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/griffith-85-choice-to-beat-hayward-rivals-will-meet-in-12round-bout.html | Griffith 85 Choice to Beat Hayward RIVALS WILL MEET IN 12ROUND BOUT Munoz to Oppose Toro and Persol Faces Dupree in Garden Tonight | By Dave Anderson | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/haiti-eliminates-us-in-soccer-10-advances-to-regional-final-of.html | HAITI ELIMINATES US IN SOCCER 10 Advances to Regional Final of World Cup Tourney | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/henry-h-steinkamp.html | HENRY H STEINKAMP | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/hunters-3hitter-sinks-yankees.html | Hunters 3Hitter Sinks Yankees | By Leonard Koppettspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/income-differentials.html | Income Differentials | VICTOR PERLO | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/injunction-against-professor-attacked.html | Injunction Against Professor Attacked | By Lacey Fosburgh | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/its-soul-food-for-show-folk-at-southern-free-theaters-fete-at.html | Its Soul Food for Show Folk at Southern Free Theaters Fete at Waldorf | By Judy Klemesrud | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/jean-krafts-smoky-mezzo-accepts-a-challenge.html | Jean Krafts Smoky Mezzo Accepts a Challenge | PETER G DAVIS | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/johnsons-dedicate-lady-bird-park-johnsons-attend-park-dedication.html | Johnsons Dedicate Lady Bird Park JOHNSONS ATTEND PARK DEDICATION | By Nan Robertsonspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/keeping-fashion-high-and-prices-low.html | Keeping Fashion High and Prices Low | By Bernadine Morris | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/kings-point-defeats-navy-for-shields-sail-title-8784.html | Kings Point Defeats Navy For Shields Sail Title 8784 | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/lebanese-continue-talks-with-arafat.html | LEBANESE CONTINUE TALKS WITH ARAFAT | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/long-island-lacrosse-victor.html | Long Island Lacrosse Victor | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/loss-is-reported-from-tar-sands-canadian-oil-concern-finds-project.html | LOSS IS REPORTED FROM TAR SANDS Canadian Oil Concern Finds Project Unprofitable LOSS IS REPORTED FROM TAR SANDS | By Edward Cowanspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/mailer-says-that-alienation-is-major-problem-in-city.html | Mailer Says That Alienation Is Major Problem in City | By Bernard Weinraub | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/malaysian-voters-rebuff-ruling-party.html | Malaysian Voters Rebuff Ruling Party | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/marchi-angered-by-campus-unrest-assails-lindsay-who-scores.html | MARCHI ANGERED BY CAMPUS UNREST Assails Lindsay Who Scores Politicians Hue and Cry | By William E Farrell | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/marshal-who-led-bust-at-howard-luke-charles-moore.html | Marshal Who Led Bust at Howard Luke Charles Moore | By C Gerald Fraserspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/mary-alice-callahan-reporter-is-bride-of-randy-d-covington.html | Mary Alice Callahan Reporter Is Bride of Randy D Covington | pcial to The New York Tlme | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/mauriat-orchestra-begins-tour-of-us.html | MAURIAT ORCHESTRA BEGINS TOUR OF US | JOHN S WILSON | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/mets-topple-astros-117-after-bowing-41-athletics-defeat-yankees-20.html | Mets Topple Astros 117 After Bowing 41 Athletics Defeat Yankees 20 AGEE CONNECTS FOR 3 HOME RUNS Mets Wrap Up Weird Finale With 6Run First Dierker Takes Opener on 5Hitter | By Thomas Rogers | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/midday-vehicle-ban-due-in-5-downtown-blocks-vehicle-ban-due-in.html | Midday Vehicle Ban Due in 5 Downtown Blocks VEHICLE BAN DUE IN 5BLOCK AREA | By Joseph P Fried | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/militants-invade-a-church-in-paris-demand-5000-at-once-to-go-to.html | MILITANTS INVADE A CHURCH IN PARIS Demand 5000 at Once to Go to Formans Fund | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/multinational-ventures-backed-study-by-economist-says-projects-aid.html | Multinational Ventures Backed Study by Economist Says Projects Aid Global Economy ECONOMIST BACKS GLOBAL VENTURES | By Brendan Jones | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/negro-candidate-for-mayor-of-los-angeles-scored-by-militants.html | Negro Candidate for Mayor of Los Angeles Scored by Militants | By Earl Caldwellspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/new-curbs-imposed-on-labor-in-greece.html | NEW CURBS IMPOSED ON LABOR IN GREECE | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/new-face-of-pro-football.html | New Face of Pro Football | By William N Wallace | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/new-tax-plan-due-on-zambian-mines-new-tax-plan-due-on-zambian-mines.html | New Tax Plan Due On Zambian Mines New Tax Plan Due on Zambian Mines | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/nigeria-loses-initiative-in-war-but-despite-delays-lagos-still.html | Nigeria Loses Initiative in War But Despite Delays Lagos Still Seems the Lucky Victor | By R W Apple Jrspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/nixon-sees-only-a-trickle-in-his-flood-of-mail-staff-sorts-bulk-of.html | Nixon Sees Only a Trickle in His Flood of Mail Staff Sorts Bulk of Letters and Dispatches Them to Relevant Agencies | By Walter Rugaberspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/oil-consortium-and-iran-confer-commence-talks-on-nations-demand-for.html | OIL CONSORTIUM AND IRAN CONFER Commence Talks on Nations Demand for 17 Increase in Revenue This Year TO MEET AGAIN TODAY Petroleum Men Complain of Market Glut  Shah Says Income Need Is Great Oil Consortium and Iran Begin Talks | By Tillman Durdinspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/palawan-gets-lead-in-whitmore-series.html | PALAWAN GETS LEAD IN WHITMORE SERIES | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/personal-finance-points-can-be-an-expensive-reality-in-obtaining.html | Personal Finance Points Can Be an Expensive Reality In Obtaining Home Mortgage Loans Personal Finance | By Robert J Cole | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/philip-morris-seeking-brewery-tender-bid-in-canada-companies-take.html | Philip Morris Seeking Brewery Tender Bid in Canada COMPANIES TAKE MERGER ACTIONS | By Isadore Barmash | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/pipeline-carries-oil-across-the-andes-pipeline-carries-oil-across.html | Pipeline Carries Oil Across the Andes Pipeline Carries Oil Across the Andes | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/playwrights-widows-remember-first-front-page.html | Playwrights Widows Remember First Front Page | By Sidney E Zion | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/princeton-scholar-to-teach-in-nairobi.html | PRINCETON SCHOLAR TO TEACH IN NAIROBI | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/publicity-avoided-on-some-recalls-5-auto-importers-say-public.html | PUBLICITY AVOIDED ON SOME RECALLS 5 Auto Importers Say Public Campaign Is Unnecessary | By John D Morrisspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/quiet-universities.html | Quiet Universities | PHILIP STEWART | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/raoul-h-fleischmann-publisher-of-the-new-yorker-dies-at-83-raoul.html | Raoul H Fleischmann Publisher Of The New Yorker Dies at 83 Raoul Fleischmann of The New Yorker Dies at 83 | By Alden Whitman | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/recreation-area-in-harbor-regional-plan-would-widen-idea.html | RECREATION AREA IN HARBOR URGED Regional Plan Would Widen Idea Hickel and Lindsay Will Discuss Tomorrow Harbor Recreation Area Urged Hickel to Come Here Tomorrow | By Peter Kihss | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/rhode-island-golfer-wins.html | Rhode Island Golfer Wins | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/ritters-4-hits-pace-cornell-to-64-victory-over-brown.html | Ritters 4 Hits Pace Cornell To 64 Victory Over Brown | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/rockefeller-visits-nixon-and-starts-latin-mission-rockefeller.html | Rockefeller Visits Nixon And Starts Latin Mission Rockefeller Visits Nixon and Starts Latin Mission | By Robert B Semple Jrspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/ross-keeps-crown-defeating-buchman-at-armonk-64-64.html | Ross Keeps Crown Defeating Buchman At Armonk 64 64 | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/royal-ballet-presents-giselle-and-romeo-and-juliet-at-met.html | Royal Ballet Presents Giselle And Romeo and Juliet at Met | By Anna Kisselgoff | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/ryans-base-running-helps-rutgers-beat-fairleigh-31.html | Ryans Base Running Helps Rutgers Beat Fairleigh 31 | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/saigon-aide-assays-fronts-plan-lam-back-in-paris-is-prepared-for.html | Saigon Aide Assays Fronts Plan Lam Back in Paris Is Prepared for Serious Talks | By Drew Middletonspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/schneider-fray-sets-off-waves-struggle-in-france-schneider-fray.html | Schneider Fray Sets Off Waves Struggle in France SCHNEIDER FRAY SETS OFF WAVES | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/school-bans-sds-as-antiamerican-action-by-president-of-st.html | SCHOOL BANS SDS AS ANTIAMERICAN Action by President of St Bonaventure U Assailed | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/sds-in-control.html | SDS in Control | BERNARD L BAER | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/shift-by-kiesinger-is-linked-to-vote-aides-report-he-has-taken-more.html | SHIFT BY KIESINGER IS LINKED TO VOTE Aides Report He Has Taken More Rightist Stance to Balk Nationalist Party Aides Report Kiesingers Shift To Right Is Linked to Election | By David Binderspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/some-items-go-for-a-nickel.html | Some Items Go for a Nickel | By Nan Ickeringill | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/soundman-betrays-charles-aznavour.html | SOUNDMAN BETRAYS CHARLES AZNAVOUR | JOHN S WILSON | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/soviets-doctrine-rejected-by-tito.html | SOVIETS DOCTRINE REJECTED BY TITO | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/spirit-at-cuny.html | Spirit at CUNY | LOUIS NUNEZ | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/sports-of-the-times-bad-vibrations-at-the-big-a.html | Sports of The Times Bad Vibrations at the Big A | By Robert Lipsyte | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/steel-shipments-may-lag-slightly-analysts-see-possible-drop-as.html | STEEL SHIPMENTS MAY LAG SLIGHTLY Analysts See Possible Drop as Seasonal Occurrence | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/story-by-updike-is-being-adapted-for-broadway.html | Story by Updike Is Being Adapted for Broadway | By Louis Calta | RE0000755646 | 1997-04-25 | B00000504552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/talks-in-mexico-begin.html | Talks in Mexico Begin | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/the-band-breathes-fresh-country-air-over-fillmore-east.html | The Band Breathes Fresh Country Air Over Fillmore East | By Mike Jahn | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/the-campus-revolutions-one-is-black-one-white.html | The Campus Revolutions One Is Black One White | By Martin Arnoldspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/the-private-and-the-general-war-foes-petition-poses-challenge.html | The Private and the General War Foes Petition Poses Challenge | By Ben A Franklinspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/theater-front-page-gaily-revived-hechtmacarthur-play-at-ethel.html | Theater Front Page Gaily Revived HechtMacArthur Play at Ethel Barrymore Period Style Retained  Costumes Helpful | CLIVE BARNES | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/theater-in-the-bar-of-a-tokyo-hotel-williams-play-explores-decay-of.html | Theater In the Bar of a Tokyo Hotel Williams Play Explores Decay of an Artist | By Clive Barnes | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/thunder-over-the-factories-and-the-campus.html | Thunder Over the Factories and the Campus | By A H Raskin | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/times-criticized-by-50-at-harvard-professors-attack-articles-on.html | TIMES CRITICIZED BY 50 AT HARVARD Professors Attack Articles on Unrest as Inaccurate | By Robert Reinholdspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/tomorrow-is-deadline-for-filing-of-lists-by-primary-candidates.html | Tomorrow Is Deadline for Filing Of Lists by Primary Candidates | By Irving Spiegel | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/tomorrow-therell-be-a-chance-to-buy-some-of-brooklyns-best-baked.html | Tomorrow Therell Be a Chance to Buy Some of Brooklyns Best Baked Goods | By Jean Hewitt | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/toscan-wins-munich-race.html | Toscan Wins Munich Race | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/treatment-of-jews-by-soviet-assailed.html | TREATMENT OF JEWS BY SOVIET ASSAILED | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/trenton-college-choir-sings-carissimi-oratorio.html | Trenton College Choir Sings Carissimi Oratorio | THEODORE STRONGIN | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/trot-mercury-delivers-the-message-stanley-dancer-caps-record-day.html | Trot Mercury Delivers the Message Stanley Dancer Caps Record Day With Westbury Purse | By Sam Goldaper | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/tv-mckuen-sings-his-laments-of-loneliness-composer-adds-husky-voice.html | TV McKuen Sings His Laments of Loneliness Composer Adds Husky Voice to Works Ode to Cat Is Highlight of Special on NBC | By Jack Gould | RE0000755646 | 1997-04-25 | B00000504552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/un-control-post-moved-from-suez-new-site-is-out-of-range-of.html | UN CONTROL POST MOVED FROM SUEZ New Site Is Out of Range of Egyptian Artillery | By James Feronspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/un-to-consider-investigation-of-humanrights-complaints.html | UN to Consider Investigation Of HumanRights Complaints | By Thomas J Hamiltonspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/unwanted-child-is-called-victim-parley-is-told-of-results-laid-to.html | UNWANTED CHILD IS CALLED VICTIM Parley Is Told of Results Laid to Abortion Laws | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/wagner-describes-conciliation-as-key-to-city-hall-leadership.html | Wagner Describes Conciliation As Key to City Hall Leadership | By Clayton Knowles | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/washingtons-dinner-guests-are-served-war-want-and-fortas.html | Washingtons Dinner Guests Are Served War Want and Fortas | By Max Frankelspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/west-irians-past-still-present-racial-and-economic-problems-facing.html | West Irians Past Still Present Racial and Economic Problems Facing Primitive Land Control by Jakarta Likely to Continue but Not Progress | By Charles Mohrspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/wine-held-as-evidence-in-italian-town-vanishes.html | Wine Held as Evidence In Italian Town Vanishes | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/yoeman-a-poodle-captures-top-honors-at-lancaster-show.html | Yoeman a Poodle Captures Top Honors at Lancaster Show | Special to The New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/young-musicians-appear-in-concert-of-music-by-berg.html | Young Musicians Appear in Concert Of Music by Berg | By Donal Henahan | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-12 | https://www.nytimes.com/1969/05/12/archives/zhukovs-memoirs-picture-stalin-as-able-and-approachable.html | Zhukovs Memoirs Picture Stalin as Able and Approachable | By Bernard Gwertzmanspecial To the New York Times | RE0000755646 | 1997-04-25 | B00000504552 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/13-who-burned-draft-data-go-on-trial-in-milwaukee.html | 13 Who Burned Draft Data Go on Trial in Milwaukee | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/159-raids-staged-by-foe-in-vietnam-figure-is-largest-since-tet.html | 159 RAIDS STAGED BY FOE IN VIETNAM Figure Is Largest Since Tet Drive in 68  Political Aim Is Suspected in Paris | By Joseph B Treaster | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/18-at-stony-brook-seized-in-drug-raid.html | 18 AT STONY BROOK SEIZED IN DRUG RAID | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/2-cairo-papers-feud-on-zhukov-memoir.html | 2 CAIRO PAPERS FEUD ON ZHUKOV MEMOIR | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/2-held-3-hurt-at-brooklyn-college.html | 2 Held 3 Hurt at Brooklyn College | By Emanuel Perlmutter | RE0000755649 | 1997-04-25 | B00000504555 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/21-join-hypnotists-cast-sam-vine-finds-actors-in-lyceum-audience.html | 21 Join Hypnotists Cast Sam Vine Finds Actors in Lyceum Audience | By Harry Gilroy | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/3d-summons-is-issued-for-meredith-after-bronx-apartment-tenants.html | 3d Summons Is Issued for Meredith After Bronx Apartment Tenants Charge Harassment | By Robert D McFadden | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/4-bandits-use-chemical-spray-to-take-350000-at-a-s-chemicalspray.html | 4 Bandits Use Chemical Spray To Take 350000 at A  S ChemicalSpray Bandits Get 350000 at A S | By Richard J H Johnston | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/5-in-sds-seized-by-chicago-police-scuffle-occurs-as-officers-answer.html | 5 IN SDS SEIZED BY CHICAGO POLICE Scuffle Occurs as Officers Answer False Alarm | By Donald Janson | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/50-occupy-building-at-union-seminary-to-support-forman-50-students.html | 50 Occupy Building At Union Seminary To Support Forman 50 Students Occupy a Building at Union Seminary | By Edward B Fiske | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/50-realty-tax-cut-for-elderly-due-for-vote-today.html | 50 Realty Tax Cut for Elderly Due for Vote Today | By Edward C Burks | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/7th-aves-fall-collection-chapter-ii.html | 7th Aves Fall Collection Chapter II | By Bernadine Morris | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/a-dream-ends-in-scranton-pa-hundreds-wake-up-poorer-for-faith-in.html | A Dream Ends in Scranton Pa Hundreds Wake Up Poorer for Faith in Brokers Touch | By Anthony Ripley | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/a-vote-at-washington-u-backs-retaining-rotc.html | A Vote at Washington U Backs Retaining ROTC | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/abernathy-leads-50-to-capitol-in-a-new-campaign-to-aid-poor.html | Abernathy Leads 50 to Capitol In a New Campaign to Aid Poor | By John D Morris | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/advertising-clios-flow-for-commercials.html | Advertising Clios Flow for Commercials | By Philip H Dougherty | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/airlines-seek-to-expand-kennedy-airport-revived-plan-would-build.html | Airlines Seek to Expand Kennedy Airport Revived Plan Would Build Runways on Fill in the Bay | By Richard Witkin | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/alfred-r-flinn.html | ALFRED R FLINN | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/allies-assess-motive.html | Allies Assess Motive | By Drew Middleton | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/amex-prices-off-is-trading-slows-index-declines-5-cents-as.html | AMEX PRICES OFF IS TRADING SLOWS Index Declines 5 Cents as Investors Take Breather | By Douglas W Cray | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/arabs-cautioned-by-dayan-on-raids-he-says-israelis-may-have-to-take.html | ARABS CAUTIONED BY DAYAN ON RAIDS He Says Israelis May Have to Take the Offensive if the Attacks Continue | By James Feron | RE0000755649 | 1997-04-25 | B00000504555 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/article-3-no-title-fight-over-the-palisades-is-not-new.html | Article 3  No Title Fight Over the Palisades Is Not New | By Dudley B Martin | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/ban-on-red-parties-is-weighed-in-india.html | BAN ON RED PARTIES IS WEIGHED IN INDIA | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/bank-is-missing-3million-stock-certificates-were-held-as-collateral.html | BANK IS MISSING 3MILLION STOCK Certificates Were Held as Collateral for a Loan | By William Borders | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/belgian-heads-un-body.html | Belgian Heads UN Body | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/berlin-20-years-after-airlift-told-us-friendship-will-last-forever.html | Berlin 20 Years After Airlift Told US Friendship Will Last Forever | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/bess-furman-dies-capital-reporter-correspondent.html | BESS FURMAN DIES CAPITAL REPORTER Correspondent | for Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/birthcurb-clinic-surfaces-in-italy-despite-pope-and-the-law-agency.html | BIRTHCURB CLINIC SURFACES IN ITALY Despite Pope and the Law Agency Is Gaining Clients | By Alfred Friendly Jr | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/black-nationalist-gets-chair-in-4-cleveland-killings-black.html | Black Nationalist Gets Chair in 4 Cleveland Killings Black Nationalist Sentenced to Chair | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/bonn-pledges-cooperation.html | Bonn Pledges Cooperation | By David Binder | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/books-of-the-times-the-mystery-of-evil-and-the-ultimate-concern.html | Books of The Times The Mystery of Evil and the Ultimate Concern | By John Leonard | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/boycotting-students-at-howard-threaten-an-injunction-to-force-dean.html | Boycotting Students at Howard Threaten an Injunction to Force Dean to Meet With Them | By Gerald Fraser | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/bridge-american-team-is-struggling-for-spot-in-world-title-final.html | Bridge American Team Is Struggling For Spot in World Title Final | By Alan Truscott | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/british-pound-recovers-posting-a-halfcent-rise-but-london-dealers.html | British Pound Recovers Posting a HalfCent Rise But London Dealers Warn That Rebound Could Be Only Temporary Reaction to Refusal to Revalue the Mark | By John M Lee | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/budget-aids.html | Budget Aids | WILLIAM J DEAN | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/business-inventories-advance-a-rise-of-1billion-in-march-in-line.html | Business Inventories Advance A Rise of 1Billion in March in line With 68 Level | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/calderas-term-is-smooth-so-far-8week-transition-period-in-venezuela.html | CALDERAS TERM IS SMOOTH SO FAR 8Week Transition Period in Venezuela Untroubled | By Paul L Montgomery | RE0000755649 | 1997-04-25 | B00000504555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/cambodias-comment.html | Cambodias Comment | NORODOM PHURISSARA | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/carolina-curfew-is-moved-back-by-two-hours.html | Carolina Curfew Is Moved Back by Two Hours | By John Kifner | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/carr-and-pacer-split-test-runs-exolympian-expects-to-win-upstate.html | CARR AND PACER SPLIT TEST RUNS ExOlympian Expects to Win Upstate Thursday | By Louis Effrat | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/castros-party-strives-for-rapid-membership-rise.html | Castros Party Strives for Rapid Membership Rise | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/ccny-proposes-compromise-plan-to-resume-talks-faculty-senate-backs.html | CCNY PROPOSES COMPROMISE PLAN TO RESUME TALKS Faculty Senate Backs Calls for Series of Workshops Instead of Classes | By Sylvan Fox | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/charges-exchanged-by-procaccino-and-badillo-each-accuses-the-other.html | Charges Exchanged by Procaccino and Badillo Each Accuses the Other of Appealing to Base Motives and Irresponsibility | By Bill Kovach | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/chase-expanding-goal-of-unicard-aims-to-license-it-to-other-banks.html | CHASE EXPANDING GOAL OF UNICARD Aims to License It to Other Banks on National Basis | By H Erich Heinemann | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/china-agrees-to-revive-joint-soviet-border-unit-peking-agrees-to.html | China Agrees to Revive Joint Soviet Border Unit Peking Agrees to Reconvene Soviet Boundary Commission | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/city-manager-of-yonkers-resigns-after-10-months.html | City Manager of Yonkers Resigns After 10 Months | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/common-market-puts-off-talks-on-british-entry-elections-in-west.html | Common Market Puts Off Talks on British Entry Elections in West Germany and France Are Cited | By John L Hess | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/congressional-reform.html | Congressional Reform | ROBERT P CORT | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/czech-press-scored-by-prague-for-bias.html | CZECH PRESS SCORED BY PRAGUE FOR BIAS | Dispatch of The Times London | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/dance-dame-margot-essays-giselle-she-takes-role-first-time-here.html | Dance Dame Margot Essays Giselle She Takes Role First Time Here This Year | By Clive Barnes | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/de-beers-mines.html | De Beers Mines | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/de-gaulle-on-walk-is-outmaneuvered.html | De Gaulle on Walk Is Outmaneuvered | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |

| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/decision-by-bonn-on-mark-sets-off-outflow-of-funds-proportion-is.html | DECISION BY BONN ON MARK SETS OFF OUTFLOW OF FUNDS Proportion Is Smaller Than the Recent Inflow  Pound and Franc Both Gain | By Clyde H Farnsworth | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/defense-department-denies-clearance-for-exred.html | Defense Department Denies Clearance for ExRed | By Peter Kihss | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/diamond-hunt-set-in-western-angola-by-a-us-concern.html | Diamond Hunt Set In Western Angola By a US Concern | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/diane-ellan-gregory-is-fiancee-of-nicholas-regester-whitcraft.html | Diane Ellan Gregory Is Fiancee Of Nicholas Regester Whitcraft | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/dow-dips-by-375-as-volume-drops-caution-dominates-market-after-word.html | DOW DIPS BY 375 AS VOLUME DROPS Caution Dominates Market After Word of Nixon Talk on Vietnam Tomorrow | By Vartanig G Vartan | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/dr-emma-b-gardner-63-led-language-department.html | Dr Emma B Gardner 63  Led Language Department | Special tr  New York Times i | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/dr-foster-sees-a-lag-in-missiles-he-says-soviet-program-is-moving.html | DR FOSTER SEES A LAG IN MISSILES He Says Soviet Program Is Moving Faster Than US Leaders Had Expected | By William Beecher | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/evers-challenging-white-authority-in-election-today-in-mississippi.html | Evers Challenging White Authority in Election Today In Mississippi Race He Shows What Could Be Done | By Thomas A Johnson | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/fatah-chief-departs-after-lebanon-refuses-to-open-border-to.html | Fatah Chief Departs After Lebanon Refuses to Open Border to Guerrillas | By Dana Adams Schmidt | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/for-men-a-mixture-of-fashion-and-fantasy.html | For Men A Mixture of Fashion and Fantasy | By Enid Nemy | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/galamison-seeks-ocean-hill-panel-locally-named-supervisors-urged.html | GALAMISON SEEKS OCEAN HILL PANEL Locally Named Supervisors Urged for Education Plan | By Leonard Buder | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/gasdumping-plan-scored-in-jersey.html | GASDUMPING PLAN SCORED IN JERSEY | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/giffen-makes-a-bid-to-rescind-its-purchase-of-50-of-keller.html | Giffen Makes a Bid to Rescind Its Purchase of 50 of Keller COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/gm-drops-corvair-a-failure-at-age-10-gm-ends-production-of-the.html | GM Drops Corvair A Failure at Age 10 GM Ends Production of the Corvair | By Jerry M Flint | RE0000755649 | 1997-04-25 | B00000504555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/gottlieb-is-60-62-victor-as-hardcourt-tennis-opens.html | Gottlieb Is 60 62 Victor As HardCourt Tennis Opens | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/governor-signs-bill-setting-up-21-fulltime-district-attorneys.html | Governor Signs Bill Setting Up 21 FullTime District Attorneys | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/griffith-scores-unanimous-decision-over-hayward-in-12-rounds-new.html | Griffith Scores Unanimous Decision Over Hayward in 12 Rounds NEW YORKER CUTS FOES EYE IN 4TH | By Dave Anderson | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/harold-j-power.html | HAROLD J POWER | peelal torbe New York Ttmes | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/harvard-and-penn-stir-row-in-rowing.html | Harvard and Penn Stir Row in Rowing | By William N Wallace | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/heart-liver-and-two-kidneys-transplanted-to-4-from-a-donor.html | Heart Liver and Two Kidneys Transplanted to 4 From a Donor | By Jane E Brody | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/in-tayninh-shell-blasts-pierce-the-night-but-vietnamese-take.html | In Tayninh Shell Blasts Pierce the Night But Vietnamese Take Bitterest Fighting In Their Stride | By Terence Smith | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/interest-rates-mount-sharply-all-creditmarket-sectors-affected-by.html | INTEREST RATES MOUNT SHARPLY All CreditMarket Sectors Affected by Big Supply  TaxExempts Edgy | By John H Allan | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/iraq-sentences-5-to-death-as-spies-for-iran-and-cia.html | Iraq Sentences 5 to Death As Spies for Iran and CIA | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/janet-r-taylor-ac-harrington-are-betrothed.html | Janet R Taylor AC Harrington Are Betrothed | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/jerome-panzer.html | JEROME PANZER | fClWI  Xlff W YOrk Illlw | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/jerre-gibson-gives-a-recital-on-violin.html | JERRE GIBSON GIVES A RECITAL ON VIOLIN | DONAL HENAHAN | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/jersey-assembly-backs-vote-at-18-referendum-in-november-is-approved.html | JERSEY ASSEMBLY BACKS VOTE AT 18 Referendum in November Is Approved by Margin of 1 | By Ronald Sullivan | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/jersey-city-vote-may-bring-runoff-mayoral-election-expected-to-be-a.html | JERSEY CITY VOTE MAY BRING RUNOFF Mayoral Election Expected to Be a Close One | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/john-dohert.html | JOHN DOHERT | peel to The New York Tim | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/john-p-mgarry.html | JOHN P MGARRY | Special to The New York rmes | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/marchi-and-battista-ticket-hinted-in-step-to-stop-lindsay.html | Marchi and Battista Ticket Hinted in Step to Stop Lindsay | By Martin Tolchin | RE0000755649 | 1997-04-25 | B00000504555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/market-place-accounting-rule-gauges-dilution.html | Market Place Accounting Rule Gauges Dilution | By Robert Metz | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/million-advance-for-mailer-seen-book-on-1st-moon-landing-will-be.html | MILLION ADVANCE FOR MAILER SEEN Book on 1st Moon Landing Will Be Started in July | By Henry Raymont | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/missile-efficacy.html | Missile Efficacy | J DAVID SINGER | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/mitchell-confirms-that-he-gave-warren-certain-information-about.html | Mitchell Confirms That He Gave Warren Certain Information About Fortas | By Fred P Graham | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/murcer-and-houk-ejected-after-3dinning-brawl-as-pilots-beat-yanks.html | Murcer and Houk Ejected After 3dInning Brawl as Pilots Beat Yanks 84 SEATTLE SCORES 7 IN FIRST INNING | By Leonard Koppett | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/negro-ensemble-reviews-its-london-audiences.html | Negro Ensemble Reviews Its London Audiences | By Gloria Emerson | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/new-city-college-president-joseph-john-copeland.html | New City College President Joseph John Copeland | By Bernard Weinraub | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/nixon-net-worth-put-at-596900-white-house-report-shows-key-assets.html | NIXON NET WORTH PUT AT 596900 White House Report Shows Key Assets in Real Estate  Foundation Is Planned | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/now-the-councilman-wants-voters-to-know-shes-a-woman.html | Now the Councilman Wants Voters to Know Shes a Woman | By Judy Klemesrud | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/nyu-trackmen-hale-and-hearty-but-ailing-rutgers-and-st-johns.html | NYU TRACKMEN HALE AND HEARTY But Ailing Rutgers and St Johns Favored Saturday | By Thomas Rogers | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/observer-youth-without-rosecolored-glasses.html | Observer Youth Without RoseColored Glasses | By Russell Baker | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/oilrich-salt-domes-suspected-in-sediment-beneath-the-atlantic.html | OilRich Salt Domes Suspected in Sediment Beneath the Atlantic | By Walter Sullivan | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/palisades-once-saved-from-quarries-now-in-fight-over-highrise-boom.html | Palisades Once Saved From Quarries Now in Fight Over HighRise Boom Conservationists Upset By Parkland Reduction | By Walter H Waggoner | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/peking-intensifies-plaudits-to-lin-piao.html | PEKING INTENSIFIES PLAUDITS TO LIN PIAO | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/penney-to-test-computer-data-in-50-stores-plans-are-outlined-for.html | Penney to Test Computer Data in 50 Stores Plans Are Outlined for Project Set in GE Deal | By Isadore Barmash | RE0000755649 | 1997-04-25 | B00000504555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/philippines-favors-a-stronger-seato.html | PHILIPPINES FAVORS A STRONGER SEATO | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/plum-tree-heading-for-the-screen.html | Plum Tree Heading for the Screen | By A H Weiler | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/poher-to-run-for-french-presidency.html | Poher to Run for French Presidency | By Henry Tanner | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/police-on-campus.html | Police on Campus | MICHAEL I SOBEL | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/president-sees-abrams-on-war-to-talk-to-nation-he-plans-television.html | PRESIDENT SEES ABRAMS ON WAR TO TALK TO NATION He Plans Television Speech Tomorrow Night on Peace Prospects in Vietnam | By Robert B Semple Jr | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/procaccino-pledges-a-safe-and-sane-city.html | Procaccino Pledges a Safe and Sane City | By Sidney E Zion | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/promise-ridden-by-ussery-captures-36700-jennings-handicap-at.html | Promise Ridden by Ussery Captures 36700 Jennings Handicap at Pimlico MISTY CLOUD 2D A LATIN SPIN NEXT | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/rockefeller-hears-mexicans-appeals.html | ROCKEFELLER HEARS MEXICANS APPEALS | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/rosemary-blake-becomes-bride-of-pc-johnson.html | Rosemary Blake Becomes Bride Of PC Johnson | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/roundup-a-great-day-for-globetrotters-gibson-tops-dodgers-as-cards.html | Roundup A Great Day for Globetrotters Gibson Tops Dodgers as Cards Triumph 62 | By George Vecsey | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/ruffled-feathers-comes-off-the-pace-to-win-aqueduct-turf-race.html | Ruffled Feathers Comes Off the Pace to Win Aqueduct Turf Race TRADESMAN NEXT 3 12 LENGTHS BACK | By Joe Nichols | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/sarah-lawrence-institute-center-of-student-protest.html | Sarah Lawrence Institute Center of Student Protest | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/seton-hall-lab-dedicated.html | Seton Hall Lab Dedicated | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/shultz-warns-against-wagetalk-policies-based-on-continuing.html | Shultz Warns Against WageTalk Policies Based on Continuing Inflation | By Damon Stetson | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/silver-futures-decline-in-price-treasury-action-disclosed-after-end.html | SILVER FUTURES DECLINE IN PRICE Treasury Action Disclosed After End of Session | By Elizabeth M Fowler | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/singapores-chief-talks-with-nixon-on-vietnam.html | Singapores Chief Talks With Nixon on Vietnam | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/south-africa-frees-interracial-couple.html | SOUTH AFRICA FREES INTERRACIAL COUPLE | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/soviet-shoppers-spend-years-in-line.html | Soviet Shoppers Spend Years in Line | By Bernard Gwertzman | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/sports-of-the-times-the-reluctant-stampede.html | Sports of The Times The Reluctant Stampede | By Arthur Daley | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/stanford-boycott-hailed.html | Stanford Boycott Hailed | By Lawrence E Davies | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/stans-in-japan-firm-on-textiles-says-the-us-will-insist-on-quotas.html | STANS IN JAPAN FIRM ON TEXTILES Says the US Will Insist on Quotas to Curb Imports | By Philip Shabecoff | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/stony-brook-students-elect.html | Stony Brook Students Elect | Special To The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/suzanne-farrell-resigns-from-city-ballet.html | Suzanne Farrell Resigns From City Ballet | By Anna Kisselgoff | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/syria-chief-of-staff-departs-suddenly-on-peking-mission.html | Syria Chief of Staff Departs Suddenly On Peking Mission | Special To The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/the-paris-talks-are-one-year-old-as-war-goes-on-key-issue-of-parley.html | THE PARIS TALKS ARE ONE YEAR OLD As War Goes On Key Issue of Parley Is Just Joined | By Hedrick Smith | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/the-question-of-an-interim-saigon-coalition.html | The Question of an Interim Saigon Coalition | By Tom Wicker | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/theater-spoof-and-ennui-de-sade-illustrated-at-bouwerie-lane.html | Theater Spoof and Ennui  De Sade Illustrated at Bouwerie Lane | By Richard F Shepard | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/they-tortured-me-says-greek-on-trial.html | THEY TORTURED ME SAYS GREEK ON TRIAL | Special To The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/treasury-bills-rise-at-weekly-sale.html | Treasury Bills Rise at Weekly Sale | Special To The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/treasury-to-ask-end-of-all-silver-in-coins-treasury-seeks-nonsilver.html | Treasury to Ask End Of All Silver in Coins TREASURY SEEKS NONSILVER COINS | By Edwin L Dale Jr | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/us-diplomats-unit-backs-reorganizing.html | US DIPLOMATS UNIT BACKS REORGANIZING | Special To The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/vast-investment-in-tankers-seen-minimum-of-12billion-by-80-is.html | VAST INVESTMENT IN TANKERS SEEN Minimum of 12Billion by 80 Is Forecast at Parley | Special To The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/vileno-triumphs-in-seniors-golf-his-76-takes-westchester-event-by-2.html | VILENO TRIUMPHS IN SENIORS GOLF His 76 Takes Westchester Event by 2 Strokes | Special To The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/westbury-track-to-hail-senior-drivers-bettors.html | Westbury Track to Hail Senior Drivers Bettors | Special To The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/williams-brothers-increases-earnings-sales-and-earnings-are.html | Williams Brothers Increases Earnings Sales and Earnings Are Reported by Corporations | By Clare M Reckert | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/wilson-puts-off-action-on-bill-to-curb-strikes.html | Wilson Puts Off Action On Bill to Curb Strikes | Special to The New York Times | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-13 | https://www.nytimes.com/1969/05/13/archives/wood-field-and-stream-handymen-given-plans-for-building-compact.html | Wood Field and Stream Handymen Given Plans for Building Compact Smoking Device for Fish | By Nelson Bryant | RE0000755649 | 1997-04-25 | B00000504555 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/-raisin-in-sun-and-georgy-girl-will-become-broadway-musicals.html | Raisin in Sun and Georgy Girl Will Become Broadway Musicals | By Sam Zolotow | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/16-arrested-by-seoul-as-spies-for-north-one-one-is-a-legislator.html | 16 Arrested by Seoul As Spies for North One Is a Legislator | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/2-tetley-works-make-local-bow-embrace-tiger-ziggurat-danced-at-city.html | 2 TETLEY WORKS MAKE LOCAL BOW Embrace Tiger Ziggurat Danced at City Center | By Anna Kisselgoff | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/20-indicted-in-brooklyn-college-arson-students-arrested-here.html | 20 Indicted in Brooklyn College Arson Students Arrested Here | By Emanuel Perlmutter | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/2bloc-g-o-p-here-seen-in-making-marchi-and-battista-bring-new-breed.html | 2Bloc G O P Here Seen in Making Marchi and Battista Bring New Breed Leaders to Fore | By Richard Reeves | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/4-orchestras-play-merger-tune.html | 4 Orchestras Play Merger Tune | By Donal Henahan | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/60-prague-arrests-disclosed.html | 60 Prague Arrests Disclosed | Dispatch of The Times London | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/abernathy-calls-nixon-meeting-on-poor-fruitless.html | Abernathy Calls Nixon Meeting on Poor Fruitless | By Walter Rugaber | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/abrams-returns-to-saigon.html | Abrams Returns to Saigon | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/advertising-time-seeks-to-stimulate-print-creativity.html | Advertising Time Seeks to Stimulate Print Creativity | By Philip H Dougherty | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/aid-for-dam-project-refused-by-reagan.html | AID FOR DAM PROJECT REFUSED BY REAGAN | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/amex-prices-up-on-busy-trading-list-climbs-all-day-after-opening.html | AMEX PRICES UP ON BUSY TRADING List Climbs All Day After Opening With Gains | By Douglas W Cray | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/apollo-10-astronauts-called-fit-for-flight-to-moon-next-sunday.html | Apollo 10 Astronauts Called Fit For Flight to Moon Next Sunday | By John Noble Wilford | RE0000755655 | 1997-04-25 | B00000505340 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/asbury-park-election.html | Asbury Park Election | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/badillo-scores-education-plans-hopes-for-qualified-interim-school.html | BADILLO SCORES EDUCATION PLANS Hopes for Qualified Interim School Board Called Dim | By Thomas P Ronan | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/battista-to-run-on-marchi-slate-in-gop-primary-ends-mayoral-bid-to.html | BATTISTA TO RUN ON MARCHI SLATE IN GOP PRIMARY Ends Mayoral Bid to Make Controller Race in a New Challenge to Lindsay | By Bill Kovach | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/best-turn-2d-to-vitriolic-earns-preakness-consideration-calumet.html | Best Turn 2d to Vitriolic Earns Preakness Consideration CALUMET TRAINER TO DECIDE TODAY | By Steve Cady | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/bonn-gets-right-to-absorb-10-suburbs-but-godesbergers-balk.html | Bonn Gets Right to Absorb 10 Suburbs but Godesbergers Balk | By Ralph Blumenthal | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/books-of-the-times-personal-history-as-public-relations.html | Books of The Times Personal History as Public Relations | By John Leonard | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/braves-conquer-mets-on-3-homers-43-reed-and-upshaw-check-york.html | Braves Conquer Mets on 3 Homers 43 REED AND UPSHAW CHECK YORK | By Joseph Durso | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/bridge-us-team-sets-back-italy-to-keep-title-hopes-alive.html | Bridge US Team Sets Back Italy To Keep Title Hopes Alive | By Alan Truscott | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/britain-reports-widening-trade-gap-april-excess-of-imports-over.html | Britain Reports Widening Trade Gap April Excess of Imports Over Exports Raises Gloomy Prospects | By John M Lee | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/canada-for-seabed-arms-ban-stands-between-us-and-soviet.html | Canada for Seabed Arms Ban Stands Between US and Soviet | By Thomas J Hamilton | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/car-sales-in-may-at-a-record-pace-ford-and-chrysler-provide.html | CAR SALES IN MAY AT A RECORD PACE Ford and Chrysler Provide Strength as GM Shows a Decline for Period | By Jerry M Flint | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/ceiling-is-expected-on-spending-by-us.html | CEILING IS EXPECTED ON SPENDING BY US | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/charles-heiman.html | CHARLES HEIMAN | Speclat to The ew York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/china-still-shows-impact-of-soviet-deep-emotional-ties-remain.html | CHINA STILL SHOWS IMPACT OF SOVIET Deep Emotional Ties Remain Despite the Breach | By Colin McCullough | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/cities-league-and-mayors-panel-to-merge-staffs.html | Cities League and Mayors Panel to Merge Staffs | By John Herbers | RE0000755655 | 1997-04-25 | B00000505340 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/city-to-shuffle-2200-in-brooklyn-high-schools-city-to-shift-2200-in.html | City to Shuffle 2200 in Brooklyn High Schools CITY TO SHIFT 2200 IN HIGH SCHOOLS | By Leonard Buder | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/college-arrests.html | College Arrests | RONALD RADOSH | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/copter-sows-a-park-in-bronx-with-grass.html | Copter Sows a Park in Bronx With Grass | By Rudy Johnson | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/cornell-is-tense-as-21-students-face-arrest-in-armed-seizure.html | Cornell Is Tense as 21 Students Face Arrest in Armed Seizure | By Homer Bigart | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/credit-tightening-is-seen-possible-by-a-high-source-credit.html | Credit Tightening Is Seen Possible By a High Source CREDIT RESTRAINT CALLED POSSIBLE | By Edwin L Dale Jr | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/criticism-and-evasion-of-draft-grow-with-unpopularity-of-the.html | Criticism and Evasion of Draft Grow With Unpopularity of the Vietnam War | By Wallace Turner | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/dallas-court-hits-australian-oil-inc.html | DALLAS COURT HITS AUSTRALIAN OIL INC | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/dartmouth-appoints-wallin.html | Dartmouth Appoints Wallin | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/democracy-in-greece.html | Democracy in Greece | P JOHN KOZYRIS | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/donegan-to-retire-as-bishop-in-1972-bishop-donegan-to-retire-in-72.html | Donegan to Retire As Bishop in 1972 BISHOP DONEGAN TO RETIRE IN 72 | By Lacey Fosburgh | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/dr-meyer-klatsky-wrote-dental-text.html | DR MEYER KLATSKY WROTE DENTAL TEXT | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/effrat-hanover-wins.html | Effrat Hanover Wins | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/enemy-rockets-kill-22-in-danang-other-attacks-are-reported-fighting.html | ENEMY ROCKETS KILL 22 IN DANANG Other Attacks Are Reported  Fighting Increases | By Joseph B Treaster | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/events-at-riverside.html | Events at Riverside | JIM PERKINS | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/evers-captures-mississippi-race-evers-captures-race-in-mississippi.html | EVERS CAPTURES MISSISSIPPI RACE Evers Captures Race in Mississippi | By James T Wooten | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/exbacker-issues-call-tydings-calls-on-fortas-to-resign-to-preserve.html | ExBacker Issues Call Tydings Calls on Fortas to Resign to Preserve Confidence in Judiciary | By Fred P Graham | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/farce-launches-london-company-neville-troupe-makes-bow-in-story-of.html | FARCE LAUNCHES LONDON COMPANY Neville Troupe Makes Bow in Story of a Marriage | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/flow-of-money-from-germany-slows-currency-markets-act-as-if-crisis.html | Flow of Money From Germany Slows Currency Markets Act As if Crisis Lingers Bonn Leaders Meet | By Clyde H Farnsworth | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/for-peace-in-vietnam.html | For Peace in Vietnam | CHAU KIM DINH | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/foreign-affairs-a-new-kind-of-war-i.html | Foreign Affairs A New Kind of War I | By C L Sulzberger | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/french-poll-shows-poher-winning-over-pompidou-in-runoff-for.html | French Poll Shows Poher Winning Over Pompidou in RunOff for Presidency | By Henry Tanner | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/french-trade-gap-at-peak-in-april.html | FRENCH TRADE GAP AT PEAK IN APRIL | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/front-page-2-no-title-senate-is-approved.html | Front Page 2  No Title Senate Is Approved | By Michael T Kaufman | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/general-at-fort-bragg-lets-one-antiwar-gi-pass-out-leaflets.html | General at Fort Bragg Lets One Antiwar GI Pass Out Leaflets | By Ben A Franklin | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/germany-outlines-measures-to-fight-domestic-inflation-west-germany.html | Germany Outlines Measures to Fight Domestic Inflation West Germany Outlines Plan To Fight Domestic Inflation | By David Binder | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/goals-explained-by-penn-central-services-and-profitability-are.html | GOALS EXPLAINED BY PENN CENTRAL Services and Profitability Are Prime Objectives | By Robert E Bedingfield | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/governor-vetoes-bill-to-stiffen-penalty-for-using-gun-in-crime.html | Governor Vetoes Bill to Stiffen Penalty for Using Gun in Crime | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/hayakawa-sees-plot-on-negroes-he-says-white-radicals-use-them-as.html | HAYAKAWA SEES PLOT ON NEGROES He Says White Radicals Use Them as Cannon Fodder | By Warren Weaver Jr | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/he-sees-mendez-montenegro.html | He Sees Mendez Montenegro | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/hickel-announces-start-now-on-us-park-in-the-harbor-area-here.html | Hickel Announces Start Now on US Park in the Harbor Area Here | By Edward C Burks | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/husak-is-said-to-have-resisted-soviets-choice-for-slovak-post.html | Husak Is Said to Have Resisted Soviets Choice for Slovak Post | By Henry Kamm | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/indianapolis-qualifying-races-match-drama-tension-of-500-4-wedge.html | Indianapolis Qualifying Races Match Drama Tension of 500 4 Wedge Shapes Prepare for 500 | By John S Radosta | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/ingmar-bergman-fined-1000-for-hitting-critic.html | Ingmar Bergman Fined 1000 for Hitting Critic | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/investigation-finds-racism-at-rutgers.html | INVESTIGATION FINDS RACISM AT RUTGERS | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |

| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/j-sidney-marine.html | J SIDNEY MARINE | Slx cial 1o The New Yrk Tlm | RE0000755655 | 1997-04-25 | B00000505340 |
|---|---|---|---|---|---|---|
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/jailed-students-requesting-books-board-at-dartmouth-allows-studies.html | JAILED STUDENTS REQUESTING BOOKS Board at Dartmouth Allows Studies Pending Discipline | By Seth S King | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/jersey-city-vote-forces-a-runoff-whelan-will-face-gangemi-nardi.html | JERSEY CITY VOTE FORCES A RUNOFF Whelan Will Face Gangemi  Nardi Wins in Camden | By Ronald Sullivan | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/job-corps-test-won-by-nixon-in-senate-senate-job-corps-test-won-by.html | Job Corps Test Won By Nixon in Senate Senate Job Corps Test Won by Nixon | By United Press International | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/joseph-c-tomassi.html | JOSEPH C TOMASSI | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/jurist-under-pressure-fortas-under-pressure-to-decide-move.html | Jurist Under Pressure Fortas Under Pressure to Decide Move | By Max Frankel | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/kees-j-schager-will-marry-miss-anne-d-lester-june-29.html | Kees J Schager Will Marry Miss Anne D Lester June 29 | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/liberal-democrats-help-gop-on-coast.html | LIBERAL DEMOCRATS HELP GOP ON COAST | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/lindsay-in-queens-concedes-primary-will-be-a-tough-one.html | Lindsay in Queens Concedes Primary Will Be a Tough One | By Alfred E Clark | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/lisbon-socialists-bid-opposition-unite-for-vote.html | Lisbon Socialists Bid Opposition Unite for Vote | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/local-planning-boards-may-get-greater-role.html | Local Planning Boards May Get Greater Role | By Maurice Carroll | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/lodge-returning-for-instructions-on-paris-parley-he-is-due-in.html | LODGE RETURNING FOR INSTRUCTIONS ON PARIS PARLEY He Is Due in Capital Today  Nixons Speech Tonight Will Have New Material | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/making-it-today-in-a-secondchance-society-caste-based-on-brains-may.html | Making It Today In a SecondChance Society Caste Based on Brains May Be Tyrannous | By Albert L Kraus | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/mansfield-urges-abm-compromise-links-a-delay-in-deployment-to-start.html | MANSFIELD URGES ABM COMPROMISE Links a Delay in Deployment to Start of Arms Talks | By John W Finney | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/marchi-very-hawkish-on-crime-sees-key-challenge-in-bringing-city.html | Marchi Very Hawkish on Crime Sees Key Challenge in Bringing City Tranquillity | By John Sibley | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/market-place-howard-hughes-may-unreel-bid.html | Market Place Howard Hughes May Unreel Bid | By Robert Metz | RE0000755655 | 1997-04-25 | B00000505340 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/market-stages-strong-rebound-cautious-optimism-shown-in-street-as.html | MARKET STAGES STRONG REBOUND Cautious Optimism Shown in Street as Nixon Talk on Vietnam Is Awaited | By Vartanig G Vartan | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/menon-and-patil-win.html | Menon and Patil Win | ByElections In India | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/milwaukee-road.html | Milwaukee Road | Special To The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/miss-morris-seen-in-brahms-ballet.html | MISS MORRIS SEEN IN BRAHMS BALLET | DON McDONAGH | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/mr-justice-fortas-the-crisis-of-belief.html | Mr Justice Fortas The Crisis of Belief | By James Reston | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/msgr-francis-flanagan.html | MSGR FRANCIS FLANAGAN | Special toThe New NorR Ttme | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/needlework-as-an-american-art-form.html | Needlework as an American Art Form | By Virginia Lee Warren | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/negro-17-is-guilty-in-a-florida-death.html | NEGRO 17 IS GUILTY IN A FLORIDA DEATH | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/new-head-at-oregon-state.html | New Head at Oregon State | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/new-impasse-at-ccny-new-impasse-develops-at-city-college.html | New Impasse at CCNY New Impasse Develops at City College | By Sylvan Fox | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/newest-caddie-bag-bigger-slice-of-funds-for-college-training.html | Newest Caddie Bag Bigger Slice of Funds For College Training | By Lincoln A Werden | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/news-of-really-brokerage-concern-plans-move.html | News of Really Brokerage Concern Plans Move | By Franklin Whitehouse | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/nixon-accepts-resignation-of-white-as-chief-of-fpc.html | Nixon Accepts Resignation Of White as Chief of FPC | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/nixon-asks-draft-lottery-with-19yearolds-first-orders-deferment.html | NIXON ASKS DRAFT LOTTERY WITH 19YEAROLDS FIRST ORDERS DEFERMENT STUDY EQUITY IS THE GOAL | By Robert B Semple Jr | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/northwest-bid-pervades-meeting-northwests-bid-marks-meeting.html | Northwest Bid Pervades Meeting NORTHWESTS BID MARKS MEETING | By Leonard Sloane | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/official-says-israel-barred-contractual-peace-plan.html | Official Says Israel Barred Contractual Peace Plan | By James Feron | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/ore-waste-topic-at-lake-hearing-us-aides-want-deposits-kept-under.html | ORE WASTE TOPIC AT LAKE HEARING US Aides Want Deposits Kept Under Surveillance | By Gladwin Hill | RE0000755655 | 1997-04-25 | B00000505340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/ormandy-leads-mahlers-first-blumine-movement-given-test-by.html | ORMANDY LEADS MAHLERS FIRST Blumine Movement Given Test by Philadelphians | DONAL HENAHAN | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/paraguayans-urge-action-on-political-prisoners-group-presses-the.html | Paraguayans Urge Action on Political Prisoners Group Presses the Regime on 50 to 100 Held as Long as a Decade or More | By Malcolm W Browne | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/persols-vision-of-ring-title-is-ended.html | Persols Vision of Ring Title Is Ended | By Dave Anderson | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/petrosian-triumphs-to-tie-chess-series.html | PETROSIAN TRIUMPHS TO TIE CHESS SERIES | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/picture-at-comsat-is-painted-brightly.html | PICTURE AT COMSAT IS PAINTED BRIGHTLY | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/pilots-subdue-yanks-again-53-murcer-shifted-to-outfield-post.html | Pilots Subdue Yanks Again 53 MURCER SHIFTED TO OUTFIELD POST | By Leonard Koppett | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/piping-rock-and-somerset-hills-take-district-interclub-golf.html | Piping Rock and Somerset Hills Take District Interclub Golf | By Maureen Orcutt | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/plaza-said-to-treat-mob-figures-better-than-the-president.html | Plaza Said to Treat Mob Figures Better Than the President | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/plot-confession-laid-to-panther-prosecutor-says-suspect-admitted.html | PLOT CONFESSION LAID TO PANTHER Prosecutor Says Suspect Admitted Terror Plan | By Morris Kaplan | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/plunging-necklines-and-hems-to-match.html | Plunging Necklines and Hems to Match | By Bernadine Morris | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/pope-to-offer-geneva-mass.html | Pope to Offer Geneva Mass | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/protests-hold-up-wharf-terminal-outcome-of-litigation-on-project-is.html | PROTESTS HOLD UP WHARF TERMINAL Outcome of Litigation on Project Is Awaited | By George Horne | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/rabbi-target-of-extortion.html | Rabbi Target of Extortion | By Walter H Waggoner | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/raceway-meeting-stalls-at-gate-session-pulls-up-lame.html | Raceway Meeting Stalls at Gate Session Pulls Up Lame | By John J Abele | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/reduced-cargo-rates-announced-by-airlines.html | Reduced Cargo Rates Announced by Airlines | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/reynolds-adds-a-freight-unit-mclean-is-acquired.html | Reynolds Adds a Freight Unit McLean Is Acquired | By Alexander R Hammer | RE0000755655 | 1997-04-25 | B00000505340 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/roundup-phils-losing-string-goes-to-5.html | Roundup Phils Losing String Goes to 5 | By George Vecsey | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/rozelle-pleased-by-fans-reaction-reports-comment-favorable-on-nfl.html | ROZELLE PLEASED BY FANS REACTION Reports Comment Favorable on NFL Realignment | By William N Wallace | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/rutgers-scores-in-track-11241-trounces-columbia-as-ulan-takes-440.html | RUTGERS SCORES IN TRACK 11241 Trounces Columbia as Ulan Takes 440 Run in 482 | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/saints-retain-veneration-vatican-expert-stresses.html | Saints Retain Veneration Vatican Expert Stresses | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/school-board-orders-donovan-to-bypass-examiners-on-14-ocean-hill.html | School Board Orders Donovan to Bypass Examiners on 14 Ocean Hill Posts | By M S Handler | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/school-seed-sales.html | School Seed Sales | ABBY Avin Belson | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/sds-plans-disruptions-at-graduation-ceremonies.html | SDS Plans Disruptions At Graduation Ceremonies | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/security-national-seeks-acquisition-of-brooklyn-bank-corporations.html | Security National Seeks Acquisition Of Brooklyn Bank Corporations Merger Actions Include a LI Banks Proposal | By H Erich Heinemann | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/senior-fans-turn-out-to-back-spry-old-pacers-at-westbury.html | Senior Fans Turn Out to Back Spry Old Pacers at Westbury | By Gerald Eskenazi | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/six-protest-daley-trip.html | Six Protest Daley Trip | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/soviet-coach-loses-his-cool-on-the-ice-and-fans-heat-up.html | Soviet Coach Loses His Cool On the Ice and Fans Heat Up | By Bernard Gwertzman | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/sports-of-the-times-a-transient-tradition.html | Sports of the Times A Transient Tradition | By Arthur Daley | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/stanford-severs-warstudy-ties-trustees-urge-affiliate-to-solve.html | STANFORD SEVERS WARSTUDY TIES Trustees Urge Affiliate to Solve Social Problems | By Lawrence E Davies | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/stans-disappointed-by-japanese-stand-stans-sees-talks-as.html | Stans Disappointed By Japanese Stand STANS SEES TALKS AS DISAPPOINTING | By Philip Shabecoff | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/state-bars-plan-to-set-up-coops-holds-new-rent-law-fails-to-protect.html | STATE BARS PLAN TO SET UP COOPS Holds New Rent Law Fails to Protect Tenants Fully | By Thomas W Ennis | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archiv es/state-calls-off-88million-issue-higher-borrowing-costs-on-bonds.html | STATE CALLS OFF 88MILLION ISSUE Higher Borrowing Costs on Bonds Prompts Action | By John H Allan | RE0000755655 | 1997-04-25 | B00000505340 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/stony-brook-raid-leads-to-a-melee-students-smash-windows-and-set.html | STONY BROOK RAID LEADS TO A MELEE Students Smash Windows and Set Fires in Protest | By Agis Salpukas | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/taxexempt-group-tied-to-dissidents.html | TaxExempt Group Tied to Dissidents | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/tennis-pros-spurn-new-court-scoring-for-garden-event-surface-of.html | Tennis Pros Spurn New Court Scoring for Garden Event SURFACE OF FOAM IS CALLED FLIMSY | By Neil Amdur | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/the-housewives-waterloo-trying-to-get-an-appliance-fixed.html | The Housewives Waterloo Trying to Get an Appliance Fixed | By Lisa Hammel | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/theater-magic-murder-make-me-disappear-staged-in-village.html | Theater Magic Murder  Make Me Disappear Staged in Village | By Harry Gilroy | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/theater-or-is-it-tv-ephrons-my-daughter-your-son-at-booth.html | Theater Or is It TV Ephrons My Daughter Your Son at Booth | By Clive Barnes | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/tom-rothschild-becomes-fiance-of-louisemalsin.html | Tom Rothschild Becomes Fiance Of LouiseMalsin | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/trial-on-birth-pill-opens-in-south-bend.html | TRIAL ON BIRTH PILL OPENS IN SOUTH BEND | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/two-girls-scuffle-at-sarah-lawrence.html | TWO GIRLS SCUFFLE AT SARAH LAWRENCE | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/u-s-plan-spurs-silver-futures-sharp-upswing-follows-an-early-dip.html | U S PLAN SPURS SILVER FUTURES Sharp Upswing Follows an Early Dip  Sugar Rises | By Elizabeth M Fowler | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/union-seminary-back-to-normal-only-sign-of-student-protest-is.html | UNION SEMINARY BACK TO NORMAL Only Sign of Student Protest Is Pledge to Sleep in Chapel | By Edward B Fiske | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/wagner-petition-leads-democrats-procaccino-gains-2d-most-primary.html | WAGNER PETITION LEADS DEMOCRATS Procaccino Gains 2d Most Primary Signatures | By Peter Kihss | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/walter-phelps-68-of-newport-clubs.html | WALTER PHELPS 68 OF NEWPORT CLUBS | Special to The New York Times | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/who-will-succeed-suzanne-farrell.html | Who Will Succeed Suzanne Farrell | By Richard F Shepard | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/wilson-demotes-callaghan-in-rift-dismisses-him-from-inner-cabinet.html | WILSON DEMOTES CALLAGHAN IN RIFT Dismisses Him From Inner Cabinet in Dispute Over Union Reform Bill | By Anthony Lewis | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-14 | https://www.nytimes.com/1969/05/14/archives/youth-orchestra-shows-expertise.html | YOUTH ORCHESTRA SHOWS EXPERTISE | RAYMOND ERICSON | RE0000755655 | 1997-04-25 | B00000505340 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/18-charged-with-trespass.html | 18 Charged With Trespass | By Homer Bigart | RE0000755654 | 1997-04-25 | B00000505339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/2-vietcong-aides-in-paris-call-their-plan-a-whole-vietcongs-plan.html | 2 Vietcong Aides in Paris Call Their Plan a Whole VIETCONGS PLAN CALLED A WHOLE | BY Drew Middleton | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/229-golfers-in-metropolitan-section-will-try-to-qualify-for-open.html | 229 Golfers in Metropolitan Section Will Try to Qualify for Open TWODAY TRIALS TO START MONDAY | By Lincoln A Werden | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/54-in-house-urge-tax-reform-drive-liberal-democrats-propose-a-delay.html | 54 IN HOUSE URGE TAX REFORM DRIVE Liberal Democrats Propose a Delay on Surcharge Bill Till Changes Are Voted | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/9-students-arrested-in-narcotics-raid-at-southampton-college.html | 9 Students Arrested in Narcotics Raid at Southampton College | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/abm-as-experiment.html | ABM as Experiment | RICHARD TELLER | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/advertising-agencies-behind-candidates.html | Advertising Agencies Behind Candidates | By Philip H Dougherty | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/alan-emlen-weds-mrs-c-f-mclane.html | Alan Emlen Weds Mrs C F McLane | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/allied-intelligence-aides-say-north-vietnam-has-sent-large-numbers.html | Allied Intelligence Aides Say North Vietnam Has Sent Large Numbers of Troops Into Mekong Delta | By Joseph B Treaster | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/amex-gain-is-cut-by-profit-taking-advances-outpace-declines-as.html | AMEX GAIN IS CUT BY PROFIT TAKING Advances Outpace Declines as Index Rises 8 Cents | By Alexander R Hammer | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/army-accused-of-rushing-work-on-tanks-to-avoid-budget-study.html | Army Accused of Rushing Work On Tanks to Avoid Budget Study | By Nell Sheehan | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/astronauts-get-final-briefing-on-reconnoitering-lunar-surface.html | Astronauts Get Final Briefing on Reconnoitering Lunar Surface | By John Noble Wilford | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/bank-manager-pays-ransom-of-120000-for-4-in-his-family-manager-of.html | Bank Manager Pays Ransom of 120000 For 4 in His Family MANAGER OF BANK RANSOMS FAMILY | By Roy R Silver | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/big-board-stocks-show-sharp-gain-new-69-high-for-dow-index-is.html | BIG BOARD STOCKS SHOW SHARP GAIN New 69 High for Dow Index Is Reached as Optimism on Vietnam Is Evident | By Vartanig G Vartan | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/big-people-turn-out-to-see-a-little-shop.html | Big People Turn Out To See a Little Shop | By Marylin Bender | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/black-studies-aim-to-change-things-the-black-studies-drive-seeks-to.html | Black Studies Aim To Change Things The Black Studies Drive Seeks to Change Things | By Steven V Roberts | RE0000755654 | 1997-04-25 | B00000505339 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/bonn-and-speculators-at-odds-on-future-of-mark-viewing-future-of.html | Bonn and Speculators at Odds on Future of Mark Viewing Future of Mark | By Clyde H Farnsworth | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/books-of-the-times-the-children-of-violence-are-mutants.html | Books of The Times The Children of Violence Are Mutants | By John Leonard | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/bridge-chinese-and-french-contend-for-right-to-face-italy-in-finals.html | Bridge Chinese and French Contend For Right to Face Italy in Finals | By Alan Truscott | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/capitals-initial-reaction-is-favorable.html | Capitals Initial Reaction Is Favorable | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/carr-challenges-a-second-pacer-exolympian-in-a-scratch-race-upstate.html | CARR CHALLENGES A SECOND PACER ExOlympian in a Scratch Race Upstate Tonight | By Louis Effrat | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/catholics-question-raring-of-films.html | Catholics Question Raring of Films | By A H Weiler | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/changes-sought-by-presbyterians-20man-newark-unit-asks-stand-on.html | CHANGES SOUGHT BY PRESBYTERIANS 20Man Newark Unit Asks Stand on Social Justice | By George Dugan | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/chess-meanwhile-the-women-too-are-playing-for-the-title.html | Chess Meanwhile the Women Too Are Playing for the Title | By Al Horowitz | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/city-college-faculty-endorses-black-studies-and-recruiting-of-the.html | City College Faculty Endorses Black Studies and Recruiting of the Poor FACULTY AT CCNY ACTS ON DEMANDS | By Sylvan Fox | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/coalition-in-bonn-split-on-economy-parties-clash-in-bundestag.html | COALITION IN BONN SPLIT ON ECONOMY Parties Clash in Bundestag Though Cabinet Agrees | By David Binder | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/computer-is-called-world-economy-aid-computer-hailed-as-economic.html | Computer Is Called World Economy Aid COMPUTER HAILED AS ECONOMIC AID | By William D Smith | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/credit-markets-interest-rates-fall-in-anticipation-of-nixons.html | Credit Markets Interest Rates Fall in Anticipation of Nixons Vietnam Talk | By John H Allan | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/dance-season-for-glen-tetley-troupe-ford-foundation-gives-it-week.html | Dance Season for Glen Tetley Troupe Ford Foundation Gives It Week at City Center | By Clive Barnes | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/denmark-bolsters-krone.html | Denmark Bolsters Krone | Dispatch of The Times London | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/donovan-asks-for-3829million-for-school-construction-including.html | Donovan Asks for 3829Million for School Construction Including Funds for 46 New Projects in 7071 | By Joseph P Fried | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/donovan-to-take-catholic-school-post.html | Donovan to Take Catholic School Post | By Gene Currivan | RE0000755654 | 1997-04-25 | B00000505339 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/dyce-to-stay-with-880-specialty-and-aim-at-metropolitan-mark.html | Dyce to Stay With 880 Specialty And Aim at Metropolitan Mark | By Deane McGowen | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/expert-says-man-can-change-in-10-generations.html | Expert Says Man Can Change in 10 Generations | By John Leo | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/fantasy-fills-people-meet.html | Fantasy Fills People Meet | By Vincent Canby | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/flexibility-on-rates-urged-for-currency-flexible-rates-urged-for.html | Flexibility on Rates Urged for Currency FLEXIBLE RATES URGED FOR MONEY | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/for-saint-laurent-new-horizons.html | For Saint Laurent New Horizons | By Rita Reif | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/foreigners-gain-in-tennis.html | Foreigners Gain in Tennis | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/former-little-league-manager-sues-to-win-back-team-on-li.html | Former Little League Manager Sues to Win Back Team on LI | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/fortas-issues.html | Fortas Issues | HILLER B ZOBEL | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/futures-trading-in-slow-session-silver-and-mercury-price-dipon.html | FUTURES TRADING IN SLOW SESSION Silver and Mercury Price Dipon Lagging Demand | By Elizabeth M Fowler | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/gun-exchanges-continue.html | Gun Exchanges Continue | By James Feron | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/halffare-rides-set-for-elderly-plan-covers-all-over-65-not-working.html | HALFFARE RIDES SET FOR ELDERLY Plan Covers All Over 65 Not Working Full Time | By Francis X Clines | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/hanoi-hints-shift-on-policy-in-laos-envoys-call-on-the-premier.html | HANOI HINTS SHIFT ON POLICY IN LAOS Envoys Call on the Premier Viewed as Step to Peace | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/hearing-urged-in-house-fortas-is-reported-to-have-agreed-to.html | Hearing Urged in House Fortas Is Reported to Have Agreed to Lifetime Deal | By Fred P Graham | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/ilgwu-quits-liberal-party-helped-to-found-it-25-years-ago.html | ILGWU Quits Liberal Party Helped to Found It 25 Years Ago | By Thomas P Ronan | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/indiana-standard-and-cerro-abandon-plans-for-merger-companies-take.html | Indiana Standard And Cerro Abandon Plans for Merger COMPANIES TAKE MERGER ACTIONS | By Robert A Wright | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/iraq-dooms-10-more-as-spies-for-israel-iran-and-us.html | Iraq Dooms 10 More as Spies For Israel Iran and US | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/itt-cites-gain-of-13-in-profit-net-income-for-quarter-up-despite.html | ITT CITES GAIN OF 13 IN PROFIT Net Income for Quarter Up Despite Rise in Taxes | By Clare M Reckert | RE0000755654 | 1997-04-25 | B00000505339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/jenkins-predicts-british-surplus-chancellor-faces-questions-on.html | JENKINS PREDICTS BRITISH SURPLUS Chancellor Faces Questions on Economy and IMF | By John M Lee | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/jersey-familys-year-in-south-seas-luckily-they-love-fish.html | Jersey Familys Year in South Seas Luckily They Love Fish | By Craig Claiborne | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/judicial-conduct-guidelines-blurred.html | Judicial Conduct Guidelines Blurred | By E W Kenworthy | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/labor-hints-end-to-overseas-rift-talks-possible-on-return-to.html | LABOR HINTS END TO OVERSEAS RIFT Talks Possible on Return to International Group | By Damon Stetson | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/laura-c-treadway-engaged-to-james-p-moreno-of-army.html | Laura C Treadway Engaged To James P Moreno of Army | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/leslie-n-davis-67-lawyer-led-norwalk-civic-groups.html | Leslie N Davis 67 Lawyer Led Norwalk Civic Groups | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/li-gardens-plan-festival.html | LI Gardens Plan Festival | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/li-man-is-indicted-as-policy-ring-chief-li-man-indicted-as-numbers.html | LI Man Is Indicted As Policy Ring Chief LI MAN INDICTED AS NUMBERS BOSS | By Edward Ranzal | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/lindsay-opposes-transfer-of-2200-in-high-schools-calls-for.html | LINDSAY OPPOSES TRANSFER OF 2200 IN HIGH SCHOOLS Calls for Withdrawal of Plan to Shift North Brooklyn Students to South Area | By Leonard Buder | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/lipizzaner-horses-of-vienna-stricken.html | LIPIZZANER HORSES OF VIENNA STRICKEN | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/low-and-smith-urge-runoff-primaries.html | Low and Smith Urge Runoff Primaries | By Peter Khiss | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/malaysian-premier-suspends-charter-malaysias-chief-suspends-rights.html | Malaysian Premier Suspends Charter MALAYSIAS CHIEF SUSPENDS RIGHTS | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/many-prices-raised-in-czechoslovakia.html | MANY PRICES RAISED IN CZECHOSLOVAKIA | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/market-place-hartwell-backs-incentive-fees.html | Market Place Hartwell Backs Incentive Fees | By Robert Metz | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mayor-says-foes-make-crime-politics-of-hysteria.html | Mayor Says Foes Make Crime Politics of Hysteria | By Edward C Burks | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mets-rout-braves-93-on-8run-eighth-jones-connects-for-grand-slam.html | Mets Rout Braves 93 on 8Run Eighth JONES CONNECTS FOR GRAND SLAM | By Joseph Durso | RE0000755654 | 1997-04-25 | B00000505339 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/meyerbeer-work-in-concert-form-american-opera-group-does-uneven-les.html | MEYERBEER WORK IN CONCERT FORM American Opera Group Does Uneven Les Huguenots | By Raymond Ericson | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mini-birth-pill-hailed-in-tests-scientists-say-it-seems-to-bar-most.html | MINI BIRTH PILL HAILED IN TESTS Scientists Say It Seems to Bar Most Side Effects | By Jane E Brody | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/miss-swinyard-to-be-married-to-ruddy-havill.html | Miss Swinyard To Be Married To Ruddy Havill | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mit-faculty-votes-down-move-to-abolish-rotc.html | MIT Faculty Votes Down Move to Abolish ROTC | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/moscow-assails-nixon-on-vietnam-says-he-is-following-policy-of.html | MOSCOW ASSAILS NIXON ON VIETNAM Says He Is Following Policy of Former Administration | By Bernard Gwertzman | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/mrs-marie-s-dobson.html | MRS MARIE S DOBSON | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/music-rare-romantics-longforgotten-works-get-a-hearing-at-butler.html | Music Rare Romantics LongForgotten Works Get a Hearing at Butler University in Indianapolis | By Harold C Schonberg | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/ncaa-is-criticized-for-failing-to-help-subsidize-tournaments-in.html | NCAA Is Criticized for Failing to Help Subsidize Tournaments in Minor Sports | By Gordon S White Jr | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/negro-students-at-southern-u-agree-to-halt-demonstrations.html | Negro Students at Southern U Agree to Halt Demonstrations | By Martin Waldron | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/negro-supporters-of-forman-occupy-united-presbyterian-church.html | Negro Supporters of Forman Occupy United Presbyterian Church Offices | By Edward B Fiske | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/negroes-post-victories-in-mississippi-elections.html | Negroes Post Victories in Mississippi Elections | By James T Wooten | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/new-black-studies-at-yale-go-from-slavery-to-slums.html | New Black Studies at Yale Go From Slavery to Slums | By John Darnton | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/new-mayor-of-fayette-james-charles-evers.html | New Mayor of Fayette James Charles Evers | By Thomas A Johnson | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/new-peace-corps-head-in-kenya-tells-of-plans-blatchford-will-seek.html | New Peace Corps Head in Kenya Tells of Plans Blatchford Will Seek Mature Highly Skilled Volunteers | By Lawrence Fellows | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/nixon-asks-troop-pullout-in-a-year-and-would-join-vietnam-political.html | NIXON ASKS TROOP PULLOUT IN A YEAR AND WOULD JOIN VIETNAM POLITICAL TALKS SPEAKS TO NATION | By Robert B Semple Jr | RE0000755654 | 1997-04-25 | B00000505339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/observer-portnoys-mothers-complaint.html | Observer Portnoys Mothers Complaint | By Russell Baker | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/oil-bloc-reaches-accord-with-iran-producers-and-government-issue-no.html | OIL BLOC REACHES ACCORD WITH IRAN Producers and Government Issue No Revenue Figure for Years Operations | By Tillman Durdin | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/oil-depletion-setup-is-defended-jersey-standard-co-holders-are-told.html | Oil Depletion Setup Is Defended Jersey Standard Co Holders Are Told Practice Is Fair | By Gene Smith | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/once-a-london-warehouse-now-an-artist-studio.html | Once a London Warehouse Now an Artist Studio | By Gloria Emerson | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/ore-company-defends-dumping-of-its-waste-into-lake-superior.html | Ore Company Defends Dumping Of Its Waste Into Lake Superior | By Gladwin Hill | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/owner-is-suing-to-contest-citys-new-rent-law.html | Owner Is Suing to Contest Citys New Rent Law | By David K Shipler | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/oxford-committee-urges-broader-role-for-students.html | Oxford Committee Urges Broader Role for Students | By Anthony Lewis | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/paper-company-shows-fashions-internationals-meeting-also-draws-queries.html | PAPER COMPANY SHOWS FASHIONS Internationals Meeting Also Draws Queries on Kappel | By John J Abele | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/pay-issue-may-delay-naming-of-new-school-board.html | Pay Issue May Delay Naming of New School Board | By Martin Tolchin | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/pentagon-charged-with-changing-data-to-help-antimissile-plan.html | Pentagon Charged With Changing Data to Help Antimissile Plan | By John W Finney | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/perkins-defends-tactics-on-seizure.html | Perkins Defends Tactics on Seizure | By William Borders | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/personal-finance-failure-to-heed-carrental-contract-could-be-a.html | Personal Finance Failure to Heed CarRental Contract Could Be a Crime in Certain States | By Robert J Cole | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/podgorny-in-korea-urges-joint-action.html | PODGORNY IN KOREA URGES JOINT ACTION | Special To The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/pointers-offered-owners-on-shipping-dogs-by-air.html | Pointers Offered Owners on Shipping Dogs by Air | By John Rendel | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/pompidou-tells-gaullist-leaders-that-britain-must-enter-europe.html | Pompidou Tells Gaullist Leaders That Britain Must Enter Europe | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/powell-prepares-to-quit-primary-signs-certificate-declining.html | POWELL PREPARES TO QUIT PRIMARY Signs Certificate Declining Candidacy for Mayor but Does Not File It | By Clayton Knowles | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/prize-money-spurs-ailing-laver-for-garden-pro-tennis-tonight.html | Prize Money Spurs Ailing Laver For Garden Pro Tennis Tonight | By Neil Amdur | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/pure-gall.html | Pure Gall | THEODORE MELTZER M D | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/responding-to-students.html | Responding to Students | M P GOLDING | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/returning-to-saigon.html | Returning to Saigon | By Tom Wicker | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/ridin-easy-wins-fashion-stakes-at-aqueduct-by-length-and-a-half.html | Ridin Easy Wins Fashion Stakes at Aqueduct by Length and a Half FILLY IS CLOCKED IN 57 35 SECONDS | By Steve Cady | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/rockefeller-trip-sets-off-a-clash-honduran-student-killed-by-police.html | ROCKEFELLER TRIP SETS OFF A CLASH Honduran Student Killed by Police Gunfire in Protest  Governor Sees President | By United Press International | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/rockland-voting-plan-illegal.html | Rockland Voting Plan Illegal | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/rogers-in-saigon-defines-us-goal.html | Rogers in Saigon Defines US Goal | By Terence Smith | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/romney-making-his-greatest-impact-outside-government-by-challenging.html | Romney Making His Greatest Impact Outside Government by Challenging US Institutions | By John Herbers | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/roundup-banks-gives-cubs-a-prophet.html | Roundup Banks Gives Cubs a Prophet | By George Vecsey | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/rum-customer-heads-list-for-realization-pace-nine-4yearolds-named.html | Rum Customer Heads List for Realization Pace NINE 4YEAROLDS NAMED FOR EVENT | By Gerald F Eskenazi | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/seder-not-in-race-to-be-elected-his-plan-would-let-cities-meet.html | Seder Not in Race to Be Elected His Plan Would Let Cities Meet Major Needs He Says | By Lacey Fosburgh | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/senate-advances-fund-legislation-banking-committee-passes-bill-to.html | SENATE ADVANCES FUND LEGISLATION Banking Committee Passes Bill to Give Government Broader Authority | By Eileen Shanahan | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/seniorella-ball-rocks-in-a-gentle-way.html | Seniorella Ball Rocks  In a Gentle Way | By Judy Klemesrud | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/shades-of-the-old-days.html | Shades of the Old Days | By Bernadine Morris | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/singapore-leader-cautions-us-against-hasty-vietnam-pullout-lee-in.html | Singapore Leader Cautions US Against Hasty Vietnam Pullout Lee in Capital Asserts He Favors Gradual Withdrawal  He Is Critical of Ky | By Peter Grose | RE0000755654 | 1997-04-25 | B00000505339 |

| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/south-africas-gold-dips-by-70million.html | SOUTH AFRICAS GOLD DIPS BY 70MILLION | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
|---|---|---|---|---|---|---|
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/sports-of-the-times-a-philosophic-inquiry.html | Sports of The Times A Philosophic Inquiry | By Robert Lipsyte | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/states-high-court-annuls-city-ruling-on-ticket-scalping.html | States High Court Annuls City Ruling On Ticket Scalping | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/steven-h-martis.html | STEVEN H MARTIS | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/stony-brook-students-strike-by-agis-salpukas.html | Stony Brook Students Strike By AGIS SALPUKAS | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/students-and-50-on-the-faculty-walk-out-at-brooklyn-college.html | Students and 50 on the Faculty Walk Out at Brooklyn College | By Emanuel Perlmutter | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/tarbox-gets-princeton-post.html | Tarbox Gets Princeton Post | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/theater-from-the-shops-on-42d-street-whip dominates-pets-a-triple.html | Theater From the Shops on 42d Street Whip Dominates Pets a Triple Bill | By Harry Gilroy | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/thief-mails-back-2-stolen-picassos.html | THIEF MAILS BACK 2 STOLEN PICASSOS | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/title-chess-match-at-halfway-point.html | TITLE CHESS MATCH AT HALFWAY POINT | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/towns-negroes-heartened.html | Towns Negroes Heartened | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/trial-of-12-accused-of-burning-draft-files-opens-in-milwaukee.html | Trial of 12 Accused of Burning Draft Files Opens in Milwaukee | By Donald Janson | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/tribute-to-gallagher.html | Tribute to Gallagher | DOUGLAS W MARTIN | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/u-s-gypsum-company.html | U S Gypsum Company | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/un-aids-sudanese-refugees.html | UN Aids Sudanese Refugees | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/us-reviews-policy-on-un-rights-pact.html | US REVIEWS POLICY ON UN RIGHTS PACT | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/vermont-retains-racing-on-sunday-referendum-in-pownal-is-approved.html | VERMONT RETAINS RACING ON SUNDAY Referendum in Pownal Is Approved 468 to 252 | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archiv es/west-irian-date-proposed.html | West Irian Date Proposed | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/what-nixon-didnt-say-his-omissions-in-vietnam-objectives-speak-of.html | What Nixon Didnt Say His Omissions in Vietnam Objectives Speak of His Desire for Bargaining | By Max Frankel | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/wife-deserter-wins-state-divorce-suit-man-who-deserted-wife-wins.html | Wife Deserter Wins State Divorce Suit Man Who Deserted Wife Wins Divorce in First Test of Law | By Robert E Tomasson | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/woman-finds-a-port-in-a-mans-world.html | Woman Finds a Port in a Mans World | By Edward Hudson | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/wood-field-and-stream-national-seashore-at-cape-cod-girds-for.html | Wood Field and Stream National Seashore at Cape Cod Girds for Invasion of Tourists and Anglers | By Nelson Bryant | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/yales-track-team-defeats-princeton-sets-two-records.html | Yales Track Team Defeats Princeton Sets Two Records | Special to The New York Times | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-15 | https://www.nytimes.com/1969/05/15/archives/yankee-rally-tops-pilots-54-victory-is-first-after-six-losses.html | Yankee Rally Tops Pilots 54 VICTORY IS FIRST AFTER SIX LOSSES | By Leonard Koppett | RE0000755654 | 1997-04-25 | B00000505339 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/-67-detroit-riot-described-as-a-war.html | 67 Detroit Riot Described as a War | By Jerry M Flint | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/-white-hope-and-1776-win-critics-prizes.html | White Hope and 1776 Win Critics Prizes | By Sam Zolotow | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/12-foes-of-regime-doomed-in-guinea.html | 12 FOES OF REGIME DOOMED IN GUINEA | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/12-seek-to-place-the-war-on-trial-milwaukee-defendants-ask-wide.html | 12 SEEK TO PLACE THE WAR ON TRIAL Milwaukee Defendants Ask Wide View in Arson Case | By Donald Janson | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/24-u-s-senators-in-gop-endorse-lindsays-race-mayors-courage-in-city.html | 24 U S SENATORS IN GOP ENDORSE LINDSAYS RACE Mayors Courage in City Crises Hailed  Statement Is Silent on Primary | By Richard L Madden | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/3-choreographers-perform-in-village.html | 3 CHOREOGRAPHERS PERFORM IN VILLAGE | DON McDONAGH | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/4th-man-held-in-li-kidnapping-of-bankers-family.html | 4th Man Held in LI Kidnapping of Bankers Family | By Roy R Silver | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/5-czech-journals-with-liberal-view-closed-by-prague.html | 5 Czech Journals With Liberal View Closed by Prague | By Paul Hofmann | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/56-cases-are-awaiting-decision-by-high-court.html | 56 Cases Are Awaiting Decision by High Court | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/6-lines-ask-stay-on-ship-terminal-say-passenger-surcharge-will-kill.html | 6 LINES ASK STAY ON SHIP TERMINAL Say Passenger Surcharge Will Kill Cruise Trade | By George Horne | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/99-senators-report-on-outside-income-99-senators-file-reports-by.html | 99 Senators Report On Outside Income 99 Senators File Reports by Deadline on Personal Contributions and Honorariums They Have Received | By Warren Weaver Jr | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/a-guide-to-dining-on-international-fare-or-smorgasbord.html | A Guide to Dining on International Fare or Smorgasbord | By Craig Claiborne | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/advertising-american-home-to-redecorate.html | Advertising American Home to Redecorate | By Philip H Dougherty | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/allies-operating-in-ashau-valle-sweep-is-fourth-in-a-year-2800.html | ALLIES OPERATING IN ASHAU VALLE Sweep Is Fourth in a Year 2800 Troops Take Part | By Joseph B Treaster | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/ameradahess-merger-is-voted-fray-precedes-approval.html | AmeradaHess Merger Is Voted Fray Precedes Approval | By Alexander R Hammer | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/amex-prices-fall-in-active-day-but-british-petroleum-rises-1-18.html | Amex Prices Fall in Active Day But British Petroleum Rises 1 18 | By Douglas W Cray | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/australian-offers-support.html | Australian Offers Support | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/bacheler-to-race-sunday-in-dr-king-freedom-games.html | Bacheler to Race Sunday In Dr King Freedom Games | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/bail-is-cut-for-17-at-brooklyn-college.html | Bail Is Cut for 17 at Brooklyn College | By Francis X Clines | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/bid-for-new-wolfson-trial-is-studied.html | Bid for New Wolfson Trial Is Studied | By Edward Ranzal | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/blacks-jam-trial-of-cornell-group-refuse-with-17-defendants-to-rise.html | BLACKS JAM TRIAL OF CORNELL GROUP Refuse With 17 Defendants to Rise as Judge Enters | By Homer Bigart | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/bridge-nationalist-china-will-face-italy-in-the-1969-world-final.html | Bridge Nationalist China Will Face Italy in the 1969 World Final | By Alan Truscott | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/broad-criminalcode-changes-voted-by-canadian-commons-crimecode-bill.html | Broad CriminalCode Changes Voted by Canadian Commons CRIMECODE BILL VOTED IN CANADA | By Jay Walz | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/brooklyn-leader-is-scored-on-school-board-role.html | Brooklyn Leader Is Scored on School Board Role | By Leonard Buder | RE0000755653 | 1997-04-25 | B00000505338 |

| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/burntout-farm-sends-help-to-yankees.html | BurntOut Farm Sends Help to Yankees | By Leonard Koppett | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/business-warned-it-must-meet-growing-demands-of-consumer.html | Business Warned It Must Meet Growing Demands of Consumer | By Isadore Barmash | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/canada-studies-proposals.html | Canada Studies Proposals | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/carloadings-drop-14-for-the-week.html | CARLOADINGS DROP 14 FOR THE WEEK | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/carole-schieren-engaged-to-d-r-almond-lawyer.html | Carole Schieren Engaged to D R Almond Lawyer | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/carolina-affirms-union-contracts-attorney-general-says-port.html | CAROLINA AFFIRMS UNION CONTRACTS Attorney General Says Port Authority Has Labor Pact | By James T Wooten | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/carr-and-pacers-split-two-races-mizelles-mickey-hals-jay-win-as.html | CARR AND PACERS SPLIT TWO RACES Mizelles Mickey Hals Jay Win as Monticello Opens | By Louis Effrat | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/carroll-w-grant-biology-professor.html | CARROLL W GRANT BIOLOGY PROFESSOR | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/ccny-campus-quiet-as-white-protesters-call-a-moratorium.html | CCNY Campus Quiet as White Protesters Call a Moratorium | By Sylvan Fox | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/chess-match-draw-keeps-score-even.html | CHESS MATCH DRAW KEEPS SCORE EVEN | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/chilean-copper-dispute-threatens-uslatin-relations.html | Chilean Copper Dispute Threatens USLatin Relations | By Malcolm W Browne | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/chiles-miss-hubner-gives-piano-recital.html | CHILES MISS HUBNER GIVES PIANO RECITAL | DONAL HENAHAN | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/church-assembly-applauds-forman-presbyterians-hear-negros-demands.html | CHURCH ASSEMBLY APPLAUDS FORMAN Presbyterians Hear Negros Demands for Reparations | By George Dugan | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/city-ballet-offers-new-clifford-work.html | City Ballet Offers New Clifford Work | By Anna Kisselgoff | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/clubs-barriers-against-jews-are-found-to-hamper-careers.html | Clubs Barriers Against Jews Are Found to Hamper Careers | By Irving Spiegel | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/combating-job-bias.html | Combating Job Bias | PAUL GOOD | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/congress-showing-relief-drops-fortas-inquiry-plan.html | Congress Showing Relief Drops Fortas Inquiry Plan | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/council-fiscal-aide-pledges-full-classes-this-fall-at-city-u.html | Council Fiscal Aide Pledges Full Classes This Fall at City U Council Aide Pledges Full Fall Classes at City U | By Maurice Carroll | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/countdown-goes-on-for-sundays-shot.html | COUNTDOWN GOES ON FOR SUNDAYS SHOT | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/courville-and-fairchild-share-lead-in-richardson-golf-by-shot-with.html | Courville and Fairchild Share Lead in Richardson Golf by Shot With 73s SIDEROWF IS NEXT AT SEAWANE CLUB | By Lincoln A Werden | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/couve-defends-de-gaulle.html | Couve Defends de Gaulle | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/covent-garden-chief-named.html | Covent Garden Chief Named | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/czechoslovak-leader-in-budapest-for-talks.html | Czechoslovak Leader In Budapest for Talks | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/dance-royal-ballet-offers-roland-petits-pelleas-fonteyn-nureyev-and.html | Dance Royal Ballet Offers Roland Petits Pelleas Fonteyn Nureyev and Rosson Are Starred | By Clive Barnes | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/demand-for-loans-rises-surge-in-business-credit-adds-to-pressure.html | Demand for Loans Rises Surge in Business Credit Adds to Pressure for Higher Prime Rate | By H Erich Heinemann | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/department-store-sales-up.html | Department Store Sales Up | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/disgruntled-british-nurses-administering-medicine-of-militancy.html | Disgruntled British Nurses Administering Medicine of Militancy | By Gloria Emerson | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/donovan-urges-the-cancellation-of-test-for-principal-as-futile.html | Donovan Urges the Cancellation Of Test for Principal as Futile | By M S Handler | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/edward-a-morrow-53-dies-a-times-reporter-for-26-years.html | Edward A Morrow 53 Dies A Times Reporter for 26 Years | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/end-papers.html | End Papers | THOMAS LASK | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/enemy-loss-figures.html | Enemy Loss Figures | SIDNEY LENS | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/europeans-laud-nixon-talk-but-see-difficulties.html | Europeans Laud Nixon Talk but See Difficulties | By Alvin Shuster | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/fanny-may-chief-hits-gouging-first-meeting-is-held.html | Fanny May Chief Hits Gouging First Meeting Is Held | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/fans-court-the-prince-in-revolt-against-underdog.html | Fans Court the Prince in Revolt Against Underdog | By Steve Cady | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/foreign-affairs-a-new-kind-of-war-ii.html | Foreign Affairs A New Kind of War II | By C L Sulzberger | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/fortas-is-first-justice-to-resign-under-fire.html | Fortas Is First Justice To Resign Under Fire | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/fortas-quits-the-supreme-court-defends-dealings-with-wolfson-fee-is.html | FORTAS QUITS THE SUPREME COURT DEFENDS DEALINGS WITH WOLFSON FEE IS EXPLAINED | By Fred P Graham | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/from-a-shoe-store-to-legal-fame-and-wealth-abe-fortas.html | From a Shoe Store to Legal Fame and Wealth Abe Fortas | By E W Kenworthy | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/gonzalez-beaten-twice-in-pro-tennis-us-star-assails-scoring-system.html | GONZALEZ Beaten Twice in Pro Tennis US STAR ASSAILS SCORING SYSTEM | By Neil Amdur | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/gorton-insists-us-double-plane-test.html | GORTON INSISTS US DOUBLE PLANE TEST | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/grenades-injure-35-arabs-in-gaza-strip-markets-incidents-related-to.html | Grenades Injure 35 Arabs in Gaza Strip Markets Incidents Related to Protests Marking 21st Anniversary of Israels Establishment | By James Feron | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/harvard-students-fail-to-halt-panel.html | HARVARD STUDENTS FAIL TO HALT PANEL | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/harvester-co-reports-slightly-higher-earnings.html | Harvester Co Reports Slightly Higher Earnings | By Clare M Reckert | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/house-unit-votes-us-spending-limit.html | House Unit Votes US Spending Limit | By John W Finney | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/houston-symphony-names-a-39yearold-conductor.html | Houston Symphony Names a 39YearOld Conductor | By Allen Hughes | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/how-fortas-looks-at-it.html | How Fortas Looks at It | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/iran-says-western-oil-concerns-meet-higher-revenue-demands-iranians.html | Iran Says Western Oil Concerns Meet Higher Revenue Demands IRANIANS ACCEDE TO OIL AGREEMENT | By Tillman Durdin | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/jersey-will-vote-on-ballot-at-18-assembly-gives-its-approval-to.html | JERSEY WILL VOTE ON BALLOT AT 18 Assembly Gives Its Approval to November Referendum | By Ronald Sullivan | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/job-rights-official-charges-utilities-discriminate-brown-terms.html | Job Rights Official Charges Utilities Discriminate Brown Terms Industry One of Poorest Performers | By Roy Reed | RE0000755653 | 1997-04-25 | B00000505338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/kennedy-urges-college-students-to-avoid-coercion.html | Kennedy Urges College Students to Avoid Coercion | By William Borders | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/kirkland-aide-to-meany-elected-to-no-2-spot-in-aflcio.html | Kirkland Aide to Meany Elected to No 2 Spot in AFLCIO | By Damon Stetson | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/laborite-group-has-offered-to-buy-the-sun-of-london.html | Laborite Group Has Offered To Buy The Sun of London | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/leftist-coalition-sweeps-city-elections-in-calcutta.html | Leftist Coalition Sweeps City Elections in Calcutta | Dispatch of The Times London | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/leo-s-kornhauser.html | LEO S KORNHAUSER | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/liberal-majority-may-be-curbed-liberal-majority-in-high-court-could.html | LIBERAL MAJORITY MAY BE CURBED Liberal Majority in High Court Could Be Curbed by President | 2 POSITIONS OPEN | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/lindsay-declares-crime-is-key-problem-here-and-says-fight-against.html | Lindsay Declares Crime Is Key Problem Here and Says Fight Against It Is Given Priority | By Martin Tolchin | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/liu-shares-net-title.html | LIU Shares Net Title | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/lodge-sees-hope-for-a-new-phase-in-vietnam-talks-says-nixon-plan.html | LODGE SEES HOPE FOR A NEW PHASE IN VIETNAM TALKS Says Nixon Plan and Foes Provide Basis to Discuss Matters of Substance | By Hedrick Smith | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/majestic-prince-draws-no-5-post-for-preakness-after-a-dazzling.html | Majestic Prince Draws No 5 Post for Preakness After a Dazzling Workout UNDEFEATED COLT WILL FACE 7 FOES | By Joe Nichols | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/malaysian-leader-orders-creation-of-antiriot-force.html | Malaysian Leader Orders Creation of Antiriot Force | By Charles Mohr | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/market-place-banks-explore-profit-routes.html | Market Place Banks Explore Profit Routes | By Robert Metz | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/market-stages-a-wild-retreat-brokers-saying-nixon-talk-contained-no.html | MARKET STAGES A WILD RETREAT Brokers Saying Nixon Talk Contained No Surprises Register Disappointment | By Vartanig G Vartan | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/mendesfrance-joins-defferres-campaign-as-potential-premier.html | MendesFrance Joins Defferres Campaign as Potential Premier | By Henry Tanner | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/merrill-seeking-canada-concern-discloses-plan-to-acquire-royal.html | MERRILL SEEKING CANADA CONCERN Discloses Plan to Acquire Royal Securities Major Investment Company | By Terry Robards | RE0000755653 | 1997-04-25 | B00000505338 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/midnight-at-the-harness-track-is-childrens-hour-for-werner.html | Midnight at the Harness Track Is Childrens Hour for Werner | By Gerald Eskenazi | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/millan-spears-joness-3on-liner-to-end-game-as-braves-beat-mets-65.html | Millan Spears Joness 3On Liner to End Game as Braves Beat Mets 65 AARON WALLOPS 516TH AND 517TH | By Thomas Rogers | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/miss-dilling-john-dunlap-join-forces-for-a-recital.html | Miss Dilling John Dunlap Join Forces for a Recital | THEODORE STRONGIN | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/miss-townsend-to-be-the-bride-of-t-m-wilson.html | Miss Townsend To Be the Bride Of T M Wilson | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/miss-urquhart-plans-marriage.html | Miss Urquhart Plans Marriage | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/morgan-station-postal-complex-is-canceled-to-speed-mail-plan.html | Morgan Station Postal Complex Is Canceled to Speed Mail Plan | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/mrs-fortas-also-a-lawyer-is-tax-expert.html | Mrs Fortas Also a Lawyer Is Tax Expert | By Peter Grose | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/murphy-bows-out-to-back-wagner-says-poll-shows-his-defeat-powell.html | MURPHY BOWS OUT TO BACK WAGNER Says Poll Shows His Defeat Powell Quits Primary | By Thomas P Ronan | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/music-bernstein-conducts-mahler-director-in-final-week-at.html | Music Bernstein Conducts Mahler Director in Final Week at Philharmonic Helm | By Harold C Schonberg | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/music-the-virtuoso-composers-and-performers-modern-players-rise-to.html | Music The Virtuoso Composers and Performers Modern Players Rise to 19thCentury Glitter | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/new-zealand-backs-speech.html | New Zealand Backs Speech | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/nixon-sends-note-to-thailand.html | Nixon Sends Note to Thailand | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/nlf-scores-plan-but-doesnt-bar-it-troopwithdrawal-proposal-is.html | NLF SCORES PLAN BUT DOESNT BAR IT TroopWithdrawal Proposal Is Labeled Unjust Paris Talks Continue Today | By Drew Middleton | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/old-tigers-of-09-muster-at-shea-in-song-and-cheer.html | Old Tigers of 09 Muster At Shea in Song and Cheer | By Joseph Durso | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/oldenburg-hopes-his-art-will-make-imprint-at-yale.html | Oldenburg Hopes His Art Will Make Imprint at Yale | By John Darnton | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/parvindohrman-in-merger-talks-national-general-exploring.html | PARVINDOHRMAN IN MERGER TALKS National General Exploring Feasibility of Acquisition | By John J Abele | RE0000755653 | 1997-04-25 | B00000505338 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/payments-of-us-a-plus-or-minus-one-system-of-accounting-portrays.html | PAYMENTS OF US A PLUS OR MINUS One System of Accounting Portrays Heavy Deficit  Another Shows Surplus | By Edwin L Dale Jr | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/plan-for-south-vietnam-recovery-scored-in-house.html | Plan for South Vietnam Recovery Scored in House | By Felix Belair Jr | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/praise-doubt-voiced-in-saigon-nixons-election-proposal-is.html | PRAISE DOUBT VOICED IN SAIGON Nixons Election Proposal Is Criticized by Officials | By Terence Smith | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/prices-decline-for-bonds-traders-think-market-anticipated-too-much.html | Prices Decline for Bonds Traders Think Market Anticipated Too Much From Nixon Speech | By John H Allan | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/princeton-keeps-golf-title.html | Princeton Keeps Golf Title | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/queensborough-students-vote-to-restore-3-to-staff.html | Queensborough Students Vote to Restore 3 to Staff | By David Bird | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/reserve-proposes-margin-exemption.html | RESERVE PROPOSES MARGIN EXEMPTION | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/roundup-mcnallys-nohit-bid-foiled.html | Roundup McNallys NoHit Bid Foiled | By George Vecsey | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/salvatore-m-jordan.html | SALVATORE M JORDAN | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/samuel-zuckerman.html | SAMUEL ZUCKERMAN | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/schubert-is-played-in-recital-by-rose-stern-and-istomin.html | Schubert Is Played In Recital by Rose Stern and Istomin | ALLEN HUGHES | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/shotguns-and-tear-gas-disperse-rioters-near-the-berkeley-campus.html | Shotguns and Tear Gas Disperse Rioters Near the Berkeley Campus Police and Guard Rout Coast Rioters | By Lawrence E Davies | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/six-democratic-candidates-for-mayor-tangle-in-first-tv-debate.html | Six Democratic Candidates for Mayor Tangle in First TV Debate | By Richard Reeves | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/soviet-seabed-plan-is-rejected-by-us.html | SOVIET SEABED PLAN IS REJECTED BY US | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/sports-of-the-times-father-knew-best.html | Sports of The Times Father Knew Best | By Arthur Daley | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/stanly-w-jones.html | STANLY W JONES | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/stans-in-korea-meets-difficulty-dialogue-is-set-on-issue-of-textile.html | STANS IN KOREA MEETS DIFFICULTY Dialogue Is Set on Issue of Textile Imports | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/stony-brook-group-condemns-drug-raids-by-police.html | Stony Brook Group Condemns Drug Raids by Police | By Agis Salpukas | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/storm-trysail-club-prepares-for-block-island-race-week.html | Storm Trysail Club Prepares For Block Island Race Week | By Parton Keese | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/student-demands.html | Student Demands | SUSANLOU SCHWARTZ | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/tanked-bond.html | Tanked Bond | By Christopher LehmannHaupt | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/teaching-at-cornell.html | Teaching at Cornell | NELL MILLER | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/texas-sets-jump-in-oil-production-allowable-in-june-highest-since.html | TEXAS SETS JUMP IN OIL PRODUCTION Allowable in June Highest Since World War II | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/the-fashion-clock-keeps-turning-backward-in-its-flight.html | The Fashion Clock Keeps Turning Backward in Its Flight | By Bernadine Morris | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/the-fortas-shock-waves-capital-takes-hard-look-at-the-ethics-of-men.html | The Fortas Shock Waves Capital Takes Hard Look at the Ethics Of Men and Balances of Government | By Max Frankel | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/the-nixon-court-how-will-he-decide.html | The Nixon Court How Will He Decide | By James Reston | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/the-texts-of-letters-and-statements-involving-the-resignation-of.html | The Texts of Letters and Statements Involving the Resignation of Justice Fortas | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/theater-a-sorceress-gets-her-man-exhibition-begins-run-at-actors.html | Theater A Sorceress Gets Her Man Exhibition Begins Run at Actors Playhouse | By Harry Gilroy | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/tie-vote-disclosed-on-reserve-action.html | TIE VOTE DISCLOSED ON RESERVE ACTION | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/trading-is-active-in-sugar-futures-buying-by-dealers-as-well-as.html | TRADING IS ACTIVE IN SUGAR FUTURES Buying by Dealers as Well as Speculators Noted | By Elizabeth M Fowler | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/two-soviet-spacecraft-near-end-of-venus-trip-unmanned-vehicles-will.html | Two Soviet Spacecraft Near End of Venus Trip Unmanned Vehicles Will Try to Make Soft Landings on CloudCovered Surface | By Bernard Gwertzman | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/twotrack-subway.html | TwoTrack Subway | FELICE K SHEA | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/us-judge-in-chicago-bans-color-line-in-area-schools.html | US Judge in Chicago Bans Color Line in Area Schools | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/vietnam-bonus-bill-signed-by-pennsylvania-governor.html | Vietnam Bonus Bill Signed By Pennsylvania Governor | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/web-dubois-hometown-in-the-berkshires-angered-by-plans-for-memorial.html | WEB DuBois Hometown in the Berkshires Angered by Plans for Memorial | By Douglas Robinson | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/west-irianese-predict-long-struggle.html | West Irianese Predict Long Struggle | By Robert Trumbull | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/william-starkweather-artist-teacher-and-writer-dies-at-89.html | William Starkweather Artist Teacher and Writer Dies at 89 | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/willner-gottlieb-and-abere-advance-in-eastern-tennis.html | Willner Gottlieb and Abere Advance in Eastern Tennis | Special to The New York Times | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/winds-of-change-is-a-victorian-furniture-revival-on-the-way.html | Winds of Change Is a Victorian Furniture Revival on the Way | By Rita Reif | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/wood-field-and-stream-camp-sites-are-plentiful-on-cape-cod-but.html | Wood Field and Stream Camp Sites Are Plentiful on Cape Cod but Advance Reservation Is Needed | By Nelson Bryant | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-16 | https://www.nytimes.com/1969/05/16/archives/xerox-joins-computer-industry-xerox-entering-computer-field.html | Xerox Joins Computer Industry XEROX ENTERING COMPUTER FIELD | By Gene Smith | RE0000755653 | 1997-04-25 | B00000505338 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/-no-to-black-manifesto.html | No to Black Manifesto | Rev JAMES E WAGNER | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/2-beatles-lose-on-visas.html | 2 Beatles Lose on Visas | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/2-key-indicators-point-to-slowing-of-us-economy-output-and-income.html | 2 KEY INDICATORS POINT TO SLOWING OF US ECONOMY Output and Income Indexes Reinforce Other Gauges Though Trend Is Still Up | By Edwin L Dale Jr | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/2-of-new-issues-show-contrasts-continental-funding-gains-as.html | 2 OF NEW ISSUES SHOW CONTRASTS Continental Funding Gains as Bavarian Alpine Dips | By Robert D Hershey Jr | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/400-routed-at-stanford.html | 400 Routed at Stanford | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/5-backing-lindsay-back-away-a-bit-senators-say-they-werent-aware-of.html | 5 BACKING LINDSAY BACK AWAY A BIT Senators Say They Werent Aware of Primary Battle | By Richard L Madden | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/5-policemen-hurt-in-clash-at-belfast.html | 5 POLICEMEN HURT IN CLASH AT BELFAST | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/5-towns-group-plans-house-tour.html | 5 Towns Group Plans House Tour | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/a-sprucedup-staple-of-main-street.html | A Sprucedup Staple of Main Street | By Joan Cook | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/a-young-danger-shows-promise-school-of-performing-arts-offers.html | A YOUNG DANGER SHOWS PROMISE School of Performing Arts Offers Spring Concert | DON McDONAGH | RE0000755650 | 1997-04-25 | B00000505334 |

| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/abernathy-ends-drive-to-aid-poor-vows-return-to-capitol-voices.html | ABERNATHY ENDS DRIVE TO AID POOR Vows Return to Capitol Voices Disappointment | By Roy Reed | RE0000755650 | 1997-04-25 | B00000505334 |
|---|---|---|---|---|---|---|
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/admiral-cites-korean-peril.html | Admiral Cites Korean Peril | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/andretti-does-1717mph-for-lap-in-last-practice-for-indianapolis.html | Andretti Does 1717 MPH for Lap in Last Practice for Indianapolis 500 TIME TRIALS BEGIN FOR ENTRIES TODAY | By John S Radosta | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/antiques-old-folk-visits-swiss-exhibition-at-folk-art-museum-here.html | Antiques Old Folk Visits Swiss Exhibition at Folk Art Museum Here Recalls Pennsylvania Dutch Work | By Marvin D Schwartz | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/ap-reports-drop-of-191-in-profits-statistics-on-sales-and-earnings.html | AP Reports Drop Of 191 in Profits Statistics on Sales and Earnings Are Reported by Various Corporations | By Gerd Wilcke | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/apollo-10-spacecraft-is-cleared-for-its-moon-flight-tomorrow.html | Apollo 10 Spacecraft Is Cleared For Its Moon Flight Tomorrow | By John Noble Wilford | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/art-arp-and-bissier-at-guggenheim-meditative-tone-marks-both.html | Art Arp and Bissier at Guggenheim Meditative Tone Marks Both Artists Work | By John Canaday | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/astronauts-have-3-escape-routes.html | Astronauts Have 3 Escape Routes | By Richard Witkin | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/at-ohrbachs-a-visit-to-the-far-east-without-leaving-the-third-floor.html | At Ohrbachs a Visit to the Far East Without Leaving the Third Floor | By Angela Taylor | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/bargains-aplenty-at-this-craft-fair.html | Bargains Aplenty At This Craft Fair | By Lisa Hammel | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/bernhardt-t-berman-62-led-a-state-housing-unit.html | Bernhardt T Berman 62 Led a State Housing Unit | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/books-of-the-times-guru-and-faculty-adviser.html | Books of The Times Guru and Faculty Adviser | By Thomas Lask | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/brandt-cautions-ally-in-bonn-coalition.html | Brandt Cautions Ally in Bonn Coalition | By Ralph Blumenthal | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/bridge-italians-and-nationalist-chinese-in-final-at-rio.html | Bridge Italians and Nationalist Chinese in Final at Rio | By Alan Truscott | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/brokers-charged-in-margin-case-firm-of-coggeshall-hicks-and-five-in.html | BROKERS CHARGED IN MARGIN CASE Firm of Coggeshall  Hicks and Five Individuals Face 13Count Indictment | By Terry Robards | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/campaign-to-seek-a-bigger-us-market-for-huge-reserves-of-western.html | Campaign to Seek a Bigger US Market for Huge Reserves of Western Crude CANADA SEEKING NEW OIL OUTLETS | By Edward Cowan | RE0000755650 | 1997-04-25 | B00000505334 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/celler-urges-curb-on-bank-units-holding-companies-are-basic-threat.html | Celler Urges Curb on Bank Units Holding Companies Are Basic Threat Seminar Is Told | By H Erich Heinemann | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/chance-remark-led-reporter-to-disclosures-in-fortas-case-lowlevel.html | Chance Remark Led Reporter To Disclosures in Fortas Case  LowLevel Government Guy Suggested Inquiry Recalls William Lambert of Life | By John Kifner | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/chinese-appoint-envoy-to-albania-move-considered-first-step-in.html | CHINESE APPOINT ENVOY TO ALBANIA Move Considered First Step in Restaffing Embassies | By Ian Stewart | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/choral-group-28-is-found-hearty-collegiates-singers-display.html | CHORAL GROUP 28 IS FOUND HEARTY Collegiates Singers Display Strength in Bach Cantata | By Allen Hughes | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/chriscraft-bid-for-piper-raised-bangor-punta-gets-100000-more.html | CHRISCRAFT BID FOR PIPER RAISED Bangor Punta Gets 100000 More Shares in Contest for Aircraft Company | By H J Maidenberg | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/court-bars-cuts-in-state-welfare-says-outlays-must-reflect-rising.html | COURT BARS CUTS IN STATE WELFARE Says Outlays Must Reflect Rising Cost of Living | By Robert D McFadden | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/dance-the-royal-ballets-coppelia-ann-jenners-swanilda-charms-met.html | Dance The Royal Ballets Coppelia Ann Jenners Swanilda Charms Met Audience | By Clive Barnes | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/delay-sought-on-air-routes.html | Delay Sought on Air Routes | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/deposit-is-sought-in-east-china-sea-oil-is-sought-in-the-far-east.html | Deposit Is Sought in East China Sea OIL IS SOUGHT IN THE FAR EAST | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/discord-indicated-on-world-red-talks-earlier-talks-by-reds.html | Discord Indicated on World Red Talks Earlier Talks by Reds | By Tad Szulc | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/doubt-on-soft-landing-recalls-venera-4-debate.html | Doubt on Soft Landing Recalls Venera 4 Debate | By Walter Sullivan | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/easing-the-trapped-feeling-for-women-with-job-problems.html | Easing the Trapped Feeling for Women With Job Problems | By Nan Ickeringill | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/elizabeth-a-ross-to-be-wed-to-david-m-miller-in-boston.html | Elizabeth A Ross to Be Wed To David M Miller in Boston | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/ellender-reports-no-fees-to-senate.html | ELLENDER REPORTS NO FEES TO SENATE | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/emergency-panel-rules-in-malaysia-abdul-razak-who-heads-it-is-given.html | EMERGENCY PANEL RULES IN MALAYSIA Abdul Razak Who Heads It Is Given Wide Powers Rioters Face Death | By Charles Mohr | RE0000755650 | 1997-04-25 | B00000505334 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/f-c-c-criticizes-pot-party-on-tv-finds-chicago-outlet-guilty-of.html | F C C CRITICIZES POT PARTY ON TV Finds Chicago Outlet Guilty of Inducing a Crime | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/farm-aide-ousted-by-east-germans-ordered-collective-to-shift-from.html | FARM AIDE OUSTED BY EAST GERMANS Ordered Collective to Shift From Milk to Potatoes | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/fires-on-el-tracks-panic-irt-passengers-near-125th-st-31-injured.html | Fires on El Tracks Panic IRT Passengers Near 125th St 31 Injured IRT PASSENGERS PANICKED BY FIRE | By Robert M Smith | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/for-eskimos-a-house-not-igloo-now-is-home.html | For Eskimos a House  Not Igloo  Now Is Home | By Jay Walz | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/gallagher-suggests-state-run-city-u-and-charge-tuition-gallagher.html | Gallagher Suggests State Run City U And Charge Tuition Gallagher Calls for StateRun City U With Tuition | By Fred M Hechinger | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/girl-in-pappas-case-to-get-open-trial.html | GIRL IN PAPPAS CASE TO GET OPEN TRIAL | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/guard-aids-police-in-moving-berkeley-protesters.html | Guard Aids Police in Moving Berkeley Protesters | By Lawrence E Davies | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/harry-mayer-plays-bachliszt-fantasy.html | HARRY MAYER PLAYS BACHLISZT FANTASY | RE | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/henri-sadaca-73-exappliance-maker.html | HENRI SADACCA 73 EXAPPLIANCE MAKER | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/hewlettpackard-opens-new-head-european-office.html | HewlettPackard Opens New Head European Office | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/jersey-candidate-accused-of-racism-in-land-deeds.html | Jersey Candidate Accused of Racism in Land Deeds | By Ronald Sullivan | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/key-suspect-is-jailed-in-plot-on-mafia.html | Key Suspect Is Jailed in Plot on Mafia | By Charles Grutzner | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/laotians-hope-their-war-is-over-before-vietnams.html | Laotians Hope Their War Is Over Before Vietnams | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/laver-emerson-gain-pro-net-final-aussies-to-meet-for-15000-prize.html | Laver Emerson Gain Pro Net Final AUSSIES TO MEET FOR 15000 PRIZE | By Neil Amdur | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/lawyer-criticizes-courtmartial-plan.html | LAWYER CRITICIZES COURTMARTIAL PLAN | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/license-renewal-for-channel-11-to-be-challenged-new-group-notifies.html | License Renewal for Channel 11 to Be Challenged New Group Notifies FCC of Intention to Supplant The Daily News as Operator | By Jack Gould | RE0000755650 | 1997-04-25 | B00000505334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/lodge-says-hanoi-shows-interest-in-nixon-program-reports-north.html | LODGE SAYS HANOI SHOWS INTEREST IN NIXON PROGRAM Reports North Vietnam and N L F Indicate They Will Consider Peace Proposals | By Drew Middleton | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/loss-on-c5a-put-at-285million-proxmire-gives-air-force-total-on.html | LOSS ON C5A PUT AT 285MILLION Proxmire Gives Air Force Total on Lockheed Runs | By Neil Sheehan | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/market-place-general-time-and-talley-bid.html | Market Place General Time And Talley Bid | By Robert Metz | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/meeting-of-seato-opens-in-thailand.html | MEETING OF SEATO OPENS IN THAILAND | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/mets-beat-reds-109-new-york-gets-6-runs-in-7th-koonce-victor-halts.html | Mets Beat Reds 109 New York Gets 6 Runs in 7th Koonce Victor Halts Late Rally | By Thomas Rogers | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/mgovern-to-ask-war-profits-tax-plan-to-replace-surcharge-gets.html | MGOVERN TO ASK WAR PROFITS TAX Plan to Replace Surcharge Gets Democratic Support | By Warren Weaver Jr | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/mrs-binh-avoids-comment.html | Mrs Binh Avoids Comment | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/music-brubeck-oratorio-miami-u-chorus-sings-with-cincinnatians.html | Music Brubeck Oratorio Miami U Chorus Sings With Cincinnatians | By Harold C Schonberg | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/nan-tull-teacher-of-english-fiancee-of-william-mcdaniel.html | Nan Tull Teacher of English Fiancee of William McDaniel | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/neglected-friedrich-hundertwasser-paintings-indicate-debt-to.html | Neglected Friedrich Hundertwasser Paintings Indicate Debt to Viennese Tradition | By Hilton Kramer | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/negro-students-reply-to-critics-a-panel-rejects-the-position-of.html | NEGRO STUDENTS REPLY TO CRITICS A Panel Rejects the Position of Wilkins and Rustin | By C Gerald Fraser | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/newsmen-allowed-to-see-jailed-greek.html | NEWSMEN ALLOWED TO SEE JAILED GREEK | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/nixon-faces-fight-on-spending-limit-accord-still-possible-despite.html | NIXON FACES FIGHT ON SPENDING LIMIT Accord Still Possible Despite Opposition to House Plan | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/nixon-is-prodded-on-new-justices-party-chiefs-bid-think-republican.html | NIXON IS PRODDED ON NEW JUSTICES Party Chiefs Bid Think Republican in Selecting 2 for Supreme Court | By Fred P Graham | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/nixon-uses-bar-screening-panel-in-nominations-for-judgeships.html | Nixon Uses Bar Screening Panel In Nominations for Judgeships | By Peter Kihss | RE0000755650 | 1997-04-25 | B00000505334 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/nuclear-submarine-sinks-in-5-minutes-at-coast-yard-crew-safe.html | Nuclear Submarine Sinks in 5 Minutes at Coast Yard Crew Safe SUBMARINE SINKS AT COAST SHIPYARD | By United Press International | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/open-enrollment-is-urged-for-city-u.html | Open Enrollment Is Urged for City U | By Francis X Clines | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/p-r-opposed.html | P R Opposed | JOSEPH DUNNER | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/petrosian-draws-in-soviet-tourney.html | PETROSIAN DRAWS IN SOVIET TOURNEY | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/pompidou-warns-france-of-disorder-if-he-loses.html | Pompidou Warns France of Disorder if He Loses | By John L Hess | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/pork-bellies-rise-to-contract-high-spot-month-of-may-climbs-to-40.html | PORK BELLIES RISE TO CONTRACT HIGH Spot Month of May Climbs to 40 Cents a Pound | By Elizabeth M Fowler | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/portuguese-take-advantage-of-chance-to-criticize.html | Portuguese Take Advantage of Chance to Criticize | By Richard Eder | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/prague-emphasizes-soviets-assistance.html | PRAGUE EMPHASIZES SOVIETS ASSISTANCE | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/presbyterians-vote-talks-to-heal-split-dating-to-civil-war-unity.html | Presbyterians Vote Talks to Heal Split Dating to Civil War UNITY MOVE VOTED BY PRESBYTERIANS | By George Dugan | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/princeton-finds-5-whites-guilty.html | PRINCETON FINDS 5 WHITES GUILTY | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/promoting-the-abm.html | Promoting the ABM | BERNARD E KLEIN | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/pueblo-and-traditions.html | Pueblo and Traditions | EDWARD J DAILEY III | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/records-disclose-parvin-purchase-owner-of-oakland-athletics-bought.html | RECORDS DISCLOSE PARVIN PURCHASE Owner of Oakland Athletics Bought 30000 Shares | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/reproducing-molecules-an-acid-synthesized-in-test-tube-carries.html | Reproducing Molecules An Acid Synthesized in Test Tube Carries Hereditary Characteristics | By Stacy V Jones | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/rifling-harvard-files.html | Rifling Harvard Files | GEORGE WALD | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/rogers-and-thieu-agree-elections-are-negotiable-elections.html | Rogers and Thieu Agree Elections Are Negotiable Elections Negotiable Rogers and Thieu Agree | By Terence Smith | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/ross-barnes-mrs-glover-wed-in-jersey.html | Ross Barnes Mrs Glover Wed in Jersey | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/roundup-blue-moon-first-to-reach-7.html | Roundup Blue Moon First to Reach 7 | By George Vecsey | RE0000755650 | 1997-04-25 | B00000505334 |

| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/rumanian-leaders-confer-in-moscow.html | Rumanian Leaders Confer in Moscow | By Henry Kamm | RE0000755650 | 1997-04-25 | B00000505334 |
|---|---|---|---|---|---|---|
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/salaries-scored-by-shareholders-pay-of-glen-alden-officers-under.html | SALARIES SCORED BY SHAREHOLDERS Pay of Glen Alden Officers Under Fire at Meeting | By Alexander R Hammer | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/school-board-pay-to-be-set-monday-conference-of-city-council-and.html | SCHOOL BOARD PAY TO BE SET MONDAY Conference of City Council and Borough Presidents to Decide Staff Size | By Martin Tolchin | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/school-segregation-a-live-issue-15-years-after-high-court-ban.html | School Segregation a Live Issue 15 Years After High Court Ban School Dispute Alive After 15 Years | By John Herbers | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/screen-sensationalism-russ-meyers-vixen-at-three-theaters.html | Screen Sensationalism  Russ Meyers Vixen at Three Theaters | By Howard Thompson | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/shultz-eases-proposed-standards-on-job-safety.html | Shultz Eases Proposed Standards on Job Safety | By Ben A Franklin | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/shuvee-favorite-in-59500-acorn-big-advance-is-top-threat-in-field.html | SHUVEE FAVORITE IN 59500 ACORN Big Advance Is Top Threat in Field of 9 at Aqueduct | By Michael Strauss | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/siderowf-leads-seawane-golf-with-71-for-145-fairchild-is-2d-4.html | Siderowf Leads Seawane Golf With 71 for 145 FAIRCHILD IS 2D 4 STROKES BEHIND | By Lincoln A Werden | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/siemens-seeking-interatom-share.html | SIEMENS SEEKING INTERATOM SHARE | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/sir-lewis-casson-dies-in-london-dean-of-the-british-theater-93.html | Sir Lewis Casson Dies in London Dean of the British Theater 93 Husband of Sybil Thorndike Won Acclaim as Actor and as a Producer | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/smith-to-run-200-tomorrow-in-freedom-games-track.html | Smith to Run 200 Tomorrow In Freedom Games Track | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/song-company-of-beatles-resists-a-takeover-bid.html | Song Company of Beatles Resists a TakeOver Bid | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/special-police-unit-matches-speed-against-crowd-peril.html | Special Police Unit Matches Speed Against Crowd Peril | By David Burnham | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/sports-of-the-times-items-for-export.html | Sports of The Times Items for Export | By Robert Lipsyte | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/sst-chief-to-direct-arms-test-center.html | SST CHIEF TO DIRECT ARMS TEST CENTER | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archiv es/state-labor-polls-delayed-by-court-appeals-judges-51-back-review-of.html | STATE LABOR POLLS DELAYED BY COURT Appeals Judges 51 Back Review of 5Unit Order | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/state-panel-urges-care-on-methadone.html | State Panel Urges Care on Methadone | By Joseph P Fried | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/state-study-urged-in-carolina-strike.html | STATE STUDY URGED IN CAROLINA STRIKE | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/state-witness-says-blank-shots-brought-police-to-algiers-motel.html | State Witness Says Blank Shots Brought Police to Algiers Motel | By Jerry M Flint | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/stewart-to-resign-as-surgeon-general.html | STEWART TO RESIGN AS SURGEON GENERAL | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/stocks-edge-up-as-trading-gains-retailstore-sector-moves-to-higher.html | STOCKS EDGE UP AS TRADING GAINS RetailStore Sector Moves to Higher Ground as Supermarkets Rise | By Vartanig G Vartan | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/stocks-on-amex-show-a-decline-british-petroleum-is-active-index.html | STOCKS ON AMEX SHOW A DECLINE British Petroleum Is Active  Index Loses 5 Cents | By Douglas W Cray | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/stony-brook-sds-meets-failures-demonstration-is-ignored-by-other.html | STONY BROOK SDS MEETS FAILURES Demonstration Is Ignored by Other Students | By Agis Salpukas | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/stratford-sees-winters-tale-nunn-production-continues-a-trend-in.html | STRATFORD SEES WINTERS TALE Nunn Production Continues a Trend in English Season | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/students-shift-to-hitrun-here.html | Students Shift to HitRun Here | By Douglas Robinson | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/swiss-list-9000-czechs.html | Swiss List 9000 Czechs | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/teaching-at-cornell.html | Teaching at Cornell | MAX BLACK EDWARD W FOX | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/thant-calls-in-uar-delegate-on-tense-situation-in-mideast.html | Thant Calls In UAR Delegate On Tense Situation in Mideast | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/to-fill-ccny-post.html | To Fill CCNY Post | HERBERT S ROBINSON | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/topics-are-spies-needed-in-our-apollo-age.html | Topics Are Spies Needed in Our Apollo Age | By John le Carre | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/turbinepowered-bus-by-g-m-aimed-at-solving-transit-woes.html | TurbinePowered Bus by G M Aimed at Solving Transit Woes | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/tv-review-life-of-a-soviet-army-recruit-on-abc.html | TV Review Life of a Soviet Army Recruit on ABC | JACK GOULD | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/two-partners-of-dishy-easton-fined-and-suspended-by-amex.html | Two Partners of Dishy Easton Fined and Suspended by Amex | By John J Abele | RE0000755650 | 1997-04-25 | B00000505334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/un-reports-gains-on-food-to-nigeria.html | UN REPORTS GAINS ON FOOD TO NIGERIA | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/unbeaten-majestic-prince-likely-to-be-oddson-choice-in-preakness-to.html | Unbeaten Majestic Prince Likely to Be OddsOn Choice in Preakness Today ARTS AND LETTERS CHIEF CHALLENGER | By Joe Nichols | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/us-aides-pessimistic-on-oil-talks-with-peru.html | US Aides Pessimistic on Oil Talks With Peru | By Benjamin Welles | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/us-and-soviet-agree-on-new-embassy-sites.html | US and Soviet Agree On New Embassy Sites | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/us-textile-plans-rejected-on-taiwan-taiwan-rejects-us-textile-plan.html | US Textile Plans Rejected on Taiwan TAIWAN REJECTS US TEXTILE PLAN | By Philip Shabecoff | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/us-turns-over-2-patrol-boats-to-the-south-vietnamese-navy-11.html | US Turns Over 2 Patrol Boats To the South Vietnamese Navy 11 Marines Reported Killed in Battle With Enemy Force Near Anhoa | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/venus-craft-sent-data-for-53-minutes-venera-5-radio-transmitted.html | Venus Craft Sent Data for 53 Minutes Venera 5 Radio Transmitted Data From Venus for 53 Minutes | By Bernard Gwertzman | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/wagner-endorsed-by-labor-council-in-mayoral-race-van-arsdale-vows.html | WAGNER ENDORSED BY LABOR COUNCIL IN MAYORAL RACE Van Arsdale Vows to Spend Whatever is Necessary to Promote Election | By Bill Kovach | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/wanted-one-rabbit-with-honest-pace.html | Wanted One Rabbit With Honest Pace | By Steve Cady | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/war-foes-lose-plea-in-milwaukee-trial.html | WAR FOES LOSE PLEA IN MILWAUKEE TRIAL | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/warren-z-lane-50-a-thoracic-surgeon.html | WARREN Z LANE 50 A THORACIC SURGEON | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/with-company-since-1966.html | With Company Since 1966 | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/workers-tentatively-agree-to-westinghouse-contract.html | Workers Tentatively Agree To Westinghouse Contract | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/yahya-to-visit-soviet-union.html | Yahya to Visit Soviet Union | Special to The New York Times | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-17 | https://www.nytimes.com/1969/05/17/archives/yanks-trip-angels-21-in-9th-murcers-double-scores-both-runs.html | Yanks Trip Angels 21 in 9th MURCERS DOUBLE SCORES BOTH RUNS | By Joseph Durso | RE0000755650 | 1997-04-25 | B00000505334 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/10-on-polish-ship-cruising-in-norway-have-asked-asylum.html | 10 on Polish Ship Cruising in Norway Have Asked Asylum | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |

| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/16mm-movie-festival-presents-its-awards-here.html | 16mm Movie Festival Presents Its Awards Here | By Howard Thompson | RE0000755656 | 1997-04-25 | B00000505341 |
|---|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/1million-sought-for-nigeria.html | 1Million Sought for Nigeria | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/20-latin-nations-join-to-prod-us-will-submit-proposals-to-nixon-on.html | 20 LATIN NATIONS JOIN TO PROD US Will Submit Proposals to Nixon on Trade and Aid | By Malcolm W Browne | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/2d-venus-spacecraft-sends-data-to-soviet.html | 2d Venus Spacecraft Sends Data to Soviet | By Bernard Gwertzman | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/63-set-sail-in-overnight-event-american-eagle-scratch-boat.html | 63 Set Sail in Overnight Event American Eagle Scratch Boat | By John Rendel | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-binuclear-show-for-the-bieal.html | A Binuclear Show For The Bieal | By Grace Glueck | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-collage-of-found-sounds.html | A Collage of Found Sounds | By Donal Henahan | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-copilot-of-the-nc4.html | A CoPilot of the NC4 | CK WILDMAN | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-giant-tree-dies-alone-and-unheard-in-yosemites-silent-winter.html | A Giant Tree Dies Alone and Unheard In Yosemites Silent Winter | By John Brannon Albright | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-heavy-dose-of-politics-for-new-yorks-schools.html | A Heavy Dose of Politics for New Yorks Schools | LEONARD BUDER | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-no-2-man-helps-room-at-top-dwindle.html | A No 2 Man Helps Room at Top Dwindle | By Robert E Bedingfield | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-study-says-textbooks-err-on-history-of-jews-a-disregard-for.html | A Study Says Textbooks Err on History of Jews A Disregard for Achievements Is Shown in High Schools Materials Panel Finds | By Irving Spiegel | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/a-vietnamese-isle-is-spared-by-war-but-300-vietcong-remain-on.html | A VIETNAMESE ISLE IS SPARED BY WAR But 300 Vietcong Remain on Scenic Remote Phuquoc | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/after-the-lonely-voyage-a-warning-and-a-welcome.html | After the lonely voyage a warning and a welcome | JOHN M CONNOLE | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/agency-head-reassigned.html | Agency Head Reassigned | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/aim-is-to-avert-leaks-data-on-fortas-kept-locked-up.html | Aim Is to Avert Leaks DATA ON FORTAS KEPT LOCKED UP | By Fred P Graham | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/akrons-bus-riders-face-a-longer-wait.html | AKRONS BUS RIDERS FACE A LONGER WAIT | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |

| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/alice-rajchman-wed-in-princeton.html | Alice Rajchman Wed in Princeton | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
|---|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/all-quiet-where-guns-once-roared-at-bull-run.html | All Quiet Where Guns Once Roared at Bull Run | By Victor Block | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/amex-counter-stocks-show-narrow-moves.html | Amex Counter Stocks Show Narrow Moves | By Douglas W Cray | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/an-experience-in-mexico.html | AN EXPERIENCE IN MEXICO | ERSTON V MILLER | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/an-outcry-delays-change-in-zoning-criticism-by-4-on-planning-unit.html | AN OUTCRY DELAYS CHANGE IN ZONING Criticism by 4 on Planning Unit Apparently Succeeds | By David K Shipler | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/antebellum-homes-cap-gulf-coasts-charm.html | Antebellum Homes Cap Gulf Coasts Charm | By Arthur Davenport | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/anthropologists-on-china-porcelain-traffic.html | Anthropologists on China Porcelain Traffic | WILHELM G SOLHEIM | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/antismoking-aids-find-big-market-a-tolerant-view-is-taken-by.html | ANTISMOKING AIDS FIND BIG MARKET A Tolerant View Is Taken by Federal Agencies | By John D Morris | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/apollo-to-send-color-telecasts-to-earth-with-75000-camera.html | Apollo to Send Color Telecasts To Earth With 75000 Camera | By Sandra Blakeslee | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/appalachia-gets-a-selfhelp-project.html | Appalachia Gets a SelfHelp Project | By Leonard Sloane | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/arab-guerrillas-raid-israeli-post-attack-across-the-jordan-is-first.html | ARAB GUERRILLAS RAID ISRAELI POST Attack Across the Jordan Is First Since 67 War Against a Fortified Position | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/architect-sees-windows-in-many-dimensions-odd-shapes-in-windows.html | Architect Sees Windows In Many Dimensions Odd Shapes In Windows | By Franklin Whitehouse | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/arms-sales-to-peru-reported-canceled.html | ARMS SALES TO PERU REPORTED CANCELED | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/astronauts-set-for-test-of-landing-craft-near-moon-apollo-10-ready.html | Astronauts Set for Test of Landing Craft Near Moon APOLLO 10 READY FOR FLIGHT TODAY | By John Noble Wilford | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/astronauts-told-to-nod-their-heads-slowly-to-avoid-motion-sickness.html | Astronauts Told to Nod Their Heads Slowly to Avoid Motion Sickness on Flight NASA Doctors to Study Deliberate Movements | By Harold M Schmeck Jr | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/badillo-and-scheuer-challenge-each-others-place-on-ballot.html | Badillo and Scheuer Challenge Each Others Place on Ballot | By Thomas P Ronan | RE0000755656 | 1997-04-25 | B00000505341 |

| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/basil-an-herb-for-royal-tastes.html | Basil an Herb for Royal Tastes | By Ruth Tirrell | RE0000755656 | 1997-04-25 | B00000505341 |
|---|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/belgian-cardinal-asks-church-changes.html | Belgian Cardinal Asks Church Changes | By Alvin Shuster | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/belo-horizonte-is-center-of-religious-art-of-brazil.html | Belo Horizonte Is Center of Religious Art of Brazil | By Selden Rodman | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/benko-and-ivkov-tie-at-malaga.html | Benko and Ivkov Tie at Malaga | By Al Horowitz | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/between-life-and-death-by-nathalie-sarraute-translated-from-the.html | Between Life and Death By Nathalie Sarraute Translated from the French by Maria Jolas 183 pp New York George Braziller 5 | By Victor Brombert | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/biafran-airlift-showing-signs-of-strain.html | Biafran Airlift Showing Signs of Strain | Special To The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/bias-charge-agitates-jersey-primary.html | Bias Charge Agitates Jersey Primary | By Ronald Sullivan | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/billie-j-konop-richard-welty-plan-nuptials.html | Billie J Konop Richard Welty Plan Nuptials | Special To The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/bonnie-l-cox-engaged-to-wed-w-j-gordon-3d.html | Bonnie L Cox Engaged to Wed W J Gordon 3d | Special To The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/bridal-planned-by-miss-butrico.html | Bridal Planned By Miss Butrico | Special To The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/bridge-a-natural-invitation-to-a-slam.html | Bridge A natural invitation to a slam | By Alan Truscott | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/britain-wilson-in-a-tightening-financial-and-political-vise.html | Britain Wilson in a Tightening Financial and Political Vise | ANTHONY LEWIS | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/britains-trade-deficit-fat-pound-slim-slim-pound-fails-to-end-fat.html | Britains Trade Deficit Fat Pound Slim Slim Pound Fails to End Fat Deficit | By John M Lee | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/briton-and-an-american-in-a-transatlantic-dialogue.html | Briton and an American In a Transatlantic Dialogue | By James R Mellow | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/buchman-kobayashi-gain-final-in-eastern-tennis.html | Buchman Kobayashi Gain Final in Eastern Tennis | Special To The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archiv es/califfa-by-alberto-bevilacqua-translated.html | Califfa By Alberto Bevilacqua Translated | By Ernest R Barra | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/campus-arrests-made-since-last-years-columbia-disorders-are.html | Campus Arrests Made Since Last Years Columbia Disorders Are Crowding Court Calendars Here | By Morris Kaplan | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cape-cod-honors-famous-inventor.html | Cape Cod Honors Famous Inventor | By Margaret H Koehler | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cardinal-beran-dies-in-rome-selfexiled-czech-primate-80-was.html | Cardinal Beran Dies in Rome SelfExiled Czech Primate 80 Was Imprisoned 17 Years by Nazis and RedsSpoke  for Religious Liberty | SlAal to The New York Tme | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/carolina-judge-prefers-his-court-cases-difficult.html | Carolina Judge Prefers His Court Cases Difficult | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/challenge-for-churches.html | Challenge for Churches | VIL1LIA1VI JOHNSTON | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/changing-times-beset-princeton-clubs.html | Changing Times Beset Princeton Clubs | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/check-writers-warned.html | Check Writers Warned | By Walter Tomaszewski | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/chiangs-son-ends-6day-bangkok-visit.html | CHIANGS SON ENDS 6DAY BANGKOK VISIT | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/chicken-big.html | Chicken big | By Craig Claiborne | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/choice-in-west-irian.html | Choice in West Irian | SOENDAROE RAcHMAD | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/chosen-people-by-bernice-rubens-275-pp-new-york-atheneum-595.html | Chosen People By Bernice Rubens 275 pp New York Atheneum 595 | By Harry Roskolenko | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/church-unit-bars-bid-by-minorities-but-presbyterians-will-be-open.html | CHURCH UNIT BARS BID BY MINORITIES But Presbyterians Will Be Open to Conversation | By George Dugan | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cities-in-evolution-an-introduction-to-the-town-planning-movement-a.html | Cities In Evolution An Introduction to the Town Planning Movement and To the Study of Civics By Patrick Geddes With a New Introduction by Percy JohnsonMarshall Illustrated 409 pp New York Howard Fertig 11 | By Stephen Schlesinger | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/city-cool.html | City cool | By Patricia Peterson | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/clashes-mark-end-of-parade-in-berlin.html | CLASHES MARK END OF PARADE IN BERLIN | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/coalition-in-vietnam.html | Coalition in Vietnam | WILLIAM t BROWNE | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/conservation-gains-in-the-berkshires.html | Conservation Gains in the Berkshires | By Michael Strauss | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cornell-topples-princeton-in-lacrosse-match-139.html | Cornell Topples Princeton In Lacrosse Match 139 | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/cyprus-in-the-grip-of-goodwill-and-tourism.html | Cyprus In the Grip Of Goodwill And Tourism | By James Feron | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/dahomey-government-seems-near-collapse-again.html | Dahomey Government Seems Near Collapse Again | By Rw Apple Jr | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/dance-the-royal-ballets-coppelia-charms-met-audience-ann-jenners.html | Dance The Royal Ballets Coppelia Charms Met Audience Ann Jenners Swanilda | By Clive Barnes | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/daughter-to-mrs-ridley.html | Daughter to Mrs Ridley | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/deborah-adams-to-be-married-to-john-keogh-nyu-student.html | Deborah Adams to Be Married To John Keogh NYU Student | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/defense-of-fortas.html | Defense of Fortas | STANLEY D HALPERIN | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/devon-show-will-open-friday-with-a-record-1326-horses.html | Devon Show Will Open Friday With a Record 1326 Horses | By Ed Corrigon | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/dionysiac-puton.html | DIONYSIAC PUTON | GRADUATE STUDENT | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/draft-fight-looms-for-new-plan.html | Draft Fight Looms for New Plan | WARREN WEAVER Jr | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/dresden-under-fire.html | Dresden Under Fire | Arch Whitehouse | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/drive-grows-in-congress-for-arms-spending-cut-growing-number-in.html | Drive Grows in Congress For Arms Spending Cut Growing Number in Congress Seek Arms Spending Cut | By Neil Sheehan | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/drysdale-found-fit-to-throw-seeks-start-in-couple-of-weeks.html | Drysdale Found Fit to Throw Seeks Start in Couple of Weeks | By Bill Becker | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/editorial-article-1-no-title.html | Editorial Article 1  No Title | GARRICK F COLE | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/editorial-article-2-no-title.html | Editorial Article 2  No Title | Mrs CLAIRE HOWARD | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/edwin-arlington-robinson-the-life-of-poetry-by-louis-o-coxe-188-pp.html | Edwin Arlington Robinson The Life of Poetry By Louis O Coxe 188 pp New York Pegasus Cloth 6 Paper 195 | By James Dickey | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/eisenstaedt-looks-back-on-40-years.html | Eisenstaedt Looks Back on 40 Years | By Jacob Deschin | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/elected-blacks-evers-leads-a-new-wave-in-the-south.html | Elected Blacks Evers Leads a New Wave in the South | JAMES T WOOTEN | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/elise-mary-martin-plans-nuptials.html | Elise Mary Martin Plans Nuptials | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/elizabeth-teachers-refuse-to-sign-contracts-for-fall.html | Elizabeth Teachers Refuse To Sign Contracts for Fall | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/encounter.html | Encounter | Shepard Stone | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/envoy-to-japan.html | Envoy to Japan | GEORGE ALEXANDER LENSEN | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/executives-study-criminal-threat-lawenforcement-officials-warn-of.html | EXECUTIVES STUDY CRIMINAL THREAT LawEnforcement Officials Warn of Infiltration | By Charles Grutzner | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/farmers-cheat-moscow-shoppers-smart-operators-sell-state-goods-as.html | FARMERS CHEAT MOSCOW SHOPPERS Smart Operators Sell State Goods as HomeGrown | By Henry Kamm | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/fashionable-east-62d-st-organizes-east-62d-st-organizes.html | Fashionable East 62d St Organizes East 62d St Organizes | By Val Adams | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/fay-takes-lead-in-yachting-texan-captures-2-opening-events.html | Fay Takes Lead in Yachting TEXAN CAPTURES 2 OPENING EVENTS | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/federal-writers-project-federal-writers-project.html | Federal Writers Project Federal Writers Project | By Jerre Mangione | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/for-saigon-some-bitter-pills-in-the-new-approach.html | For Saigon Some Bitter Pills in the New Approach | TERENCE SMITH | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/for-young-readers.html | For Young Readers | BARBARA WERSBA | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/foreign-affairs-a-new-kind-of-war-iii.html | Foreign Affairs A New Kind of War III | By Cl Sulzberger | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/fractional-coinage-was-never-popular.html | Fractional Coinage Was Never Popular | By Thomas V Haney | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/france-after-de-gaulle-men-of-the-center-come-into-their-own.html | France After de Gaulle Men of the Center Come Into Their Own | HENRY TANNER | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/french-insignia-to-aid-illiterate-oversea-vote.html | French Insignia to Aid Illiterate Oversea Vote | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/gaullist-alsace-ponders-its-vote-loyalty-to-general-may-give-narrow.html | GAULLIST ALSACE PONDERS ITS VOTE Loyalty to General May Give Narrow Edge to Pompidou | By John L Hess | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/george-steiner-continued.html | George Steiner Continued | Saretta Berlin | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/georgias-teachers-back-merger-plan.html | GEORGIAS TEACHERS BACK MERGER PLAN | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/germans-seek-growth-in-investment-abroad.html | Germans Seek Growth In Investment Abroad | By Stacy V Jones | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/germany-kiesingers-opening-to-the-right.html | Germany Kiesingers Opening To the Right | RALPH BLUMENTHAL | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/giant-paper-machine-is-shown-in-mississippi.html | Giant Paper Machine Is Shown in Mississippi | By John J Abele | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/gis-in-4-battles-report-killing-100.html | GIs in 4 Battles Report Killing 100 | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/glamoor-go-go-go-triumphs-skye-named-best-among-1526-dogs.html | Glamoor Go Go Go Triumphs SKYE NAMED BEST AMONG 1526 DOGS | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/godfrey-scores-off-larchmont-gains-3d-straight-victory-in-shields.html | GODFREY SCORES OFF LARCHMONT Gains 3d Straight Victory in Shields Class Sailing | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/goodbye-columbus-hello-ali-goodbye-columbus-hello-ali.html | Goodbye Columbus Hello Ali Goodbye Columbus Hello Ali | By Paul Wilkes | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/grand-prix-cars-stripped-of-foils-ruling-body-bans-wings-on-eve-of.html | GRAND PRIX CARS STRIPPED OF FOILS Ruling Body Bans Wings on Eve of Monaco Auto Race | By Michael Katz | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/greece-pressing-political-trials.html | GREECE PRESSING POLITICAL TRIALS | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/grocer-boy-finds-island-treasure.html | Grocer Boy Finds Island Treasure | By Enid Nemy | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/guests-at-hickory-hill-find-fun-no-obstacle-to-charity.html | Guests at Hickory Hill Find Fun No Obstacle to Charity | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/guilt-of-rosenbergs.html | Guilt of Rosenbergs | SIMON H RIFKIND | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/hackley-benefit-friday.html | Hackley Benefit Friday | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |

| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/hanoi-reported-offering-laos-a-deal-on-troops-proposal-said-to-be.html | Hanoi Reported Offering Laos a Deal on Troops Proposal Said to Be Linked to Halt in US Bombing of Supply Routes | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
|---|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/harvard-approves-passfail-grading-for-law-students.html | Harvard Approves PassFail Grading For Law Students | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/harvard-beats-5-crews-on-ohio-river-new-york-is-back-in-century.html | Harvard Beats 5 Crews on Ohio River NEW YORK IS BACK IN CENTURY GROUP | By William N Wallace | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/harvard-tops-yale-by-8470-in-track-as-benka-excels.html | Harvard Tops Yale By 8470 in Track As Benka Excels | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/hawthorns-for-ornament.html | Hawthorns For Ornament | By Olive E Allen | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/he-told-the-black-mans-story-richard-wright.html | He told the black mans story Richard Wright | By Hoyt W Fuller | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/henry-aldrich-hes-not-henry-aldrich.html | Henry Aldrich Hes Not Henry Aldrich | By A H Weiler | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/hilltop-blasted-for-apartment-site.html | Hilltop Blasted for Apartment Site | By Thomas W Ennis | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/holyoake-to-join-anzus-talk.html | Holyoake to Join Anzus Talk | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/homeland-a-report-from-the-country-by-hal-borland-187-pp.html | Homeland A Report From the Country By Hal Borland 187 pp Philadelphia and New York J B Lippincott Company 450 | By May Sarton | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/how-corny-shields-hit-island-in-sound.html | How Corny Shields Hit Island in Sound | By M Philip Copp | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/how-many-bullets.html | HOW MANY BULLETS | JOSIAH THOMPSON | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/how-they-talked-in-the-silents.html | How They Talked in the Silents | By Harold C Schonberg | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/how-to-describe-bobby-how-to-describe-bobby-short.html | How to Describe Bobby How to Describe Bobby Short | By John S Wilson | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/hunger-doesnt-exist.html | Hunger Doesnt Exist | PETE L BELLWOOD | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/im-on-same-track-as-white-people-im-the-caboose-last-to-arrive.html | Im on Same Track as White People   Im the Caboose   Last to Arrive | By Enid Nemy | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/in-oil-industry-troubled-waters-resist-calming-no-political-calm.html | In Oil Industry Troubled Waters Resist Calming No Political Calm for Oil Companies | By William D Smith | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/in-the-nation-who-votes-for-what-and-who-counts.html | In The Nation Who Votes for What and Who Counts | By Tom Wicker | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/in-the-wake-of-hair-et-al.html | In the Wake of Hair et al | WALTER KERR | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/investors-find-nixons-speech-disappointing-the-week-in-finance.html | Investors Find Nixons Speech Disappointing The Week in Finance | By Thomas E Mullaney | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/iowa-plant-to-produce-soy-protein.html | Iowa Plant To Produce Soy Protein | By James J Nagle | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/is-a-change-about-due-in-steels.html | Is a Change About Due In Steels | By Vartanig G Vartan | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/is-motherhood-holy-not-any-more-is-motherhood-holy-not-any-more.html | Is Motherhood Holy Not Any More Is Motherhood Holy Not Any More | By Rosalyn Regelson | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/israel-warns-of-a-defensive-war.html | Israel Warns of a Defensive War | JAMES FERON | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/italians-clinch-title-in-bridge-crush-nationalist-china-by-170.html | ITALIANS CLINCH TITLE IN BRIDGE Crush Nationalist China by 170 Match Points | By Alan Truscott | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/james-e-downey.html | JAMES E DOWNEY | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/jane-a-wimpfheimer-is-betrothed.html | Jane A Wimpfheimer Is Betrothed | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/janice-s-hagedorn-wed-to-officer.html | Janice S Hagedorn Wed to Officer | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/jerome-saslows-have-son.html | Jerome Saslows Have Son | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/john-thomas-gillespie-weds-constance-faulk.html | John Thomas Gillespie Weds Constance Faulk | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/judging-the-airlines.html | JUDGING THE AIRLINES | JANET E MORGAN | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/judifh-wanvig-to-be-married.html | Judifh Wanvig To Be Married | a to The New York Tmes | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/julia-i-clark-64-debutante-and-j-michael-boak-to-marry.html | Julia I Clark 64 Debutante And J Michael Boak to Marry | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/jury-is-weighing-kickback-verdict-2-men-and-woman-charged-in-use-of.html | JURY IS WEIGHING KICKBACK VERDICT 2 Men and Woman Charged in Use of Union Funds | By Edith Evans Asbury | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/justices-show-concern-justices-show-desire-for-a-code-of-conduct-to.html | Justices Show Concern Justices Show Desire for a Code of Conduct to Reassure Public | By Max Frankel | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/kendall-seeks-title-on-borrowed-time.html | Kendall Seeks Title on Borrowed Time | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/killings-by-gangs-plague-montreal-rebellious-young-criminals-seen.html | KILLINGS BY GANGS PLAGUE MONTREAL Rebellious Young Criminals Seen as Factor in Feuds | By Jay Walz | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/klamath-indians-win-41million-award-made-to-2300-for-old-surveying.html | KLAMATH INDIANS WIN 41MILLION Award Made to 2300 for Old Surveying Error | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/latex-paints-for-outside-trim.html | Latex Paints For Outside Trim | By Bernard Gladstone | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/laver-takes-final-and-15000-prize-laver-sets-back-emerson-in-final.html | Laver Takes Final And 15000 Prize LAVER SETS BACK EMERSON IN FINAL | By Nell Amdur | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/law-issue-pushed-in-minneapolis-race.html | Law Issue Pushed in Minneapolis Race | By Ew Kenworthy | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/leading-table-tennis-players-will-compete-here-next-week.html | Leading Table Tennis Players Will Compete Here Next Week | By Parton Keese | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/lebanons-tough-commando-problem.html | Lebanons Tough Commando Problem | DANA ADAMS SCHMIDT | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/lem-holds-key-to-apollos-success.html | LEM Holds Key to Apollos Success | By Richard D Lyons | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/leo-burnett-adds-2-feathers-to-its-cap.html | Leo Burnett Adds 2 Feathers to Its Cap | By Philip H Dougherty | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/leopard-slaughter-for-pelts-causes-concern-in-ceylon.html | Leopard Slaughter for Pelts Causes Concern in Ceylon | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BRUNO BETTELHEIM | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Robert Conquest | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/li-steak-house-raided-8-arrested-on-vice-charges.html | LI Steak House Raided 8 Arrested on Vice Charges | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/liberty-and-justice-for-indians.html | Liberty and Justice  for Indians | By Julius Novick | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/lilies-to-bloom-in-the-winter-lilies-bloom.html | Lilies to Bloom In the Winter Lilies Bloom | By Lewis Funke | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/linda-c-thalberg-is-affianced.html | Linda C Thalberg Is Affianced | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/linda-scarlett-and-john-dye-engaged.html | Linda Scarlett and John Dye Engaged | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/lindsay-assails-marchis-ticket-sees-alliance-with-battista-as.html | LINDSAY ASSAILS MARCHIS TICKET Sees Alliance With Battista as UltraRightwing | By William E Farrell | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/living-in-the-past-living-in-the-past.html | Living in the past Living in the past | By Barbara Plumb | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/lobbyists-are-denounced-at-li-consumer-parley.html | Lobbyists Are Denounced At LI Consumer Parley | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/local-women-cap-interclub-series-in-golf-thursday.html | Local Women Cap Interclub Series In Golf Thursday | By Maureen Orcott | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/louise-m-murphy-is-engaged-to-wed-rufus-dawes-banker.html | Louise M Murphy Is Engaged To Wed Rufus Dawes Banker | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mace-chemical-warfare-from-the-corner-drug-store.html | Mace Chemical Warfare From the Corner Drug Store | DAVID BURNHAM | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/madagascar-welcomes-white-visitors-from-south-africa.html | Madagascar Welcomes White Visitors From South Africa | By Lawrence Fellows | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/majestic-prince-wins-preakness-foul-claim-fails-margin-is-a-head.html | MAJESTIC PRINCE WINS PREAKNESS FOUL CLAIM FAILS MARGIN IS A HEAD | By Joe Nichols | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/malaysian-leader-is-hopeful-foresees-end-of-rioting-soon-malaysian.html | Malaysian Leader Is Hopeful Foresees End of Rioting Soon MALAYSIAN HOPES FOR PEACE SOON | By Charles Mohr | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/malcolms-sister-decries-disunity-says-brothers-teachings-have-had.html | MALCOLMS SISTER DECRIES DISUNITY Says Brothers Teachings Have Had Minor Effect | By C Gerald Fraser | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/manmade-falls-in-colorado-twice-as-high-as-niagara.html | ManMade Falls in Colorado Twice as High as Niagara | J V Y | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/marilyn-de-sano-manera-engaged.html | Marilyn De Sano Manera Engaged | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/marion-heard-65-debutante-to-be-married.html | Marion Heard 65 Debutante To Be Married | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mary-w-shellenberger-bride-of-harold-theodore-graves-3d.html | Mary W Shellenberger Bride Of Harold Theodore Graves 3d | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/maryland-loses-to-johns-hopkins-9500-see-blue-jays-beat-lacrosse.html | MARYLAND LOSES TO JOHNS HOPKINS 9500 See Blue Jays Beat Lacrosse Rivals 148 | By John B Forbes | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/maryland-takes-triangular-meet-beats-villanova-quantico-on.html | MARYLAND TAKES TRIANGULAR MEET Beats Villanova Quantico on FieldEvent Power | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mascons-on-moon-can-alter-flight-path-of-spacecraft.html | Mascons on Moon Can Alter Flight Path of Spacecraft | By Walter Sullivan | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mayor-and-wife-help-to-start-central-parks-cycling-season.html | Mayor and Wife Help to Start Central Parks Cycling Season | By Andrew Malcolm | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mayoralty-color-many-voters-conservative.html | Mayoralty Color Many Voters Conservative | RICHARD REEVES | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/memphis-curbing-noise-pollution-public-hailed-for-compliance-with.html | MEMPHIS CURBING NOISE POLLUTION Public Hailed for Compliance With Rigid Ordinances | By Richard D Lyons | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/metropolitan-dog-shows-swing-into-full-bloom-this-weekend.html | Metropolitan Dog Shows Swing Into Full Bloom This Weekend | By John Rendel | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/mets-crush-reds-113-gentry-records-victory-for-mets.html | METS CRUSH REDS 113 GENTRY RECORDS VICTORY FOR METS | By Thomas Rogers | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/military-control-expands-in-syria-influence-is-said-to-exceed-that.html | MILITARY CONTROL EXPANDS IN SYRIA Influence Is Said to Exceed That of the Ruling Party | By Dana Adams Schmidt | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/minor-nazi-killers.html | Minor Nazi Killers | MATTHEW IES SPETTER | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-ann-faust-keeler-is-betrothed.html | Miss Ann Faust Keeler Is Betrothed | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-ej-girling-becomes-bride-of-logan-bullitt.html | Miss EJ Girling Becomes Bride Of Logan Bullitt | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-gay-johnson-is-married-to-richard-k-rogers-broker.html | Miss Gay Johnson Is Married To Richard K Rogers Broker | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-grabbe-jacques-boutin-wed-at-vassar.html | Miss Grabbe Jacques Boutin Wed at Vassar | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-mararet-helen-pfizer-fiancee-of-john-francis-kenny.html | Miss Mararet Helen Pfizer Fiancee of John Francis Kenny | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-osborn-morris-roberts-marry-on-li.html | Miss Osborn Morris Roberts Marry on LI | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-stern-is-fiancee-of-michael-leiderman.html | Miss Stern Is Fiancee Of Michael Leiderman | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/miss-walsh-wed-to-je-flaherty-jr.html | Miss Walsh Wed to JE Flaherty Jr | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/missouri-garden-takes-the-lead.html | Missouri Garden Takes The Lead | By Joan Lee Faust | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/more-aid-to-aged-planned-in-israel-americanbacked-program-will.html | MORE AID TO AGED PLANNED IN ISRAEL AmericanBacked Program Will Broaden Scope | By James Feron | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/moscow-report-the-more-it-remains-the-same-moscow-report.html | Moscow Report   The More It Remains the Same Moscow report | By Anthony Carthew | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/must-the-citizen-give-up-his-civil-liberties-when-he-joins-the-army.html | Must the Citizen Give Up His Civil Liberties When He Joins the Army No adversary has so alarmed the US Army as the GI dissenter | By Robert Sherrill | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/namath-dissents-but-jets-agree-colts-and-browns-will-make-afl.html | Namath Dissents but Jets Agree Colts and Browns Will Make AFL Tougher | By Dave Anderson | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/negro-housing-producers-seek-to-widen-market-share-negro-builders.html | Negro Housing Producers Seek to Widen Market Share Negro Builders Seek Share of the Market | By William Robbins | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/negro-is-elected-to-head-baptists-predominantly-white-body-picks.html | NEGRO IS ELECTED TO HEAD BAPTISTS Predominantly White Body Picks Los Angeles Cleric | By Earl Caldwell | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/negroes-gain-a-bit-in-total-state-jobs.html | NEGROES GAIN A BIT IN TOTAL STATE JOBS | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/new-breed-of-college-chief-hunted-new-breed-of-college-chief-hunted.html | New Breed of College Chief Hunted New Breed of College Chief Hunted Across US | By Martin Arnold | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/new-fashions-adding-body-to-hosiery-sales.html | New Fashions Adding Body to Hosiery Sales | Isadore Barmash | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/nigeria-discontent-over-the-unending-war.html | Nigeria Discontent Over the Unending War | R W APPLE Jr | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/nixon-approved-by-64-in-survey-but-fewer-than-half-back-war-policy.html | NIXON APPROVED BY 64 IN SURVEY But Fewer Than Half Back War Policy Gallup Finds | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/nixon-takes-part-in-observance-of-armed-forces-day-president-lauds.html | Nixon Takes Part in Observance of Armed Forces Day PRESIDENT LAUDS MILITARY FORCES | By Walter Rugaber | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/not-since-edward-albee-not-since-albee.html | Not Since Edward Albee   Not Since Albee | By Walter Kerr | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/nothing-to-fear-but-.html | NOTHING TO FEAR BUT | EDGAR Z FRIEDENBERG | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/ny-lacrosse-club-bows.html | NY Lacrosse Club Bows | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/o-blacks-are-we-damned-forever.html | O Blacks Are We Damned Forever | By Clayton Riley | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/obnoxious-pipedin-music.html | OBNOXIOUS PIPEDIN MUSIC | JOEL MAISANO | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/observer-doing-the-spring-braincleaning.html | Observer Doing the Spring Braincleaning | By Russell Baker | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/on-building-a-pond.html | On Building A Pond | By Robert S Jonas | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/on-their-toes-and-in-character-too.html | On Their Toes and in Character Too | By Clive Barnes | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/opium-from-iran-worries-un-unit.html | OPIUM FROM IRAN WORRIES UN UNIT | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/opportunities-unlimited.html | OPPORTUNITIES UNLIMITED | M HIGGINBOTFIAM | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/pad-39b-awaits-apollo-10-launching.html | Pad 39B Awaits Apollo 10 Launching | By Richard Witkin | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/pafricia-roberts-wed-to-robert-a-connell.html | Pafricia Roberts Wed To Robert A Connell | Special to The New York times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/pakistan-praised-on-birth-control-but-un-report-questions-whether.html | PAKISTAN PRAISED ON BIRTH CONTROL But UN Report Questions Whether Goal Will Be Met | By Juan de Onis | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/paper-reflects-a-cairo-contrast-two-grades-of-newsprint-symbolize.html | PAPER REFLECTS A CAIRO CONTRAST Two Grades of Newsprint Symbolize Divergence | By Raymond H Anderson | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/parade-is-held-by-armed-forces-7000-march-on-5th-avenue-from-95th.html | PARADE IS HELD BY ARMED FORCES 7000 March on 5th Avenue From 95th to 62d Streets | By Douglas Robinson | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/partyful-week-gives-scope-to-goers-and-to-stayers.html | Partyful Week Gives Scope to Goers and to Stayers | By Robert Mcg Thomas Jr | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/patricia-l-warren-plans-nuptials.html | Patricia L Warren Plans Nuptials | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/peking-implies-some-cubans-are-actively-backing-mao.html | Peking Implies Some Cubans Are Actively Backing Mao | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/penelope-case-is-bride-of-wendell-davis-jr.html | Penelope Case Is Bride Of Wendell Davis Jr | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/penn-state-appears-powerful-as-spring-football-drill-ends.html | Penn State Appears Powerful As Spring Football Drill Ends | By Gordon S White Jr | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/pensacola-maps-restoration-plans.html | Pensacola Maps Restoration Plans | By Ce Wright | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/per-diem-is-urged-for-school-board-mayor-asserts-a-chancellor.html | PER DIEM IS URGED FOR SCHOOL BOARD Mayor Asserts a Chancellor Should Lead 5Man Unit | By Maurice Carroll | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/plank-road-evokes-past-in-far-west.html | Plank Road Evokes Past In Far West | By John V Young | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/planners-seek-to-revitalize-teanecks-trade-image.html | Planners Seek to Revitalize Teanecks Trade Image | By Walter H Waggoner | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/police-at-ccny-are-withdrawn-talks-resumed-no-classes-will-be-held.html | POLICE AT CCNY ARE WITHDRAWN TALKS RESUMED No Classes Will Be Held Tomorrow or Tuesday  Admissions Key Issue | By Murray Schumach | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/pop-artist-steals-show-with-police-sculpture.html | Pop Artist Steals Show With Police Sculpture | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/portugal-offers-crafts-of-old.html | PORTUGAL OFFERS CRAFTS OF OLD | NANCY FLOWERS | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/prague-newsmen-appeal-for-unity-conservatives-urge-new-amity-with.html | PRAGUE NEWSMEN APPEAL FOR UNITY Conservatives Urge New Amity With Moscow | By Paul Hofmann | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/preakness-helps-set-crowd-betting-marks.html | Preakness Helps Set Crowd Betting Marks | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/princes-biggest-triumph-is-scored-in-a-film-booth-biggest-victory.html | Princes Biggest Triumph Is Scored in a Film Booth BIGGEST VICTORY SCORED ON FILMS | By Steve Cady | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/princeton-trounces-cornells-trackmen.html | PRINCETON TROUNCES CORNELLS TRACKMEN | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/pruning-and-care-for-espalier.html | Pruning and Care For Espalier | By Edwin D Carpenter | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/psychiatric-experiment-on-violent-individuals-suggests-that.html | Psychiatric Experiment on Violent Individuals Suggests That Crowding Is a Factor in Many Cases | By David Burnham | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/r-r-wilhelm-miss-creason-to-be-married.html | R R Wilhelm Miss Creason To Be Married | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rally-protests-library-closing-actors-and-writers-spark-42d-st.html | RALLY PROTESTS LIBRARY CLOSING Actors and Writers Spark 42d St Demonstration | By Emanuel Perlmutter | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/religion-now-a-challenge-to-the-church-from-the-blacks.html | Religion Now a Challenge to the Church From the Blacks | EDWARD B FISKE | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/report-on-blackfeet.html | Report on Blackfeet | IRWIN CHATTIN | RE0000755656 | 1997-04-25 | B00000505341 |

| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/requiem-for-hitler.html | Requiem for Hitler | JOHN McCORMICK | RE0000755656 | 1997-04-25 | B00000505341 |
|---|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/restored-philipse-manor-will-be-opened-thursday-philipse-manor.html | Restored Philipse Manor Will Be Opened Thursday Philipse Manor | By I Herbert Gordon | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/retailing-tenet-detect-changes.html | Retailing Tenet Detect Changes | By Isadore Barmash | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rise-in-child-abuse-problem-requires-more-trained-help-more-funds.html | Rise in Child Abuse Problem Requires More Trained Help More Funds and the Cooperation of All | By Howard A Rusk Md | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/robert-swandby-to-wed-diana-decamp-wurzburg.html | Robert Swandby to Wed Diana DeCamp Wurzburg | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rockefeller-signs-minimum-pay-bill-for-farm-workers.html | Rockefeller Signs Minimum Pay Bill For Farm Workers | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rocky-as-a-collector-rocky-as-a-collector.html | Rocky As a Collector Rocky as a collector | By James R Mellow | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/roger-a-sheff-to-wed-nancy-cooper-student.html | Roger A Sheff to Wed Nancy Cooper Student | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rogers-greets-peasants-and-american-soldiers-on-a-tour-of-the-south.html | Rogers Greets Peasants and American Soldiers on a Tour of the South Vietnamese Countryside | By Joseph B Treaster | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rookie-flagged-down-at-indianapolis.html | Rookie Flagged Down at Indianapolis | By John S Radosta | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/runner-beats-train-to-work-on-his-10mile-daily-jog.html | Runner Beats Train to Work On His 10Mile Daily Jog | By Sam Goldaper | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/russia-and-china-deep-discords-behind-the-border-disputes.html | Russia and China Deep Discords Behind The Border Disputes | HARRY SCHWARTZ | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/rutgers-takes-met-track-title-st-johns-is-2d-kay-and-kerr-score.html | RUTGERS TAKES MET TRACK TITLE ST JOHNS IS 2D Kay and Kerr Score Double Victories as Scarlet Is First in Six Events | By Deane McGowen | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/sale-for-un-school.html | Sale For UN School | By David Lidman | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/sallie-lou-moore-is-betrothed-to-fred-templeton-lowrance.html | Sallie Lou Moore Is Betrothed To Fred Templeton Lowrance | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/saving-a-los-angeles-antiquity.html | Saving a Los Angeles Antiquity | By Gladwin Hill | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/say-isnt-that-whatsisname.html | Say Isnt That Whatsisname | By Joan Walker | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/science-now-apollo-10-the-last-rehearsal-for-the-landing-on-the.html | Science Now Apollo 10  the Last Rehearsal for the Landing on the Moon | WALTER SULLIVAN | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/seattle-goes-psychedelic-psychedelic.html | Seattle Goes Psychedelic Psychedelic | By Raymond Ericson | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/secretary-finch-still-something-of-an-enigma-as-the-administrations.html | Secretary Finch Still Something of an Enigma as the Administrations Liberal | JOHN HERBERS | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/seeing-veracruz-by-trolley-costs-2-cents-all-day.html | Seeing Veracruz By Trolley Costs 2 Cents All Day | By Jack McDonald | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/senator-assailed-by-nader-0n-bill-safety-advocate-asserts-randolph.html | SENATOR ASSAILED BY NADER 0N BILL Safety Advocate Asserts Randolph Betrays Miners | By Ben A Franklin | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/setbacks-plague-coast-democrats-party-gropes-for-unity-amid-rising.html | SETBACKS PLAGUE COAST DEMOCRATS Party Gropes for Unity Amid Rising Republican Gains | By Lawrence E Davies | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/shadow-of-impropriety-over-a-great-institution.html | Shadow of Impropriety Over a Great Institution | SIDNEY E ZION | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/shuvee-is-first-in-59500-acorn-davidsons-mount-returns-360-in-filly.html | SHUVEE IS FIRST IN 59500 ACORN Davidsons Mount Returns 360 in Filly Mile Here  Hail to Patsy Second | By Michael Strauss | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/siderowf-takes-richardson-golf-wins-amateur-event-3d-time-posts-74.html | SIDEROWF TAKES RICHARDSON GOLF Wins Amateur Event 3d Time  Posts 74 for 219 Total and TwoStroke Victory | By Lincoln A Werden | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/smallest-national-park-has-big-list-of-attractions.html | Smallest National Park Has Big List of Attractions | By Kent Ruth | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/so-connecticut-nine-routs-adelphi-on-6run-8th-102.html | So Connecticut Nine Routs Adelphi on 6Run 8th 102 | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/some-campus-reforms-come-quietly.html | Some Campus Reforms Come Quietly | FRED M HECHINGER | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/south-africa-gives-doctors-more-pay.html | SOUTH AFRICA GIVES DOCTORS MORE PAY | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/sovietchina-link-in-travel-is-thin-air-and-rail-traffic-once-heavy.html | SOVIETCHINA LINK IN TRAVEL IS THIN Air and Rail Traffic Once Heavy Is Now a Trickle | By Colin McCullough | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/sports-of-the-times-ghosts-from-ebbets-field.html | Sports of The Times Ghosts From Ebbets Field | By Arthur Daley | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/study-finds-state-universities-lag-in-enrollment-of-negroes-study.html | Study Finds State Universities Lag in Enrollment of Negroes STUDY FINDS LAG ON INTEGRATION | By David E Rosenbaum | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/suffolk-executive-warns-stony-brook.html | SUFFOLK EXECUTIVE WARNS STONY BROOK | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/supple-yankee-finishes-first-in-westburys-lady-maud-pace.html | Supple Yankee Finishes First In Westburys Lady Maud Pace | By Louis Effrat | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/susan-coolidge-to-be-wed-july-12.html | Susan Coolidge to Be Wed July 12 | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/susan-doriss-wed-to-banker.html | Susan Doriss Wed to Banker | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/syosset-high-youth-takes-stotesbury-single-sculls.html | Syosset High Youth Takes Stotesbury Single Sculls | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/targets-at-home-and-abroad-for-nixons-peace-initiative.html | Targets at Home and Abroad for Nixons Peace Initiative | HEDRICK SMITH | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/teaching-aides-elect-bargainer-wisconsin-group-will-act-for.html | TEACHING AIDES ELECT BARGAINER Wisconsin Group Will Act for Graduate Students | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/tempest-55meter-etchells-22-lead-3-boats-are-tied-in-2day-regatta.html | Tempest 55Meter Etchells 22 Lead 3 BOATS ARE TIED IN 2DAY REGATTA | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/texas-insurer-smooths-latin-trade.html | Texas Insurer Smooths Latin Trade | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/thant-in-handsoff-stance.html | Thant in Handsoff Stance | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-age-of-modernism.html | The Age of Modernism | By Hilton Kramer | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-fortas-puzzle-what-was-the-flaw.html | The Fortas Puzzle What Was the Flaw | FRED P GRAHAM | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-fourgated-city-by-doris-lessing-615-pp-new-york-alfred-a-knopf.html | The FourGated City By Doris Lessing 615 pp New York Alfred A Knopf 750 | By Mary Ellmann | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-french-they-are-a-movie-race.html | The French They Are a Movie Race | By Paul Gardner | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-ins-and-outs-at-mit-the-ins-and-outs-at-mit.html | The Ins and Outs at MIT The ins and outs at MIT | By Richard Todd | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-man-next-door-by-emanuel-litvinoff-158-pp-new-york-w-w-norton.html | The Man Next Door By Emanuel Litvinoff 158 pp New York W W Norton  Co 450 | By Martin Levin | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-masks-of-god-by-joseph-campbell-primitive-mythology-512-pp-795.html | The Masks Of God By Joseph Campbell Primitive Mythology 512 pp 795 Oriental Mythology 576 pp 795 Occidental Mythology 576 pp 795 Creative Mythology 730 pp 10 New York Viking Press | By Gerald Sykes | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-poor-a-cold-shoulder-for-abernathy.html | The Poor A Cold Shoulder for Abernathy | BEN A FRANKLIN | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-scarsdale-revolutionaries.html | THE SCARSDALE REVOLUTIONARIES | R DUNN | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-sound-of-unwanted-music.html | THE SOUND OF UNWANTED MUSIC | GARY GRAFYMAN | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-stately-wisteria.html | The Stately Wisteria | OLIVE ALLEN | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-stories-of-james-stern-270-pp-new-york-harcourt-brace-world-495.html | The Stories Of James Stern 270 pp New York Harcourt Brace  World 495 | By Walter Allen | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/the-thinking-mans-fortune-cookie-the-i-ching.html | The thinking mans fortune cookie The I Ching | By Peter Collier | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/thieu-seeks-talk-with-nixon-soon-to-align-policies-asks-parley-to.html | THIEU SEEKS TALK WITH NIXON SOON TO ALIGN POLICIES Asks Parley to Coordinate Views on Vietnam War and Paris Negotiations | By Terence Smith | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/threat-of-nationalization-for-britains-growing-ports-is-causing.html | Threat of Nationalization for Britains Growing Ports Is Causing Concern | By George Horne | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/time-out-of-hand-revolution-and-reaction-in-southeast-asia-by.html | Time Out Of Hand Revolution and Reaction In Southeast Asia By Robert Shaplen 465 pp New York Harper  Row 895 | By William P Bundy | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/to-end-airport-congestion.html | TO END AIRPORT CONGESTION | RUDOLF STEINER | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/to-the-poor-in-south-carolina-free-food-stamps-are-a-source-of.html | To the Poor in South Carolina Free Food Stamps Are a Source of Satisfaction and Embarrassment | By Marjorie Hunter | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/tobacco-meeting.html | Tobacco Meeting | JOHN WILSHAW | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/tommy-the-whos-pinball-opera.html | Tommy The Whos Pinball Opera | By Nik Cohn | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/torontos-construction-boom-reflects-canadas-prosperity-toronto-boom.html | Torontos Construction Boom Reflects Canadas Prosperity Toronto Boom Reflects Canadas Prosperity | By Edward Cowan | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/touring-long-island-by-rail.html | Touring Long Island by Rail | By Roy R Silver | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/trailing-plants-in-a-basket.html | Trailing Plants In A Basket | By Rhoda S Tarantino | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/transfer-agents.html | Transfer Agents | EDGAR D WELCH | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/travel-a-walk-through-britain-by-john-hillaby-278-pp-boston.html | Travel A Walk Through Britain By John Hillaby 278 pp Boston Houghton Mifflin Co 595 | By Jean Gardner | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/troths-of-passmore-sisters-announced-by-their-parents.html | Troths of Passmore Sisters Announced by Their Parents | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/tva-lists-peak-for-expansions.html | TVA Lists Peak For Expansions | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/two-nearby-long-island-attractions.html | Two Nearby Long Island Attractions | RRS | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/two-new-waterfalls.html | TWO NEW WATERFALLS | EVALD POHL | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/un-sch00ls-site-to-be-at-25th-st-plan-for-location-closer-to.html | UN SCH00LS SITE TO BE AT 25TH ST Plan for Location Closer to Enclave Is Abandoned | By Kathleen Teltsch | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/us-getting-more-of-indias-rupees-study-urges-a-decision-on.html | US GETTING MORE OF INDIAS RUPEES Study Urges a Decision on Embarrassment of Riches | By Joseph Lelyveld | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/us-held-in-error-on-transit-funds-expert-urges-research-aid-instead.html | US HELD IN ERROR ON TRANSIT FUNDS Expert Urges Research Aid Instead of Capital Grants | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/us-investors-ponder-their-role-for-future.html | US Investors Ponder Their Role for Future | By Gerd Wilcke | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/us-shifts-fight-on-dirty-water-to-stress-talks-rather-than-formal.html | US SHIFTS FIGHT ON DIRTY WATER To Stress Talks Than Formal Hearings | By Gladwin Hill | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/us-still-delays-on-narcotics-aid-says-state-centers-must-meet.html | US STILL DELAYS ON NARCOTICS AID Says State Centers Must Meet Hospital Standards | By Richard Severo | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/us-trails-soviet-in-exotic-power-us-trails-soviet-union-in.html | US Trails Soviet In Exotic Power US Trails Soviet Union in Developing Exotic Power Sources | By Gene Smith | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/van-nostrand-wins-twice-in-defense-of-yachting-title.html | Van Nostrand Wins Twice In Defense of Yachting Title | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/volpe-gets-advisers-request-to-back-safety-bags-on-cars.html | Volpe Gets Advisers Request To Back Safety Bags on Cars | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/wall-street-bet-gambling-wall-streets-latest-bet-is-on-gambling.html | Wall Street Bet Gambling Wall Streets Latest Bet is on Gambling Stocks | By Terry Robards | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/washington-the-supreme-court-and-the-universities.html | Washington The Supreme Court and the Universities | By James Reston | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/when-you-call-it-primitive-smile.html | When You Call It Primitive Smile | By John Canaday | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/where-its-shady.html | Where Its Shady | By Ruth Marie Peters | RE0000755656 | 1997-04-25 | B00000505341 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/where-the-naked-truth-was-born-where-the-naked-truth-was-born.html | Where the Naked Truth Was Born Where the Naked Truth Was Born | By Vincent Canby | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/which-runs-an-orchestra-the-conductor-the-men-the-dollar-which-runs.html | Which Runs an Orchestra the Conductor  the Men the Dollar  Which Runs an Orchestra | By Donal Henahan | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/whites-in-south-africa-urged-to-spur-the-birth-rate.html | Whites in South Africa Urged to Spur the Birth Rate | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/why-are-we-in-new-york-why-are-we-in-new-york.html | Why Are We In New York Why are we in New York | By Norman Mailer | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/why-one-professor-changed-his-vote.html | Why One Professor Changed His Vote | By Milton R Konvitz | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/william-g-stitt-71-corporate-lawyer.html | WILLIAM g STITT 71 CORPORATE LAWYER | Special to The New York Tlme | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/without-fanfare-but-not-without-merit.html | Without Fanfare But Not Without Merit | By Jack Gould | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/wood-field-and-stream-three-anglers-in-delaware-river-catch.html | Wood Field and Stream Three Anglers in Delaware River Catch Everything but the Shad They Seek | By Nelson Bryant | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/world-power-balance.html | World Power Balance | Rabbi ISATAH RACtOVSKY | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/yankees-defeat-angels-60-hurler-wins-no-1.html | YANKEES DEFEAT ANGELS 60 HURLER WINS NO 1 | By Joseph Durso | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/yanks-path-back-to-top-is-a-long-one.html | Yanks Path Back to Top Is a Long One | By Leonard Koppett | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/youths-on-coast-and-troops-clash-guardsmen-and-police-move-against.html | YOUTHS ON COAST AND TROOPS CLASH Guardsmen and Police Move Against 600 in Berkeley | Special to The New York Times | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-18 | https://www.nytimes.com/1969/05/18/archives/zap-rebounding-from-riotous-zapin.html | Zap Rebounding From Riotous ZapIn | By Anthony Ripley | RE0000755656 | 1997-04-25 | B00000505341 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/2-singers-share-town-hall-stage-miss-mercer-bobby-short-offer-old.html | 2 SINGERS SHARE TOWN HALL STAGE Miss Mercer Bobby Short Offer Old Standbys | By John S Wilson | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/500-trials-rained-out-again-al-unser-out-with-broken-leg.html | 500 Trials Rained Out Again Al Unser Out With Broken Leg | By John S Radostaspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/55meter-proves-master-in-oneofakind-regatta-triumphs-in-final.html | 55Meter Proves Master in OneofaKind Regatta Triumphs in Final  Tempest First on Corrected Time | By Parton Keesespecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |

| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/6-arrested-on-4th-day-of-protests-at-berkeley-several-hurt-as.html | 6 Arrested on 4th Day of Protests at Berkeley Several Hurt as Police and Guard Break Up March by 4000 at Campus | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
|---|---|---|---|---|---|---|
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/6yearold-daughter-of-cernan-looks-for-the-man-in-the-moon.html | 6YearOld Daughter of Cernan Looks for the Man in the Moon | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/a-wolfsonfortas-parley-on-sec-case-reported-wolfsonfortas.html | A WolfsonFortas Parley On SEC Case Reported WolfsonFortas Discussion Reported | By Fred P Grahamspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/abm-backed.html | ABM Backed | HAMILTON FISH | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/advertising-another-girl-and-more-fame.html | Advertising Another Girl and More Fame | By Philip H Dougherty | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/airport-expansion.html | Airport Expansion | ARTHUR LANDAU | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/american-eagle-overall-winner-of-stratford-shoal-race-wind.html | American Eagle OverAll Winner of Stratford Shoal Race WIND CONSISTENT IN 20KNOT RANGE Elapsed Time of 71314 for 12Meter Sloop in 60Mile Race Likely a Record | By John Rendelspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/ann-elizabeth-king-engaged-to-wed-peter-j-zimrnerman.html | Ann Elizabeth King Engaged To Wed Peter J Zimrnerman | Special to The New York Timeq | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/annlinndiamod-0u-skidmore-wed.html | AnnLinnDiamod 0u Skidmore Wed | pealal to e LTv York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/apollo-10-heading-for-the-moon-in-rehearsal-for-a-july-landing.html | APOLLO 10 HEADING FOR THE MOON IN REHEARSAL FOR A JULY LANDING FLAWLESS START Lunar Module Links With Command Ship After Earth Orbit APOLLO 10 BEGINS MOON REHEARSAL | By John Noble Wilfordspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/apollo-launching-cost-350million.html | APOLLO LAUNCHING COST 350MILLION | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/army-yachtsmen-win.html | Army Yachtsmen Win | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/arribas-prima-donna-captures-long-island-kc-best-in-show.html | Arribas Prima Donna Captures Long Island KC Best in Show | By Walter R Fletcherspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/arrival-of-laotian-wet-season-washes-out-guerrillas-surge.html | Arrival of Laotian Wet Season Washes Out Guerrillas Surge | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/assaults-by-1500-of-foe-repulsed-at-2-allied-posts-14-gis-killed-by.html | ASSAULTS BY 1500 OF FOE REPULSED AT 2 ALLIED POSTS 14 GIs Killed by Vietcong and North Vietnamese at US Base East of Saigon BATTLES LAST 5 HOURS Government Camp Shelled Before Attack on 3 Sides by 2 Enemy Battalions 1500 Enemy Soldiers Repulsed In Assaults on 2 Vietnam Bases | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/banker-keeping-us-pace-in-staid-london-but-chase-manager-defers-to.html | Banker Keeping US Pace in Staid London But Chase Manager Defers to Certain British Traditions US BANKERS PAGE IS BRISK IN LONDON | By John N Leespecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/benefit-for-pro-arte-symphony-set-for-saturday-in-oyster-bay.html | Benefit for Pro Arte Symphony Set for Saturday in Oyster Bay | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/bernstein-given-a-heros-farewell-gifts-mingle-delphic-and-practical.html | Bernstein Given a Heros Farewell Gifts Mingle Delphic and Practical | By Donal Henahan | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/bloomer-schwartz-and-grant-victors-in-greenwich-sails.html | Bloomer Schwartz And Grant Victors In Greenwich Sails | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/books-of-the-times-the-death-and-life-of-economies.html | Books of The Times The Death and Life of Economies | By Christopher LehmannHaupt | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/brachtel-takes-star-class-race-shields-jr-godfrey-also-win-at.html | BRACHTEL TAKES STAR CLASS RACE Shields Jr Godfrey Also Win at Larchmont | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/bridge-the-italian-blue-team-retires-after-taking-12th-world-title.html | Bridge The Italian Blue Team Retires After Taking 12th World Title | By Alan Truscottspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/buchman-victor-in-3-sets-in-eastern-hardcourt-final.html | Buchman Victor in 3 Sets In Eastern HardCourt Final | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/campus-arts-a-big-shift-student-tastes-veer-to-spoken-poetry-intent.html | Campus Arts A Big Shift Student Tastes Veer to Spoken Poetry Intent Rather Than Form | By Richard F Shepard | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/campus-control-bill.html | Campus Control Bill | JONATHAN W LANEBRUCE A GUARINOWILLIAM J LORD JRPHILIP A BORGES | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/carlos-changed-says-hes-tired-of-hate-letters.html | Carlos Changed Says Hes Tired Of Hate Letters | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/carlos-triumphs-at-200-meters-in-first-dr king-games-sprinter-named.html | Carlos Triumphs at 200 Meters in First Dr King Games SPRINTER NAMED MEETS TOP STAR He Clocks 203 Seconds Davenport Wins Hurdles  Seagren Vaults 177 | By Neil Amdurspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/carol-leslie-birnbaum-is-married.html | Carol Leslie Birnbaum Is Married | plal to The New York mes | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/charles-welnert-boxer-fought-champions- in-20s.html | Charles Welnert Boxer Fought Champions in 20s | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/cheese-and-more-cheese.html | Cheese   and More Cheese | By Jean Hewitt | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/chess-sixth-game-of-title-match-a- dramatic-fight-to-a-draw.html | Chess Sixth Game of Title Match A Dramatic Fight to a Draw | By Al Horowitz | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/city-ballet-offers-fine-harlequinade.html | CITY BALLET OFFERS FINE HARLEQUINADE | DON MCDONAGH | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/city-council-will-decide-today-on- education-boards-duties.html | City Council Will Decide Today on Education Boards Duties | By M A Farber | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/coburn-is-named-st-james-rector- exseminary-dean-54-has-been.html | COBURN IS NAMED ST JAMES RECTOR ExSeminary Dean 54 Has Been Teaching in Harlem | By Edward B Fiske | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/conversations-between-apollo-10-crew- and-ground-control.html | Conversations Between Apollo 10 Crew and Ground Control | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/copy-of-old-hudson-sloop-is- launched.html | Copy of Old Hudson Sloop Is Launched | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/defiant-students-keep-the-underground- presses-rolling.html | Defiant Students Keep the Underground Presses Rolling | By Seth S King | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/discarded-apollo-rocket-enters-trajectory- that-will-bypass-earth.html | Discarded Apollo Rocket Enters Trajectory That Will Bypass Earth and Moon S4B Stage of Saturn 5 Goes Into a Solar Orbit | By Walter Sullivan | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/dubcek-at-rally-calls-for-unity-former- czechoslovak-party-chief.html | DUBCEK AT RALLY CALLS FOR UNITY Former Czechoslovak Party Chief Also Urges Better Relations With Soviet | By Paul Hofmannspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/dutch-sky-takes-2-hunter-titles-miss- maguire-rides-victor-in.html | DUTCH SKY TAKES 2 HUNTER TITLES Miss Maguire Rides Victor in Regular Amateur Tests | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archiv es/east-germany-gaining-leeway-in-its- policies.html | East Germany Gaining Leeway in Its Policies | By David Binderspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/end-of-his-formal-duties-may-bring-busier-life.html | End of His Formal Duties May Bring Busier Life | By Harold C Schonberg | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/europes-currency-calm-before-a-new-storm-dramaridden-events-are.html | Europes Currency Calm Before a New Storm DramaRidden Events Are Reviewed Some Experts Hold Issues Unresolved Germans Test Recycling of Hot Funds Europes Money Crisis Calm Before a New Storm | By Clyde H Farnsworthspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/farm-union-seeks-help-of-mexicans-in-coast-protest.html | Farm Union Seeks Help of Mexicans In Coast Protest | By Steven V Robertsspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/fay-makes-sweep-in-4race-regatta-with-etchells22.html | Fay Makes Sweep In 4Race Regatta With Etchells22 | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/florence-sammon-soprano-makes-debut.html | Florence Sammon Soprano Makes Debut | ROBERT SHERMAN | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/for-council-president.html | For Council President | MRS HERBERT H LEHMAN | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/foreign-demand-for-steel-rising-firstquarter-exports-up-sharply.html | FOREIGN DEMAND FOR STEEL RISING FirstQuarter Exports Up Sharply From 1968 Level  Imports Show Decline | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/greeks-parade-on-fifth-ave-to-mark-independence-three-demonstrators.html | Greeks Parade on Fifth Ave to Mark Independence Three Demonstrators Arrested | By Andrew H Malcolm | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/greenberg-is-beaten.html | Greenberg Is Beaten | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/harassment-charged-by-author-of-article-about-negroes-iqs.html | Harassment Charged by Author Of Article About Negroes IQs | By Lawrence E Daviesspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/harvey-childs-a-director-of-shoe-manufacturer-71.html | Harvey Childs a Director Of Shoe Manufacturer 71 | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/hearings-on-hra.html | Hearings on HRA | GLADYS HARRINGTONNATALIE JAFFE | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/henderson-directs-youthful-musicians.html | HENDERSON DIRECTS YOUTHFUL MUSICIANS | ALLEN HUGHES | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/hill-wins-monte-carlo-race-stewart-goes-out-after-long-lead.html | Hill Wins Monte Carlo Race STEWART GOES OUT AFTER LONG LEAD DriveShaft on MatraFord Breaks  Hill in a Lotus Wins Event 5th Time | By Michael Katzspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/hoiiis-1vi-ilverman-is-married-on-l-z.html | HoIIis 1VI ilverman Is Married on L Z | peci so The N Yr lmes | RE0000755652 | 1997-04-25 | B00000505336 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/in-rome-home-can-be-a-palace-or-a-nest-of-steel-and-plastic.html | In Rome Home Can Be a Palace or a Nest of Steel and Plastic | By Marylin Benderspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/industry-in-south-woos-negro-labor-textile-plants-compete-now-with.html | INDUSTRY IN SOUTH WOOS NEGRO LABOR Textile Plants Compete Now With Newer Businesses and North for Blacks Textile Plants in the South Now Woo Negro Workers Seeking Better Jobs | By Roy Reedspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/integration-plan-is-issue-in-denver-school-election-tomorrow.html | Integration Plan Is Issue in Denver School Election Tomorrow | By Anthony Ripleyspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/iranian-anger-in-border-issue-grows.html | Iranian Anger in Border Issue Grows | By Tillman Durdinspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/iraq-presses-dispute-with-iran.html | Iraq Presses Dispute With Iran | By Dana Adams Schmidtspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/israel-hopes-to-house-negev-bedouins-a-people-of-space-and-sky.html | Israel Hopes to House Negev Bedouins a People of Space and Sky | By Ada Louise Huxtablespecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/israel-planning-trade-potpourri-ingathering-of-specialists-will.html | ISRAEL PLANNING TRADE POTPOURRI Ingathering of Specialists Will Provide Direction | By Brendan Jones | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/issue-in-vietnam.html | Issue in Vietnam | GARY J OWENS | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/jane-andelman-of-smith-is-bride.html | Jane Andelman of Smith Is Bride | lpectl to Th New York Tlmes | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/joseph-h-monahan.html | JOSEPH H MONAHAN | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/june-lebell-sings-arias-songs-lieder.html | June LeBell Sings Arias Songs Lieder | TMS | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/latinonly-talks-please-us-aides-reaction-to-meeting-in-chile-marks.html | LATINONLY TALKS PLEASE US AIDES Reaction to Meeting in Chile Marks a Shift in Policy | By Benjamin Wellesspecial to the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/li-boy-turns-up-safe-after-allnight-search.html | LI Boy Turns Up Safe After AllNight Search | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/lindsay-speeding-city-construction-for-his-campaign-wants-progress.html | LINDSAY SPEEDING CITY CONSTRUCTION FOR HIS CAMPAIGN Wants Progress on Major Projects for Voters to See Before Election Day Lindsay Is Speeding City Construction | By Martin Tolchin | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/lliera-oxenhorn-bride-of-a-teacher.html | lllera  Oxenhorn Bride of a Teacher | pll to Tte New York lmes | RE0000755652 | 1997-04-25 | B00000505336 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/long-island-lacrosse-club-trounces-maryland-by-136.html | Long Island Lacrosse Club Trounces Maryland by 136 | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/majestic-prince-will-pass-up-belmont-stakes-and-chance-at-triple.html | Majestic Prince Will Pass Up Belmont Stakes and Chance at Triple Crown COLT NEEDS REST LONGDEN ASSERTS Winner of Derby Preakness 100 Pounds Underweight  Will Be Sent to Coast | By Joe Nicholsspecial to the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/malaysia-arrests-60-more-in-strife-but-announcement-is-made.html | MALAYSIA ARRESTS 60 MORE IN STRIFE But Announcement Is Made Conciliatory to Chinese | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/marathon-race-won-by-muhrcke-he-beats-mayfield-by-750-yards-in.html | MARATHON RACE WON BY MUHRCKE He Beats Mayfield by 750 Yards in 23311 | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/merle-park-and-nureyev-paired-in-last-royal-romeo-and-juliet.html | Merle Park and Nureyev Paired In Last Royal Romeo and Juliet | By Anna Kisselgoff | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/mets-held-hitless-before-rain-ends-reds-game-in-4th.html | Mets Held Hitless Before Rain Ends Reds Game in 4th | By Thomas Rogersspecial to the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/miss-kusner-rides-jack-brown-to-jumping-title-at-lancaster.html | Miss Kusner Rides Jack Brown To Jumping Title at Lancaster | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/mrs-meir-is-said-to-weigh-us-trip-israeli-ambassador-believed-to.html | MRS MEIR IS SAID TO WEIGH US TRIP Israeli Ambassador Believed to Have Suggested Visit | By James Feronspecial to the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/museum-uses-psychedelic-lights-and-electronic-music-to-show-that.html | Museum Uses Psychedelic Lights and Electronic Music to Show That Life Can Be Ugly | By Robert M Smith | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/musical-about-texas-guinan-will-play-the-tents.html | Musical About Texas Guinan Will Play the Tents | By Louis Calta | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/nationalism-is-obsolete-in-outer-space.html | Nationalism Is Obsolete in Outer Space | By Harry Schwartz | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/negro-campaign-grows-in-mobile-militants-press-for-goals-over.html | NEGRO CAMPAIGN GROWS IN MOBILE Militants Press for Goals Over Church Objections | By Martin Waldronspecial to the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/news-of-realty-company-to-move-intercontinental-hotels-to-relocate.html | NEWS OF REALTY COMPANY TO MOVE InterContinental Hotels to Relocate to Greenwich | By Glenn Fowler | RE0000755652 | 1997-04-25 | B00000505336 |

| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/obstacles-loom-in-taxfree-bonds-tightmoney-market-faces-years.html | OBSTACLES LOOM IN TAXFREE BONDS TightMoney Market Faces Years Heaviest Volume of Municipal Issues RATES PRESS UPWARD Credit Squeeze May Curtail Commercial Banks Role as Traditional Buyers OBSTACLES LOOM IN TAXFREE BONDS | By John H Allan | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/outsiders-condemned-in-campus-unrest-sorensen-calls-sds-at.html | Outsiders Condemned in Campus Unrest Sorensen Calls SDS at Queensborough a Bar to Peace | By David Bird | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/pagels-wins-sailing-title-van-nostrand-defender-3d.html | Pagels Wins Sailing Title Van Nostrand Defender 3d | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/patriciahreid-engaged-to-wed-johnf-rudn2d.html | PatriciaHReid Engaged to Wed JohnF RudN2d | pectl to le New York Time | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/peking-continuing-its-barrage-accuses-soviet-of-forsaking-communism.html | Peking Continuing Its Barrage Accuses Soviet of Forsaking Communism | By Colin McCullogh1969 the Globe and Mall Toronto | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/pepitones-two-homers-give-yanks-sweep-over-angels-31-and-10-bombers.html | Pepitones Two Homers Give Yanks Sweep Over Angels 31 and 10 BOMBERS BLOWS SCORE ALL RUNS Clout Off Wilhelm in Ninth Wins 2d Game  3Run Homer Decides Opener | By Gerald Eskenazi | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/personal-finance-family-planning-for-cemetery-plot-provides.html | Personal Finance Family Planning for Cemetery Plot Provides Assurance in Time of Need Personal Finance | By Elizabeth M Fowler | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/politics-roils-hearings-on-lake-superior-pollution.html | Politics Roils Hearings on Lake Superior Pollution | By Gladwin Hillspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/portugals-premier-says-changes-must-be-gradual-portugals-premier.html | Portugals Premier Says Changes Must Be Gradual Portugals Premier Declares Changes Must Be Slow and Orderly | By Richard Ederspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/presbyterian-declares-church-should-not-avoid-controversy.html | Presbyterian Declares Church Should Not Avoid Controversy | By George Duganspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/progress-is-found-on-andean-market-progress-on-andean-common-market.html | Progress Is Found On Andean Market Progress on Andean Common Market | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/publication-explains.html | Publication Explains | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/puerto-rico-faces-canecutting-crisis.html | PUERTO RICO FACES CANECUTTING CRISIS | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/rabbi-urges-u-s-to-guard-worship-karasick-asks-for-laws-to-prevent.html | RABBI URGES U S TO GUARD WORSHIP Karasick Asks for Laws to Prevent Interruptions | By Irving Spiegel | RE0000755652 | 1997-04-25 | B00000505336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/ray-nance-on-cornet-and-violin-pays-homage-to-duke-ellington.html | Ray Nance on Cornet and Violin Pays Homage to Duke Ellington | JOHN S WILSON | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/reserve-would-let-bank-holding-units-add-mutual-funds-reserve.html | Reserve Would Let Bank Holding Units Add Mutual Funds RESERVE WRITES ON HOLDING UNITS | By Erich H Heinemann | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/rogers-discounts-saigon-coalition-says-us-doesnt-foresee-one-as.html | ROGERS DISCOUNTS SAIGON COALITION Says US Doesnt Foresee One as such Before 1971 | By Terence Smithspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/schuylkill-coach-mans-the-oars-but-crew-is-disqualified-in-rowing.html | SCHUYLKILL COACH MANS THE OARS But Crew Is Disqualified In Rowing Meet Here | By Michael Strauss | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/sends-color-tv-photos-of-earth-us-outline-seen-on-tv-from-space-the.html | SENDS COLOR TV PHOTOS OF EARTH US OUTLINE SEEN ON TV FROM SPACE The Earth in Brown Blue and White Depicted From Distance of 22781 Miles Apollo 10 Shows Outline of U S In Color Telecast From Space | By Jack Gould | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/some-liberals-wary-of-direct-election.html | Some Liberals Wary of Direct Election | By Warren Weaver Jrspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/space-official-talks-about-problems-on-earth-paine-nasa-chief.html | Space Official Talks About Problems on Earth Paine NASA Chief Reflects on the Wider Application of Scientific Success | By William K Stevens | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/sports-of-the-times-first-get-your-head-together.html | Sports of The Times First Get Your Head Together | By Robert Lipsyte | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/stans-finds-many-objections-in-asia-to-us-plea-on-textiles-stans.html | Stans Finds Many Objections In Asia to US Plea on Textiles STANS FINDS ASIA FIRM ON TEXTILES | By Philip Shabecoffspecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/stokowski-takes-the-american-symphony-on-tour-of-20thcentury-works.html | Stokowski Takes the American Symphony on Tour of 20thCentury Works | THEODORE STRONGIN | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/study-finds-chinas-growth-rate-stunted-by-3-years-of-turmoil.html | Study Finds Chinas Growth Rate Stunted by 3 Years of Turmoil | By Peter Grosespecial To the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/talks-continue-on-ccny-crisis.html | Talks Continue on CCNY Crisis | By Sylvan Fox | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/the-fashionable-people-fly-into-view-launching.html | The Fashionable People Fly Into View Launching | By Richard D Lyonsspecial to the New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/theater-spiro-who-opens-at-gate-play-deals-with-a-man-who-writes-a.html | Theater Spiro Who Opens at Gate Play Deals With a Man Who Writes a Play Acting and Music Are Its Plus Qualities | By Clive Barnes | RE0000755652 | 1997-04-25 | B00000505336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/three-are-found-guilty-here-in-kickback-case-fees-were-accepted-to.html | Three Are Found Guilty Here in Kickback Case Fees Were Accepted to Help in Placement of Mortgages by Union Pension Fund | By Will Lissner | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/upstate-village-left-stunned-by-5minute-tornado.html | Upstate Village Left Stunned by 5Minute Tornado | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/us-has-no-plan-for-visit.html | US Has No Plan for Visit | Special to The New York Times | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/wagner-stresses-role-as-unifier-exmayor-says-he-could-reunite-the.html | WAGNER STRESSES ROLE AS UNIFIER ExMayor Says He Could Reunite the Democrats | By Clayton Knowles | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/waterford-group-mingles-academics-and-its-own-jazz.html | Waterford Group Mingles Academics And Its Own Jazz | DONAL HENAHAN | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/waterfront-unit-asks-more-power-bids-jersey-assembly-pass-bill-to.html | WATERFRONT UNIT ASKS MORE POWER Bids Jersey Assembly Pass Bill to Combat Crime | By George Horne | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/what-is-sacred.html | What Is Sacred | ASHLEY KING | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/when-theyre-not-dancing-theyre-probably-busy-eating.html | When Theyre Not Dancing Theyre Probably Busy Eating | By Virginia Lee Warren | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-19 | https://www.nytimes.com/1969/05/19/archives/young-performers-offer-folk-and-rock.html | Young Performers Offer Folk and Rock | J S W | RE0000755652 | 1997-04-25 | B00000505336 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/-wings-of-1927-to-be-reissued-as-silent-movie.html | Wings of 1927 To Be ReIssued As Silent Movie | By A H Weiler | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/150-malcolm-x-followers-mark-birthday-at-graveside.html | 150 Malcolm X Followers Mark Birthday at Graveside | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/2-negroes-chosen-for-carolina-jury.html | 2 Negroes Chosen for Carolina Jury | By James T Wooten | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/91day-bill-rate-up-to-6148-182day-discount-up-to-6231.html | 91Day Bill Rate Up to 6148 182Day Discount Up to 6231 | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/a-bill-blass-for-every-taste.html | A Bill Blass for Every Taste | By Bernadine Morris | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/actors-equity-sets-rules-for-nudity-in-the-theater.html | Actors Equity Sets Rules For Nudity in the Theater | BY Louis Calta | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/addonizio-calls-situation-tragic-newark-mayor-commends-community.html | ADDONIZIO CALLS SITUATION TRAGIC Newark Mayor Commends Community Response | By Walter H Waggoner | RE0000755651 | 1997-04-25 | B00000505335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/advertising-albert-frank-men-talk-money.html | Advertising Albert Frank Men Talk Money | By Philip H Dougherty | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/amex-prices-dip-volume-shrinks-turnover-at-471-million-index-off.html | AMEX PRICES DIP VOLUME SHRINKS Turnover at 471 Million  Index Off 18c at 3110 | By Douglas W Cray | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/an-instant-kind-of-playground.html | An Instant Kind of Playground | By Nan Ickeringill | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/apollo-10-passes-midpoint-on-trip-to-orbit-the-moon-astronauts-play.html | APOLLO 10 PASSES MIDPOINT ON TRIP TO ORBIT THE MOON Astronauts Play Music and Cavort in Weightlessness During Color TV Show | By John Noble Wilford | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/army-to-play-navy-for-share-of-national-lacrosse-honors.html | Army to Play Navy for Share Of National Lacrosse Honors | By Gordon S White Jr | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/autopsy-showed-heart-ailment-doctor-states-in-birth-pill-suit.html | Autopsy Showed Heart Ailment Doctor States in Birth Pill Suit | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/beatings-by-police-described-in-algiers-motel-trial.html | Beatings by Police Described in Algiers Motel Trial | By Jerry M Flint | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/birth-curb-backer-gets-3month-term-in-boston-u-case.html | Birth Curb Backer Gets 3Month Term In Boston U Case | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/bomb-blasts-alarm-tourists-in-athens.html | BOMB BLASTS ALARM TOURISTS IN ATHENS | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/brandt-says-west-germany-is-ready-to-discuss-border-issue-with.html | Brandt Says West Germany Is Ready to Discuss Border Issue With Poland | By David Binder | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/bridge-a-killing-opening-lead-helps-italians-to-victory.html | Bridge A Killing Opening Lead Helps Italians to Victory | By Allan Truscott | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/businesslabor-apathy-blamed-for-organized-crime-in-industry.html | BusinessLabor Apathy Blamed For Organized Crime in Industry | By Charles Grutzner | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/cambodia-rejects-us-move-for-ties-efforts-to-renew-relations-appear.html | CAMBODIA REJECTS US MOVE FOR TIES Efforts to Renew Relations Appear to Be Deadlocked | By Peter Grose | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/can-saigon-face-political-competition.html | Can Saigon Face Political Competition | By Tom Wicker | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/charges-will-be-filed-against-official-in-suffolk.html | Charges Will Be Filed Against Official in Suffolk | By Agis Salpukas | RE0000755651 | 1997-04-25 | B00000505335 |

| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/charles-f-yung.html | CHARLES F YUNG | Speol to New York Tmes | RE0000755651 | 1997-04-25 | B00000505335 |
|---|---|---|---|---|---|---|
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/city-council-asks-per-diem-of-100-for-school-board-formal-approval.html | CITY COUNCIL ASKS PER DIEM OF 100 FOR SCHOOL BOARD Formal Approval for Plan Due Thursday  Members to Be Named Today | By Edward C Burks | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/citys-new-school-board-faces-2-immediate-pressing-problems-teacher.html | Citys New School Board Faces 2 Immediate Pressing Problems Teacher Union Contract and Chancellor Selection Pose Challenges for Interim 5 Who Will Serve Till July 1 1970 | By Leonard Buder | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/cohn-sued-for-a-million-by-bank-in-chicago-that-he-helped-run-roy.html | Cohn Sued for a Million by Bank In Chicago That He Helped Run ROY COHN IS SUED BY CHICAGO BANK | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/coleman-hawkins-tenor-saxophonist-is-dead-2azz-pioneer-noted-for.html | Coleman Hawkins Tenor Saxophonist Is Dead 2azz Pioneer Noted for Body and Soul Recording Was Always in the Vanguard | By John S Wilson | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/collins-leads-17-qualifiers-in-westchester-for-us-open-regional.html | Collins Leads 17 Qualifiers in Westchester for US Open Regional Trials PRO AT BRAE BURN CARDS 68 73  141 | By Lincoln A Werden | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/con-ed-power-program-snagged-by-delays-fossilfueled-plant-is.html | Con Ed Power Program Snagged by Delays FossilFueled Plant Is Weighed  Move Breaks 66 Vow | By Gene Smith | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/copter-contract-canceled-by-army-lockheed-held-in-default-in-plan.html | COPTER CONTRACT CANCELED BY ARMY Lockheed Held in Default in Plan for 375 Cheyennes at 875Million Cost | By Richard L Madden | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/corn-and-wheat-make-advances-grains-are-features-in-dull-market.html | CORN AND WHEAT MAKE ADVANCES Grains Are Features in Dull Market Trading Session | By Elizabeth M Fowler | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/court-denies-liability-in-buildings-held-by-troops.html | Court Denies Liability in Buildings Held by Troops | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/dance-jewels-without-miss-farrell-kay-mazzo-given-role-in-diamonds.html | Dance Jewels Without Miss Farrell Kay Mazzo Given Role in Diamonds Act | By Clive Barnes | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/danish-drawing.html | Danish Drawing | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/deaf-in-hong-kong-seek-cure-in-china.html | DEAF IN HONG KONG SEEK CURE IN CHINA | Dispatch of The Times London | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/deterrent-force.html | Deterrent Force | JEFFREY E McCLINTOCK | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/ellen-bloom-enaed-to-michael-s-lubell.html | Ellen Bloom Enaed To Michael S Lubell | pecil to the New York TImel | RE0000755651 | 1997-04-25 | B00000505335 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/end-papers.html | End Papers | THOMAS LASK | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/evoking-the-sea-in-jewelry.html | Evoking the Sea in Jewelry | By Lisa Hammel | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/faculty-stages-a-berkeley-vigil-100-protest-police-tactics-as-fresh.html | FACULTY STAGES A BERKELEY VIGIL 100 Protest Police Tactics as Fresh Demonstrations Are Halted With Clubs | By Lawrence E Davies | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/fight-on-sex-education-is-widening.html | Fight on Sex Education Is Widening | By John Leo | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/flight-of-scholars.html | Flight of Scholars | MORDECHAI KREININ | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/for-lindsay.html | For Lindsay | MARTIN WOLFSON | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/foster-spurred-on-by-a-driving-urge-trainer-of-harness-horses-hopes.html | Foster Spurred On by a Driving Urge Trainer of Harness Horses Hopes to Pilot Them Too | By Gerald Eskenazi | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/four-women-share-journalism-awards.html | FOUR WOMEN SHARE JOURNALISM AWARDS | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/freehold-disturbed.html | Freehold Disturbed | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/fulbright-warns-militarism-gains-he-tells-war-college-us-faces.html | FULBRIGHT WARNS MILITARISM GAINS He Tells War College US Faces Authoritarianism | By John W Finney | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/game-is-adjourned-in-chess-at-moscow.html | GAME IS ADJOURNED IN CHESS AT MOSCOW | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/german-magazine-gives-news-staff-wide-power.html | German Magazine Gives News Staff Wide Power | By Ralph Blumenthal | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/gold-unaffected-by-money-crisis-trading-is-quiet-in-europe-and.html | GOLD UNAFFECTED BY MONEY CRISIS Trading Is Quiet in Europe and Prices Vary Little | By Clyde H Farnsworth | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/governor-appoints-state-welfare-aide.html | GOVERNOR APPOINTS STATE WELFARE AIDE | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/gunfire-exchanged-north-of-dead-sea.html | GUNFIRE EXCHANGED NORTH OF DEAD SEA | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/harley-street-eludes-realty-surgeons.html | Harley Street Eludes Realty Surgeons | By Anthony Lewis | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archiv es/her-husband-was-once-a-priest-.html | Her Husband Was Once a Priest | By Judy Klemesrud | RE0000755651 | 1997-04-25 | B00000505335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/high-court-frees-leary-voids-2-marijuana-laws-justices-say-federal.html | High Court Frees Leary Voids 2 Marijuana Laws Justices Say Federal Tax Rule Violates Guarantee on SelfIncrimination  100 Cases Likely to Be Dropped | By Fred P Graham | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/home-loan-board-modifies-two-rules.html | HOME LOAN BOARD MODIFIES TWO RULES | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/housing-officials-here-discount-romneys-talk-of-improvement.html | Housing Officials Here Discount Romneys Talk of Improvement | By David K Shipler | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/hugh-j-golden-organizer-of-bands-in-suburbs-dies.html | Hugh J Golden Organizer Of Bands in Suburbs Dies | Spectal to 5he Ne Yoo Ttm | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/humphrey-puts-limit-on-dissent-he-backs-college-reform-but-says-all.html | HUMPHREY PUTS LIMIT ON DISSENT He Backs College Reform but Says All Have Rights | By David Bird | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/ilo-to-hear-haile-selassie.html | ILO to Hear Haile Selassie | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/joann-didonato-to-wed-june-21.html | Joann diDonato To Wed June 21 | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/judgment-upheld-against-subsidiary-of-hazeltine-on-canadian-market.html | Judgment Upheld Against Subsidiary of Hazeltine on Canadian Market JUDGMENT UPHELD ON HAZELTINE UNIT | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/kennedy-puts-earth-needs-ahead-of-space-program-kennedy-puts-needs.html | Kennedy Puts Earth Needs Ahead of Space Program Kennedy Puts Needs of Earth Ahead of the Space Program | By Robert Reinhold | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/kosygin-and-kekkonen-meet.html | Kosygin and Kekkonen Meet | By Henry Kamm | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/laird-appeals-to-enemy-to-release-us-captives-laird-appeals-to.html | Laird Appeals to Enemy To Release US Captives Laird Appeals to Vietnam Foe on POW Release | By William Beecher | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/long-island-duo-gets-2shot-edge-miss-beinbrink-sets-pace-with-mrs.html | LONG ISLAND DUO GETS 2SHOT EDGE Miss Beinbrink Sets Pace With Mrs Dempsey | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/looting-follows-newark-shooting-all-police-are-mobilized-as.html | LOOTING FOLLOWS NEWARK SHOOTING All Police Are Mobilized as Violence Breaks Out After Patrolman Kills Youth | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/malaysias-emergency-council-holds-its-first-meeting-as-security.html | Malaysias Emergency Council Holds Its First Meeting as Security Conditions Improve in Capital | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/market-place-conglomerates-for-and-against.html | Market Place Conglomerates For and Against | By Robert Metz | RE0000755651 | 1997-04-25 | B00000505335 |

| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/martha-anne-mulvany-betrothed.html | Martha Anne Mulvany Betrothed | pecll to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
|---|---|---|---|---|---|---|
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/melody-fills-nassau-st-as-cars-are-kept-out-nassau-st-crowds-hear.html | Melody Fills Nassau St As Cars Are Kept Out Nassau St Crowds Hear Music Instead of Honks | By Lacey Fosburgh | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/meredith-finds-difficulties-as-entrepreneur-he-aims-to-develop.html | Meredith Finds Difficulties as Entrepreneur He Aims to Develop Business Acumen Among Negroes | By Richard Phalon | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/miceli-scores-with-insubordination-in-aqueduct-youthful-colt-740.html | Miceli Scores With Insubordination in Aqueduct Youthful COLT 740 WINS BY SIX LENGTHS | By Joe Nichols | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/moon-shot-center-uneasy-over-space-cutbacks.html | Moon Shot Center Uneasy Over Space Cutbacks | By Bernard Weinraub | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/morris-joseloff-led-grocery-chain.html | MORRIS JOSELOFF  LED GROCERY CHAIN | pecial to Thevte York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/mrs-joseph-l-egan.html | MRS JOSEPH L EGAN | eclal to The New York Timel | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/mugging-problem.html | Mugging Problem | HOWARD B ROCK | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/navy-cutting-jobs-at-brooklyn-lab-shifting-or-dropping-687-for.html | NAVY CUTTING JOBS AT BROOKLYN LAB Shifting or Dropping 687 for Economy in Old Yard | By Peter Kihss | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/nepal-has-pyongyang-ties.html | Nepal Has Pyongyang Ties | Dispatch of The Times London | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/new-goodbody-chief-executive-is-first-from-outside-family.html | New Goodbody Chief Executive Is First From Outside Family | By John H Allan | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/nixon-picks-lawyer-to-head-fpc.html | Nixon Picks Lawyer to Head FPC | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/nixonthieu-talk-is-expected-soon-reports-of-pacific-parley-follow.html | NIXONTHIEU TALK IS EXPECTED SOON Reports of Pacific Parley Follow Call by Saigon  Policy Split Denied | By Hedrick Smith | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/nonred-opposition-in-south-vietnam-is-in-disarray.html | NonRed Opposition in South Vietnam Is in Disarray | By Tom Wicker | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/observer-somebody-knows-best-or-shut-up.html | Observer Somebody Knows Best or Shut Up | By Russell Baker | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/olivier-the-director-speaks-of-his-career.html | Olivier the Director Speaks of His Career | By Howard Taubman | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/opera-orchestra-essays-giovanni-40-in-training-ensemble-perform-at.html | OPERA ORCHESTRA ESSAYS GIOVANNI 40 in Training Ensemble Perform at Town Hall | By Robert T Jones | RE0000755651 | 1997-04-25 | B00000505335 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/opponents-assail-lindsay-speedup-order-to-spur-construction-draws.html | OPPONENTS ASSAIL LINDSAY SPEEDUP Order to Spur Construction Draws Bipartisan Fire | By Clayton Knowles | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/philippines-cuts-sentences-of-14-hukbalahap-leaders.html | Philippines Cuts Sentences Of 14 Hukbalahap Leaders | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/podgorny-says-us-and-seoul-mass-forces-near-the-north.html | Podgorny Says US and Seoul Mass Forces Near the North | By Takashi Oka | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/post-office-strike-in-italy-piles-up-huge-mail-backlog.html | Post Office Strike in Italy Piles Up Huge Mail Backlog | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/presbyterians-defend-explicit-references-to-sex.html | Presbyterians Defend Explicit References to Sex | By George Dugan | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/quarry-beards-frazier-predicting-knockout-challenger-expects-to.html | Quarry Beards Frazier Predicting Knockout Challenger Expects to Stop Champion in Fifth Round | By Dave Anderson | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/queens-students-stage-walkout-high-school-protesters-ask-naming-of.html | QUEENS STUDENTS STAGE WALKOUT High School Protesters Ask Naming of Negro Official | By Joseph P Fried | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/racial-troubles-stir-glassboro-67-kosygin-host-45-are-arrested-in.html | Racial Troubles Stir Glassboro 67 Kosygin Host 45 Are Arrested in Fights Following Stabbing of a High School Student | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/red-china-assails-policies-of-nixon-it-affirms-determination-to.html | RED CHINA ASSAILS POLICIES OF NIXON It Affirms Determination to Liberate Taiwan | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/revolutionary-rubbish.html | Revolutionary Rubbish | By John Leonard | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/rutgers-delays-on-quitting-meet-coach-describes-met-track-as.html | RUTGERS DELAYS ON QUITTING MEET Coach Describes Met Track as Hamburger Event | By Neil Amdur | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/sato-welcomes-kiesinger.html | Sato Welcomes Kiesinger | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/sears-lifts-quarter-earnings-unit-forms-mutual-fund.html | Sears Lifts Quarter Earnings Unit Forms Mutual Fund | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/soviet-and-czechoslovak-units-start-weeklong-maneuvers.html | Soviet and Czechoslovak Units Start WeekLong Maneuvers | By Paul Hofmann | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/spacemen-heed-your-horoscopes.html | Spacemen Heed Your Horoscopes | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/sports-of-the-times-disappearing-acts.html | Sports of The Times Disappearing Acts | By Arthur Daley | RE0000755651 | 1997-04-25 | B00000505335 |

| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/state-department-fills-post.html | State Department Fills Post | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
|---|---|---|---|---|---|---|
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/states-addicttreatment-plan-defended-by-lieut-gov-wilson.html | States AddictTreatment Plan Defended by Lieut Gov Wilson | By McCandlish Phillips | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/stock-prices-cut-by-profit-taking-924-big-board-issues-fall-while.html | STOCK PRICES CUT BY PROFIT TAKING 924 Big Board Issues Fall While 441 Gain Ground  Dow Gives Up 828 | By Vartanig G Vartan | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/surprise-in-brooklyn-an-annigoni-retrospective.html | Surprise in Brooklyn An Annigoni Retrospective | By John Canaday | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/susan-burstein-r-j-bornstein-plan-wedding.html | Susan Burstein R J Bornstein Plan Wedding | Special to The New York Timej | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/susan-d-page.html | SUSAN D PAGE | Special to The Tew York TImem | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/talks-continue-on-ccny-crisis-professors-report-threats.html | Talks Continue on CCNY Crisis Professors Report Threats | By Sylvan Fox | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/teacher-in-bronx-and-3-others-accused-of-planning-school-riot.html | Teacher in Bronx and 3 Others Accused of Planning School Riot Teacher in Bronx and 3 Others Accused of Planning School Riot | By Richard J H Johnston | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/terror-in-malaysia.html | Terror in Malaysia | WEIMING TU | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/textileimport-curb-forecast-in-60-days-aggord-heldnear-to-gijrb.html | TextileImport Curb Forecast in 60 Days AGGORD HELDNEAR TO GIJRB TEXTILES | By Brendan Jones | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/the-abdication-speculation-surrounds-withdrawal-of-majestic-prince.html | The Abdication Speculation Surrounds Withdrawal Of Majestic Prince From Belmont | By Steve Cady | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/the-money-crunch-as-climax-appears-close-wall-st-is-split-on.html | The Money Crunch As Climax Appears Close Wall St Is Split on Increasing Prime Rate | By H Erich Heinemann | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/the-music-of-david-rosenboom-dovetails-with-dance-and-slides.html | The Music of David Rosenboom Dovetails With Dance and Slides | By Theodore Strongin | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/thieu-is-said-to-harbor-doubts-on-nixons-proposals-for-peace.html | Thieu Is Said to Harbor Doubts On Nixons Proposals for Peace | By Terence Smith | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/thousands-of-graduate-students-are-called-by-the-army-for-induction.html | Thousands of Graduate Students Are Called by the Army for Induction at the End of the Academic Year | By David E Rosenbaum | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/tileenmurphy-to-be-a-bride.html | tileenMurphy To Be a Bride | Speclal to The New York Tlns | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/to-settle-pueblo-affair.html | To Settle Pueblo Affair | R L GREENE | RE0000755651 | 1997-04-25 | B00000505335 |

| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/tv-kennedys-fateful-campaign-in-a-documentary-senators-reliance.html | TV Kennedys Fateful Campaign in a Documentary Senators Reliance Upon Emotions Is Stressed | By Jack Gould | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/two-big-concerns-end-merger-plan-national-general-perfect-film-give.html | TWO BIG CONCERNS END MERGER PLAN National General Perfect Film Give No Reason | By Alexander R Hammer | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/upstate-doctor-is-elected-head-of-surgery-board.html | Upstate Doctor Is Elected Head of Surgery Board | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/us-base-attacked.html | US Base Attacked | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/van-breda-kolff-quits-lakers-and-is-expected-to-be-named-pistons.html | Van Breda Kolff Quits Lakers and Is Expected to Be Named Pistons Coach ACTION IS LINKED TO CHAMBERLAIN | By Sam Goldaper | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/wallace-aide-denies-prostitution-charge-at-pretrial-hearing.html | Wallace Aide Denies Prostitution Charge At Pretrial Hearing | By Donald Janson | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/william-a-ehmann.html | WILLIAM A EHMANN | pecial bo he New Yrk Tmel | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/wolfson-to-get-500000-from-merrittchapman-over-the-next-10-years.html | Wolfson to Get 500000 From MerrittChapman Over the Next 10 Years | By Terry Robards | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/wood-field-and-stream-wildlife-federation-scores-ddt-for-potential.html | Wood Field and Stream Wildlife Federation Scores DDT for Potential Environmental Horrors | By Nelson Bryant | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/woodwind-group-takes-a-gamble-dice-choose-duets-leader-for.html | WOODWIND GROUP TAKES A GAMBLE Dice Choose Duets Leader for Amsterdam Ensemble | By Donal Henahan | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/yesterdays-proceedings-in-the-us-supreme-court.html | Yesterdays Proceedings in the US Supreme Court | Special to The New York Times | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/yields-advance-in-bond-trading-belief-that-vietnam-peace-will-not.html | YIELDS ADVANCE IN BOND TRADING Belief That Vietnam Peace Will Not Come Quickly Pushes Down Prices | By Robert D Hershey Jr | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-20 | https://www.nytimes.com/1969/05/20/archives/youth-units-set-up-to-advise-on-draft-youth-advisers-on-draft.html | Youth Units Set Up To Advise on Draft YOUTH ADVISERS ON DRAFT SOUGHT | By Robert M Smith | RE0000755651 | 1997-04-25 | B00000505335 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/14th-game-is-drawn-in-chess-at-moscow.html | 14TH GAME IS DRAWN IN CHESS AT MOSCOW | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/2-cubans-seized-in-jersey-in-montreal-bomb-plot.html | 2 Cubans Seized in Jersey in Montreal Bomb Plot | By Douglas Robinson | RE0000755660 | 1997-04-25 | B00000506986 |

| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/20-new-programs-for-ghettos-set-up-by-urban-league.html | 20 New Programs For Ghettos Set Up By Urban League | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
|---|---|---|---|---|---|---|
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/3-borough-chiefs-appoint-members-to-school-board-but-rankin-rules.html | 3 BOROUGH CHIEFS APPOINT MEMBERS TO SCHOOL BOARD But Rankin Rules Interim Panel Cannot Take Over Until All 5 Are Named | By Leonard Buder | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/3-dispute-gov-mcnair-on-killing-of-negro-students.html | 3 Dispute Gov McNair on Killing of Negro Students | By James T Wooten | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/3-films-by-serra-and-glasss-music-offered-at-whitney.html | 3 Films by Serra And Glasss Music Offered at Whitney | ROBERT T JONES | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/8-negroes-seen-losing-in-mississippi-runoffs.html | 8 Negroes Seen Losing In Mississippi Runoffs | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/a-carrier-merger-is-urged-in-report-on-communications.html | A Carrier Merger Is Urged in Report On Communications | By Christopher Lydon | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/a-dollar-standard-if-us-severs-its-gold-ties-europe-must-accept-the.html | A Dollar Standard If US Severs Its Gold Ties Europe Must Accept the Fact or Go It Alone | By Albert L Kraus | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/a-great-place-to-sleep.html | A Great Place to Sleep | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/ace-marks-final-in-womens-golf-mrs-bowers-shot-helps-her-team-tie.html | ACE MARKS FINAL IN WOMENS GOLF Mrs Bowers Shot Helps Her Team Tie for Title | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/advertising-enrich-thelanguage-division.html | Advertising Enrich theLanguage Division | By Philip H Dougherty | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/amex-stocks-off-in-light-trading-losses-exceed-gains-but-activity.html | AMEX STOCKS OFF IN LIGHT TRADING Losses Exceed Gains but Activity Is Desultory | By Douglas W Cray | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/apollo-11-moves-gingerly-to-launching-pad-moon-vehicle-takes-6.html | Apollo 11 Moves Gingerly to Launching Pad Moon Vehicle Takes 6 Hours to Make 3 12Mile Journey | By Richard D Lyons | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/apollo-to-enter-its-lunar-orbit-this-afternoon-approach-to-surface.html | APOLLO TO ENTER ITS LUNAR ORBIT THIS AFTERNOON Approach to Surface to Be Transmitted in Color TV as Rocket Slows Craft | By John Noble Wilford | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/army-bars-trial-of-3-antiwar-gis-drops-fort-jackson-case-discharges.html | ARMY BARS TRIAL OF 3 ANTIWAR GIS Drops Fort Jackson Case  Discharges Are Set | By Ben A Franklin | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/art-rockefellers-mexican-folk-eye-700-pieces-on-display-from-his.html | Art Rockefellers Mexican Folk Eye 700 Pieces on Display From His Collection | By John Canaday | RE0000755660 | 1997-04-25 | B00000506986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/bergdorfs-gives-boost-to-fashion-by-blacks.html | Bergdorfs Gives Boost To Fashion By Blacks | By Judy Klemesrud | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/body-of-israeli-transferred.html | Body of Israeli Transferred | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/bond-rates-surge-as-supply-grows-yields-on-taxfree-issues-top-6-per.html | BOND RATES SURGE AS SUPPLY GROWS Yields on TaxFree Issues Top 6 Per Cent With No End in Sight for Rise | By John H Allan | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/bridge-a-winner-becomes-a-loser-at-victory-dinner-in-rio.html | Bridge A Winner Becomes a Loser At Victory Dinner in Rio | By Alan Truscott | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/candidates-chide-2-on-tv-pullout-wagner-and-procaccino-are-assailed.html | CANDIDATES CHIDE 2 ON TV PULLOUT Wagner and Procaccino Are Assailed by 3 Rivals | By Clayton Knowles | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/chou-is-again-listed-as-no-3-by-peking.html | CHOU IS AGAIN LISTED AS NO 3 BY PEKING | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/city-incinerator-is-closed.html | City Incinerator Is Closed | By David Bird | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/classes-at-ccny-set-to-resume-copeland-is-uncertain-how-dissidents.html | CLASSES AT CCNY SET TO RESUME Copeland Is Uncertain How Dissidents Will React | By Murray Schumach | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/coal-executive-aided-randolph-in-drafting-disputed-mine-safety.html | Coal Executive Aided Randolph in Drafting Disputed Mine Safety Measure | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/copter-breaks-up-berkeley-crowd-stinging-powder-dropped-from-air.html | COPTER BREAKS UP BERKELEY CROWD Stinging Powder Dropped From Air Ends Funeral for a Gunshot Victim | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/crew-free-of-health-problems-encountered-in-earlier-flights.html | Crew Free of Health Problems Encountered in Earlier Flights | By Harold M Schmeck Jr | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/crew-of-apollo-13-not-yet-selected.html | CREW OF APOLLO 13 NOT YET SELECTED | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/dance-beatty-winding-up-the-city-center-season.html | Dance Beatty Winding Up the City Center Season | By Clive Barnes | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/de-paula-jersey-boxer-arrested-with-manager-3-others-in-80000-theft.html | De Paula Jersey Boxer Arrested With Manager 3 Others in 80000 Theft FIVE ARE LINKED TO COPPER HAUL | By Dave Anderson | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/defense-witness-curbed-in-trial-of-war-protesters.html | Defense Witness Curbed In Trial of War Protesters | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/democrats-easy-winners-in-political-tennis-match.html | Democrats Easy Winners In Political Tennis Match | By Nan Robertson | RE0000755660 | 1997-04-25 | B00000506986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/doar-confident-on-city-schools-leader-of-education-board-ending.html | DOAR CONFIDENT ON CITY SCHOOLS Leader of Education Board Ending Strenuous Hitch | By Martin Arnold | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/dressing-for-gala-occasions.html | Dressing for Gala Occasions | By Bernadine Morris | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/edward-kennedys-challenge-to-president-nixon.html | Edward Kennedys Challenge to President Nixon | By James Reston | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/enemy-may-return.html | Enemy May Return | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/faa-head-predicts-summer-air-jam.html | FAA Head Predicts Summer Air Jam | By Robert Lindsey | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/faculty-reaction.html | Faculty Reaction | EDWARD LEFF | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/federal-judge-is-installed-as-judicial-institute-chief.html | Federal Judge Is Installed As Judicial Institute Chief | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/film-and-reality-blend-at-cannes-volume-nearly-200-movies.html | FILM AND REALITY BLEND AT CANNES Volume Nearly 200 Movies Overwhelms Viewers | By Vincent Canby | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/film-company-lists-sharp-profit-dip-a-variety-of-corporations-hold.html | Film Company Lists Sharp Profit Dip A Variety of Corporations Hold Annual Meetings for Their Stockholders | By Leonard Sloane | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/five-trains-a-day-travel-from-lome-to-village-of-gbodjome-in-togo.html | Five Trains a Day Travel From Lome to Village of Gbodjome in Togo Though the Distance Is a World | By R W Apple Jr | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/for-vietnam-victory.html | For Vietnam Victory | IVAN D WILBUR | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/foreign-affairs-the-spinout.html | Foreign Affairs The SpinOut | By C L Sulzberger | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/fortas-is-criticized-on-ethics-by-bar-association-committee-bar.html | Fortas Is Criticized on Ethics By Bar Association Committee Bar Panel on Ethics Criticizes Fortas for Link With Wolfson | By Fred P Graham | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/freehold-imposes-curfew-to-stop-racial-fighting.html | Freehold Imposes Curfew to Stop Racial Fighting | By Thomas F Brady | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/garden-cable-tv-sign-1year-pact-knick-ranger-home-games-in-125event.html | GARDEN CABLE TV SIGN 1YEAR PACT Knick Ranger Home Games in 125Event Package | By Gerald Eskenazi | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/gas-called-powerful.html | Gas Called Powerful | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/gas-or-germ-tests-in-air-are-scored-2-at-house-hearing-ask-ban-like.html | GAS OR GERM TESTS IN AIR ARE SCORED 2 at House Hearing Ask Ban Like That on Atom Arms | By Roy Reed | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/governor-explains-goal.html | Governor Explains Goal | By Juan de Onis | RE0000755660 | 1997-04-25 | B00000506986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/hanoi-says-us-support-of-thieu-will-bar-gains-in-peace-talks.html | Hanoi Says US Support of Thieu Will Bar Gains in Peace Talks | By Drew Middleton | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/hotheads-as-heroes.html | Hotheads as Heroes | THOMAS LIGGETT | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/house-fund-chief-scores-military-mahon-charging-services-with-many.html | HOUSE FUND CHIEF SCORES MILITARY Mahon Charging Services With Many Mistakes Is Challenged by Rivers | By John W Finney | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/investigation-panel-at-harvard-evokes-uneasy-resentment.html | Investigation Panel At Harvard Evokes Uneasy Resentment | By Robert Reinhold | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/iran-still-wary-is-improving-relations-with-the-soviet-bloc-most.html | Iran Still Wary Is Improving Relations With the Soviet Bloc Most Accords Are Economic Shah Says He Is Ready to Ask Moscow or Arms | By Tillman Durdin | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/italy-is-pressed-to-revalue-lira-world-bankers-point-to-big.html | ITALY IS PRESSED TO REVALUE LIRA World Bankers Point to Big Reserves and Surpluses | By Clyde H Farnsworth | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/jersey-city-police-seize-44-at-st-peters-college.html | Jersey City Police Seize 44 at St Peters College | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/justice-for-landlords.html | Justice for Landlords | JULES S TOMKIN | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/karen-conant-debutante-of-61-betrothed-to-john-wiiyland-jr.html | Karen Conant Debutante of 61 Betrothed to John WIIyland Jr | peCial to The New York Time | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/kennedy-assails-vietnam-tactics-calls-fight-for-apbia-peak.html | KENNEDY ASSAILS VIETNAM TACTICS Calls Fight for Apbia Peak Senseless  Asks Nixon to Curb Such Actions | By Hedrick Smith | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/kiesinger-expects-progress.html | Kiesinger Expects Progress | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/kiesingers-appeal-to-rightists.html | Kiesingers Appeal to Rightists | MICHAEL OSSAR | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/kurdish-offensive-in-iraq-is-reported.html | KURDISH OFFENSIVE IN IRAQ IS REPORTED | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/lady-who-greets-newcomers-may-be-the-town-credit-spy.html | Lady Who Greets Newcomers May Be the Town Credit Spy | By John D Morris | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/lindsays-fiscal-magic-finding-of-797million-by-mayor-shows.html | Lindsays Fiscal Magic  Finding of 797Million by Mayor Shows Closeness of Budgets and Politics | By Martin Tolchin | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/majestic-prince-to-be-sent-here-today-to-run-in-belmont-if-ready.html | Majestic Prince to Be Sent Here Today to Run in Belmont If Ready and Able OWNER CHANGES PLANS FOR COLT | By Steve Cady | RE0000755660 | 1997-04-25 | B00000506986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/market-place-transfer-woes-in-mutual-funds.html | Market Place  Transfer Woes In Mutual Funds | By Robert Metz | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/mcdermott-is-disappointed.html | McDermott Is Disappointed | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/mitchell-opposed-to-new-laws-on-student-unrest.html | Mitchell Opposed to New Laws on Student Unrest | By Marjorie Hunter | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/mongolian-in-interview-voices-fear-for-asian-peace.html | Mongolian in Interview Voices Fear for Asian Peace | By Harrison E Salisbury | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/mrs-marion-b-hopkins.html | MRS MARION B HOPKINS | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/naacp-to-fight-sandman-at-polls.html | NAACP to Fight Sandman at Polls | By Ronald Sullivan | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/nasa-leader-calls-kennedy-dispiriting.html | NASA Leader Calls Kennedy Dispiriting | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/new-price-labels-weighed-in-city-proposed-rule-is-intended-to.html | NEW PRICE LABELS WEIGHED IN CITY Proposed Rule Is Intended to Standardize Costs | By Peter Millones | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/new-track-to-be-laid-at-roosevelt-raceway.html | New Track to Be Laid At Roosevelt Raceway | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/new-view-on-nato-is-urged-by-poher-he-favors-virtual-reversal-of-de.html | NEW VIEW ON NATO IS URGED BY POHER He Favors Virtual Reversal of de Gaulle on Europe | By Henry Tanner | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/newark-cools-off-under-curfew-after-a-night-of-violent-looting.html | Newark Cools Off Under Curfew After a Night of Violent Looting | By Sylvan Fox | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/niarchos-defeats-onassis-on-oil-deal.html | NIARCHOS DEFEATS ONASSIS ON OIL DEAL | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/nixon-ready-to-propose-public-postal-corporation-nixon-to-propose.html | Nixon Ready to Propose Public Postal Corporation NIXON TO PROPOSE NEW POSTAL UNIT | By David E Rosenbaum | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/nixon-to-seek-joint-policy-with-thieu-in-midway-talk-nixon-to-seek.html | Nixon to Seek Joint Policy With Thieu in Midway Talk Nixon to Seek Joint Policy With Thieu | By Robert B Semple Jr | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/north-ireland-puts-off-local-elections-till-71.html | North Ireland Puts Off Local Elections Till 71 | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/oil-search-gaining-momentum-in-indonesia-offshore-rigs-busy-as.html | Oil Search Gaining Momentum in Indonesia Offshore Rigs Busy as Foreign Capital Mounts in Area | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/opponents-of-integration-plans-win-denver-school-board-seats.html | Opponents of Integration Plans Win Denver School Board Seats | By Anthony Ripley | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/oregons-attorney-general-sworn-in-after-legal-fight.html | Oregons Attorney General Sworn In After Legal Fight | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/peter-paul-seeks-to-buy-helme-national-general-cancels-talks.html | Peter Paul Seeks to Buy Helme National General Cancels Talks COMPANIES PLAN MERGER ACTIONS | By Alexander R Hammer | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/pistol-is-fired-by-prosecution-at-algiers-motel-murder-trial.html | Pistol Is Fired by Prosecution At Algiers Motel Murder Trial | By Seth S King | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/plan-for-financing-of-exports-backed-by-administration-exportaid.html | Plan for Financing Of Exports Backed By Administration EXPORTAID PLAN GETS US BACKING | By H Erich Heinemann | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/podgorny-in-mongolia-denounces-red-china.html | Podgorny in Mongolia Denounces Red China | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/premier-links-peace-in-laos-to-vietnam-accord-says-if-hanoi-will.html | Premier Links Peace in Laos to Vietnam Accord Says If Hanoi Will Withdraw Forces He Will Support NLF Peace Plan | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/presbyterians-seek-millions-for-poor.html | Presbyterians Seek Millions for Poor | By George Dugan | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/prices-of-sugar-show-small-gain-but-new-shipment-may-put-pressure.html | PRICES OF SUGAR SHOW SMALL GAIN But New Shipment May Put Pressure on Quotations | By Elizabeth M Fowler | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/queen-attends-scots-church-assembly.html | Queen Attends Scots Church Assembly | By Alvin Shuster | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/questions-put-to-network-by-women-sharp-profit-dip-reported-by-fox.html | Questions Put to Network by Women SHARP PROFIT DIP REPORTED BY FOX | By Clare M Reckert | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/rare-old-violins-best-the-new-in-a-battle-of-strings.html | Rare Old Violins Best the New in a Battle of Strings | By Harold C Schonberg | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/real-sandwiches-please-spacemen.html | Real Sandwiches Please Spacemen | By Sandra Blakeslee | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/responsible-theater-oliviers-national-company-is-showing-britons.html | Responsible Theater Oliviers National Company Is Showing Britons the Value of Public Sponsorship | By Howard Taubman | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/restoration-of-79million-to-city-budget-is-assured-proposal-is.html | Restoration of 79Million To City Budget Is Assured Proposal Is Backed by Mayor Council Chiefs and Procaccino  Libraries and Museums to Open FullTime | By Maurice Carroll | RE0000755660 | 1997-04-25 | B00000506986 |

| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/rhodesia-sees-end-of-hopes-for-pact.html | RHODESIA SEES END OF HOPES FOR PACT | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
|---|---|---|---|---|---|---|
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/rise-of-rufus-parnell-jones-from-dropout-to-millionaire.html | Rise of Rufus Parnell Jones From Dropout to Millionaire | By John S Radosta | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/rogers-affirms-us-pledge-to-asians.html | Rogers Affirms US Pledge to Asians | By Charles Mohr | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/rollsroyce-fallibility-upsets-owners.html | RollsRoyce Fallibility Upsets Owners | By Lacey Fosburgh | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/roundup-great-night-for-2hit-pitching.html | Roundup Great Night for 2Hit Pitching | By Joseph Durso | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/royal-beal-dies-actor-40-years-comedian-also-an-equity-officer-and.html | ROYAL BEAL DIES ACTOR 40 YEARS Comedian Also an Equity Officer and Director | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/safeway-stores.html | Safeway Stores | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/saigon-closes-3-papers-total-for-year-is-now-30.html | Saigon Closes 3 Papers Total for Year Is Now 30 | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/seagren-ends-brief-career-as-a-hurdler-vaulter-sets-sights-on-goal.html | Seagren Ends Brief Career as a Hurdler Vaulter Sets Sights on Goal of 18 Feet and Career in TV | By Neil Amdur | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/seek-operates-market-place-of-ideas-in-west-side-hotel-seek.html | SEEK Operates Market Place of Ideas in West Side Hotel SEEK Operating West Side Marketplace of Ideas | By Nancy Hicks | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/senate-democratic-unit-moves-to-delineate-party-positions.html | Senate Democratic Unit Moves To Delineate Party Positions | By Warren Weaver Jr | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/short-interest-shows-a-decline-big-board-and-amex-report-drop-in.html | SHORT INTEREST SHOWS A DECLINE Big Board and Amex Report Drop in Month to May 15 | By Terry Robards | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/singapore-pressing-chinese-reds-bank.html | SINGAPORE PRESSING CHINESE REDS BANK | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/sports-of-the-times-unobtrusive-runnerup.html | Sports of The Times Unobtrusive RunnerUp | By Arthur Daley | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/stans-preparing-a-textile-plan-warns-us-wants-imports-to-be-curbed.html | STANS PREPARING A TEXTILE PLAN Warns US Wants Imports to Be Curbed Voluntarily but May Change View | By Edwin L Dale Jr | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/sterner-warning-on-smoking-urged-f-t-c-would-have-all-ads-bear.html | STERNER WARNING ON SMOKING URGED F T C Would Have All Ads Bear Notice of Hazard | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/stock-prices-skid-on-a-broad-front-market-glum-over-outlook-for.html | STOCK PRICES SKID ON A BROAD FRONT Market Glum Over Outlook for Vietnam Peace and Prime Rate Increase | By Vartanig G Vartan | RE0000755660 | 1997-04-25 | B00000506986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/suttons-tipofmanhattan-highway-plan-is-called-infeasible.html | Suttons TipofManhattan Highway Plan Is Called Infeasible | By Edward C Burks | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/the-burdens-of-a-negro-policeman.html | The Burdens of a Negro Policeman | By C Gerald Fraser | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/the-plumstead-to-offer-in-fall-3-pulitzer-plays.html | The Plumstead To Offer in Fall 3 Pulitzer Plays | By Sam Zolotow | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/theater-the-transgressor-rides-again-opens-at-martinique.html | Theater The Transgressor Rides Again Opens at Martinique | By Harry Gilroy | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/thinking-republican.html | Thinking Republican | R W ELLIOT | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/treasury-chief-asks-tax-bill-without-reforms.html | Treasury Chief Asks Tax Bill Without Reforms | By Eileen Shanahan | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/uar-says-israel-distorts-reports-insists-photographs-prove.html | UAR SAYS ISRAEL DISTORTS REPORTS Insists Photographs Prove Falsehoods of Enemy | By Raymond H Anderson | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/university-in-missouri-imposes-curfew-after-5-fires-are-set.html | University in Missouri Imposes Curfew After 5 Fires Are Set | By John Kifner | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/us-officials-silent.html | US Officials Silent | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/us-seeks-to-add-8-to-talks-at-geneva.html | US SEEKS TO ADD 8 TO TALKS AT GENEVA | Special to The New York Times | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/weber-moran-head-open-qualifiers-jersey-golfers-earn-16-berths.html | Weber Moran Head Open Qualifiers JERSEY GOLFERS EARN 16 BERTHS | By Lincoln A Werden | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/westbury-to-permit-wagering-on-rum-customer-in-rich-pace.html | Westbury to Permit Wagering On Rum Customer in Rich Pace | By Louis Effrat | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-21 | https://www.nytimes.com/1969/05/21/archives/yankees-beat-as-21-behind-petersons-5hitter-for-6th-straight.html | Yankees Beat As 21 Behind Petersons 5Hitter for 6th Straight Victory FERNANDEZ SLAMS 2RUN HOMER IN 2D | By Leonard Koppett | RE0000755660 | 1997-04-25 | B00000506986 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/-a-beautiful-view-of-earth.html | A Beautiful View of Earth | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/2-astronauts-to-examine-sites-for-lunar-landings.html | 2 Astronauts to Examine Sites for Lunar Landings | By Harold M Schmeck Jr | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/2-boys-in-high-gear-put-together-a-car.html | 2 Boys in High Gear Put Together a Car | By Edward Hudson | RE0000755658 | 1997-04-25 | B00000506984 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/2-economists-see-slowdown-ahead-steel-institute-hears-talks-by.html | 2 ECONOMISTS SEE SLOWDOWN AHEAD Steel Institute Hears Talks by Samuelson and Rinfret | By Robert A Wright | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/2-pacers-timed-on-slow-track-qualify-for-rich-yonkers-series.html | 2 Pacers Timed on Slow Track Qualify for Rich Yonkers Series | By Louis Effrat | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/4-west-point-cadets-punished-in-phone-credit-card-scheme.html | 4 West Point Cadets Punished In Phone Credit Card Scheme | By Homer Bigart | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/4th-straight-draw-marks-title-chess.html | 4TH STRAIGHT DRAW MARKS TITLE CHESS | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/a-little-league-manager-loses-suit-to-regain-job.html | A Little League Manager Loses Suit to Regain Job | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/action-by-churches-on-racism-is-called-urgent-by-mcgovern-warns-at.html | Action by Churches on Racism Is Called Urgent by McGovern Warns at World Conference That Church May Become an Irrelevant Institution | By Gloria Emerson | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/advertising-broadcast-media-woo-retailers.html | Advertising Broadcast Media Woo Retailers | By Philip H Dougherty | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/alice-esty-offers-new-song-in-recital.html | ALICE ESTY OFFERS NEW SONG IN RECITAL | ROBERT T JONES | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/amex-prices-rise-as-volume-gains-oil-issues-pace-advance-lings.html | AMEX PRICES RISE AS VOLUME GAINS Oil Issues Pace Advance  Lings Remarks Cited | By Douglas W Cray | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/an-artificial-lung-supports-life-in-unborn-lambs-up-to-2-12-days.html | An Artificial Lung Supports Life in Unborn Lambs Up to 2 12 Days | By Jane E Brody | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/apollo-flight-praised-by-an-admiring-pope.html | Apollo Flight Praised By an Admiring Pope | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/army-admits-its-nerve-gas-killed-6000-sheep.html | Army Admits Its Nerve Gas Killed 6000 Sheep | By Roy Reed | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/art-and-literary-people-urged-to-look-inward.html | Art and Literary People Urged to Look Inward | By Lacey Fosburgh | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/astronauts-orbit-moon-and-prepare-to-g0-close-today-jubilant.html | ASTRONAUTS ORBIT MOON AND PREPARE TO G0 CLOSE TODAY Jubilant Stafford Radios Tell World We Arrived | By John Noble Wilford | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/bnai-brith-role-is-opposed-in-un-arabs-win-delay-of-move-to.html | BNAI BRITH ROLE IS OPPOSED IN UN Arabs Win Delay of Move to Continue Special Status | By Kathleen Teltsch | RE0000755658 | 1997-04-25 | B00000506984 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/bonn-to-reorganize-intelligence-after-inquiry-reveals-blunders.html | Bonn to Reorganize Intelligence After Inquiry Reveals Blunders | By Ralph Blumenthal | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/books-of-the-times-would-you-believe-a-liberal.html | Books of The Times Would You Believe A Liberal | By John Leonard | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/bridge-defender-passes-up-takeout-and-sees-the-double-pay-off.html | Bridge Defender Passes Up TakeOut And Sees the Double Pay Off | By Allan Truscott | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/britain-to-allow-steelprice-rise-but-increase-of-5-is-less-than.html | BRITAIN TO ALLOW STEELPRICE RISE But Increase of 5 Is Less Than State Concern Asked | By John M Lee | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/budgeters-of-the-arts-go-north-to-compare-notes.html | Budgeters of the Arts Go North to Compare Notes | By Richard F Shepard | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/burger-nomination-is-lauded-by-conservative-members-of-senate.html | Burger Nomination Is Lauded by Conservative Members of Senate Judiciary Panel EASTLAND TERMS JUDGE FINE MAN | By E W Kenworthy | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/cairo-describes-air-battle.html | Cairo Describes Air Battle | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/case-backs-cahill-a-moderate-for-gop-nomination-for-jersey-governor.html | Case Backs Cahill a Moderate for GOP Nomination for Jersey Governor | By Ronald Sullivan | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/catholics-in-accord-with-world-council.html | CATHOLICS IN ACCORD WITH WORLD COUNCIL | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/ccny-reopens-and-talks-go-on-negroes-and-puerto-ricans-win-point-on.html | CCNY REOPENS AND TALKS GO ON Negroes and Puerto Ricans Win Point on Grades | By Sylvan Fox | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/cheryl-fisher-to-be-married-to-rj-coudert.html | Cheryl Fisher To Be Married To RJ Coudert | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/chess-early-initiative-for-black-decides-3d-womens-game.html | Chess Early Initiative for Black Decides 3d Womens Game | By Al Horowitz | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/chile-to-take-share-in-anaconda-control-frei-indicates-that-chile.html | Chile to Take Share In Anaconda Control Frei Indicates That Chile Will Obtain Part Ownership of Anacondas Mines | By Malcolm W Browne | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/city-finds-hamburgers-not-always-100-beef.html | City Finds Hamburgers Not Always 100 Beef | By Peter Millones | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/clash-reported-by-jordan.html | Clash Reported by Jordan | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/colleges-warned-by-house-on-funds-money-bill-rider-provides-limited.html | COLLEGES WARNED BY HOUSE ON FUNDS Money Bill Rider Provides Limited Cutoffs for Laxity on Laws to Curb Unrest | By Marjorie Hunter | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/credibility-crisis.html | Credibility Crisis | STEPHEN G CARY | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/crime-in-slums-held-profitable-223million-siphoned-out-of-three.html | CRIME IN SLUMS HELD PROFITABLE 223Million Siphoned Out of Three Areas in City | By Emanuel Perlmutter | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/curb-to-continue-on-export-credit-brimmer-says-no-shortage-of.html | CURB TO CONTINUE ON EXPORT CREDIT Brimmer Says No Shortage of Financing Discerned | By Edwin L Dale Jr | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/curfew-in-newark-lifted-by-mayor.html | Curfew in Newark Lifted by Mayor | By Walter H Waggoner | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/curtis-verdict-put-off-curtis-decision-is-due-tomorrow.html | Curtis Verdict Put Off CURTIS DECISION IS DUE TOMORROW | By Robert E Bedingfield | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/daley-seeks-to-avert-a-teachers-strike-today-mayor-joins-talks.html | Daley Seeks to Avert a Teachers Strike Today Mayor Joins Talks Between School Board and Union  Austerity Plan a Key | By Donald Janson | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/dance-a-lang-premiere-piece-for-brass-gets-city-center-showing.html | Dance A Lang Premiere  Piece for Brass Gets City Center Showing | By Don McDonagh | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/death-for-sirhan-set-despite-plea-sent-by-kennedy-judge-rejects-a.html | DEATH FOR SIRHAN SET DESPITE PLEA SENT BY KENNEDY Judge Rejects a New Trial as Senator in a Letter Urges Compassion | By Lawrence E Davies | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/decentralization-issue.html | Decentralization Issue | GEORGE NEWMAN | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/democratic-organization-loses-in-pittsburgh-mayoral-primary.html | Democratic Organization Loses In Pittsburgh Mayoral Primary Flaherty Independent Wins Partys Nomination From Kramer a Former Judge | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/denver-school-vote-ends-a-dream-for-negroes.html | Denver School Vote Ends a Dream for Negroes | By Anthony Ripley | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/digest-of-soviet-press-will-move-from-columbia.html | Digest of Soviet Press Will Move From Columbia | By Henry Raymont | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/dorian-quintet-plays-hew-work-brants-windjammer-1969-performed-by.html | DORIAN QUINTET PLAYS HEW WORK Brants Windjammer 1969 Performed by Woodwinds | By Theodore Strongin | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/dumping-tomatoes.html | Dumping Tomatoes | PETER K GRUNEBAUM | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/durable-orders-hit-a-record-in-april-of-309billion-durable-orders-a.html | Durable Orders Hit A Record in April Of 309Billion DURABLE ORDERS AT PEAK IN APRIL | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/ellsworth-is-sworn-in-as-us-envoy-to-nato.html | Ellsworth Is Sworn In As US Envoy to NATO | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/excerpts-from-2-speeches-and-from-a-dissenting-opinion-by-the-chief.html | Excerpts From 2 Speeches and From a Dissenting Opinion by the Chief JusticeDesignate | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/faculty-boycott-is-on-at-berkeley-several-hundred-reported-out-to.html | FACULTY BOYCOTT IS ON AT BERKELEY Several Hundred Reported Out to Protest Tear Gas | By Earl Caldwell | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/fair-seeks-to-learn-how-films-can-help-the-jobless.html | Fair Seeks to Learn How Films Can Help the Jobless | By Douglas Robinson | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/fda-chief-bars-ban-on-mace-sale-he-terms-alleged-danger-of-spray.html | FDA CHIEF BARS BAN ON MACE SALE He Terms Alleged Danger of Spray Still Unproved | By John D Morris | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/files-against-northwest-us-sues-to-halt-bid-for-goodrich.html | Files Against Northwest US SUES TO HALT BID FOR GOODRICH | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/film-archivists-hit-action-by-us-cubans-refused-entry-visas-for.html | FILM ARCHIVISTS HIT ACTION BY US Cubans Refused Entry Visas for World Meeting Here | By Louis Calta | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/food-inspection-a-big-job.html | Food Inspection A Big Job | By Edward C Burks | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/ford-of-europe-appoints-chairman-and-president.html | Ford of Europe Appoints Chairman and President | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/furs-for-outdoors-and-inside-too.html | Furs for Outdoors and Inside Too | By Angela Taylor | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/hollywood-at-the-smithsonian-or-posters-posters-posters.html | Hollywood at the Smithsonian or Posters Posters Posters | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/home-loan-banks-increasing-rates-6-12-level-posted-by-5-units-may.html | HOME LOAN BANKS INCREASING RATES 6 12 Level Posted by 5 Units May Intensify the Pressure on Mortgages | By H Erich Heinemann | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/hound-lost-two-weeks-and-ill-returns-home-and-wins-title.html | Hound Lost Two Weeks and Ill Returns Home and Wins Title | By John Rendel | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/in-france-the-campaign-means-free-time-on-air.html | In France the Campaign Means Free Time on Air | By Henry Tanner | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/irish-parliament-dissolved-lynch-asks-for-an-election.html | Irish Parliament Dissolved Lynch Asks for an Election | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/israel-reports-downing-3-egyptian-migs-near-suez-canal.html | Israel Reports Downing 3 Egyptian MIGs Near Suez Canal | By James Feron | RE0000755658 | 1997-04-25 | B00000506984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/italian-socialists-delay-showdown.html | ITALIAN SOCIALISTS DELAY SHOWDOWN | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/james-kenney-to-wed-barbara-wells.html | James Kenney to Wed Barbara Wells | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/javits-bids-nixon-shift-priorities-calls-for-moves-to-restore.html | JAVITS BIDS NIXON SHIFT PRIORITIES Calls for Moves to Restore Domestic Tranquility | By Richard L Madden | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/judge-called-despicable-by-one-of-milwaukee-14.html | Judge Called Despicable By One of Milwaukee 14 | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/lachman-hopeful-on-school-peace-new-board-member-takes-oath-in.html | LACHMAN HOPEFUL ON SCHOOL PEACE New Board Member Takes Oath in Brooklyn | By Leonard Buder | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/leighton-on-brewer-73-writer-and-teacher.html | LEIGHTON ON BREWER 73 WRITER AND TEACHER | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/lindsay-and-badillo-draw-top-spots-on-the-ballot.html | Lindsay and Badillo Draw Top Spots on the Ballot | By Thomas P Ronan | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/lisbon-to-reform-defense-structure.html | LISBON TO REFORM DEFENSE STRUCTURE | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/lm-advance-mans-job-tests-and-housekeeping.html | LM Advance Mans Job Tests and Housekeeping | By Richard Witkin | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/mafia-figure-indicted-on-charge-of-bribery-in-pornography-case.html | Mafia Figure Indicted on Charge Of Bribery in Pornography Case | By Edward Ranzal | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/majestic-prince-arrives-to-begin-conditioning-for-june-7-belmont.html | Majestic Prince Arrives to Begin Conditioning for June 7 Belmont CONFUSION MARKS CHANGE OF PLANS | By Steve Cady | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/marine-aide-gives-view.html | Marine Aide Gives View | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/market-place-court-decision-and-hazeltine.html | Market Place Court Decision And Hazeltine | By Robert Metz | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/market-rallies-on-broad-front-twoday-decline-ends-amid-favorable.html | MARKET RALLIES ON BROAD FRONT TwoDay Decline Ends Amid Favorable Developments for Economic Outlook | By Vartanig G Vartan | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/mets-win-and-reach-500-mark-seaver-3hitter-beats-braves-50.html | Mets Win and Reach 500 Mark SEAVER 3HITTER BEATS BRAVES 50 | By Thomas Rogers | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/mideast-peace.html | Mideast Peace | MEIR SHAPIRO | RE0000755658 | 1997-04-25 | B00000506984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/miss-judith-samuel-is-engaged-to-gerald-fleming-physicist.html | Miss Judith Samuel Is Engaged To Gerald Fleming Physicist | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/missile-testing-divides-us-aides-multiple-warhead-plan-seen-harmful.html | MISSILE TESTING DIVIDES US AIDES Multiple Warhead Plan Seen Harmful to Arms Talks | By John W Finney | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/moscow-expels-a-us-reporter-shub-of-washington-post-is-accused-of.html | MOSCOW EXPELS A US REPORTER Shub of Washington Post Is Accused of Slander | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/national-cash-register-backs-deal-for-combined-paper-mills.html | National Cash Register Backs Deal for Combined Paper Mills | By Alexander R Hammer | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/nazis-acquittal-sets-precedent-due-to-free-many-high-court-in-west.html | Nazis Acquittal Sets Precedent Due to Free Many High Court in West Germany Clears Way in Murders Without Base Motives | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/new-big-four-meeting.html | New Big Four Meeting | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/new-york-life-elects-new-chief-new-ghief-picked-by-new-york-life.html | New York Life Elects New Chief NEW GHIEF PICKED BY NEW YORK LIFE | By Robert D Hershey Jr | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/nixons-nominee-for-the-post-of-chief-justice-warren-earl-burger.html | Nixons Nominee for the Post of Chief Justice Warren Earl Burger | By Sidney E Zion | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/observer-the-endoftheline-problem-moon-division.html | Observer The EndoftheLine Problem Moon Division | By Russell Baker | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/olympic-board-picks-2-negroes-in-naming-5-atlarge-members.html | Olympic Board Picks 2 Negroes In Naming 5 AtLarge Members | By Gerald Eskenazi | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/peddie-wins-school-golf.html | Peddie Wins School Golf | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/personal-finance-replacement-of-lost-stock-certificates-is-costly.html | Personal Finance Replacement of Lost Stock Certificates Is Costly in Time and Money to Holders | By Elizabeth M Fowler | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/plan-denounced-in-london.html | Plan Denounced in London | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/presbyterians-vow-to-join-minorities-in-quest-of-one-society.html | Presbyterians Vow to Join Minorities in Quest of One Society | By George Dugan | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/procaccino-cities-budget-forecast-says-he-predicted-essential.html | PROCACCINO CITIES BUDGET FORECAST Says He Predicted Essential Services Would Be Kept | By Clayton Knowles | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/profit-mark-is-set-by-general-foods-general-foods-corp-reports.html | Profit Mark Is Set By General Foods General Foods Corp Reports Record Sales and Net Income | By Clare M Reckert | RE0000755658 | 1997-04-25 | B00000506984 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/reversal-by-lindsay-city-vetoes-community-control-of-two-model.html | Reversal by Lindsay City Vetoes Community Control Of Two Model Cities Projects | By David K Shipler | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/rhodesia-offered-a-constitution-perpetuating-control-by-whites.html | Rhodesia Offered a Constitution Perpetuating Control by Whites Referendum Called June 20  Voter Rolls Would Be Racially Segregated | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/rockefeller-bars-help-for-lindsay-favors-his-reelection-but-avoids.html | ROCKEFELLER BARS HELP FOR LINDSAY Favors His Reelection but Avoids Primary  Will Aid Marchi if He Is Named | By Bill Kovach | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/roundup-122-more-to-go-for-willie.html | Roundup 122 More to Go for Willie | By Joseph Durso | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/school-to-teach-jewish-tradition-institute-to-open-in-fall-will-be.html | SCHOOL TO TEACH JEWISH TRADITION Institute to Open in Fall  Will Be Nonsectarian | By M S Handler | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/seato-members-end-meeting-and-reassert-need-for-alliance.html | SEATO Members End Meeting and Reassert Need for Alliance | By Charles Mohr | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/seminarians-get-a-voice-in-policy-union-theology-to-set-up.html | SEMINARIANS GET A VOICE IN POLICY Union Theology to Set Up StudentFaculty Council | By Edward B Fiske | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/senator-magsaysay-joins-opposition-in-philippines.html | Senator Magsaysay Joins Opposition in Philippines | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/some-light-on-space-bubble-mystery.html | Some Light on Space Bubble Mystery | By Walter Sullivan | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/soviet-believed-to-be-shifting-toward-direct-mideast-talks.html | Soviet Believed to Be Shifting Toward Direct Mideast Talks | By Hedrick Smith | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/soviet-demonstrates-its-tu144-supersonic-airliner.html | Soviet Demonstrates Its TU144 Supersonic Airliner | By Bernard Gwertzman | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/sports-of-the-times-arts-and-letters.html | Sports of The Times Arts and Letters | By Robert Lipsyte | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/standards-at-ccny.html | Standards at CCNY | LEO KLAUBER | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/study-on-anguillas-future-is-agreed-upon-in-london.html | Study on Anguillas Future Is Agreed Upon in London | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/swiss-grant-bail-to-mrs-roosevelt.html | Swiss Grant Bail to Mrs Roosevelt | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/teargas-bomb-in-school.html | TearGas Bomb in School | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/text-of-kennedy-letter-on-sirhan-case.html | Text of Kennedy Letter on Sirhan Case | Edward M Kennedy | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/the-story-of-a-vietnamese-rebel.html | The Story of a Vietnamese Rebel | By Tom Wicker | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/theater-more-de-sado-philosophy-in-boudoir-at-gramercy-arts.html | Theater More de Sado  Philosophy in Boudoir at Gramercy Arts | By Clive Barnes | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/trevino-ezinicki-card-698-in-golf-but-open-champions-score-at.html | TREVINO EZINICKI CARD 698 IN GOLF But Open Champions Score at Denville Wont Count | By Deane McGowen | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/troopers-shots-depicted-at-trial-witnesses-in-carolina-deny-any.html | TROOPERS SHOTS DEPICTED AT TRIAL Witnesses in Carolina Deny Any Warning Was Issued | By James T Wooten | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/trustlaw-shift-urged-antitrust-changes-proposed-by-panel.html | TrustLaw Shift Urged Antitrust Changes Proposed by Panel | By Eileen Shanahan | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/tv-a-panel-talk-program-with-real-discussions-chicagos-irv-kupcinet.html | TV A Panel Talk Program With Real Discussions Chicagos Irv Kupcinet on Channel 31 Here | By Jack Gould | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/two-sides-of-antitrust-debate-antitrust-issue-two-sides-aired.html | Two Sides of Antitrust Debate ANTITRUST ISSUE TWO SIDES AIRED | By John J Abele | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/tyler-abells-honored-at-bellins-rock-dance.html | Tyler Abells Honored At Bellins Rock Dance | By Enid Nemy | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/u-of-chicago-dusts-off-some-football-legends.html | U of Chicago Dusts Off Some Football Legends | By Gordon S White Jr | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/ucla-sitin-backs-berkeley-activists.html | UCLA SITIN BACKS BERKELEY ACTIVISTS | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/us-aides-defend-apbia-peak-battle-us-command-defends-battle-for-a.html | US Aides Defend Apbia Peak Battle US Command Defends Battle For a Peak as Blow to Enemy | By B Drummond Ayres Jr | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/usbacked-bonds-yield-record-5-12-195million-sale-offered-to-finance.html | USBACKED BONDS YIELD RECORD 5 12 195Million Sale Offered to Finance Public Housing in Federal Program | By John H Allan | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/victoria-nes-wed-to-michael-s-kirby-writer-on-art.html | Victoria Nes Wed to Michael S Kirby Writer on Art | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/warren-e-burger-named-chief-justice-by-nixon-now-on-appeals-bench-a.html | WARREN E BURGER NAMED CHIEF JUSTICE BY NIXON NOW ON APPEALS BENCH A CRITIC OF COURT | By Robert B Semple Jr | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/washington-is-pleased.html | Washington Is Pleased | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |

| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/where-theres-smoke-well-it-could-be-mr-rigby-cooking.html | Where Theres Smoke    Well It Could Be Mr Rigby Cooking | By Craig Claiborne | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/wilson-terms-bill-on-walkouts-vital.html | WILSON TERMS BILL ON WALKOUTS VITAL | Special to The New York Times | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/wright-leads-long-island-us-open-qualifiers-inwood-pro-gets-74-for.html | Wright Leads Long Island US Open Qualifiers INWOOD PRO GETS 74 FOR 144 TOTAL | By Lincoln A Werden | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-22 | https://www.nytimes.com/1969/05/22/archives/yanks-top-as-65-in-11th-for-7th-in-row-single-by-kenney-drives-in.html | Yanks Top As 65 in 11th for 7th in Row SINGLE BY KENNEY DRIVES IN CLARKE | By George Vecsey | RE0000755658 | 1997-04-25 | B00000506984 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/-have-a-good-time-while-were-gone.html |  Have a Good Time While Were Gone | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/15-stony-brook-students-help-to-repair-damage.html | 15 Stony Brook Students Help to Repair Damage | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/18000-strike-in-pennsylvania.html | 18000 Strike in Pennsylvania | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/3-are-arrested-in-denmark-in-plot-against-bengurion.html | 3 Are Arrested in Denmark In Plot Against BenGurion | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/4-reform-democrats-campaign-as-a-team-for-civil-court-posts.html | 4 Reform Democrats Campaign As a Team for Civil Court Posts | By Edith Evans Asbury | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/5-on-trial-in-greece-aid-to-reds-alleged.html | 5 ON TRIAL IN GREECE AID TO REDS ALLEGED | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/5-policemen-wounded-at-north-carolina-at.html | 5 Policemen Wounded at North Carolina AT | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/69-security-talk-in-europe-barred-finn-after-meeting-kosygin-sees.html | 69 SECURITY TALK IN EUROPE BARRED Finn After Meeting Kosygin Sees No Possibility | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/8-black-panthers-seized-in-torturemurder-case.html | 8 Black Panthers Seized in TortureMurder Case | By John Darnton | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/a-correction.html | A Correction | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/aaron-belts-519th-career-homer-as-braves-crush-mets-153-with-18.html | Aaron Belts 519th Career Homer as Braves Crush Mets 153 With 18 Hits NEW YORK FALLS UNDER 500 AGAIN | By Thomas Rogers | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/advertising-a-cookie-that-didnt-crumble.html | Advertising A Cookie That Didnt Crumble | By Philip H Dougherty | RE0000755659 | 1997-04-25 | B00000506985 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/amex-prices-off-in-brisk-trading-paced-by-oils.html | Amex Prices Off in Brisk Trading Paced by Oils | By Douglas W Cray | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/apollo-crew-masters-complex-navigation-in-dress-rehearsal-for-moon.html | Apollo Crew Masters Complex Navigation in Dress Rehearsal for Moon Landing LM Descent Is on Time 3 Engine Systems Fired | By Harold M Schmeck Jr | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/appeal-not-received.html | Appeal Not Received | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/area-yacht-clubs-mark-old-and-new.html | Area Yacht Clubs Mark Old and New | By Parton Keese | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/army-rules-argentine-city-after-student-clashes.html | Army Rules Argentine City After Student Clashes | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/as-they-neared-the-moon.html | As They Neared the Moon | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/astronauts-dip-within-94-miles-of-moon-scout-landing-site-rejoin.html | ASTRONAUTS DIP WITHIN 94 MILES OF MOON SCOUT LANDING SITE REJOIN MOTHER CRAFT TEST FOR MODULE | By John Noble Wilford | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/austrians-reject-protest-by-soviet-on-train-incident.html | Austrians Reject Protest By Soviet on Train Incident | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/auto-tax-opposed.html | Auto Tax Opposed | GILBERT B PHILLIPS | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/badillo-is-hailed-on-walking-tour-campaigns-in-the-bronx-and-four.html | BADILLO IS HAILED ON WALKING TOUR Campaigns in the Bronx and Four Areas of Manhattan | By Clayton Knowles | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/ballet-robbins-dances-at-gathering-1st-performance-given-by-the.html | Ballet Robbins Dances at Gathering 1st Performance Given by the City Company | By Clive Barnes | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/barbara-jean-goodkind-is-betrothed.html | Barbara Jean Goodkind Is Betrothed | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/big-board-defied-by-member-firm-donaldson-lufkin-planning-public.html | BIG BOARD DEFIED BY MEMBER FIRM Donaldson Lufkin Planning Public Share Offering | By Terry Robards | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/bizarre-spy-case-ended-by-britain-no-action-on-an-american-soviet.html | BIZARRE SPY CASE ENDED BY BRITAIN No Action on an American Soviet Sought to Hire | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/black-students-show-their-classmates-facets-of-negro-life.html | Black Students Show Their Classmates Facets of Negro Life | By Lacey Fosburgh | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/blue-cross-asks-a-495-rate-rise-for-most-in-plan-state-approval-is.html | BLUE CROSS ASKS A 495 RATE RISE FOR MOST IN PLAN State Approval Is Sought to Meet High Hospital Costs  48 Million Affected | By Murray Illson | RE0000755659 | 1997-04-25 | B00000506985 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/board-votes-plan-for-model-cities-city-keeps-control-despite.html | BOARD VOTES PLAN FOR MODEL CITIES City Keeps Control Despite Objection of Communities | By David K Shipler | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/borman-in-prague-hails-soviet-space-successes.html | Borman in Prague Hails Soviet Space Successes | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/boxing-commission-suspends-de-paula-after-indictment-for-80000.html | Boxing Commission Suspends De Paula After Indictment for 80000 Theft JERSEY FIGHTER OFF GARDEN CARD | By George Vecsey | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/bridge-europeans-looking-ahead-to-oslo-championship-play.html | Bridge Europeans Looking Ahead To Oslo Championship Play | By Alan Truscott | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/buckleys-purchase-of-stations-clears.html | BUCKLEYS PURCHASE OF STATIONS CLEARS | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/canada-asks-bill-to-widen-reports-new-disclosure-law-would-affect.html | CANADA ASKS BILL TO WIDEN REPORTS New Disclosure Law Would Affect US Companies | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/canada-to-admit-any-us-deserter-border-officials-no-longer-to.html | CANADA TO ADMIT ANY US DESERTER Border Officials No Longer to Decide on Entries | By Jay Walz | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/car-sales-dip-3-in-midmay-but-ford-reports-record.html | Car Sales Dip 3 in MidMay But Ford Reports Record | By Jerry M Flint | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/ccny-presses-roundtheclock-negotiations.html | CCNY Presses RoundtheClock Negotiations | By Sylvan Fox | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/channel-11-license-fight-hits-a-procedural-snag.html | Channel 11 License Fight Hits a Procedural Snag | By Christopher Lydon | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/city-investing-seeks-airline-sets-offer-for-capitol.html | City Investing Seeks Airline Sets Offer for Capitol | By H J Maidenberg | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/clark-scores-separatism-at-antioch.html | Clark Scores Separatism at Antioch | By Peter Kihss | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/communique-in-bangkok.html | Communique in Bangkok | By Charles Mohr | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/cost-of-57-c5as-was-not-known-air-force-ordered-2d-run-without-full.html | COST OF 57 C5AS WAS NOT KNOWN Air Force Ordered 2d Run Without Full Information | By John W Finney | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/council-accuses-mayor-on-budget-says-he-fomented-panic-fiscal.html | COUNCIL ACCUSES MAYOR ON BUDGET Says He Fomented Panic Fiscal Package Adopted | By Maurice Carroll | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/credit-squeeze-racks-markets-shortterm-interest-rates-advance.html | CREDIT SQUEEZE RACKS MARKETS ShortTerm Interest Rates Advance Sharply Weeks Banking Figures Show | By H Erich Heinemann | RE0000755659 | 1997-04-25 | B00000506985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/cyclone-and-flood-claim-300-in-india.html | CYCLONE AND FLOOD CLAIM 300 IN INDIA | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/dame-margot-joins-nureyev-in-a-debut-of-his-raymonda.html | Dame Margot Joins Nureyev in a Debut Of His Raymonda | By Anna Kisselgoff | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/dangerous-precedent.html | Dangerous Precedent | MARVIN MILLER | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/dining-out-on-thai-and-japanese-fare.html | Dining Out on Thai and Japanese Fare | By Craig Claiborne | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/dinner-at-whitneys-nets-8035000-for-hospital.html | Dinner at Whitneys Nets 8035000 for Hospital | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/eban-says-israelis-must-hold-strait.html | EBAN SAYS ISRAELIS MUST HOLD STRAIT | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/elisa-shackelford-to-be-wed-to-elliott-d-olson-on-july-26.html | Elisa Shackelford to Be Wed To Elliott D Olson on July 26 | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/end-papers.html | End Papers | THOMAS LASK | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/engine-key-to-a-moon-landing-its-versatile-design-permits-variation.html | Engine Key to a Moon Landing Its Versatile Design Permits Variation in Rocket Thrust | By Richard Witkin | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/europe-is-skeptical-over-us-textiles.html | Europe Is Skeptical Over US Textiles | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/excerpts-from-account-of-nixons-comments-in-informal-meeting-with.html | Excerpts From Account of Nixons Comments in Informal Meeting With Reporters | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/explosion-at-athens-hilton.html | Explosion at Athens Hilton | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/expressway-plan-scored-by-sutton.html | Expressway Plan Scored by Sutton | By Edward C Burks | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/ford-to-coproduce-tractors-in-india.html | FORD TO COPRODUCE TRACTORS IN INDIA | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/foreign-affairs-a-dearth-of-envoys.html | Foreign Affairs A Dearth of Envoys | By C L Sulzberger | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/gassing-dissenters.html | Gassing Dissenters | IRVING BAZER | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/georgia-walsh-to-be-bride-of-ens-richard-miller-usn.html | Georgia Walsh To Be Bride Of Ens Richard Miller USN | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/giants-get-miller-from-49ers-for-future-high-draft-choice-defensive.html | Giants Get Miller From 49ers For Future High Draft Choice Defensive End Is Expected to Battle Dryer for Berth on Starting Eleven | By William N Wallace | RE0000755659 | 1997-04-25 | B00000506985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/goodell-would-back-lindsay-as-liberal-goodell-to-back-lindsay-if.html | Goodell Would Back Lindsay as Liberal Goodell to Back Lindsay If Marchi Wins in Primary | By Thomas F Brady | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/gop-aware-in-campaign-of-fortass-tie-to-wolfson-republicans-a-ware.html | GOP Aware in Campaign Of Fortass Tie to Wolfson Republicans A ware in Campaign That Fortas Had Tie to Wolfson | By Warren Weaver Jr | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/harry-stoddard-95-worcester-leader.html | HARRY STODDARD 95 WORCESTER LEADER | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/horse-tales.html | Horse Tales | By Christopher LehmannHaupt | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/house-unit-finds-pay-curb-costly-votes-to-end-cutback-that-lost.html | HOUSE UNIT FINDS PAY CURB COSTLY Votes to End Cutback That Lost More Than It Saved | By Marjorie Hunter | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/houston-center-keeps-track-of-2-craft-despite-difficulties.html | Houston Center Keeps Track Of 2 Craft Despite Difficulties | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/huk-terrorists-raid-city-in-philippines-killing-five.html | Huk Terrorists Raid City In Philippines Killing Five | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/if-you-want-to-keep-one-step-ahead.html | If You Want to Keep One Step Ahead | By Bernadine Morris | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/international-house-a-world-in-miniature.html | International House A World in Miniature | By Robert M Smith | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/japanese-and-us-in-auto-deals-tokyo-defense-shaken.html | Japanese and US in Auto Deals Tokyo Defense Shaken | By Philip Shabecoff | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/leading-jumpers-gather-at-devon-competition-to-begin-today-at.html | LEADING JUMPERS GATHER AT DEVON Competition to Begin Today at Pennsylvania Show | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/lincoln-center-fanfare-for-park-and-band-shell.html | Lincoln Center Fanfare For Park and Band Shell | By Donal Henahan | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/lindsay-appeals-for-us-housing-aid.html | Lindsay Appeals for US Housing Aid | By Richard L Madden | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/living-cost-up-07-here-sales-tax-a-factor.html | Living Cost Up 07 Here Sales Tax a Factor | By Peter Millones | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/lodge-sees-basis-for-negotiation-but-finds-enemys-stand-on-nixon.html | LODGE SEES BASIS FOR NEGOTIATION But Finds Enemys Stand on Nixon Plan Obscure | By Drew Middleton | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/majestic-prince-gallops-and-walks-at-belmont-longden-orders-colt.html | Majestic Prince Gallops and Walks at Belmont LONGDEN ORDERS COLT BACK IN BARN | By Joe Nichols | RE0000755659 | 1997-04-25 | B00000506985 |

| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/man-73-robbed-of-18000-kept-in-home-for-retirement.html | Man 73 Robbed of 18000 Kept in Home for Retirement | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
|---|---|---|---|---|---|---|
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/market-place-opposite-views-of-sales-ahead.html | Market Place Opposite Views Of Sales Ahead | By Isadore Barmash | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/martin-sees-progress-against-us-inflation-reserves-chairman-tells.html | Martin Sees Progress Against US Inflation Reserves Chairman Tells Steel Group Headway Made | By Robert D Hershey Jr | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/mass-arrest-at-berkeley.html | Mass Arrest at Berkeley | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/meyner-is-accused-of-profiting-from-apartheid-in-south-africa.html | Meyner Is Accused of Profiting From Apartheid in South Africa | By Ronald Sullivan | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/miss-ramstad-and-a-physician-set-bridal-date.html | Miss Ramstad And a Physician Set Bridal Date | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/mkayle-troupe-creates-a-period-district-storyville-danced-at-the.html | MKAYLE TROUPE CREATES A PERIOD District Storyville Danced at the City Center | By Don McDonagh | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/mrs-francis-j-wakem.html | MRS FRANCIS J WAKEM | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/mrs-harrold-murray.html | MRS HARROLD MURRAY | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/mrs-lauris-treadway.html | MRS LAURIS TREADWAY | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/mrs-william-a-reed.html | MRS WILLIAM A REED | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/msch-usa-13000-make-moon-project-go.html | MSCH USA 13000 Make Moon Project Go | By Bernard Weinraub | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/musics-the-star-at-promenades-those-lighting-effects-are-kept.html | MUSICS THE STAR AT PROMENADES Those Lighting Effects Are Kept Subordinate | By Raymond Ericson | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/nader-urges-john-l-lewis-to-lead-union-revolt-against-boyle.html | Nader Urges John L Lewis to Lead Union Revolt Against Boyle | By Ben A Franklin | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/national-increase-is-06-services-pace-us-rise.html | National Increase Is 06 Services Pace US Rise | By Edwin L Dale Jr | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/nea-facing-early-removal-of-federal-taxexempt-status-nea-faces-loss.html | NEA Facing Early Removal Of Federal TaxExempt Status NEA Faces Loss of Tax Exemption | By Eileen Shanahan | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/new-n-e-t-chief-reported-picked-day-of-educational-station-on-coast.html | NEW N E T CHIEF REPORTED PICKED Day of Educational Station on Coast to Be Named | By Jack Gould | RE0000755659 | 1997-04-25 | B00000506985 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/new-negro-mayors-make-black-power-daily-reality-new-negro-mayors.html | New Negro Mayors Make Black Power Daily Reality New Negro Mayors Make Black Power a Reality | By Steven V Roberts | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/new-susann-novel-sold-to-films-for-15million.html | New Susann Novel Sold To Films for 15Million | By A H Weiler | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/news-of-realty-sheraton-grows-865million-hotel-and-inn-expansion-is.html | NEWS OF REALTY SHERATON GROWS 865Million Hotel and Inn Expansion Is Planned | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/nixon-influenced-by-fortas-affair-in-court-choices-president-says.html | NIXON INFLUENCED BY FORTAS AFFAIR IN COURT CHOICES President Says His Friends Were and Will Be Ruled Out of Consideration | By Robert B Semple Jr | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/nurseries-a-battle-to-survive.html | Nurseries A Battle to Survive | By Joan Cook | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/officer-recalls-detroit-slaying-says-he-heard-no-struggle-before.html | OFFICER RECALLS DETROIT SLAYING Says He Heard No Struggle Before Algiers Motel Shot | By Seth S King | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/paratroop-commander-replies-to-kennedys-criticism-of-battle-for.html | Paratroop Commander Replies to Kennedys Criticism of Battle for Apbia | By Iver Peterson | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/parley-on-mideast-eying-interim-step.html | PARLEY ON MIDEAST EYING INTERIM STEP | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/peggy-and-the-ice-follies-olympic-star-shining-brightly-at-the.html | Peggy and the Ice Follies Olympic Star Shining Brightly at the Garden | By Robert T Jones | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/pierre-drewsen.html | PIERRE DREWSEN | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/plaza-not-up-for-sale-companies-hold-annual-meetings.html | Plaza Not Up for Sale COMPANIES HOLD ANNUAL MEETINGS | By Alexander R Hammer | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/prague-threatens-student-union-ban.html | PRAGUE THREATENS STUDENT UNION BAN | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/president-nixon-judge-burger-and-the-republican-symbols.html | President Nixon Judge Burger and the Republican Symbols | By James Reston | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/presidential-diplomat-urho-kaleva-kekkonen.html | Presidential Diplomat Urho Kaleva Kekkonen | By Werner Wiskari | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/prices-are-down-on-british-bonds-sharp-dip-goes-on-as-index-of.html | PRICES ARE DOWN ON BRITISH BONDS Sharp Dip Goes On as Index of Securities Nears Low | By John M Lee | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/prices-of-silver-show-a-decline-only-755-contracts-change-hands-as.html | PRICES OF SILVER SHOW A DECLINE Only 755 Contracts Change Hands as Levels Dip | By Elizabeth M Fowler | RE0000755659 | 1997-04-25 | B00000506985 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/prices-of-stocks-in-near-standoff-dow-index-drops-174-to-95004-but.html | PRICES OF STOCKS IN NEAR STANDOFF Dow Index Drops 174 to 95004 but 668 Issues Gain as 661 Decline | By Vartanig G Vartan | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/private-line-gets-queens-bus-route-board-of-estimate-rejects.html | PRIVATE LINE GETS QUEENS BUS ROUTE Board of Estimate Rejects Transit Agencys Claim | By Will Lissner | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/private-school-aid.html | Private School Aid | CHARLES S DESMOND | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/radar-beams-tell-speed-and-altitude.html | Radar Beams Tell Speed and Altitude | By Richard D Lyons | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/roundup-cards-starting-to-catch-up.html | Roundup Cards Starting to Catch Up | By Joseph Durso | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/rum-customer-choice-in-pace-tonight-purse-is-93123-for-realization.html | Rum Customer Choice in Pace Tonight PURSE IS 93123 FOR REALIZATION | By Louis Effrat | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/sarta-shoots-a-68-for-139-total-to-pace-dodge-open.html | Sarta Shoots a 68 for 139 Total to Pace Dodge Open | By Deane McGowen | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/shipping-industry-is-urged-to-unite-hartke-says-it-must-agree-on.html | SHIPPING INDUSTRY IS URGED TO UNITE Hartke Says It Must Agree on Federal Aid Needs | By George Horne | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/somerset-hills-wins-golf-title-new-jersey-women-regain-metropolitan.html | SOMERSET HILLS WINS GOLF TITLE New Jersey Women Regain Metropolitan Honors | By Maureen Orcutt | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/soviet-dissidents-in-protest-to-un-text-given-to-newsmen-says.html | SOVIET DISSIDENTS IN PROTEST TO UN Text Given to Newsmen Says Rights Are Repressed | By Bernard Gwertzman | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/spanishamerican-militant-scores-burger-nomination.html | SpanishAmerican Militant Scores Burger Nomination | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/sports-of-the-times-the-test-of-champions.html | Sports of The Times The Test of Champions | By Arthur Daley | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/state-will-study-city-water-needs-governor-signs-bill-setting-up-a.html | STATE WILL STUDY CITY WATER NEEDS Governor Signs Bill Setting  Up a Temporary Panel | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/steeplechase-set-tomorrow.html | Steeplechase Set Tomorrow | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/store-sales-grow.html | Store Sales Grow | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/strategy-in-vietnam-us-command-defends-apbia-battle-as-maximum.html | Strategy in Vietnam US Command Defends Apbia Battle As Maximum Pressure on the Foe | By Terence Smith | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/taxfree-issues-set-rate-height-yield-of-536-on-index-of-trade.html | TAXFREE ISSUES SET RATE HEIGHT Yield of 536 on Index of Trade Publication Is Highest in 54 Years | By John H Allan | RE0000755659 | 1997-04-25 | B00000506985 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/teachers-strike-halted-in-chicago-tentative-pact-reached-classes.html | TEACHERS STRIKE HALTED IN CHICAGO Tentative Pact Reached Classes Resume Monday | By Donald Janson | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/televised-takeoff-from-moon-planned-a-lunar-takeoff-on-tv-is.html | Televised TakeOff From Moon Planned A LUNAR TAKEOFF ON TV IS PLANNED | By Walter Sullivan | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/the-sidotis-present-pianoviolin-works.html | THE SIDOTIS PRESENT PIANOVIOLIN WORKS | ALLEN HUGHES | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/theater-baseball-tale-the-year-boston-won-pennant-at-forum.html | Theater Baseball Tale  The Year Boston Won Pennant at Forum | By Harry Gilroy | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/third-dimension-is-added-to-the-viewing-of-air-traffic.html | Third Dimension Is Added to the Viewing of Air Traffic | By Robert Lindsey | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/troopers-blame-students-in-slayings.html | Troopers Blame Students in Slayings | By James T Wooten | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/us-battle-losses-stir-nixon-aides-controversy-developing-as-high.html | US BATTLE LOSSES STIR NIXON AIDES Controversy Developing as High Civilian Officials Ask Discretion by Military | By Hedrick Smith | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/us-is-adding-6million-to-nigerian-war-relief.html | US Is Adding 6Million To Nigerian War Relief | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/us-proposal-for-seabed-treaty-focuses-on-nuclear-weapons.html | US Proposal for Seabed Treaty Focuses on Nuclear Weapons | By Thomas J Hamilton | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/us-weighs-ouster-of-soviet-newsman.html | US WEIGHS OUSTER OF SOVIET NEWSMAN | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/warfare-in-vietnam.html | Warfare in Vietnam | O EDMUND CLUBB | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/warren-seeking-a-code-of-ethics-judges-will-meet-tomorrow-on.html | WARREN SEEKING A CODE OF ETHICS Judges Will Meet Tomorrow on Proposed Regulations for the Federal Bench | By Fred P Graham | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/weeks-war-toll-near-years-peak-430-americans-are-killed-more-than.html | WEEKS WAR TOLL NEAR YEARS PEAK 430 Americans Are Killed More Than Twice Total of Previous Week | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/west-german-bank-moves-to-restrict-monetary-liquidity-bundesbank.html | West German Bank Moves to Restrict Monetary Liquidity BUNDESBANK ACTS TO CURB LIQUIDITY | Special to The New York Times | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/why-astronauts-went-so-close-to-the-moon-and-didnt-land.html | Why Astronauts Went So Close to the Moon and Didnt Land | By William K Stevens | RE0000755659 | 1997-04-25 | B00000506985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/wilson-supports-ulster-reforms-new-premiers-civilrights-plan-backed.html | WILSON SUPPORTS ULSTER REFORMS New Premiers CivilRights Plan Backed in Commons | By John M Lee | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/woman-is-named-to-interim-board-si-appointment-leaves-one-school.html | WOMAN IS NAMED TO INTERIM BOARD SI Appointment Leaves One School Panel Vacancy | By Leonard Buder | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/wood-field-and-stream-the-neversink-is-a-nice-place-to-fish-until.html | Wood Field and Stream The Neversink Is a Nice Place to Fish Until It Runs Dry in Midsummer | By Nelson Bryant | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-23 | https://www.nytimes.com/1969/05/23/archives/yankees-feast-on-steak-cadets-bombers-defeat-army-40-in-west-point.html | YANKEES FEAST ON STEAK CADETS Bombers Defeat Army 40 in West Point Game | By Gerald Eskenazi | RE0000755659 | 1997-04-25 | B00000506985 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/-antigone-and-rite-de-passage-presented-by-beatty-dancers.html | Antigone and Rite de Passage Presented by Beatty Dancers | By Anna Kisselgoff | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/-if-wins-1st-prize-at-cannes-vanessa-redgrave-best-actress.html | If   Wins 1st Prize at Cannes Vanessa Redgrave Best Actress | By Vincent Canbyspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/11-more-of-enemy-are-killed-in-encounters-near-apbia-peak.html | 11 More of Enemy Are Killed In Encounters Near Apbia Peak | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/129-craft-set-sail-in-overnight-race.html | 129 Craft Set Sail in Overnight Race | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/13-new-issues-off-to-a-quiet-start-investors-restraint-greets.html | 13 NEW ISSUES OFF TO A QUIET START Investors Restraint Greets Slightly Smaller List 13 NEW ISSUES OFF TO A QUIET START | By Robert D Hershey Jr | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/2-jersey-gop-leaders-urge-sandmans-defeat-leaders-of-legislature.html | 2 Jersey GOP Leaders Urge Sandmans Defeat Leaders of Legislature With Cahills Help Write All States Committeemen | By Ronald Sullivanspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/2d-avenue-subway-around-the-battery-is-urged-on-mayor-2d-ave-subway.html | 2d Avenue Subway Around the Battery Is Urged on Mayor 2d Ave Subway Link to Battery Park City Is Urged | By Edward C Burks | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/3-belgian-doctors-on-trial-in-death-after-sexchange.html | 3 Belgian Doctors on Trial In Death After SexChange | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/45-men-in-missions.html | 45 Men in Missions | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/7-free-of-contempt-in-ray-case-in-dispute-on-pretrial-publicity.html | 7 Free of Contempt in Ray Case In Dispute on Pretrial Publicity | By Martin Waldronspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/a-talkin-brings-return-of-mamaroneck-students.html | A TalkIn Brings Return of Mamaroneck Students | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/abm-system-needed.html | ABM System Needed | ROBERT C CURREN | RE0000755657 | 1997-04-25 | B00000506983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/adam-eberle-dies-city-hospital-chief.html | ADAM EBERLE DIES CITY HOSPITAL CHIEF | Special to The New York TimesST PETERSBURG BEACH Fla May 23 | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/adios-waverly-6340-takes-93123-realization-rum-customer-is-sixth.html | Adios Waverly 6340 Takes 93123 Realization Rum Customer Is Sixth HAUGHTON FAILS WITH 15 FAVORITE Tropic Song Finishes 2d in 1 116Mile Pace Victor Is Clocked in 207 35 | By Louis Effratspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/airlines-forecast-for-summer-less-traffic-congestion-here.html | Airlines Forecast for Summer Less Traffic Congestion Here | By Edward Hudson | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/amex-prices-ease-in-slow-session-exchange-index-off-a-cent-to.html | AMEX PRICES EASE IN SLOW SESSION Exchange Index Off a Cent to Finish at 3111 | By Douglas W Cray | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/an-individual-look-for-every-woman.html | An Individual Look For Every Woman | By Bernardine Morris | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/antiques-craftsmanship-in-connecticut-pewter.html | Antiques Craftsmanship in Connecticut Pewter | By Marvin D Schwartz | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/apollo-takes-bearings-on-six-sites.html | Apollo Takes Bearings on Six Sites | By Walter Sullivanspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/art-melting-ice-hay-dog-food-etc-there-is-no-illusion-at-whitney.html | Art Melting Ice Hay Dog Food Etc There Is No Illusion at Whitney Show | By Hilton Kramer | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/astronauts-set-to-start-return-to-earth-today-finish-taking.html | ASTRONAUTS SET TO START RETURN TO EARTH TODAY Finish Taking Photographs in 3 Dimensions of Future Lunar Landing Sites CIRCLE MOON 31 TIMES An Overheated Fuel Cell Is Turned Off and Saved for Key Maneuvers Astronauts Set to Start Return Today | By John Noble Wilfordspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/astros-crush-mets-70-griffin-fans-13-drives-in-3-runs-pitcher.html | Astros Crush Mets 70 GRIFFIN FANS 13 DRIVES IN 3 RUNS Pitcher Quells Rally in 9th Allows Mets Five Hits as Astros Win 6th in Row | By Thomas Rogersspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/at-this-museum-nobody-says-dont.html | At This Museum Nobody Says Dont | By Nan Robertsonspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/attorneys-face-fight-to-unionize.html | Attorneys Face Fight to Unionize | By John Sibley | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/berkeley-faculty-urges-inquiry-into-lawlessness-by-the-police.html | Berkeley Faculty Urges Inquiry Into Lawlessness by the Police | By Earl Caldwellspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |

| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/books-of-the-times-fancy-free.html | Books of The Times Fancy Free | By Thomas Lask | RE0000755657 | 1997-04-25 | B00000506983 |
|---|---|---|---|---|---|---|
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/bridge-declarer-with-strong-dummy-finds-way-to-enter-own-hand.html | Bridge Declarer With Strong Dummy Finds Way to Enter Own Hand | By Alan Truscott | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/c-g-hallowell.html | C G HALLOWELL | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/c-irving-jarvis.html | C IRVING JARVIS | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/chicago-teachers-union-to-vote-on-offer-for-a-strike-settlement.html | Chicago Teachers Union to Vote On Offer for a Strike Settlement | By Donald Jansonspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/childrens-home-to-be-assisted-at-dance-in-tent.html | Childrens Home To Be Assisted At Dance in Tent | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/chile-gets-rain-and-lots-of-political-talk.html | Chile Gets Rain and Lots of Political Talk | By Malcolm W Brownespecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/city-officials-consulting-with-oh-calcutta-staff.html | City Officials Consulting With Oh Calcutta Staff | By Lewis Funke | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/congress-to-seek-data-on-finances-to-press-for-law-requiring-list.html | CONGRESS TO SEEK DATA ON FINANCES To Press for Law Requiring List From US Officials | By William M Blairspecial to the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/criminal-lawyers-are-put-on-the-defensive-today-criminal-lawyers.html | Criminal Lawyers Are Put on the Defensive Today Criminal Lawyers Are Put on Defensive Today | By Richard Severo | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/cuba-clears-sugar-pact.html | Cuba Clears Sugar Pact | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/dance-fonteyn-at-gala-pelleas-again-given-by-the-royal-ballet.html | Dance Fonteyn at Gala  Pelleas Again Given by the Royal Ballet | By Clive Barnes | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/dissidents-say-they-set-blasts-in-athens.html | DISSIDENTS SAY THEY SET BLASTS IN ATHENS | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/division-of-powers.html | Division of Powers | JEFFERSON B FORDHAM | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archiv es/dodd-entry-wins-at-spaniel-show-sarchells-virginian-is-best-in.html | DODD ENTRY WINS AT SPANIEL SHOW Sarchells Virginian Is Best in Jersey Specialty | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/douglas-resigns-foundation-post-cites-his-health-heavy-work-load.html | DOUGLAS RESIGNS FOUNDATION POST CITES HIS HEALTH Heavy Work Load Cited  Congress to Seek Data on US Aides Finances Douglas Resigns Post on Foundation | By Barnard L Collierspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/dr-jack-levenbrown-to-wed-naomi-lewittes-l-i-teacher.html | Dr Jack Levenbrown to Wed Naomi Lewittes L I Teacher | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/dual-admissions-for-city-college-provided-by-pact-50-of-freshmen-to.html | DUAL ADMISSIONS FOR CITY COLLEGE PROVIDED BY PACT 50 of Freshmen to Come From Slums Without Need to Qualify on Grades APPROVAL IS TENTATIVE Negroes and Puerto Ricans Win Agreement on Policy for 1970 Enrollment DUAL ADMISSIONS ARE DUE AT CCNY | By Murray Schumach | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/duvalier-reported-improving-after-heart-attack.html | Duvalier Reported Improving After Heart Attack | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/fallible-flexible-man-vehicle-error-repairs.html | Fallible Flexible Man Vehicle Error Repairs | By Richard Witkin | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/fcc-unit-gives-formal-notice-of-channel-11s-license-renewal.html | FCC Unit Gives Formal Notice Of Channel 11s License Renewal | By Christopher Lydonspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/foster-is-41-favorite-to-retain-crown-he-won-one-year-ago.html | Foster Is 41 Favorite to Retain Crown He Won One Year Ago | By Deane McGowenspecial to New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/friends-of-manzu-build-a-gallery-italian-sculptor-honored-at.html | FRIENDS OF MANZU BUILD A GALLERY Italian Sculptor Honored at Opening of Collection | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/from-belgium-a-michey-mousse-rug.html | From Belgium a Michey Mousse Rug | By Rita Reif | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/ftc-to-publicize-merger-decisions-public-will-have-30-days-to.html | FTC TO PUBLICIZE MERGER DECISIONS Public Will Have 30 Days to Protest Commissions Tentative Approvals REFUSALS TO BE AIRED Meanwhile Antitrust Study Is Still Being Kept Quiet by the Administration FTC TO PUBLICIZE MERGER DECISIONS | By Eileen Shanahanspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/gift-will-preserve-english-island-of-lundy-unspoiled-businessman.html | Gift Will Preserve English Island of Lundy Unspoiled Businessman Gives 360000 Averting Sale at Auction | By Anthony Lewisspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/glaziers-to-get-250-hourly-rise-over-three-years.html | Glaziers to Get 250 Hourly Rise Over Three Years | By Damon Stetson | RE0000755657 | 1997-04-25 | B00000506983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/glen-alden-to-use-negro-banks-deposits-planned-for-negro-banks.html | Glen Alden to Use Negro Banks DEPOSITS PLANNED FOR NEGRO BANKS | By Leonard Sloane | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/governor-vetoes-2-criminal-bills-mandatory-sentencing-and-barring.html | GOVERNOR VETOES 2 CRIMINAL BILLS Mandatory Sentencing and Barring of Bail Rejected | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/high-school-conduct-rules-backed-by-education-aides.html | High School Conduct Rules Backed by Education Aides | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/history-painted-on-fence-brightens-a-view-for-nixon.html | History Painted on Fence Brightens a View for Nixon | By Nan Robertsonspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/hunger-reports-scored-in-house-unit-says-cbs-study-and-booklet-were.html | HUNGER REPORTS SCORED IN HOUSE Unit Says CBS Study and Booklet Were Inaccurate | By Marjorie Hunterspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/iraq-halts-compensation-for-expropriated-lands.html | Iraq Halts Compensation for Expropriated Lands | By Dana Adams Schmidtspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/iraq-in-peace-offer-proposes-kurdish-autonomy.html | Iraq in Peace Offer Proposes Kurdish Autonomy | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/javits-warns-gop-on-marchis-role.html | Javits Warns GOP on Marchis Role | By Thomas F Brady | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/jimmy-mchugh-74-composer-of-sunny-side-of-street-dead-wrote.html | Jimmy McHugh 74 Composer Of Sunny Side of Street Dead Wrote Numerous Pop Hits Did Scores for 55 Films and Many Shows | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/kostelanetz-leads-promenade-focusing-on-the-music-of-russia.html | Kostelanetz Leads Promenade Focusing on the Music of Russia | By Allen Hughes | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/laura-kantack-s-b-karlen-jr-plan-marriage.html | Laura Kantack S B Karlen Jr Plan Marriage | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/litton-profits-up-for-the-quarter-earnings-advance-by-606-from.html | LITTON PROFITS UP FOR THE QUARTER Earnings Advance by 606  From Total a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/lunar-surface-studies-raise-more-questions.html | Lunar Surface Studies Raise More Questions | By Richard D Lyonsspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/majestic-prince-jogs-at-belmont-longden-after-ride-says-colt-still.html | MAJESTIC PRINCE JOGS AT BELMONT Longden After Ride Says Colt Still Needs Weight | By Joe Nichols | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/market-place-goodrich-draws-on-top-talent.html | Market Place Goodrich Draws On Top Talent | By Robert Metz | RE0000755657 | 1997-04-25 | B00000506983 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/may-is-reported-artshead-choice-store-chairman-expected-to-succeed.html | MAY IS REPORTED ARTSHEAD CHOICE Store Chairman Expected to Succeed Stevens | By Grace Glueck | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/misdirected-demands.html | Misdirected Demands | A L HORNIKER | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/miss-post-on-concorde-takes-faultandout-class-at-devon.html | Miss Post on Concorde Takes FaultandOut Class at Devon | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/miss-yoshida-leads-koto-club-recital.html | MISS YOSHIDA LEADS KOTO CLUB RECITAL | RAYMOND ERICSON | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/mortgage-interest-rates-surged-to-record-762-during-april-mortgage.html | Mortgage Interest Rates Surged To Record 762 During April MORTGAGE RATES CLIMB TO RECORD | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/mrs-j-theodore-cross.html | MRS J THEODORE CROSS | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/nazi-photograph-helps-convict-nazi-murderers-dossier-on-success-of.html | Nazi Photograph Helps Convict Nazi Murderers Dossier on Success of SS in Warsaw Ghetto Sent by Bonn to East Germans | By David Binderspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/negro-appointed-to-interim-board-isaiah-robinson-last-school-aide.html | NEGRO APPOINTED TO INTERIM BOARD Isaiah Robinson Last School Aide to Be Picked | By Leonard Buder | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/northwest-shareholders-approve-goodrich-offer-a-special-meeting.html | Northwest Shareholders Approve Goodrich Offer A Special Meeting Lasts Only 45 Minutes  No Questions Asked Annual Stockholder Meetings Are Conducted by Corporations | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/oil-stocks-gain-as-market-dips-natomas-sparks-advance-by-concerns.html | OIL STOCKS GAIN AS MARKET DIPS Natomas Sparks Advance by Concerns That Have Indonesian Interests VOLUME DROPS SHARPLY DowJones Average Under Pressure Closes Down 259 Points at 94745 OIL STOCKS GAIN AS MARKET DIPS | By Vartanig G Vartan | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/pakistan-is-calm-under-new-rule-yahya-is-seeking-stability-through.html | PAKISTAN IS CALM UNDER NEW RULE Yahya Is Seeking Stability Through Wide Talks | By Tillman Durdinspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/pakistanis-will-ask-rogers-about-arms.html | PAKISTANIS WILL ASK ROGERS ABOUT ARMS | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/paris-paper-gets-trustee-employes-ending-strike.html | Paris Paper Gets Trustee Employes Ending Strike | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/pentagon-conversion.html | Pentagon Conversion | ELINOR S GIMBEL | RE0000755657 | 1997-04-25 | B00000506983 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/petrosian-tied-88-in-spassky-match.html | PETROSIAN TIED 88 IN SPASSKY MATCH | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/poher-is-still-favored-as-french-race-tightens.html | Poher Is Still Favored as French Race Tightens | By Henry Tannerspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/prices-of-silver-edge-ahead-a-bit-platinum-moves-higher-but-trading.html | PRICES OF SILVER EDGE AHEAD A BIT Platinum Moves Higher but Trading in Metal Is Slow | By Elizabeth M Fowler | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/pro-arte-double-chorale-offers-handel-work-at-carnegie-hall.html | Pro Arte Double Chorale Offers Handel Work at Carnegie Hall | By Robert T Jones | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/program-at-antioch.html | Program at Antioch | LEON E PANETTA | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/putting-is-such-sweet-sorrow-as-the-travis-memorial-players-know.html | Putting Is Such Sweet Sorrow as the Travis Memorial Players Know COURVILLE VICTOR OF TRAVIS MEDAL Connecticut Golfer Posts a 71 Then Withdraws | By Gordon S White Jrspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/radiation-leak-laid-to-6-hospital-ovens.html | RADIATION LEAK LAID TO 6 HOSPITAL OVENS | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/radio-signals-use-ionized-cloud-wide-variety-of-ideas-covered-by.html | Radio Signals Use Ionized Cloud Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/red-parties-plan-agenda-for-june-they-set-stage-in-moscow-for.html | RED PARTIES PLAN AGENDA FOR JUNE They Set Stage in Moscow for Summit Conference | By Bernard Gwertzmanspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/reynolds-raises-cigarette-prices-camel-winston-and-salem-among.html | REYNOLDS RAISES CIGARETTE PRICES Camel Winston and Salem Among Brands Involved REYNOLDS RAISES CIGARETTE PRICES | By Alexander R Hammer | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/rothmans-votes-to-reject-bid-by-philip-morris-for-holdings.html | Rothmans Votes to Reject Bid By Philip Morris for Holdings COMPANIES TAKE MERGER ACTIONS | By Robert A Wright | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/roundup-lolich-snares-spotlight-again.html | Roundup Lolich Snares Spotlight Again | By Joseph Durso | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/sarta-cards-282-wins-auto-boat-captures-dodge-open-by-3-shots.html | SARTA CARDS 282 WINS AUTO BOAT Captures Dodge Open by 3 Shots Equaling Record | By Dave Andersonspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/science-museum-names-director-natural-history-institution-picks-dr.html | SCIENCE MUSEUM NAMES DIRECTOR Natural History Institution Picks Dr Nicholson | By Will Lissner | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/seder-abandons-mayoralty-race-gives-support-to-badillo-repeats.html | SEDER ABANDONS MAYORALTY RACE Gives Support to Badillo  Repeats Welfare Plea | By William E Farrell | RE0000755657 | 1997-04-25 | B00000506983 |

| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/senate-aides-map-arms-funds-fight-group-shaping-arguments-for-an.html | SENATE AIDES MAP ARMS FUNDS FIGHT Group Shaping Arguments for an Expanded Attack on Defense Budget SENATE AIDES MAP ARMS FUNDS FIGHT | By John W Finneyspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
|---|---|---|---|---|---|---|
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/sergeant-is-missing-at-sea-in-a-plane-he-stole-in-britain-sergeant.html | Sergeant Is Missing At Sea in a Plane He Stole in Britain Sergeant Lost at Sea in Stolen Plane | By Alvin Shusterspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/shabuoth-group-sifts-gossamer-threads-of-torah-particularly-the-ten.html | Shabuoth Group Sifts Gossamer Threads of Torah Particularly the Ten Commandments | By Israel Shenker | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/soviet-expands-airfields-in-far-eastern-buildup.html | Soviet Expands Airfields In Far Eastern BuildUp | By Harrison E Salisburyspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/soviet-proposes-talks-on-rivers-start-june-18.html | Soviet Proposes Talks On Rivers Start June 18 | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/sports-of-the-times-the-answer-man.html | Sports of The Times The Answer Man | By Robert Lipsyte | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/state-university-association-names-executive-director.html | State University Association Names Executive Director | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/summer-camp-safety.html | Summer Camp Safety | HELEN L HASKELL | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/ties-with-arms-makers.html | Ties With Arms Makers | FREDERICK STENN MD | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/to-astronauts-family-home-is-a-quiet-suburb.html | To Astronauts Family Home Is a Quiet Suburb | By Sandra Blakesleespecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/to-save-greece.html | To Save Greece | NICHOLAS DESTOUNIS MD | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/top-gm-officers-reply-to-critics-tell-stockholders-meeting-auto.html | TOP GM OFFICERS REPLY TO CRITICS Tell Stockholders Meeting Auto Industry Operates in Tough Environment TOP GM OFFICERS REPLY TO CRITICS | By Jerry M Flintspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/topics-fulbright-fellows-and-foreign-friends.html | Topics Fulbright Fellows and Foreign Friends | By Charles Frankel | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/trooper-testifies-in-detroit-killing-says-he-heard-shots-after.html | TROOPER TESTIFIES IN DETROIT KILLING Says He Heard Shots After Police Entered Motel | By Seth S Kingspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/troops-disperse-carolina-snipers-plane-and-helicopter-spray-tear.html | TROOPS DISPERSE CAROLINA SNIPERS Plane and Helicopter Spray Tear Gas on Dormitories on Greensboro Campus More Than 200 Students Held by Police in Carolina Campus Fighting Troops Use Tear Gas to Quell Carolina Snipers | By James T Wootenspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/tv-potential-for-evil.html | TV Potential for Evil | By George Gent | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/ucla-calls-off-address-by-finch-threat-of-protests-shortens.html | UCLA CALLS OFF ADDRESS BY FINCH Threat of Protests Shortens Chancellors Inauguration | By Thomas A Johnsonspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/unitas-gives-namath-passing-mark.html | Unitas Gives Namath Passing Mark | By William N Wallace | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/us-college-of-paris-seized.html | US College of Paris Seized | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/us-denies-shift-in-wars-tactics-white-house-lays-rise-in-gi-deaths.html | US DENIES SHIFT IN WARS TACTICS White House Lays Rise in GI Deaths in Vietnam to EnemyInitiated Actions US DENIES SHIFT IN WARS TACTICS | By Robert B Semple Jrspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/us-in-retaliation-expels-a-tass-man-us-in-retaliation-expels-tass.html | US in Retaliation Expels a Tass Man US in Retaliation Expels Tass Correspondent | By Benjamin Wellesspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/us-invites-check-of-nuclear-test-seeks-to-prove-inspection-is.html | US INVITES CHECK OF NUCLEAR TEST Seeks to Prove Inspection Is Needed to Insure Ban | By Thomas J Hamiltonspecial To the New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/us-utilities-buy-foreign-turbines-three-manufacturers-based-abroad.html | US UTILITIES BUY FOREIGN TURBINES Three Manufacturers Based Abroad Win Contracts US UTILITIES BUY FOREIGN TURBINES | By Gene Smith | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/want-an-old-costume-a-new-peasant-dress-try-east-4th-st.html | Want an Old Costume A New Peasant Dress Try East 4th St | By Angela Taylor | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/west-berlin-mayor-plans-a-visit-to-poland-in-june.html | West Berlin Mayor Plans A Visit to Poland in June | Special to The New York Times | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-24 | https://www.nytimes.com/1969/05/24/archives/yankees-top-twins-31-for-8th-victory-in-row-robinson-double-sparks.html | Yankees Top Twins 31 for 8th Victory in Row ROBINSON DOUBLE SPARKS 2RUN 7TH Belt Off Hall Snaps 11 Tie Stottlemyre Gains No 7 Pitches a 7Hitter | By Leonard Koppett | RE0000755657 | 1997-04-25 | B00000506983 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/25000-turn-out-to-hail-namath-jet-quarterback-is-moved-at-hometown.html | 25000 TURN OUT TO HAIL NAMATH Jet Quarterback Is Moved at Hometown Motorcade | By Dave Anderson | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/28-of-students-in-poll-protested-81-in-gallup-survey-want-role-in.html | 28 OF STUDENTS IN POLL PROTESTED 81 in Gallup Survey Want Role in Running College | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/43-of-saigons-soldiers-die-in-2-battles.html | 43 of Saigons Soldiers Die in 2 Battles | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-blow-from-medicaid-cities-handicapped-children-lose-aid-as-a.html | A Blow From Medicaid Cities Handicapped Children Lose Aid As a Result of Federal Regulations | By Howard A Rusk Md | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-chinese-emperors-miniature-world-in-taiwan.html | A Chinese Emperors Miniature World in Taiwan | By Peggy Durdin | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-countermovement-in-offices-a-trend-in-offices.html | A CounterMovement in Offices A Trend In Offices | By Glenn Fowler | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-cowboy-walks-on-the-wild-side.html | A Cowboy Walks On the Wild Side | By Rex Reed | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-flourish-of-festivals.html | A Flourish of Festivals | By Raymond Ericson | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-honey-of-a-hobby.html | A Honey Of A Hobby | By Rhoda S Tarantino | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-long-row-of-candles-memoirs-and-diaries-19341954-by-c-l.html | A Long Row Of Candles Memoirs and Diaries 19341954 By C L Sulzberger Illustrated 1061 pp New York The Macmillan Company 1250 | By Gordon Craig | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-promotion-with-company-name-change.html | A Promotion With Company Name Change | By Robert E Bedingfield | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/a-rustic-spa-just-for-birds.html | A Rustic Spa  Just For Birds | By Barbara Paine | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/action-by-rockefeller-awaited-on-bill-allowing-open-burning.html | Action by Rockefeller Awaited On Bill Allowing Open Burning | By David Bird | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/admissions-plan-for-ccny-stirs-a-major-dispute-member-of-board-of.html | ADMISSIONS PLAN FOR CCNY STIRS A MAJOR DISPUTE Member of Board of Higher Education Says He Is Shocked by Proposal CANDIDATES ARE DIVIDED Some Professors Are Said to Quit  Faculty Senate Meets Tomorrow Controversy Surrounds Proposed CCNY Admissions Policy | By Murray Schumach | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/aerospace-is-buffeted-in-market.html | Aerospace Is Buffeted In Market | By Vartanig G Vartan | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/after-41-years-its-still-page-one-after-41-years-its-still-page-one.html | After 41 Years Its Still Page One After 41 Years Its Still Page One | By Walter Kerr | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/air-agency-plans-a-hijacking-study-icao-committee-will-also-deal.html | AIR AGENCY PLANS A HIJACKING STUDY ICAO Committee Will Also Deal With Armed Attacks | By Edward Cowan | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/air-hay-and-money.html | Air Hay and Money | By Grace Glueck | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/albany-announces-heads-and-budgets-of-joint-committees.html | Albany Announces Heads and Budgets Of Joint Committees | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/all-about-alliums.html | All About Alliums | By Ira Caplan | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/alliance-of-teamsters-and-uaw-poses-key-test-for-reuther.html | Alliance of Teamsters and UAW Poses Key Test for Reuther | By Damon Stetson | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/america-the-raped-the-engineering-mentality-and-the-devastation-of.html | America The Raped The Engineering Mentality and the Devastation of a Continent By Gene Marine 312 pp New York Simon Schuster 595 | By Barry Commoner | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/american-eagle-is-first-to-finish-turners-yacht-leads-fleet-in-edlu.html | AMERICAN EAGLE IS FIRST TO FINISH Turners Yacht Leads Fleet in Edlu Trophy Event | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/american-notebook.html | American Notebook | By Lewis Nichols | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/amerigo-lady-victor-by-nose-over-harem-lady-in-top-flight-top.html | Amerigo Lady Victor by Nose Over Harem Lady in Top Flight TOP FLIGHT GOES TO AMERIGO LADY | By Joe Nichols | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/an-american-melodrama-the-presidential-campaign-of-1968-by-lewis.html | An American Melodrama The Presidential Campaign of 1968 By Lewis Chester Godfrey Hodgson and Bruce Page 814 pp New York The Viking Press 10 An American Melodrama | By Warren Weaver Jr | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/and-now-the-strawberries-of-wrath.html | And Now the Strawberries of Wrath | By A H Weiler | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ann-chein-pianist-bride-oi-a-violinist.html | Ann chein Pianist Bride oi a Violinist | Specl to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/another-ode-to-mckuen.html | Another Ode to McKuen | ADRIENNE KERR | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/apollo-10s-crew-heads-for-earth-tired-but-happy-fires-rocket-with.html | APOLLO 10S CREW HEADS FOR EARTH TIRED BUT HAPPY Fires Rocket With Precision to Escape Gravity Pull of Moon and Fix Course SEA LANDING TOMORROW TV Pictures in Color Show Details of Crater Moltke Near Planned Descent Crew Tired But Happy With Flight | By John Noble Wilfordspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/apollo-a-spectacular-feat-challenges-man-on-earth-as-well-as-in.html | Apollo A Spectacular Feat Challenges Man on Earth as Well as in Space | WALTER SULLIVAN | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/apologia.html | APOLOGIA | Miss J GARGES | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/architects-pick-years-best-building-designs-architects-institute.html | Architects Pick Years Best Building Designs Architects Institute Presents Design Awards for Buildings Across the US | By Franklin Whitehouse | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/are-big-bands-dead-for-good.html | Are Big Bands Dead for Good | By John S Wilson | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/arguing-nicol-and-his-hamlet.html | Arguing Nicol And His Hamlet | THEODORE BIKEL | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/army-engineers-suggest-plan-for-dredging-lakes-pollution.html | Army Engineers Suggest Plan For Dredging Lakes Pollution | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/army-scores-run-in-ninth-to-turn-back-syracuse-21.html | Army Scores Run in Ninth To Turn Back Syracuse 21 | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/art-and-revolution-ernst-neizvestny-and-the-role-of-the-artist-in.html | Art and Revolution Ernst Neizvestny and the Role of the Artist in the USSR By John Berger Illustrated 191 pp New York Pantheon Books 595 Memorandum to the Kremlin stating the case for one E Neizvestny Art And Revolution | By Hilton Kramer | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/astros-beat-mets-51-with-3-home-runs-wynn-gets-a-pair.html | ASTROS BEAT METS 51 WITH 3 HOME RUNS WYNN GETS A PAIR | By Thomas Rogers | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/att-leroi-jones.html | ATT LEROI JONES | RICHARD N TILLSON | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/attendance-handle-up-as-roosevelt-raceway-closes-70day-spring.html | Attendance Handle Up as Roosevelt Raceway Closes 70Day Spring Meeting OVERCALL VICTOR IN FINAL FEATURE | By Louis Effrat | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/avanti-triumphs-in-yra-opener-takes-international-class-rosinante.html | AVANTI TRIUMPHS IN YRA OPENER Takes International Class  Rosinante Vixen Win | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ban-phatthaya-a-thailand-beach.html | Ban Phatthaya  A Thailand Beach | By Freda and George J Hecht | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/barbara-harmon-to-be-married.html | Barbara Harmon to Be Married | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/baron-thyssen-and-7-accused-in-illegal-export-of-italian-art.html | Baron Thyssen and 7 Accused In Illegal Export of Italian Art | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/beaver-of-weeping-water-by-marian-rumsey-illustrated-by-lydia.html | Beaver of Weeping Water By Marian Rumsey Illustrated by Lydia Rosier 96 pp New York William Morrow  Co 350 Ages 8 to 11 | JAMES PLAYSTED WOOD | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/berkeley-urges-emergency-end-city-council-asks-reagan-to-remove.html | BERKELEY URGES EMERGENCY END City Council Asks Reagan to Remove Guardsmen | By Earl Caldwell | RE0000755662 | 1997-04-25 | B00000506988 |

| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/between-past-and-present.html | Between Past and Present | By Hilton Kramer | RE0000755662 | 1997-04-25 | B00000506988 |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/biafran-planes-hit-nigerian-field-causing-panic-bombing-of-benin-is.html | Biafran Planes Hit Nigerian Field Causing Panic Bombing of Benin Is Reported to Kill 6 and Injure 8 | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/big-cities-are-urged-to-condemn-war.html | Big Cities Are Urged to Condemn War | By Donald Janson | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/bill-signed-to-hit-narcotic-pushers-governor-approves-prison-terms.html | BILL SIGNED TO HIT NARCOTIC PUSHERS Governor Approves Prison Terms as Long as Life | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/black-militants-demands-are-changing-churches.html | Black Militants Demands Are Changing Churches | By Edward B Fiske | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/boatbuilding-thrives-in-the-hills-popular-flying-scot-design.html | Boatbuilding Thrives in the Hills Popular Flying Scot Design Produced in Maryland | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/boogie-woogie-goes-latin-boogie-woogie.html | Boogie Woogie Goes Latin Boogie Woogie | By Martin Williams | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/breakthrough.html | BREAKTHROUGH | JOHN B GIULIANA | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/bridge-a-case-of-the-ghoulies.html | Bridge A case of the Ghoulies | By Alan Truscott | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/britain-plans-to-develop-jetpowered-trains-by-74.html | Britain Plans to Develop JetPowered Trains by 74 | By Robert Lindsey | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/burgers-downtoearth-qualities-may-spur-confirmation-as-chief.html | Burgers DowntoEarth Qualities May Spur Confirmation as Chief Justice | By Fred P Graham | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/business-is-booming-for-the-nations-apparel-makers.html | Business Is Booming for the Nations Apparel Makers | By Isadore Barmash | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/c-w-post-student-stabbed-on-campus.html | C W POST STUDENT STABBED ON CAMPUS | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/can-the-canned-music.html | CAN THE CANNED MUSIC | MAXINE J KELLY | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/cannes-song-where-have-all-the-riots-gone-where-have-all-the-riots.html | Cannes Song Where Have all the riots Gone Where Have All The Riots Gone | By Vincent Canby | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/cape-cod-seashore-gets-visitor-center-and-theater.html | Cape Cod Seashore Gets Visitor Center and Theater | By Margaret H Koehler | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/catherine-mcconnell-engaged-to-tory-peterson-an-airman.html | Catherine McConnell Engaged To Tory Peterson an Airman | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ceylon-expects-tea-output-peak.html | Ceylon Expects Tea Output Peak | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/chicago-area-is-devouring-steel.html | Chicago Area Is Devouring Steel | By Robert A Wrightspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/chief-justice-burger-he-may-have-limited-scope-on-law-and-order.html | Chief Justice Burger He May Have Limited Scope on Law and Order | FRED P GRAHAM | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/chile-undergoing-political-strains-presidents-party-is-split-no.html | CHILE UNDERGOING POLITICAL STRAINS Presidents Party Is Split No Successor Chosen | By Malcolm W Browne | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/china-says-soviet-continues-firing-but-agrees-to-broad-talks.html | CHINA SAYS SOVIET CONTINUES FIRING But Agrees to Broad Talks Despite Border Unrest | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/chinas-fears-of-us.html | Chinas Fears of US | RICHARD P BERNSTEIN | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/christine-roosevelt-armentrout-marred-to-thomas-v-stimac.html | Christine Roosevelt Armentrout Marred to Thomas V Stimac | qpectal to The New York Tlme | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/city-hires-utility-experts-to-fight-phone-rate-rise-city-hires.html | City Hires Utility Experts To Fight Phone Rate Rise CITY HIRES AIDES IN PHONE INQUIRY | By Peter Millones | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/clarification.html | CLARIFICATION | AMOS S BASEL | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/closer-study-set-for-arms-budget-stennis-creates-system-to-promote.html | CLOSER STUDY SET FOR ARMS BUDGET Stennis Creates System to Promote Cost Efficiency | By Neil Sheehan | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/coast-poll-gives-republicans-edge-berryhill-victory-hinges-on.html | COAST POLL GIVES REPUBLICANS EDGE Berryhill Victory Hinges on Official Count of Runoff | By Lawrence E Daviesspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/collected-essays-by-graham-greene-463-pp-new-york-the-viking-press.html | Collected Essays By Graham Greene 463 pp New York The Viking Press 795 | By Brigid Brophy | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/communisms-demise.html | Communisms Demise | CONSTANCE WARREN | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/communist-units-in-laos-seek-to-recapture-armyheld-town.html | Communist Units in Laos Seek To Recapture ArmyHeld Town | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/companies-now-are-prospecting-for-dollars-in-land-companies.html | Companies Now Are Prospecting for Dollars in Land Companies Prospecting For Dollars in Land | By John J Abele | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/company-astronauts-fly-to-moon-flying-to-the-moon-is-a-cinch-for.html | Company Astronauts Fly to Moon Flying to the Moon Is a Cinch for Some | By Walter Tomaszewskispecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/connecticut-museum-presents-farm-tools-as-works-of-art.html | Connecticut Museum Presents Farm Tools as Works of Art | By Bernard J Malahan | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/contact.html | Contact | W H Ryan | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/controversial-super-bowl-film-to-be-seen-on-television-today.html | Controversial Super Bowl Film to Be Seen on Television Today | By William N Wallace | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/conventions-are-popular-for-six-billion-reasons.html | Conventions Are Popular for Six Billion Reasons | By James H Winchester | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/cops-and-the-campus.html | COPS AND THE CAMPUS | ROGER A COHEN | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/cotinga-pantomime-win-yra-regatta.html | COTINGA PANTOMIME WIN YRA REGATTA | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/counter-amex-issues-show-mixed-pattern.html | Counter Amex Issues Show Mixed Pattern | By Douglas W Cray | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/crampton-on-206-leads-by-2-shots-australian-moves-up-from-third-at.html | CRAMPTON ON 206 LEADS BY 2 SHOTS Australian Moves Up From Third at Atlanta Gary Player Devlin at 208 | By United Press International | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/customs-in-albany-ny.html | CUSTOMS IN ALBANY NY | Prof DON M CREIGER | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/czechoslovak-chief-flies-to-warsaw-for-discussion.html | Czechoslovak Chief Flies To Warsaw for Discussion | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/damn-who.html | DAMN WHO | JOHN K HUTCHENS | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/dance-fonteyn-at-gala-pelleas-again-given-by-the-royal-ballet.html | Dance Fonteyn at Gala Pelleas Again Given by the Royal Ballet | By Clive Barnes | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/data.html | DATA | ALAN P BELLMARTIN S WEINBERG | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/democrats-seek-reform-in-south-bayh-committee-told-states-must.html | DEMOCRATS SEEK REFORM IN SOUTH Bayh Committee Told States Must Support the Ticket | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/disqualified.html | DISQUALIFIED | Mrs FRANK KASSLER | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/donna-l-farris-is-wed-to-mohammed-ratchet.html | Donna L Farris Is Wed To Mohammed Ratchet | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/drlouis-s-bardoly-dies-a-suigeon-and-playwright.html | DrLouis S Bardoly Dies A Suigeon and Playwright | Special to The ew YOrk Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/east-and-west-some-slow-progress-toward-disarming-the-ocean-floor.html | East and West Some Slow Progress Toward Disarming the Ocean Floor | THOMAS J HAMILTON | RE0000755662 | 1997-04-25 | B00000506988 |

| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/economy.html | Economy | What a Spending Ceiling Would Do | RE0000755662 | 1997-04-25 | B00000506988 |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/editor-elected-a-director.html | Editor Elected a Director | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/edward-f-x-ryan-it-weds-paula-g-aronowitz-a-lawyer.html | Edward F X Ryan It Weds Paula G Aronowitz a Lawyer | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/elegant-foliage-for-shady-sites.html | Elegant Foliage For Shady Sites | By Molly Price | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/elizabeth-aston-wed-to-lawyer.html | Elizabeth Aston Wed to Lawyer | Special to Ile New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/episcopal-church-warns-on-credits-notifies-3-banks-to-halt-aid-to.html | EPISCOPAL CHURCH WARNS ON CREDITS Notifies 3 Banks to Halt Aid to South Africa | By Emanuel Perlmutter | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/equestrian-team-will-conduct-screening-trials-at-seven-sites.html | Equestrian Team Will Conduct Screening Trials at Seven Sites | By Ed Corrigan | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/european-security-a-moscow-charade.html | European Security  A Moscow Charade | HENRY KAMM | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/exclusion.html | EXCLUSION | MARTIN MITCHELL | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/extraordinary.html | EXTRAORDINARY | ERNEST CUNNINGHAM | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/fidel-castro-by-herbert-l-matthews-382-pp-new-york-simon-schuster.html | Fidel Castro By Herbert L Matthews 382 pp New York Simon  Schuster 695 | By Norman Gall | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/field-beats-nelson-in-sound-regatta.html | FIELD BEATS NELSON IN SOUND REGATTA | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/finding-on-rosenbergs.html | Finding on Rosenbergs | WALTER REICH | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/finnish-professor-stands-alone-in-championing-drive-of-student.html | Finnish Professor Stands Alone in Championing Drive of Student Rebels for Changes in University | By Henry Kamm | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/flowering-cabbage.html | Flowering Cabbage | By Mary Noble | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/for-okinawa-sweet-potatoes-or-war.html | For Okinawa Sweet Potatoes or War | By Tom Wicker | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/for-ski-set-its-still-winter-at-tuckermans-hard-climb-to-snow-no.html | For Ski Set Its Still Winter at Tuckermans Hard Climb to Snow No Barrier to Buffs on a Last Spree | By Michael Strauss | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/foreign-affairs-no-ornithology.html | Foreign Affairs No Ornithology | By C L Sulzberger | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/formans-demands.html | Formans Demands | LOUIS A DEFREITAS | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/four-seized-here-in-abortion-raid-district-attorney-calls-for.html | FOUR SEIZED HERE IN ABORTION RAID District Attorney Calls for Reform of States Laws | By Edith Evans Asbury | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/foyt-wins-pole-at-indianapolis-andretti-is-a-close-2d-in-trials.html | Foyt Wins Pole at Indianapolis Andretti Is a Close 2d in Trials Foyt Gains Pole Position for Indianapolis 500 on Memorial Day | By John S Radostaspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/frances-charter-an-election-issue-views-of-candidates-differ-on.html | FRANCES CHARTER AN ELECTION ISSUE Views of Candidates Differ on Divisions of Power | By John L Hess | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/fullblooded-hamlet-nicol-and-his-hamlet.html | FULLBLOODED HAMLET Nicol And His Hamlet | LAWRENCE LIPSON | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/gains-reported-by-philips-lamp.html | Gains Reported By Philips Lamp | Dispatch of The Times London | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/galsworthy.html | Galsworthy | Grace Hegger Lewis | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/getting-paid-to-fight.html | Getting Paid to Fight | LEONARD BOYER | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/going-places-by-leonard-michaels-192-pp-new-york-farrar-straus.html | Going Places By Leonard Michaels 192 pp New York Farrar Straus  Giroux 495 | By William C Hamlin | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/governor-urges-republicans-to-vote-for-lindsay-in-primary.html | Governor Urges Republicans to Vote for Lindsay in Primary | By Bill Kovach | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/great-but-.html | GREAT BUT | WILLIAM KLOMAN | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/greenery-battles-to-survive-here-goats-pollution-and-thieves-ravage.html | GREENERY BATTLES TO SURVIVE HERE Goats Pollution and Thieves Ravage Central Park | By Nancy Hicks | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/hanois-aide-finds-some-agreement-in-peace-plans.html | Hanois Aide Finds Some Agreement in Peace Plans | By Drew Middletonspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/harriman-calls-on-us-to-lead-in-reduction-of-vietnam-combat.html | Harriman Calls on US to Lead In Reduction of Vietnam Combat Harriman Urges US to Start Scaling Down Combat | By Hedrick Smith | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/helicopters-kept-busy-by-oil-drillers-in-the-north-sea.html | Helicopters Kept Busy by Oil Drillers in the North Sea | By Farnsworth Fowle | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/hindemith-respected-but-neglected.html | Hindemith Respected but Neglected | By Allen Hughes | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/history-has-mistreated-the-negro.html | History Has Mistreated the Negro | FRIED M HECHINGER | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/history-williamson-and-his-hamlet.html | HISTORY Williamson and His Hamlet | AARON KATZ | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/hort-glides-to-first-in-venice.html | Hort Glides to First in Venice | By Al Horowitz | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/host-of-issues-pit-iraq-against-iran.html | Host of Issues Pit Iraq Against Iran | DANA ADAMS SCHMIDT | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/house-finch.html | House Finch | By Eric Hass | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/how-egypt-views-its-enemy-israel.html | How Egypt Views Its Enemy Israel | RAYMOND H ANDERSON | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/hudson-river-community-joins-hands-to-save-old-wallkill-covered.html | Hudson River Community Joins Hands To Save Old Wallkill Covered Bridge | By James C Haviland | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/i-aint-marchin-anymore-by-dotson-rader-180-pp-new-york-david-mckay.html | I Aint Marchin Anymore By Dotson Rader 180 pp New York David McKay 395 | By Steven V Roberts | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/if-goodbye-columbus-had-been-made-in-germany.html | If Goodbye Columbus Had Been Made in Germany | GERARD WILLEM VAN LOON | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/in-paris-the-question-of-what-is-negotiable.html | In Paris the Question Of What Is Negotiable | DREW MIDDLETON | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/in-saigon-thieu-prepares-for-a-crucial-summit-with-nixon.html | In Saigon Thieu Prepares for a Crucial Summit With Nixon | TERENCE SMITH | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/in-the-therapeutic-community-patients-are-doctors-patients-are.html | In the Therapeutic Community Patients Are Doctors Patients are doctors | By Maggie Scarf | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/inaccurate.html | INACCURATE | Dr and Mrs JOSEPH R SIMPSON | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/india-finds-gandhi-inspiring-and-irrelevant-in-the-mahatmas.html | India Finds Gandhi Inspiring and Irrelevant In the Mahatmas centenary year  India finds Gandhi inspiring and irrelevant | By Joseph Lelyveld | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/india-may-reopen-a-mine-in-guyana.html | India May ReOpen A Mine in Guyana | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/inflation-debate-renewed-at-mit-a-liberal-and-conservative-expound.html | INFLATION DEBATE RENEWED AT MIT A Liberal and Conservative Expound Their Views | By Robert Reinholdspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/inflation-drive-makes-headway-the-week-in-finance.html | Inflation Drive Makes Headway The Week in Finance | By Thomas E Mullaney | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/inflation-replaces-abm-as-an-issue-in-montanas-special-election.html | Inflation Replaces ABM as an Issue in Montanas Special Election Campaign for Vacant House Seat | By Wallace Turner | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/inspiring-a-new-museum.html | INSPIRING A NEW MUSEUM | SANDO BOLOGNA | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/is-there-a-doctor-in-the-house-no.html | Is There a Doctor in the House No | By Guy Flatley | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/jane-jacobs-against-urban-renewal-for-urban-life-against-urban.html | Jane Jacobs Against Urban Renewal For Urban Life Against urban renewal for urban life | By Leticia Kent | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/jeanne-gignoux-and-j-s-hatch-set-fall-bridal.html | Jeanne Gignoux And J S Hatch Set Fall Bridal | lclal to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/jersey-republican-primary-strains-party-unity.html | Jersey Republican Primary Strains Party Unity | By Ronald Sullivan | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/jim-bostwick-defeats-bisconti-2-up-and-gains-travis-golf-semifinal.html | Jim Bostwick Defeats Bisconti 2 Up and Gains Travis Golf SemiFinal REMSEN TINGLEY MAVER ALSO SCORE | By Gordon S White Jr | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/job-lag-linked-to-mergers.html | Job Lag Linked to Mergers | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/journey-into-nostalgia-via-the-oatman-grade-in-arizona-hill-country.html | Journey Into Nostalgia Via the Oatman Grade In Arizona Hill Country | By John V Young | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/joy-has-gone-out-of-prague-spring-lassitude-its-replacement-a-year.html | JOY HAS GONE OUT OF PRAGUE SPRING Lassitude Its Replacement a Year After Intervention | By Paul Hofmannspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/junior-league-puppets-have-a-purpose.html | Junior League Puppets Have a Purpose | By Nan Ickeringill | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/just-lovely.html | JUST LOVELY | JACK V PRIEST | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/katsko-suzuki-model-is-bride-of-ibm-aider.html | Katsko Suzuki Model Is Bride Of IBM Aider | Special bo The New York TImH | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/kayaks-to-race-for-east-crown-esopus-slalom-to-start-on-saturday-at.html | KAYAKS TO RACE FOR EAST CROWN Esopus Slalom to Start on Saturday at Phoenicia | By Parton Keese | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/kendall-stopped-by-foster-at-115-of-fourth-round-barrage-of-blows.html | KENDALL STOPPED BY FOSTER AT 115 OF FOURTH ROUND Barrage of Blows Floors Oregonian as Champion Takes 14th in a Row KENDALL STOPPED BY FOSTER IN 4TH | By Deane McGowenspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/kirkland-college-looks-to-2d-year-unpaved-roads-found-only-problem.html | KIRKLAND COLLEGE LOOKS TO 2D YEAR Unpaved Roads Found Only Problem to First Class | By Joseph G Herzberg | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/knick-fans-from-near-and-far-write-letters-of-commendation.html | Knick Fans From Near and Far Write Letters of Commendation Outpouring Part of 12000 Requests for Season Tickets | By Sam Goldaper | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/kostelanetz-leads-promenade-focusing-on-the-music-of-russia.html | Kostelanetz Leads Promenade Focusing on the Music of Russia | By Allen Hughes | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/kuhn-to-keep-job-as-commissioner-club-owners-decide-to-keep-kuhn-as.html | KUHN TO KEEP JOB AS COMMISSIONER Club Owners Decide to Keep Kuhn as Baseball Commissioner | By Leonard Koppett | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lansonette-gains-horse-show-title-chance-step-also-wins-for-pam.html | LANSONETTE GAINS HORSE SHOW TITLE Chance Step Also Wins for Pam Carmichael at Devon | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | PAUL GOODMAN | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROBERT ROSS | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | FRANCES QUINCY ERVIN | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | LEWIS TURCO | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | JOHN SHERMAN | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | Karen Featherman | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Edith Calmenson | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | Elizabeth Gempp | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/liberty-bell-track-refuge-for-trotters-to-strike-blow-for-runners.html | Liberty Bell Track Refuge for Trotters to Strike Blow for Runners Next Week | By Steve Cady | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lieut-benjamin-emory-weds-judith-g-wallace.html | Lieut Benjamin Emory Weds Judith G Wallace | peolLl to he New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/life-among-the-drag-racers-the-drag-racers-the-busiest-drag-strips.html | Life Among The Drag Racers The drag racers The busiest drag strips are the unpatrolled back roads | By Bill Surface | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/life-raft-is-recovered-in-search-for-us-sergeant-with-plane.html | Life Raft Is Recovered in Search For US Sergeant With Plane | By Alvin Shusterspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lilies-campanulas-and-daylilies-fill-in-for-summertime-summer.html | Lilies Campanulas and Daylilies Fill In for Summertime Summer Fillins | By Irene Mitchell | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/linda-cheston-becomes-a-bride.html | Linda Cheston Becomes a Bride | e ew Te Tma | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lindsay-calls-his-nomination-best-bet-to-defeat-democrats.html | Lindsay Calls His Nomination Best Bet to Defeat Democrats | By Thomas F Brady | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/little-rhode-island-plans-a-big-june-shindig.html | Little Rhode Island Plans a Big June Shindig | By Annis Martin Piranian | RE0000755662 | 1997-04-25 | B00000506988 |

| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/living-on-the-west-side-a-story-of-wide-diversity-life-on-the-west.html | Living on the West Side A Story of Wide Diversity Life on the West Side A Story of Diversity | By Joseph P Fried | RE0000755662 | 1997-04-25 | B00000506988 |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/long-island-bows-to-army-by-109-cadet-lacrosse-team-halts-clubs.html | LONG ISLAND BOWS TO ARMY BY 109 Cadet Lacrosse Team Halts Clubs Victory Streak at 11 | By John B Forbesspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lowmaintenance-perennials.html | LowMaintenance Perennials | By Molly Price | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/lunar-quarantine.html | Lunar Quarantine | M ALEXANDER | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/magazine-men-start-study-of-themselves.html | Magazine Men Start Study of Themselves | By Philip H Dougherty | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/maida-w-archer-nurse-is-married.html | Maida W Archer Nurse Is Married | Speall to Th ew York TlmeI | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/major-un-effort-to-curb-birth-rate-asked-in-study-un-drive-sought.html | Major UN Effort to Curb Birth Rate Asked in Study UN DRIVE SOUGHT TO CUT BIRTH RATE | By Juan de Onis | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/malaysia-grave-threats-from-communal-strife.html | Malaysia Grave Threats From Communal Strife | CHARLES MOHR | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/manual-for-survival.html | Manual For Survival | Charles Raddock | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/margit-hansen-cfjohnson-3d-wed-in-passaic.html | Margit Hansen CFJohnson 3d Wed in Passaic | cisI to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mary-kraus-married-to-a-lawyer.html | Mary Kraus Married to a Lawyer | Special to The 17ew York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mayor-lindsays-rockefeller-problem.html | Mayor Lindsays Rockefeller Problem | RICHARD REEVES | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/medicine-to-forecast-birth-defects.html | Medicine To Forecast Birth Defects | JANE E BRODY | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/message-from-the-moon-houston-we-are-returning-to-earth.html | Message From the Moon Houston We Are Returning to Earth | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mexico-ahead-21-on-doubles-victory-mexico-leading-australia-2-to-1.html | Mexico Ahead 21 On Doubles Victory MEXICO LEADING AUSTRALIA 2 TO 1 | By United Press International | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/miami-turns-out-to-have-a-garment-district-too.html | Miami Turns Out to Have a Garment District Too | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/miss-buonanno-fiancee-of-robert-stone.html | Miss Buonanno Fiancee of Robert Stone | Spectl to The rCew York Tlme | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/miss-dykstra-becomes-bride-of-david-mead.html | Miss Dykstra Becomes Bride Of David Mead | Special to The ew York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/miss-fracy-chester-married-fo-arfist.html | Miss Fracy Chester Married fo Arfist | ipeetAl Lo The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/miss-hauser-bride-on-li.html | Miss Hauser Bride on LI | peela to The Nw yrll Tme | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/missionary-fliers-transport-cargo-to-new-guinea-jungles.html | Missionary Fliers Transport Cargo to New Guinea Jungles | By Robert Trumbull | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/more-puzzling.html | MORE PUZZLING | SAUL KUCHINSKY | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mrs-hart-and-mrs-cross-win-betterball-crown-at-crestmont.html | Mrs Hart and Mrs Cross Win BetterBall Crown at Crestmont | By Maureen Orcutt | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/msgr-alois-auth.html | MSGR ALOIS AUTH | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/my-enemy-my-brother-by-james-forman-250-pp-new-york-meredith-press.html | My Enemy My Brother By James Forman 250 pp New York Meredith Press 495 Ages 12 to 16 | MITCHEL LEVITAS | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/mystery-and-manners-by-flannery-oconnor-selected-and-edited-by.html | Mystery And Manners By Flannery OConnor Selected and edited by Sally and Robert Fitzgerald 237 pp New York Farrar Straus Giroux 695 | By D Keith Mano | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/nancy-b-ginnel-engaged-to-wed-j-s-duncan-jr.html | Nancy B Ginnel Engaged to Wed J S Duncan Jr | peclal The New York Ttmes | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/national-steeplechase-won-by-atamisqui-at-fair-hill.html | National Steeplechase Won By Atamisqui at Fair Hill | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/nc-shows-job-gains-in-industry.html | NC Shows Job Gains In Industry | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/nevada-golf-course-bought-by-hughes.html | NEVADA GOLF COURSE BOUGHT BY HUGHES | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/new-beat-new-beat.html | New beat New beat | By Patricia Peterson | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/new-building-lets-auto-union-watch-the-cars-go-by.html | New Building Lets Auto Union Watch the Cars Go By | By Val Adams | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/new-crop-of-books.html | New Crop of Books | By Joan Lee Faust | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/new-mexicos-ports-of-entry-welcome-the-tourist.html | New Mexicos Ports of Entry Welcome the Tourist | By W Thetford Leviness | RE0000755662 | 1997-04-25 | B00000506988 |

| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/new-wood-stains-and-other-products.html | New Wood Stains and Other Products | By Bernard Gladstone | RE0000755662 | 1997-04-25 | B00000506988 |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/newark-police-get-true-test-in-handling-disorder.html | Newark Police Get True Test in Handling Disorder | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/newarks-whites-confident-on-future.html | Newarks Whites Confident on Future | By Walter H Waggonerspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/nino-mixes-punches-and-cowboy-role.html | Nino Mixes Punches and Cowboy Role | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/nixon-men-alter-economic-policy-in-4-major-areas-normal-budget.html | NIXON MEN ALTER ECONOMIC POLICY IN 4 MAJOR AREAS Normal Budget Surplus and Lessened Manipulation of Economy Emphasized Nixon Men Change Economic Policy in Four Areas | By Edwin L Dale Jrspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/no-point-in-shooting-arrows-at-a-cloud.html | No Point in Shooting Arrows at a Cloud | By John Canaday | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/norman-cowgill-fiance-of-ann-w-armstrong.html | Norman Cowgill Fiance Of Ann W Armstrong | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/nuptials-for-dentist-and-leslie-felton.html | Nuptials for Dentist And Leslie Felton | peca to e New York Tlme | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/nutrition-experts-urge-latin-action.html | NUTRITION EXPERTS URGE LATIN ACTION | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/observer-reparations-guilt-and-masterrace-relief.html | Observer Reparations Guilt and MasterRace Relief | By Russell Baker | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/of-course-not.html | OF COURSE NOT | GEORGE E WELLWARTH | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/official-ethics-the-codes-and-rules-dont-add-up-to-much.html | Official Ethics The Codes and Rules Dont Add Up to Much | E W KENWORTHY | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/officials-ask-us-to-build-110-cities-panel-says-existing-ones.html | OFFICIALS ASK US TO BUILD 110 CITIES Panel Says Existing Ones Cannot Handle Expected Increase in Population OFFICIALS ASK US TO BUILD 110 CITIES | By Roy Reedspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/ok-sally-thats-enough.html | OK Sally Thats Enough | By Dan Greenburg | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/on-hiring-blacks-helping-the-boss-to-get-with-it.html | On Hiring Blacks Helping The Boss to Get With It | By Leonard Sloane | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archiv es/openspace-giveaway.html | OpenSpace Giveaway | MARSHALL SEWELL Jr | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/openspace-project-set-in-li-town-open-space-project-set.html | OpenSpace Project Set In LI Town Open Space Project Set | By Agis Salpukisspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/optimism-marks-seamens-talks-but-the-masters-union-has-left-joint.html | OPTIMISM MARKS SEAMENS TALKS But the Masters Union Has Left Joint Negotiations  40 Raise Asked | By George Horne | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/orchestras-over-oil-wells.html | Orchestras Over Oil Wells | By Harold C Schonberg | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/orfeo-in-paradise-by-luigi-santucci-translated-from-the-italian-by.html | Orfeo in Paradise By Luigi Santucci Translated from the Italian by Joseph Green 210 pp New York Alfred A Knopf 495 | By Adrienne Foulke | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/orlando-king-by-isabel-colegate-209-pp-new-york-alfred-a-knopf-495.html | Orlando King By Isabel Colegate 209 pp New York Alfred A Knopf 495 | By Aileen Pippett | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ottawa-revising-troop-cut-plans-nato-role-to-be-reduced-to.html | OTTAWA REVISING TROOP CUT PLANS NATO Role to Be Reduced to RearGuard Activity | Special To The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/pacemaker-aids-man-in-breathing-device-implanted-in-chest.html | PACEMAKER AIDS MAN IN BREATHING Device Implanted in Chest Stimulates Neck Nerve | By Jane E Brody | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/pamela-meeker-wed-fo-renke-thye.html | Pamela Meeker Wed fo Renke Thye | lecLl Tho New York Tmeg | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/panel-to-examine-anguilla-dispute-british-hope-outside-board-can.html | PANEL TO EXAMINE ANGUILLA DISPUTE British Hope Outside Board Can Find a Solution | By Anthony Lewisspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/pba-expenses-rose-50-in-68-union-says-legal-fund-was-one-reason-for.html | PBA EXPENSES ROSE 50 IN 68 Union Says Legal Fund Was One Reason for Increase | By David Burnham | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/peking-pressing-drive-for-unity-moves-to-heal-rifts-of-the-cultural.html | PEKING PRESSING DRIVE FOR UNITY Moves to Heal Rifts of the Cultural Revolution | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/penelope-lane-gruber-is-bride-oi-john-smith-5th-lrs-marshal.html | Penelope lane Gruber Is Bride Oi John Smith 5th LrS Marshal | 8pecl To The ew York Tlmf | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/penn-crews-sweep-cornellin-madeira-cup-races-quakers-triumph-4th.html | Penn Crews Sweep Cornellin Madeira Cup Races QUAKERS TRIUMPH 4TH YEAR IN A ROW | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/peter-and-veronica-by-marilyn-sachs-illustrated-by-louis-glanzman.html | Peter and Veronica By Marilyn Sachs Illustrated by Louis Glanzman 174 pp New York Doubleday  Co 395 A Girl Called Al By Constance C Greene Illustrated by Byron Barton 127 pp New York The Viking Press 395 Ages 9 to 12 | NANCY GRIFFIN | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/pickering.html | Pickering | Herman Herst Jr | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/plans-made-in-brazil.html | Plans Made in Brazil | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/plans-to-honor-general.html | Plans To Honor General | By Thomas V Haney | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/policemans-pistol-used-to-kill-jerseyan-on-li.html | Policemans Pistol Used To Kill Jerseyan on LI | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/political-envoys-issue-in-capital-white-house-aides-forecast-of.html | POLITICAL ENVOYS ISSUE IN CAPITAL White House Aides Forecast of Only 27 Is Disputed | By Benjamin Welles | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/poodle-warned-best-in-show-loramar-yoeman-scores-in-jersey.html | Poodle Warned Best in Show LORAMAR YOEMAN SCORES IN JERSEY | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/population-crisis.html | Population Crisis | KARL SAX | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/portugal-how-do-you-evolve-from-a-dinosaur.html | Portugal How Do You Evolve From a Dinosaur | RICHARD EDER | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/portuguese-form-monarchist-group.html | PORTUGUESE FORM MONARCHIST GROUP | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/post-office-case-for-a-public-corporation.html | Post Office Case for a Public Corporation | DAVID E ROSENBAUM | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/president-to-ask-vast-aid-changes-in-26billion-bill-maps-ties-to.html | PRESIDENT TO ASK VAST AID CHANGES IN 26BILLION BILL Maps Ties to Universities for Expanded Program of Technical Help Abroad President to Ask Vast Changes In 26Billion Measure on Aid | By Felix Belair Jrspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/presidents-record.html | Presidents Record | PAUL WILSON SULLIVAN | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/professor-scores-negro-demands-genovese-war-critic-sees-surrender.html | PROFESSOR SCORES NEGRO DEMANDS Genovese War Critic Sees Surrender by Colleges | By Henry Raymont | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/quasimodo-quickens-quasimodo-quickens.html | Quasimodo Quickens Quasimodo Quickens | By Lewis Funke | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/questions-over-military-bombardment-on-what-it-is-doing-and-why.html | Questions Over Military Bombardment on What It Is Doing and Why | JOHN W FINNEY | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/race-relations-progress-in-newark-but-is-it-enough.html | Race Relations Progress in Newark But Is It Enough | WALTER H WAGGONER | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/racial-speech.html | RACIAL SPEECH | Mrs BENITA T CANNON | RE0000755662 | 1997-04-25 | B00000506988 |

| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/randall-kreiling-to-wed-helen-l-hunt-of-texas.html | Randall Kreiling to Wed Helen L Hunt of Texas | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/rays-contention-of-being-dupe-is-likely-to-be-aired-tomorrow.html | Rays Contention of Being Dupe Is Likely to Be Aired Tomorrow | By Martin Waldronspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/real-people-by-alison-lurie-180-pp-new-york-random-house-495.html | Real People By Alison Lurie 180 pp New York Random House 495 | By Martin Levin | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/reclaimed-water-gets-top-priority-tertiary-treatment-is-goal-in-us.html | RECLAIMED WATER GETS TOP PRIORITY Tertiary Treatment Is Goal in US Pollution Battle | By Gladwin Hill | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/recognition-of-biafra.html | Recognition of Biafra | PIUS OKIGBO | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/red-parley-seen-as-issue.html | Red Parley Seen as Issue | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/regents-planning-illiteracy-fight-total-cost-of-adult-program-is.html | REGENTS PLANNING ILLITERACY FIGHT Total Cost of Adult Program Is Put at 1Billion | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/regional-action-stressed.html | Regional Action Stressed | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/richard-leonard-vveds-nancy-spencer-lawyer.html | Richard Leonard VVeds Nancy Spencer Lawyer | dal o The New York TImeg | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ridley-oarsmen-triumph-in-final-canadians-win-senior-test-for.html | RIDLEY OARSMEN TRIUMPH IN FINAL Canadians Win Senior Test for Schoolboys on Potomac | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/rights-enforcement.html | RIGHTS ENFORCEMENT | MORRIS B ABRAM | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/rogers-reassures-pakistan-on-arms-secretary-in-lahore-says-needs.html | ROGERS REASSURES PAKISTAN ON ARMS Secretary in Lahore Says Needs Are Being Studied | By Tillman Durdin | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/room-for-more.html | Room for more | By Barbara Plumb | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/rotc-backed.html | ROTC Backed | ERIC P BIERRIE | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/running-the-grand-canyon-rapids-100-years-after-running-the-rapids.html | Running the Grand Canyon Rapids 100 Years After Running the Rapids by Raft | By John V Young | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ruth-f-blake-becomesbride.html | Ruth F Blake BecomesBride | leelal to The New york Time | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/ruth-l-lewis.html | RUTH L LEWIS | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/rvhenning-jr-and-jean-smith-marrn-in-darien.html | RVHenning Jr And Jean Smith MarrN in Darien | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/sally-s-linvill-becomes-bride-0u-irn-bund.html | Sally S Linvill Becomes Bride 0u IRN Bund | Spal to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/samara-triumphs-in-2-field-events-of-schoolboy-meet.html | Samara Triumphs In 2 Field Events Of Schoolboy Meet | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/sandra-udall-larned-is-affianced.html | Sandra Udall Larned Is Affianced | leal to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/seato-a-new-lease-by-rogers.html | SEATO A New Lease by Rogers | CHARLES MOHR | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/selfhelp-program-a-going-concern.html | Selfhelp Program A Going Concern | By Jacob Deschin | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/sentences-for-20-reduced-by-thieu.html | SENTENCES FOR 20 REDUCED BY THIEU | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/serenity-in-an-old-roman-port-on-the-riviera.html | Serenity in an Old Roman Port on the Riviera | By Eunice Fried | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/seton-hall-university-president-resigns-because-of-other-duties.html | Seton Hall University President Resigns Because of Other Duties Bishop Dougherty is Named Pastor of Parish  School Appoints Acting Head | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/smokies-road-loop-is-gaining-support.html | SMOKIES ROAD LOOP IS GAINING SUPPORT | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/some-silver-threads-amid-the-dross.html | Some Silver Threads Amid the Dross | By Jack Gould | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/sources-of-power-sought-by-utility.html | Sources of Power Sought by Utility | By Gene Smith | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/speak-out-speeches-open-letters-commentaries-by-gunter-grass.html | Speak Out Speeches Open Letters Commentaries By Gunter Grass Translated from the German by Ralph Manheim Introduction by Michael Harrington 142 pp New York Harcourt Brace  World A Helen and Kurt Wolff Book 495 | By Terence Prittie | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/speaking-of-books-faulkners-a-fable-faulkners-a-fable.html | Speaking of Books Faulkners A Fable Faulkners A Fable | By Joseph Blotner | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/sports-of-the-times-ten-spectacular-months.html | Sports of The Times Ten Spectacular Months | By Arthur Daley | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/standard-poodle-is-best-in-show-alekai-luau-heads-field-of-869-in.html | STANDARD POODLE IS BEST IN SHOW Alekai Luau Heads Field of 869 in New Hampshire | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/states-program-on-narcotics-criticized-as-being-inadequate-ottinger.html | States Program on Narcotics Criticized as Being Inadequate Ottinger Renewing Attack Says Wilson Has Failed to Answer Main Charges | By Richard Severo | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/steam-engine-project-excites-lear-motors.html | Steam Engine Project Excites Lear Motors | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/steingut-reports-fiscal-cushion-he-asserts-rockefeller-will-have.html | STEINGUT REPORTS FISCAL CUSHION He Asserts Rockefeller Will Have 1Billion Surplus | By Martin Tolchin | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/strike-plaguing-harlems-first-coop.html | Strike Plaguing Harlems First Coop | By C Gerald Fraser | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/students-design-future-hospital-controlled-patient-capsules.html | STUDENTS DESIGN FUTURE HOSPITAL Controlled Patient Capsules Described at Pratt | By Alfred E Clark | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/summer-skiing-in-iceland.html | Summer Skiing In Iceland | By Virginia Creed | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/syria-says-israelis-steal-archeological-treasures.html | Syria Says Israelis Steal Archeological Treasures | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/tax-programs-for-connecticut-stir-general-assembly-debate.html | Tax Programs for Connecticut Stir General Assembly Debate | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/tennis-revises-ranking-system-separating-registered-players-cubs.html | Tennis Revises Ranking System Separating Registered Players CUBS GRAND SLAM SINKS PADRES 75 | By Charles Friedman | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/testtube-babies-favored-in-soviet-artificial-insemination-idea-is.html | TESTTUBE BABIES FAVORED IN SOVIET Artificial Insemination Idea Is Gaining Support | By Bernard Gwertzman | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/tetley-puts-a-tiger-in-his-art.html | Tetley Puts a Tiger in His Art | By Clive Barnes | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-80million-misunderstanding.html | The 80Million Misunderstanding | RR | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-day-that-monday-ran-away-by-robert-heit-illustrated-by-joseph.html | The Day That Monday Ran Away By Robert Heit Illustrated by Joseph Veno Unpaged New York The Lion Press 350 Ages 7 to 10 | SELMA G LANES | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-facts-dont-add-up-to-faces.html | The Facts Dont Add Up to Faces | WALTER KERR | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-fbi-in-our-open-society-by-harry-and-bonaro-overstreet-400-pp.html | The FBI in Our Open Society By Harry and Bonaro Overstreet 400 pp New York W W Norton  Co 695 | By Charles L Mee Jr | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-grate-outdoors.html | The grate outdoors | By Craig Claiborne | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-illustrious-house-of-ramires-by-eca-de-queiroz-translated-by.html | The Illustrious House of Ramires By Eca de Queiroz Translated by Ann Stevens from the Portuguese A Ilustre Casa de Ramires 310 pp Athens Ohio Ohio University Press 5 | By Alexander Coleman | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-italics-are-mine-by-nina-berberova-translated-from-the-russian.html | The Italics Are Mine By Nina Berberova Translated from the Russian by Philippe Radley 606 pp New York Harcourt Brace World 1250 The Italics Are Mine | By Patricia Blake | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-mystery-and-tragedy-of-hanoi.html | The Mystery and Tragedy of Hanoi | By James Reston | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-real-acadia-hails-longfellows.html | The Real Acadia Hails Longfellows | By Edward Cowan | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-same-only-different-by-margaret-webster-illustrated-391-pp-new.html | The Same Only Different By Margaret Webster Illustrated 391 pp New York Alfred A Knopf 795 | By Brooks Atkinson | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-scrooby-postmaster.html | The Scrooby Postmaster | DAVID FRANCIS | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-search-for-a-usable-future-by-martin-e-marty-157-pp-new-york.html | The Search For a Usable Future By Martin E Marty 157 pp New York Harper  Row 495 | By Robert L Short | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-socially-prominent-candidate-in-east-harlem.html | The Socially Prominent Candidate in East Harlem | By Marylin Bender | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-strawberry-statement-by-james-simon-kunen-150-pp-new-york.html | The Strawberry Statement By James Simon Kunen 150 pp New York Random House 495 | By Jack Newfield | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/the-war-between-reagan-and-berkeley.html | The War Between Reagan and Berkeley | STEVEN V ROBERTS | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/they-all-came-to-cages-circus.html | They All Came To Cages Circus | By Richard Kostelanetz | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/they-fought-they-fought-they-fought-they-fought.html | They Fought  They Fought They Fought They Fought | By Nat Hentoff | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/those-airport-buses.html | THOSE AIRPORT BUSES | Mrs HERMAN MARCUSE | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/to-deploy-abm.html | To Deploy ABM | EDWARD CAFFERY | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/to-introduce-a-new-kind-of-truth.html | To Introduce a New Kind of Truth | By Philip Leider | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/togo-general-citing-popular-will-retains-power.html | Togo General Citing Popular Will Retains Power | By R W Apple Jr | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/toy-maker-is-building-little-industrial-parks-toy-maker-is-building.html | Toy Maker Is Building Little Industrial Parks Toy Maker Is Building Little Industrial Parks | By William Robbins | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/transition-sharp-for-south-korea-the-old-and-new-mingle-at-big.html | TRANSITION SHARP FOR SOUTH KOREA The Old and New Mingle at Big Industrial Center | By Takashi Oka | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/tv-potential-for-evil.html | TV Potential for Evil | By George Gent | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/two-crashes-on-l-i-kill-man-46-and-youth-19.html | Two Crashes on L I Kill Man 46 and Youth 19 | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/u-of-maine-student-named-to-the-board-of-trustees.html | U of Maine Student Named To the Board of Trustees | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/un-data-given-on-geneva-issue.html | UN Data Given On Geneva Issue | By David Lidman | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/un-nongovernmental-groups-worried-by-sovietarab-attack.html | UN Nongovernmental Groups Worried by SovietArab Attack | By Kathleen Teltsch | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-and-latins-what-rockefeller-heard.html | US and Latins What Rockefeller Heard | BENJAMIN WELLES | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-attempting-to-ease-hostility-between-gis-and-the-south.html | US Attempting to Ease Hostility Between GIs and the South Vietnamese | By Joseph B Treaster | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-delegate-at-arms-talks-is-hopeful-on-seabed-pact.html | US Delegate at Arms Talks Is Hopeful on Seabed Pact | Special to The New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-impotency-is-growing-hannah-arendt-says-at-forum.html | US Impotency Is Growing Hannah Arendt Says at Forum | By John Leo | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-judicial-panel-called-to-weigh-code-of-ethics-warren-schedules.html | US Judicial Panel Called To Weigh Code of Ethics Warren Schedules June 10 Meeting After Secret Session to Draft Proposals  Bar to Rule on Fees to Douglas | By Walter Rugaber | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-regrets-barring-of-rockefeller.html | US Regrets Barring of Rockefeller | By Benjamin Wellesspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/us-said-to-devise-plan-on-mideast-aides-in-jordan-say-soviet-has.html | US SAID TO DEVISE PLAN ON MIDEAST Aides in Jordan Say Soviet Has Received Outline | By Dana Adams Schmidtspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/very-unophulsian.html | VERY UNOPHULSIAN | WAYNE T CAMPBELL JR | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/wagner-picks-up-support-in-bronx-procaccino-is-also-hailed-in-visit.html | WAGNER PICKS UP SUPPORT IN BRONX Procaccino Is Also Hailed in Visit to Borough | By Thomas P Ronan | RE0000755662 | 1997-04-25 | B00000506988 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/wall-st-opening-door-to-public-wall-street-is-opening-its-doors-to.html | Wall St Opening Door to Public Wall Street Is Opening Its Doors to the Public | By Terry Robards | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/whats-in-an-address.html | WHATS IN AN ADDRESS | NINA BERBEROVA | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/when-things-go-wrong-all-blacks-are-black-notes-from-the-norwalk.html | When Things Go Wrong All Blacks Are Black Notes from the Norwalk Conn underground   And All Whites Are Whitey Notes from the Norwalk Conn underground Teachers seemed to anticipate an abject capitulation to black troublemakers   ii | By John Sharniknorwalk Conn | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/where-do-we-go-try-this.html | Where do we go Try this | By Rita Kramer | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/wood-field-and-stream-flyfishings-singular-joy-return-to-neversink.html | Wood Field and Stream Flyfishings Singular Joy Return to Neversink After Long Winter Is Likened to Rereading a Classic | By Nelson Bryant | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/world-code-adopted-for-ocean-races-single-standard-now-is-in-effect.html | World Code Adopted for Ocean Races SINGLE STANDARD NOW IS IN EFFECT | By John Rendel | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/yancey-countys-black-mountain-is-pink-and-blue-but-always-somber.html | Yancey Countys Black Mountain Is Pink and Blue But Always Somber | By Adeline B Lyle | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-25 | https://www.nytimes.com/1969/05/25/archives/yorty-is-closing-gap-in-los-angeles-mayoralty-race.html | Yorty Is Closing Gap in Los Angeles Mayoralty Race | By Steven V Robertsspecial To the New York Times | RE0000755662 | 1997-04-25 | B00000506988 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/20000-prize-lost-with-pole-position.html | 20000 PRIZE LOST WITH POLE POSITION | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/3-score-sweeps-in-cow-bay-sail-capra-howard-steadman-take-weekend.html | 3 SCORE SWEEPS IN COW BAY SAIL Capra Howard Steadman Take Weekend Honors | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/37-parked-autos-burned-by-vandals-in-huntington-li.html | 37 Parked Autos Burned by Vandals In Huntington LI | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/a-british-band-offers-ragtime-barry-martyn-six-make-debut-at-half.html | A BRITISH BAND OFFERS RAGTIME Barry Martyn Six Make Debut at Half Note Cafe | JOHN S WILSON | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/abandonedvehicle-bill-signed-by-rockefeller.html | AbandonedVehicle Bill Signed by Rockefeller | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/advertising-a-sudden-flurry-of-switches.html | Advertising A Sudden Flurry of Switches | By Philip H Dougherty | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/afghans-worried-by-china.html | Afghans Worried by China | By Tillman Durdinspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/aldona-kepalaite-a-vigorous-pianist.html | ALDONA KEPALAITE A VIGOROUS PIANIST | ALLEN HUGHES | RE0000755661 | 1997-04-25 | B00000506987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/algerians-elect-members-of-department-assemblies.html | Algerians Elect Members Of Department Assemblies | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/alphons-g-muller.html | ALPHONS G MULLER | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/antiwar-protesters-burn-draft-records-in-chicago.html | Antiwar Protesters Burn Draft Records in Chicago | By John Kifnerspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/antonas-junior-net-victor.html | Antonas Junior Net Victor | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/apollo-10-heads-for-splashdown-in-pacific-today-3-astronauts-have.html | APOLLO 10 HEADS FOR SPLASHDOWN IN PACIFIC TODAY 3 Astronauts Have Shaves Suggest Scripture Reading and Check Out Spaceship CARRIER IS STANDING BY Samoa Plans Welcoming  Director Almost Certain of a July Moon Landing Apollo 10 Aims for Splashdown Today | By John Noble Wilfordspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/apollo-astronauts-belie-shyness-on-television.html | Apollo Astronauts Belie Shyness on Television | By Richard Witkin | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/april-orders-rise-for-machine-tools-nearly-to-42-peak-april-orders.html | April Orders Rise For Machine Tools Nearly to 42 Peak APRIL ORDERS UP IN MACHINE TOOLS | By William M Freeman | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/astros-top-mets-with-15-hits-63-for-3game-sweep-seaver-allows-3.html | Astros Top Mets With 15 Hits 63 for 3Game Sweep SEAVER ALLOWS 3 RUNS IN FIRST Wynn Belts 12th Homer as Astros Notch 8th in Row  Jones Gets 3 Hits | By Thomas Rogersspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/at-70-the-youngest-justice-of-all-william-orville-douglas.html | At 70 the Youngest Justice of All William Orville Douglas | By Sidney E Zionspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/backing-for-libraries.html | Backing for Libraries | HENRY SHEMIN | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/benvenuti-2-1-to-beat-tiger-12000-expected-at-garden-battle.html | Benvenuti 2  1 to Beat Tiger 12000 EXPECTED AT GARDEN BATTLE Benvenuti in Debut Tonight as LightHeavyweight  Fullmer Faces De Lima | By Deane McGowen | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/beriosova-stars-as-odetteodile-macleary-partners-her-in-royal.html | BERIOSOVA STARS AS ODETTEODILE MacLeary Partners Her in Royal Ballet Swan Lake | By Anna Kisselgoff | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/bernstein-helps-vienna-mark-opera-centennial.html | Bernstein Helps Vienna Mark Opera Centennial | By Tad Szulcspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/big-kim-is-selected-best-at-portsmouth-for-19th-top-honor.html | Big Kim Is Selected Best at Portsmouth For 19th Top Honor | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/blue-cross-rises-up-to-71-are-seen-thaler-says-188000-would-be.html | BLUE CROSS RISES UP TO 71 ARE SEEN Thaler Says 188000 Would Be Affected  Average of 495 Was Asked Blue Cross Seeking Increases as High as 71 Thaler Says | By Will Lissner | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/books-of-the-times-autobiography-of-the-world.html | Books of The Times Autobiography of the World | By Christopher LehmannHaupt | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/boston-rugby-club-crowned.html | Boston Rugby Club Crowned | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/bostwick-takes-garden-city-golf-defeats-maver-5-and-4-to-capture.html | BOSTWICK TAKES GARDEN CITY GOLF Defeats Maver 5 and 4 to Capture Travis Trophy | By Gordon S White Jrspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/bridge-nationalist-chinas-team-proves-surprisingly-strong.html | Bridge Nationalist Chinas Team Proves Surprisingly Strong | By Alan Truscott | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/british-film-breaks-continental-hold-on-cannes-fete.html | British Film Breaks Continental Hold on Cannes Fete | By Vincent Canbyspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/candidates-score-dual-admissions-for-city-college-badillo-and.html | CANDIDATES SCORE DUAL ADMISSIONS FOR CITY COLLEGE Badillo and Procaccino Join Marchi in Attacking Plan on Slum Enrollments 3 Mayoral Candidates Criticize Dual Admissions for CCNY | By Sylvan Fox | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/carol-lubinsky-teacher-a-bride.html | Carol Lubinsky Teacher a Bride | pectal to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/chess-offer-of-exchange-may-be-high-point-of-title-match.html | Chess Offer of Exchange May Be High Point of Title Match | By Al Horowitz | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/china-mongolia-tension-rising-hostility-results-in-small-flareups.html | China  Mongolia Tension Rising Hostility Results in Small FlareUps Along Border Tensions Rise Sharply Along Mongolias 2500Mile Frontier With China | By Harrison E Salisburyspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/church-that-core-helped-to-form-is-opened-on-li.html | Church That CORE Helped To Form Is Opened on LI | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/city-youth-rebellion-the-cure-is-elusive-youth-revolt-a-puzzler.html | City Youth Rebellion The Cure Is Elusive Youth Revolt A Puzzler | By Nancy Moran | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/conditions-improve-for-nova-scotia-blacks.html | Conditions Improve for Nova Scotia Blacks | By Edward Cowanspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/cooke-conducts-ecumenical-service-at-white-house-cooke-leads-rites.html | Cooke Conducts Ecumenical Service at White House COOKE LEADS RITES AT WHITE HOUSE | By United Press International | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/dance-moderns-have-their-season.html | Dance Moderns Have Their Season | By Clive Barnes | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/disclosure-of-income-by-senators.html | Disclosure of Income by Senators | A E HOTCHNER | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/douglas-says-tax-inquiry-aims-to-get-him-off-court-justice-calls.html | Douglas Says Tax Inquiry Aims to Get Him Off Court Justice Calls IRS Study of Parvin Fund Manufactured Case  Doesnt Intend to Bend to Any Such Pressure Douglas Sees Tax Inquiry Aimed at Him | By Barnard L Collierspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/dr-pius-grigaitis.html | DR PIUS GRIGAITIS | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/edlu-trophy-race-won-by-the-hawk-american-eagle-finishes-first.html | EDLU TROPHY RACE WON BY THE HAWK American Eagle Finishes First Fails to Save Time | By John Rendelspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/enineerweds-loise-rokofu.html | EnineerWeds LoisE Rokofu | Secia to The New York Time | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/film-midnight-cowboy-dustin-hoffman-and-jon-voight-are-starred.html | Film Midnight Cowboy Dustin Hoffman and Jon Voight Are Starred | VINCENT CANBY | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/firecracker-nuisance.html | Firecracker Nuisance | HOWARD GOLDSMITH | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/four-major-city-colleges-face-problems-finding-permanent-presidents.html | Four Major City Colleges Face Problems Finding Permanent Presidents in Time of Crisis | By Murray Schumach | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/gas-revitalizes-a-fishing-port-gas-revitalizes-old-fishing-port.html | Gas Revitalizes a Fishing Port GAS REVITALIZES OLD FISHING PORT | By John M Leespecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/gm-will-caution-on-truck-wheels-warning-unlike-recall-will-leave.html | GM WILL CAUTION ON TRUCK WHEELS Warning Unlike Recall Will Leave Repair to Owners | By Jerry M Flintspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/guerrillas-enter-nigeria.html | Guerrillas Enter Nigeria | By R W Apple Jrspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/hamburger-hill.html | Hamburger Hill | M LESTER BURROWS | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/harry-watson.html | HARRY WATSON | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/helping-out-the-togolese.html | Helping Out the Togolese | By Virginia Lee Warren | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/helstoski-alone-among-rivals-proposes-a-new-tax-for-jersey.html | Helstoski Alone Among Rivals Proposes a New Tax for Jersey | By Ronald Sullivan | RE0000755661 | 1997-04-25 | B00000506987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/heyerdahls-boat-of-papyrus-sails-in-a-search-for-history-heyerdahls.html | Heyerdahls Boat of Papyrus Sails in a Search for History Heyerdahls Boat of Papyrus Sails in a Search for History | By Alfred Friendly Jrspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/illinois-sweeps-collegiate-jazz-20man-band-wins-at-fete-utah.html | ILLINOIS SWEEPS COLLEGIATE JAZZ 20Man Band Wins at Fete  Utah Quartet Plays | By John S Wilsonspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/israel-will-build-a-freeport-area-assembly-point-for-foreign-goods.html | ISRAEL WILL BUILD A FREEPORT AREA Assembly Point for Foreign Goods Backed by Cabinet | By James Feronspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/jersey-senators-honored.html | Jersey Senators Honored | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/jordanians-protest-israeli-excavations.html | JORDANIANS PROTEST ISRAELI EXCAVATIONS | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/karen-lamar-decker-to-wed-ira-stevens-miller-in-the-fall.html | Karen Lamar Decker to Wed Ira Stevens Miller in the Fall | Spt to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/kiem-declares-tie-to-us-is-a-postwar-vietcong-aim-kiem-calls-us-tie.html | Kiem Declares Tie to US Is a Postwar Vietcong Aim Kiem Calls US Tie a Postwar Aim | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/kings-point-victor-in-lifeboat-racing-as-trade-week-ends.html | Kings Point Victor In Lifeboat Racing As Trade Week Ends | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/li-train-kills-woman.html | LI Train Kills Woman | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/lindsay-aide-resigns-to-protest-choice-of-experts-on-phone-rate.html | Lindsay Aide Resigns to Protest Choice of Experts on Phone Rate | By McCandlish Phillips | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/lindsay-at-white-house-parley-today.html | Lindsay at White House Parley Today | By Richard L Maddenspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/litton-sets-guyana-deal.html | Litton Sets Guyana Deal | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/lotusfords-withdrawn-from-indianapolis-500-wheel-hubs-held-unsafe.html | LotusFords Withdrawn From Indianapolis 500 WHEEL HUBS HELD UNSAFE BY OWNER 2 Cars Slow During Trials Vukovich Qualifies as Field of 33 Is Completed | By John S Radostaspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/marseilles-likely-to-back-communist-for-president.html | Marseilles Likely to Back Communist for President | By Henry Ginigerspecial to the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/mary-s-weber-engaged-to-wed-robert-hall-jr.html | Mary S Weber Engaged to Wed Robert Hall Jr | Speel t The New York lmeg | RE0000755661 | 1997-04-25 | B00000506987 |

| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/mike-nichols-to-import-paris-comedy.html | Mike Nichols to Import Paris Comedy | By Louis Calta | RE0000755661 | 1997-04-25 | B00000506987 |
|---|---|---|---|---|---|---|
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/miss-firth-macleod-is-bride-of-patrick-joseph-wilkinson.html | Miss Firth MacLeod Is Bride Of Patrick Joseph Wilkinson | Sptlal to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/model-cities-plan-seen-local-goal-chief-calls-it-a-move-for.html | MODEL CITIES PLAN SEEN LOCAL GOAL Chief Calls It a Move for Community Revitalization | By John Herbersspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/most-guardsmen-leave-berkeley-but-reagan-rejects-plea-to-end.html | MOST GUARDSMEN LEAVE BERKELEY But Reagan Rejects Plea to End Extreme Emergency | By Earl Caldwellspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/namath-at-beaver-falls-a-legend-returns-home.html | Namath at Beaver Falls A Legend Returns Home | By Dave Andersonspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/negroes-see-test-in-motel-hearing-question-if-white-jury-can-fairly.html | NEGROES SEE TEST IN MOTEL HEARING Question if White Jury Can Fairly Judge Detroit Case | By Seth S Kingspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/new-england-wins-net-title.html | New England Wins Net Title | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/nixons-consumer-affairs-aide-off-to-fast-start-mrs-knauer-draws.html | Nixons Consumer Affairs Aide Off to Fast Start Mrs Knauer Draws Praise After Senate Testimony Says That Administration Is Aware of Revolution | By John D Morrisspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/officers-in-sudan-oust-government-pick-former-chief-justice-as.html | OFFICERS IN SUDAN OUST GOVERNMENT Pick Former Chief Justice as Premier  Seal Off Airports Warn Foes OFFICERS IN SUDAN OUST GOVERNMENT | By Raymond H Andersonspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/outsider-is-victor-in-jumping-class-at-bayport-show.html | Outsider Is Victor In Jumping Class At Bayport Show | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/panther-official-tells-methodists-a-38-on-your-hip-gets-you-respect.html | Panther Official Tells Methodists A 38 on Your Hip Gets You Respect | By George Dugan | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/parvindohrmann-asserts-calm-in-face-of-sec-investigation.html | ParvinDohrmann Asserts Calm In Face of SEC Investigation | By Leonard Sloane | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/personal-finance-correcting-wrong-credit-files-personal-finance.html | Personal Finance Correcting Wrong Credit Files Personal Finance | By Robert J Cole | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/pizza-fills-the-partys-pate-gap.html | Pizza Fills the Partys Pate Gap | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/prague-accepts-the-brezhnev-doctrine.html | Prague Accepts the Brezhnev Doctrine | By Paul Hofmannspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/rabbi-says-jewish-seminaries-are-pastoriented-and-placid.html | Rabbi Says Jewish Seminaries Are PastOriented and Placid | By Irving Spiegel | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/rebecca-c-friedlander-is-married.html | Rebecca C Friedlander Is Married | Spel to The New York Timer | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/rolling-uphill-with-doughnuts-by-selling-his-home-operator-started.html | Rolling Uphill With Doughnuts By Selling His Home Operator Started Franchise Shop Small Business How to Roll Uphill With Doughnuts | By Robert Metz | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/rudolph-hannoch-former-alderman.html | RUDOLPH HANNOCH FORMER ALDERMAN | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/rumania-calls-for-unity.html | Rumania Calls for Unity | By Tad Szulcspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/safeguard-opposed.html | Safeguard Opposed | FRANK COLLINS | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/scheuers-credentials.html | Scheuers Credentials | LAWRENCE B BUTTENWIESER | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/scientist-rebuts-criticism-of-abm-wohlstetter-sees-mistakes-in-some.html | SCIENTIST REBUTS CRITICISM OF ABM Wohlstetter Sees Mistakes in Some Foes Arguments | By William Beecherspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/sec-is-plagued-by-resignations-urgent-problem-aggravated-by.html | SEC IS PLAGUED BY RESIGNATIONS Urgent Problem Aggravated by Expanding Work Load SEC IS PLAGUED BY RESIGNATIONS | By Eileen Shanahanspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/seward-park-high-school-alumni-trade-memories.html | Seward Park High School Alumni Trade Memories | By Rudy Johnson | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/sidney-stanley-exiled-figure-in-1949-british-scandal-dies.html | Sidney Stanley Exiled Figure In 1949 British Scandal Dies | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/sine-nomine-group-gives-song-program.html | SINE NOMINE GROUP GIVES SONG PROGRAM | THEODORE STRONGIN | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/singapore-clashes-with-pekings-bank-singapore-clashes-with-peking.html | Singapore Clashes With Pekings Bank Singapore Clashes With Peking Bank | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/slight-letup-due-in-bond-activity-new-government-financing-expected.html | SLIGHT LETUP DUE IN BOND ACTIVITY New Government Financing Expected to Decline to About 251Million RATES CONTINUE TO RISE 3 Utility Offerings to Pace an Easier Schedule in the Corporate Sector SLIGHT LETUP DUE IN BOND ACTIVITY | By John H Allan | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/sophie-is-retiring-and-so-is-her-custom-salon-at-saks.html | Sophie Is Retiring  and So Is Her Custom Salon at Saks | By Enid Nemy | RE0000755661 | 1997-04-25 | B00000506987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/south-africans-see-an-outlet-for-gold.html | SOUTH AFRICANS SEE AN OUTLET FOR GOLD | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/special-edition-lakeland-terrier-named-plainfield-kcs-best.html | Special Edition Lakeland Terrier Named Plainfield KCs Best 20MONTHOLD DOG SCORES 3D VICTORY Son of Stingray 68 Winner at Westminster Chosen from Entry of 1333 | By Sam Goldaperspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/sports-of-the-times-the-manager.html | Sports of The Times The Manager | By Robert Lipsyte | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/stage-dance-of-death-strindberg-play-given-by-chelsea-group.html | Stage Dance of Death Strindberg Play Given by Chelsea Group | By Howard Thompson | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/steel-mills-expect-firm-second-half-steel-mills-see-firmness-ahead.html | Steel Mills Expect Firm Second Half STEEL MILLS SEE FIRMNESS AHEAD | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/survey-finds-college-students-are-a-new-breed.html | Survey Finds College Students Are a New Breed | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/tempers-and-decibels-rise-as-wagner-and-scheuer-campaign-yards.html | Tempers and Decibels Rise as Wagner and Scheuer Campaign Yards Apart | By William E Farrell | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/the-de-gaulle-heritage-and-frances-political-future.html | The de Gaulle Heritage and Frances Political Future | By Robert Kleiman | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/theater-workshop-takes-off-on-flying-with-brecht-playlets.html | Theater Workshop Takes Off On Flying With Brecht Playlets | By Donal Henahan | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/thieu-takes-helm-of-political-body-to-counter-reds-says-aim-is-to.html | THIEU TAKES HELM OF POLITICAL BODY TO COUNTER REDS Says Aim Is to Unify Saigon Factions for Political Fight With the Communists INITIAL MEETING IS HELD New Alliance Consists Mainly of Conservatives  Major Buddhist Unit Missing Thieu Inaugurates an Alliance For Political Fight With Reds | By Terence Smithspecial To the New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/thrift-unit-fears-creditdata-law-washington-heights-savings-warns.html | THRIFT UNIT FEARS CREDITDATA LAW Washington Heights Savings Warns Mortgage Market About Truth in Lending UNCERTAINTIES CITED New Rules Seen as Intended for Consumer Borrowing Not Real Estate Loans THRIFT UNIT FEARS CREDITDATA LAW | By H Erich Heinemann | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/tinkers-island-triumphs.html | Tinkers Island Triumphs | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/trouble-in-malaysia.html | Trouble in Malaysia | IVOR KRAAL | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/trucking-industry-for-bigger-vehicles.html | TRUCKING INDUSTRY FOR BIGGER VEHICLES | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/tv-little-women-dance-geraldine-page-joins-childrens-ballet-theater.html | TV Little Women Dance Geraldine Page Joins Childrens Ballet Theater in an Adaptation of Alcott | By Jack Gould | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/twins-turn-back-yankees-21-and-32-as-ball-day-attracts-57445-to.html | Twins Turn Back Yankees 21 and 32 as Ball Day Attracts 57445 to Stadium 9THINNING RALLY FAILS IN 2D GAME Perranoski Halts Yankees After Two Runs Score Boswell Yields 3 Hits | By Leonard Koppett | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/vietnams-majority.html | Vietnams Majority | JOHN SOMMER | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/welfare-militants-disrupt-meeting-to-press-reforms-militants.html | Welfare Militants Disrupt Meeting To Press Reforms Militants Disrupt Welfare Meeting to Press Ideas | By William Borders | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/where-everyone-swings-on-the-rings.html | Where Everyone Swings on the Rings | By Angela Taylor | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/whittemore-takes-belle-haven-sail.html | WHITTEMORE TAKES BELLE HAVEN SAIL | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/winnie-the-pooh-donkey-has-a-party.html | Winnie the Pooh Donkey Has a Party | By Andrew H Malcolm | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/yahya-sees-threat-in-buildup-by-india.html | YAHYA SEES THREAT IN BUILDUP BY INDIA | Special to The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/yonkers-raceway-to-reopen-tonight-new-pacing-series-for-mares-heads.html | Yonkers Raceway to Reopen Tonight New Pacing Series for Mares Heads First Program | By Louis Effratspecial To The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-26 | https://www.nytimes.com/1969/05/26/archives/youre-a-brave-man-charlie-brown-creator-of-peanuts-tempts-fate-on-a.html | Youre a Brave Man Charlie Brown Creator of Peanuts Tempts Fate on Apollo Mission | By Steven V Robertsspecial To The New York Times | RE0000755661 | 1997-04-25 | B00000506987 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/17th-game-delayed-in-chess-at-moscow.html | 17TH GAME DELAYED IN CHESS AT MOSCOW | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/17thcentury-music-by-trio-da-camera.html | 17THCENTURY MUSIC BY TRIO DA CAMERA | THEODORE STRONGIN | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/2-biggest-unions-set-up-alliance-teamsters-and-uaw-hope-to-organize.html | 2 BIGGEST UNIONS SET UP ALLIANCE Teamsters and UAW Hope to Organize Millions | By Damon Stetsonspecial To The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/2-college-heads-named-for-city-u-presidents-chosen-for-new-bronx.html | 2 COLLEGE HEADS NAMED FOR CITY U Presidents Chosen for New Bronx School and Hunter | By Leonard Buder | RE0000755664 | 1997-04-25 | B00000509282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/22756-wager-more-than-2million-as-yonkers-reopens-disband-scores-in.html | 22756 Wager More Than 2Million as Yonkers Reopens DISBAND SCORES IN SUNBELLE PACE Filion Drives 520 Victor Black Tulip N and Luscious Lou Triumph | By Louis Effratspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/42d-st-librarys-8000-daily-users-outrunning-support-primarily.html | 42d St Librarys 8000 Daily Users Outrunning Support Primarily Private | By Andrew H Malcolm | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/a-french-notable-defines-his-role-its-hard-unpaid-work-but-there.html | A FRENCH NOTABLE DEFINES HIS ROLE Its Hard Unpaid Work but There Are Compensations | By John L Hessspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/a-police-invasion-charged-at-cafe-midtown-owner-complains.html | A POLICE INVASION CHARGED AT CAFE Midtown Owner Complains Restaurant Was Sacked | By David Burnham | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/a-sole-survivor-wins-draft-plea-high-court-exempts-sons-even-after.html | A SOLE SURVIVOR WINS DRAFT PLEA High Court Exempts Sons Even After Mother Dies | By Fred P Grahamspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/abc-signs-deal-for-pro-football-to-show-13-monday-night-games.html | ABC SIGNS DEAL FOR PRO FOOTBALL To Show 13 Monday Night Games Starting in 1970 | By Joseph Durso | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/acheson-group-seeks-balanced-defense-debate.html | Acheson Group Seeks Balanced Defense Debate | By William Beecherspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/advertising-wells-rich-earnings-increase.html | Advertising Wells Rich Earnings Increase | By Philip H Dougherty | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/american-party-is-granted-official-sanction-by-wallace.html | American Party Is Granted Official Sanction by Wallace | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/apollo-10-ends-eightday-flight-nasa-gives-a-goahead-to-plans-for.html | APOLLO 10 ENDS EIGHTDAY FLIGHT NASA GIVES A GOAHEAD TO PLANS FOR SUMMER LANDING ON THE MOON ASTRONAUTS FINE 10Day Debriefing Will Determine Date for Apollo 11 Mission Apollo 10 Ends EightDay Flight GoAhead Given for Summer Landing on the Moon Debriefing of Astronauts To Fix Date of Next Shot | By John Noble Wilfordspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/apollo-11-crew-unlike-predecessors-will-be-quarantined-on-return.html | Apollo 11 Crew Unlike Predecessors Will Be Quarantined on Return From Space 3 WEEKS OF TESTS PLANNED BY NASA Scientists Are Determined to Prevent Contamination From Moon Organisms | By Harold M Schmeck Jrspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/article-1-no-title-jury-is-told-detroit-policemen-made-conflicting.html | Article 1  No Title Jury Is Told Detroit Policemen Made Conflicting Statements | By Seth S Kingspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/aussies-blame-financial-woes-for-tennis-failure-partisan.html | Aussies Blame Financial Woes for Tennis Failure Partisan Officiating in Mexico City Is Also Cited Czech Players Ask for Opportunity to Play S Africa | By Neil Amdur | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/balloon-week-lures-germans-out-and-up-in-force.html | Balloon Week Lures Germans Out and Up in Force | By Ralph Blumenthalspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/bias-suit-scores-taxfree-groups.html | BIAS SUIT SCORES TAXFREE GROUPS | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/bill-rates-register-a-decline-at-weekly-treasury-auction.html | Bill Rates Register a Decline At Weekly Treasury Auction | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/bond-prices-dip-on-broad-front-as-bearish-influences-continue.html | Bond Prices Dip on Broad Front As Bearish Influences Continue CREDIT MARKETS BOND PRICES DROP | By Robert D Hershey Jr | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/bradley-leads-yorty-53-to-36-in-last-coast-poll.html | Bradley Leads Yorty 53 to 36 in Last Coast Poll | By Stephen V Robertsspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/bridge-luck-plays-a-deciding-role-in-defeating-duplicate-slam.html | Bridge Luck Plays a Deciding Role In Defeating Duplicate Slam | By Alan Truscott | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/broken-knuckle-hampers-italian-injury-occurs-in-opening-round-tiger.html | BROKEN KNUCKLE HAMPERS ITALIAN Injury Occurs in Opening Round Tiger Relentless on Attack in Garden Bout | By Dave Anderson | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/campaign-by-mailer-upstages-the-once-festival-in-village.html | Campaign by Mailer Upstages The Once Festival in Village | By Donal Henahan | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/cento-ministers-focus-on-mideast-friendlier-attitude-of-soviet-dims.html | CENTO MINISTERS FOCUS ON MIDEAST Friendlier Attitude of Soviet Dims Fear of Attacks | By Tillman Durdinspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/city-college-faculty-is-divided-over-dual-admissions.html | City College Faculty Is Divided Over Dual Admissions | By Israel Shenker | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/core-chief-urges-sovereignty-for-ghetto-black-businesses-urged-for.html | CORE Chief Urges Sovereignty for Ghetto BLACK BUSINESSES URGED FOR SLUMS | By Robert A Wright | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/court-to-let-brennan-hear-case-despite-real-estate-partnership.html | Court to Let Brennan Hear Case Despite Real Estate Partnership | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/court-with-heart-frees-malverne-high-school-protesters.html | Court With Heart Frees Malverne High School Protesters | By Roy R Silverspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/creative-isnt-compliment-in-orson-welless-book.html | Creative Isnt Compliment in Orson Welless Book | By Alfred Friendly Jrspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/critics-at-ccny-urge-referendum-on-entrance-plan-resolution-calls.html | CRITICS AT CCNY URGE REFERENDUM ON ENTRANCE PLAN Resolution Calls for Faculty Vote on Dual Admissions to Aid Slum Dwellers GOVERNOR IS CRITICAL Rockefeller Doesnt Believe the Proposal Would Really Benefit Minority Groups Opponents at CCNY Propose Referendum on Dual Admissions | By Murray Schumach | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/de-paulas-swinging-rooters-missed-down-by-garden-gate.html | De Paulas Swinging Rooters Missed Down by Garden Gate | By Gerald Eskenazi | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/devon-event-won-by-kathy-kusner-star-rider-scores-in-second-show.html | DEVON EVENT WON BY KATHY KUSNER Star Rider Scores in Second Show Since 1968 Injury | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/dorileo-wins-at-aqueduct-for-second-triumph-in-a-row-beaukins.html | Dorileo Wins at Aqueduct for Second Triumph in a Row BEAUKINS BEATEN IN STRETCH DRIVE Dorileo Scores by Length at a Mile  Hipocampo Is Victor in Hurdles | By Joe Nichols | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/dr-frank-gray-81-in-phone-research.html | DR FRANK GRAY 81 IN PHONE RESEARCH | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/end-papers.html | End Papers | THOMAS LASK | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/europe-receives-software-rivals-two-us-companies-enter-the.html | EUROPE RECEIVES SOFTWARE RIVALS Two US Companies Enter the FastGrowing Market EUROPE RECEIVES SOFTWARE RIVALS | By William D Smith | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/farm-aid-ceiling-backed-by-house-20000-subsidy-limit-set-in-a.html | FARM AID CEILING BACKED BY HOUSE 20000 Subsidy Limit Set in a Tentative Vote House Acts to Set a 20000 Ceiling on Aid to Any One Farmer | By Marjorie Hunterspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/federated-stores-raises-profit-associated-also-shows-a-gain.html | Federated Stores Raises Profit Associated Also Shows a Gain | By Clare M Reckert | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/for-those-with-needlepoint-in-mind-a-corner-at-bonwits.html | For Those With Needlepoint in Mind a Corner at Bonwits | By Nan Ickeringill | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/fractured-knuckle-slows-benvenuti-but-tiger-keeps-on-slugging-tiger.html | Fractured Knuckle Slows Benvenuti But Tiger Keeps On Slugging TIGER TAKES STEP TO SHOT AT TITLE Only Weight May Prevent Rematch With Benvenuti | By Deane McGowen | RE0000755664 | 1997-04-25 | B00000509282 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/generals-dream-politicians-nightmare.html | Generals Dream Politicians Nightmare | By Tom Wicker | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/governor-to-give-art-to-the-modern.html | Governor to Give Art to the Modern | By Hilton Kramer | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/greece-seeks-death-in-subversion-trial.html | GREECE SEEKS DEATH IN SUBVERSION TRIAL | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/heath-reassures-nixon-over-bases-he-says-tories-will-limit.html | HEATH REASSURES NIXON OVER BASES He Says Tories Will Limit Withdrawal in Asia | By Peter Grosespecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/henry-c-schreier.html | HENRY C SCHREIER | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/if-everyone-wears-patchwork-summer-will-be-a-crazy-quilt.html | If Everyone Wears Patchwork Summer Will Be a Crazy Quilt | By Enid Nemy | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/iraqi-officers-head-for-talks-in-soviet.html | IRAQI OFFICERS HEAD FOR TALKS IN SOVIET | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/irs-confirms-parvin-inquiry-but-denies-politics.html | IRS Confirms Parvin Inquiry but Denies Politics | By Christopher Lydonspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/italys-senators-attack-film-ads-propose-greater-penalties-for.html | ITALYS SENATORS ATTACK FILM ADS Propose Greater Penalties for Theater Operations | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/judith-l-hill-plansnupfials.html | Judith L Hill PlansNupfials | pecle1 to Tbe New ork Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/kennedy-is-seen-as-campus-hero-gallup-poll-shows-senator-has.html | KENNEDY IS SEEN AS CAMPUS HERO Gallup Poll Shows Senator Has Displaced McCarthy | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/kollek-would-run-in-jerusalem-again.html | KOLLEK WOULD RUN IN JERUSALEM AGAIN | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/landreform-plan-modified-by-saigon.html | LANDREFORM PLAN MODIFIED BY SAIGON | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/large-dip-showh-by-corn-futures-decline-of-4-12-cents-in-day-is.html | LARGE DIP SHOWH BY CORN FUTURES Decline of 4 12 Cents in Day Is Steepest for Years | By Elizabeth M Fowler | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/leftists-in-sudan-consolidate-power.html | LEFTISTS IN SUDAN CONSOLIDATE POWER | Dispatch of The Times London | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/leslie-a-banker.html | LESLIE A BANKER | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/li-councilman-wins-bribe-case-brookhaven-official-and-son-cleared.html | LI COUNCILMAN WINS BRIBE CASE Brookhaven Official and Son Cleared After 2Week Trial | By Agis Salpukasspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |

| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/liberalized-exports-opposed-by-dirksen-dirksen-opposes-liberal.html | Liberalized Exports Opposed by Dirksen DIRKSEN OPPOSES LIBERAL EXPORTS | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/lindsay-asks-us-to-ease-welfare-burden-of-cities-gives-urban.html | Lindsay Asks US to Ease Welfare Burden of Cities Gives Urban Council a Plan for Reform  Urges Current System Be Scrapped and Calls for National Standards Lindsay Appeals to US to Ease the Welfare Burden of Cities | By Robert B Semple Jrspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/lindsay-is-assailed-by-mrs-shapiro.html | Lindsay Is Assailed by Mrs Shapiro | By M A Farber | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/lirr-bar-cars-stir-a-challenge-ronan-seeks-to-upset-ban-by-levitt.html | LIRR BAR CARS STIR A CHALLENGE Ronan Seeks to Upset Ban by Levitt on Equipment | By Robert Lindsey | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/lubovitch-works-given-premieres-many-dancers-in-audience-at.html | LUBOVITCH WORKS GIVEN PREMIERES Many Dancers in Audience at Kaufmann Hall | By Anna Kisselgoff | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/madrid-offers-us-18month-base-pact.html | MADRID OFFERS US 18MONTH BASE PACT | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/march-at-berkeley.html | March at Berkeley | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/market-place-big-banks-call-for-flexibility.html | Market Place Big Banks Call For Flexibility | By Robert Metz | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/market-price-inequities-shown-at-city-hearings.html | Market Price Inequities Shown at City Hearings | By Peter Millones | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/mary-e-deane-engaged-to-wed-thorne-butler.html | Mary E Deane Engaged to Wed Thorne Butler | LI to The evr York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/melee-erupts-as-jury-convicts-12-war-protesters-in-milwaukee-melee.html | Melee Erupts as Jury Convicts 12 War Protesters in Milwaukee Melee Erupts at War Foes Conviction | By Donald Jansonspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/merck-aids-negro-schools.html | Merck Aids Negro Schools | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/mgm-says-loss-in-year-could-rise-to-19million-will-omit-a-dividend.html | MGM Says Loss in Year Could Rise to 19Million Will Omit a Dividend  Chairman Resigns in Favor of Bronfman 19MILLION LOSS IS SEEN AT MGM | By Leonard Sloane | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/militants-renew-protest-at-welfare-conference.html | Militants Renew Protest at Welfare Conference | By Francis X Clines | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/miss-louise-monfjoy-campbell-affianced-to-bruce-foster-wolf.html | Miss Louise Monfjoy Campbell Affianced to Bruce Foster Wolf | SpcIM to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/money-markets-signal-a-crunch-pressures-continuing-amid-warnings-by.html | MONEY MARKETS SIGNAL A CRUNCH Pressures Continuing Amid Warnings by Economists About Interest Surge MEASURES SUGGESTED A Federal Reserve Staff Member Urges Increase in Discount and Prime Rates MONEY MARKETS SIGNAL A CRUNCH | By H Erich Heinemann | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/nasa-hopes-to-put-men-on-mars-in-80s-nasa-hopes-now-to-place-men-on.html | NASA Hopes to Put Men on Mars in 80s NASA Hopes Now to Place Men on Mars in 1980s | By Richard D Lyonsspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/nets-quintet-sold-for-11million-to-boe-owner-of-long-island.html | Nets Quintet Sold for 11Million to Boe Owner of Long Island Football Bulls | By Leonard Koppett | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/new-aid-to-jobless-urged.html | New Aid to Jobless Urged | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/nixon-picks-career-diplomat-joseph-jova-as-oas-envoy.html | Nixon Picks Career Diplomat Joseph Jova as OAS Envoy | By Joseph Novitskispecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/north-vietnamese-troops-recapture-a-laotian-town.html | North Vietnamese Troops Recapture a Laotian Town | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/observer-legally-rich-is-best.html | Observer Legally Rich Is Best | By Russell Baker | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/parsekian-scores-4-meyner-actions-charges-conflicts-of-interest-in.html | PARSEKIAN SCORES 4 MEYNER ACTIONS Charges Conflicts of Interest in Race for Governor | By Ronald Sullivanspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/peter-van-gerbig-will-marry-miss-brooke-allison-mnner.html | Peter Van Gerbig Will Marry Miss Brooke Allison Mnner | pB1 o The Nw York TIms | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/piper-and-bangor-in-consent-action-to-submit-new-merger-bid-in.html | PIPER AND BANGOR IN CONSENT ACTION To Submit New Merger Bid in Fight With ChrisCraft Companies Announce Merger Actions | By John J Abele | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/planners-back-south-street-seaport.html | Planners Back South Street Seaport | By Edward C Burks | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/preflight-crisis-almost-routine-attention-to-detail-on-land-helps.html | Preflight Crisis Almost Routine Attention to Detail on Land Helps Reduce Risks Rigorous Testing Is Also Part of the Formula | By Walter Sullivan | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/prices-are-down-in-amex-trading-exchanges-index-ends-day-with-loss.html | PRICES ARE DOWN IN AMEX TRADING Exchanges Index Ends Day With Loss of 3c at 3108 | By Douglas W Cray | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/princeton-says-170-girls-will-become-coeds-in-fall.html | Princeton Says 170 Girls Will Become Coeds in Fall | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/ray-fails-in-move-for-second-trial-judge-in-memphis-rules-he-gave.html | RAY FAILS IN MOVE FOR SECOND TRIAL Judge in Memphis Rules He Gave Up Right of Appeal When Pleading Guilty Ray Rebuffed in Bid for Second Trial | By Martin Waldronspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/raymond-f-beckwith.html | RAYMOND F BECKWITH | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/riklis-is-expected-to-relinquish-chairmanship-of-mccrory-corp.html | Riklis Is Expected to Relinquish Chairmanship of McCrory Corp RIKLIS MAY LEAVE AS MCRORY HEAD | By Isadore Barmash | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/russians-get-full-report-of-the-astronauts-return.html | Russians Get Full Report Of the Astronauts Return | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/seato-naval-exercise-on.html | SEATO Naval Exercise On | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/senate-votes-cut-in-fees-on-funds-measure-heads-for-house-where.html | SENATE VOTES CUT IN FEES ON FUNDS Measure Heads for House Where Industry Hostility May Make a Stand SENATE VOTES CUT IN FEES ON FUNDS | By Eileen Shanahanspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/senator-suspects-pressure-to-shift-abm-stand-kansas-republican.html | Senator Suspects Pressure to Shift ABM Stand Kansas Republican Believes He Has Been Nixon Target Since Break Over Issue | By John W Finneyspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/sex-in-a-garden-of-artists.html | Sex in a Garden of Artists | By John Leonard | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/south-africas-ruling-party-in-power-21-years-is-shaken-by-feuds-and.html | South Africas Ruling Party in Power 21 Years Is Shaken by Feuds and Pressure to Widen Apartheid | By Tertius Myburghspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/soviet-repressions-no-early-amelioration-seen-in-moscow-but-return.html | Soviet Repressions No Early Amelioration Seen in Moscow But Return to Stalin Terror Is Doubted | By Harrison E Salisburyspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/sports-of-the-times-hamlet-without-the-dane.html | Sports of The Times Hamlet Without the Dane | By Arthur Daley | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/stark-to-film-sarah-bernhardt-story.html | Stark to Film Sarah Bernhardt Story | By A H Weiler | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/state-gets-control.html | State Gets Control | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/stock-prices-dip-as-volume-eases-cigarette-supermarket-and-some-oil.html | STOCK PRICES DIP AS VOLUME EASES Cigarette Supermarket and Some Oil Issues Star in a Lackluster Session DOW OFF 051 TO 94694 ATT and General Motors Are Among the Losers on BlueChip Roster STOCK PRICES DIP AS VOLUME EASES | By Vartanig G Vartan | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |

| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/teacher-spends-36-years-fighting-city-college-dismissal-over-a.html | Teacher Spends 36 Years Fighting City College Dismissal Over a Strike | By Martin Arnold | RE0000755664 | 1997-04-25 | B00000509282 |
|---|---|---|---|---|---|---|
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/the-lone-woman-in-think-tank-is-a-renaissance-man.html | The Lone Woman in Think Tank Is a Renaissance Man | By Marylin Bender | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/the-return-on-color-tv-stage-producers-dream.html | The Return on Color TV Stage Producers Dream | By Jack Gould | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/the-theater-indians-in-washington-new-version-presented-by-arena.html | The Theater Indians in Washington New Version Presented by Arena Stage Changes From London All for the Best | By Clive Barnesspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/tobacco-industry-scores-surgeon-generals-insulting-conduct.html | Tobacco Industry Scores Surgeon Generals Insulting Conduct | By John D Morrisspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/tokyo-drafts-emergency-law-for-university-crisis.html | Tokyo Drafts Emergency Law for University Crisis | By Takashi Okaspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/tv-dick-cavett-gets-a-talk-show-in-prime-time-abc-schedules-him-as.html | TV Dick Cavett Gets a Talk Show in Prime Time ABC Schedules Him as Summer Attraction Premiere Is Marked by Winning Touches | JACK GOULD | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/urban-league-here-establishes-a-college-counseling-service-to.html | Urban League Here Establishes a College Counseling Service to Advise Black Basketball Players | By Sam Goldaper | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/us-again-rebuts-critics-on-vietnam.html | US Again Rebuts Critics on Vietnam | Special to The New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/vietcong-step-up-saigon-contacts-urge-neutrality-agents-establish.html | VIETCONG STEP UP SAIGON CONTACTS URGE NEUTRALITY Agents Establish Links With Intellectuals Who Might Go Into a Future Coalition Vietcong Agents Stepping Up Contacts in Saigon | By Terence Smithspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/vote-reform-bill-passes-first-test.html | Vote Reform Bill Passes First Test | By Warren Weaver Jrspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/wagner-and-badillo-trade-charges-of-brooklyn-deal-wagner-badillo.html | Wagner and Badillo Trade Charges of Brooklyn Deal Wagner Badillo Exchange Charges | By Clayton Knowles | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/waste-of-billions-laid-to-pentag0n-bipartisan-panel-charges.html | WASTE OF BILLIONS LAID TO PENTAG0N Bipartisan Panel Charges Widespread Inefficiency Waste of Billions Is Laid to Pentagon | By David E Rosenbaumspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/welfare-militant-on-the-way-up-george-alvin-wiley.html | Welfare Militant on the Way Up George Alvin Wiley | By William Borders | RE0000755664 | 1997-04-25 | B00000509282 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/wolfsons-contract-challenged-shareholders-learn-merrittchapman-pays.html | Wolfsons Contract Challenged Shareholders Learn MerrittChapman Pays No Salary WOLFSON SALARY GETS CHALLENGE | By Terry Robardsspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/wood-field-and-stream-when-locust-trees-in-maryland-reach-full.html | Wood Field and Stream When Locust Trees in Maryland Reach Full Bloom So Do Rockfish Holes | By Nelson Bryantspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-27 | https://www.nytimes.com/1969/05/27/archives/wright-langford-jim-turnesa-card-71s-to-lead-in-li-open.html | Wright Langford Jim Turnesa Card 71s to Lead in LI Open | By Lincoln A Werdenspecial To the New York Times | RE0000755664 | 1997-04-25 | B00000509282 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/-robert-ammarco-broker-wiff-marry-rosemary-collis.html | Robert ammarco Broker Wiff Marry Rosemary Collis | pecll to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/2-ousted-at-yale-over-admissions-accused-of-sending-out-12.html | 2 OUSTED AT YALE OVER ADMISSIONS Accused of Sending Out 12 Unofficial Acceptances | By John Darntonspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/30-cars-in-500-turbocharged-designer-tells-how-engine-provides-more.html | 30 Cars in 500 Turbocharged Designer Tells How Engine Provides More Horsepower | By John S Radostaspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/4-airlines-delay-on-pacific-routes-none-ready-to-start-runs.html | 4 AIRLINES DELAY ON PACIFIC ROUTES None Ready to Start Runs Authorized by Nixon | By Edward Hudson | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/9-troopers-freed-in-campus-deaths-jury-out-hour-and-a-half-in.html | 9 TROOPERS FREED IN CAMPUS DEATHS Jury Out Hour and a Half in Carolina Shooting Case 9 Troopers Are Acquitted in Campus Deaths in South Carolina | By James T Wootenspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/advertising-women-direct-2-big-campaigns.html | Advertising Women Direct 2 Big Campaigns | By Philip H Dougherty | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/air-controllers-shun-slowdown-plan-to-move-traffic-as-fast-as-poor.html | AIR CONTROLLERS SHUN SLOWDOWN Plan to Move Traffic as Fast as Poor System Allows | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/alice-longworth-keeps-rain-off-charity-ball.html | Alice Longworth Keeps Rain Off Charity Ball | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/allan-lockheed-aviation-pioneer-cofounder-of-the-aerospace-giant-is.html | ALLAN LOCKHEED AVIATION PIONEER Cofounder of the Aerospace Giant Is Dead at 80 | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/amnesty-is-offered-to-czech-refugees.html | AMNESTY IS OFFERED TO CZECH REFUGEES | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/andean-market-pact-is-signed-5-nations-to-abolish-tariffs-by-1980.html | Andean Market Pact Is Signed 5 Nations to Abolish Tariffs by 1980  Venezuela Out | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/arab-student-role.html | Arab Student Role | ARNOLD FORSTER | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/arts-and-letters-and-majestic-prince-show-high-speed-in-workouts.html | Arts and Letters and Majestic Prince Show High Speed in Workouts MMAHON WATCHES DRILL AT BELMONT Majestic Prince Goes Five Furlongs in 058 25  Rival Gallops Out Mile | By Steve Cady | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/asbury-park-names-mayor.html | Asbury Park Names Mayor | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/ballistics-expert-says-he-found-no-signs-of-shooting-from-algiers.html | Ballistics Expert Says He Found No Signs of Shooting From Algiers Motel | By Seth S Kingspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/banker-opposes-prime-rate-rise-first-national-city-holds-board.html | BANKER OPPOSES PRIME RATE RISE First National City Holds Board Meeting in London BANKER OPPOSES PRIME RATE RISE | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/banks-seek-exit-in-credit-pinch-two-more-holding-units-act-to-sell.html | BANKS SEEK EXIT IN CREDIT PINCH Two More Holding Units Act to Sell Paper Unaffected by Interest Ceiling BANKS SEEK EXIT IN CREDIT PINCH | By H Erich Heinemann | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/barnards-prom-fades-into-history-unmourned.html | Barnards Prom Fades Into History Unmourned | By Charlotte Curtis | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/benguet-consolidated.html | Benguet Consolidated | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/benvenuti-tiger-de-paula-subpoenaed-in-boxing-inquiry-calls-also.html | Benvenuti Tiger De Paula Subpoenaed in Boxing Inquiry CALLS ALSO ISSUED TO TWO MANAGERS District Attorney Believed Ready to Open Grand Jury Investigation of Sport | By Gerald Eskenazi | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/biafra-reports-new-raid.html | Biafra Reports New Raid | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/books-of-the-times-democrat-without-portfolio.html | Books of The Times Democrat Without Portfolio | By John Leonard | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/bridge-exercise-in-timing-presented-in-new-book-on-dummy-play.html | Bridge Exercise in Timing Presented In New Book on Dummy Play | By Alan Truscott | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/building-contracts-gained-slightly-april-contracts-for-building-up.html | Building Contracts Gained Slightly APRIL CONTRACTS FOR BUILDING UP | By Franklin Whitehouse | RE0000755669 | 1997-04-25 | B00000509287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/business-hears-black-demands-heated-exchanges-occur-during-ama.html | BUSINESS HEARS BLACK DEMANDS Heated Exchanges Occur During AMA Session BUSINESS HEARS BLACK DEMANDS | By Robert A Wright | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/canada-wont-cut-nato-forces-yet.html | CANADA WONT CUT NATO FORCES YET | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/candidates-split-on-rutgers-plan-openadmission-proposal-is.html | CANDIDATES SPLIT ON RUTGERS PLAN OpenAdmission Proposal Is Discussed in Jersey | By Ronald Sullivanspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/city-to-get-more-us-aid-for-summer-youth-jobs-city-getting-more-aid.html | City to Get More US Aid For Summer Youth Jobs City Getting More Aid for Summer Youth Jobs | By Maurice Carroll | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/companies-report-sales-and-earnings.html | Companies Report Sales and Earnings | By Clare M Reckert | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/composite-12-index-resumed-climb.html | Composite 12 Index Resumed Climb | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/cornell-bears-scars-of-conflict-faculty-is-divided-over-perkins.html | Cornell Bears Scars of Conflict Faculty Is Divided Over Perkins Scars Remain at Cornell Faculty Split on Perkins | By Homer Bigartspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/court-to-study-sea-mystery-in-which-39-were-lost.html | Court to Study Sea Mystery in Which 39 Were Lost | By Werner Bamberger | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/cram-course-on-mergers-fills-classroom-mergers-course-fills.html | Cram Course on Mergers Fills Classroom MERGERS COURSE FILLS CLASSROOM | By John J Abele | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/cranston-with-bipartisan-senate-backing-calls-for-a-new-approach-to.html | Cranston With Bipartisan Senate Backing Calls for a New Approach to China Problem | By John W Finneyspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/curran-may-replace-morgenthau.html | Curran May Replace Morgenthau | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/dirksen-hints-new-douglas-data-in-drive-for-judicial-ethics-code.html | Dirksen Hints New Douglas Data In Drive for Judicial Ethics Code | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/disorders-on-campus.html | Disorders on Campus | WILLARD L HOGEBOOM | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/diva-lives-as-star-at-bavarian-hotel-till-she-has-to-sing.html | Diva Lives as Star At Bavarian Hotel Till She Has to Sing | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/doctors-cure-for-tough-meat.html | Doctors Cure for Tough Meat | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/dr-robert-w-burgess-81-dies-eisenhowers-census-director.html | Dr Robert W Burgess 81 Dies Eisenhowers Census Director | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/effort-forecast-to-end-us-levy-easier-entry-for-chemicals-seen-in.html | EFFORT FORECAST TO END US LEVY Easier Entry for Chemicals Seen in Paris by American EFFORT FORECAST TO END US LEVY | By Clyde H Farnsworthspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/families-friends-and-nasa-aides-greet-apollo-10-crew-in-houston.html | Families Friends and NASA Aides Greet Apollo 10 Crew in Houston APOLLO 10 CREW REJOINS FAMILIES | By John Noble Wilfordspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/farm-aid-ceiling-revoted-in-house-nixon-rebuffed-224-to-142-limit.html | FARM AID CEILING REVOTED IN HOUSE Nixon Rebuffed 224 to 142  Limit of 20000 Set for Each Operation FARM AID CEILING REVOTED IN HOUBE | By Marjorie Hunterspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/for-full-disclosure.html | For Full Disclosure | JERALD CANTOR | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/for-garfunkel-of-simon-and-an-allergy-changed-room-plan.html | For Garfunkel of Simon and an Allergy Changed Room Plan | By Rita Reif | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/ford-recalls-382000-cars-because-of-a-latch-defect.html | Ford Recalls 382000 Cars Because of a Latch Defect | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/foreign-affairs-prices-and-policy.html | Foreign Affairs Prices and Policy | By C L Sulzberger | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/friends-bid-mccarthy-run-for-senate-as-an-independent-from-new-york.html | Friends Bid McCarthy Run for Senate as an Independent From New York or California | By Warren Weaver Jrspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/george-e-rundquist-72-dead-directed-liberties-union-here.html | George E Rundquist 72 Dead Directed Liberties Union Here | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/government-units-in-laos-take-over-a-strategic-village.html | Government Units In Laos Take Over A Strategic Village | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/governor-signs-holiday-weekend-bill.html | Governor Signs Holiday Weekend Bill | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/governor-starts-2d-leg-of-mission-in-bogota-street-clashes-precede.html | GOVERNOR STARTS 2D LEG OF MISSION In Bogota Street Clashes Precede His Arrival | By Juan de Onisspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/green-revolution-transforming-indian-farming-but-it-has-long-way-to.html | Green Revolution Transforming Indian Farming but It Has Long Way to Go | By Joseph Lelyveldspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/group-will-seek-militants-fund-welfare-workers-to-raise-money-for.html | GROUP WILL SEEK MILITANTS FUND Welfare Workers to Raise Money for Disrupters | By Francis X Clines | RE0000755669 | 1997-04-25 | B00000509287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/hanoi-bids-troops-take-fewer-risks-us-officials-link-message-of-ho.html | HANOI BIDS TROOPS TAKE FEWER RISKS US Officials Link Message of Ho Chi Minh to High Casualties in War HANOI BIDS TROOPS TAKE FEWER RISKS | By Hedrick Smithspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/harold-taylor.html | HAROLD TAYLOR | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/health-post-going-to-woman-aide-dr-mary-mclaughlin-to-be-named-by.html | HEALTH POST GOING TO WOMAN AIDE Dr Mary McLaughlin to Be Named by Mayor Today | By Martin Tolchin | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/hiding-drug-data-is-laid-to-upjohn-senator-accuses-company-of.html | HIDING DRUG DATA IS LAID TO UPJOHN Senator Accuses Company of Concealing Reports That Cast Doubt on Product UPJOHN REPORTED TO CONCEAL DATA | By Harold M Schmeck Jrspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/holiday-weekend-beach-pollution-angers-britons.html | Holiday Weekend Beach Pollution Angers Britons | By John M Leespecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/house-tax-panel-backs-tight-curb-on-foundations-tentatively-votes.html | HOUSE TAX PANEL BACKS TIGHT CURB ON FOUNDATIONS Tentatively Votes Earnings Levy and a Rein on Stock Holdings and Spending House Panel Tentatively Backs Tight Curbs on TaxExempt Foundations | By Eileen Shanahanspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/in-italy-woman-sulky-driver-answers-to-here-comes-the-judge.html | In Italy Woman Sulky Driver Answers to Here Comes the Judge | By Sam Goldaper | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/interest-rates-on-bonds-soar-as-prices-continue-to-retreat-credit.html | Interest Rates on Bonds Soar As Prices Continue to Retreat CREDIT MARKETS BOND INTEREST UP | By Robert D Hershey Jr | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/iran-urges-west-to-quit-gulf-area-says-region-should-control-own.html | IRAN URGES WEST TO QUIT GULF AREA Says Region Should Control Own Affairs After 1971 | By Tillman Durdinspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/italian-life-is-badly-crippled-by-strikes-in-public-services.html | Italian Life Is Badly Crippled By Strikes in Public Services | By Robert C Dotyspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/its-a-sellers-market-in-football-tv.html | Its a Sellers Market in Football TV | By William N Wallace | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/japanese-ace-slamming-way-past-table-tennis-rivals-ito-displaying.html | Japanese Ace Slamming Way Past Table Tennis Rivals Ito Displaying Form Here That Earned Him World Title Paces International Field in Quest of Vanderbilt Cup | By Parton Keese | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/javits-in-israel-sees-gap-on-talks-says-proper-appreciation-of-us.html | JAVITS IN ISRAEL SEES GAP ON TALKS Says Proper Appreciation of US View Is Lacking | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/john-macvane-reporter-weds-henriettekidder.html | John MacVane Reporter Weds HenrietteKidder | Special to The ew Nork Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/john-w-morris.html | JOHN W MORRIS | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/joint-ventures-elicit-a-warning-antitrust-chief-says-close-scrutiny.html | JOINT VENTURES ELICIT A WARNING Antitrust Chief Says Close Scrutiny Is Planned | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/joseph-kalichstein-wins-leventritt-piano-award.html | Joseph Kalichstein Wins Leventritt Piano Award | By Allen Hughes | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/kapitsa-bids-soviet-invigorate-ideology-kapitsa-contends-ideology.html | Kapitsa Bids Soviet Invigorate Ideology KAPITSA CONTENDS IDEOLOGY IS WEAK | By Bernard Gwertzmanspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/kheel-sues-seller-of-mgm-shares-for-325000-fee-stock-seller-sued.html | Kheel Sues Seller Of MGM Shares For 325000 Fee STOCK SELLER SUED FOR FEE BY KHEEL | By Leonard Sloane | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/lawyer-tells-of-being-present-as-badillo-asked-esposito-aid.html | Lawyer Tells of Being Present As Badillo Asked Esposito Aid | By Clayton Knowles | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/lindsay-attacks-dual-admissions-for-city-college-bids-board-reject.html | LINDSAY ATTACKS DUAL ADMISSIONS FOR CITY COLLEGE Bids Board Reject Proposal to Exempt Slum Students From Grade Qualifying QUOTA SYSTEM SCORED Mayor Indicates Readiness to Back His Objections With Power of Budget Lindsay Attacks CCNY Proposal | By Murray Schumach | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/little-li-college-ends-sitin-with-difference.html | Little LI College Ends SitIn With Difference | By Roy R Silverspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/mace-held-cause-of-lasting-harm-professor-rebuts-fda-chiefs-senate.html | MACE HELD CAUSE OF LASTING HARM Professor Rebuts FDA Chiefs Senate Testimony | By John D Morrisspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/market-place-accounting-rule-is-under-attack.html | Market Place Accounting Rule Is Under Attack | By Robert Metz | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/mayor-yorty-leads-his-negro-opponent-in-los-angeles-vote-turnout-is.html | Mayor Yorty Leads His Negro Opponent In Los Angeles Vote Turnout Is Heavy as Los Angeles Chooses Mayor | By Steven V Robertsspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/merchants-score-food-pricing-plan-cost-of-150million-to-city.html | MERCHANTS SCORE FOOD PRICING PLAN Cost of 150Million to City Consumers Is Predicted | By John C Devlin | RE0000755669 | 1997-04-25 | B00000509287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/mets-lose-32-padres-triumph-behind-santorini-exfairleigh-star.html | Mets Lose 32 PADRES TRIUMPH BEHIND SANTORINI ExFairleigh Star Permits 12 Hits but Sends Mets to 5th Straight Defeat | By Leonard Koppett | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/miss-barton-mezzo-in-difficult-recital.html | MISS BARTON MEZZO IN DIFFICULT RECITAL | ROBERT T JONES | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/mizo-rebellion-set-back-in-india-resettlement-of-villagers-in-camps.html | MIZO REBELLION SET BACK IN INDIA Resettlement of Villagers in Camps Thwarts Dissidents | By Peter Hazelhurstdispatch of the Times London | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/model-birth-control-plan-helps-poor-in-louisiana-birth-clinics-aid.html | Model Birth Control Plan Helps Poor in Louisiana BIRTH CLINICS AID POOR IN LOUISIANA | By Sandra Blakesleespecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/moon-dangers.html | Moon Dangers | HERBERT SCHEINBERG | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/mrs-chapot-scores-on-white-lightning-in-show-at-devon.html | Mrs Chapot Scores On White Lightning In Show at Devon | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/municipal-union-endorses-lindsay-80000member-unit-balks-on-central.html | MUNICIPAL UNION ENDORSES LINDSAY 80000Member Unit Balks on Central Council Choice | By Bill Kovach | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/negro-judge-assails-35-whites-for-sitin-urging-black-studies-negro.html | Negro Judge Assails 35 Whites For SitIn Urging Black Studies Negro Judge Assails College Militants | By John Sibley | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/new-labor-group-offers-program-teamster-u-a-w-alliance-urges-social.html | NEW LABOR GROUP OFFERS PROGRAM Teamster  U A W Alliance Urges Social Justice | By Damon Stetsonspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/nixon-proposes-us-corporation-for-mail-service-would-convert-post.html | NIXON PROPOSES US CORPORATION FOR MAIL SERVICE Would Convert Post Office to a SemiIndependent SelfSustaining Agency BARS SEAT IN CABINET Strong Opposition Expected in Congress and Passage This Year Is Doubted Nixon Urges US Corporation for Mail Service | By Robert B Semple Jrspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/operation-uncertainty-words-by-officials-appear-to-counter.html | Operation Uncertainty Words by Officials Appear to Counter Administrations AntiInflation Policy Operation Uncertainty | By Albert L Kraus | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/outspoken-physicist-pyotr-leonidovich-kapitsa.html | Outspoken Physicist Pyotr Leonidovich Kapitsa | By Theodore Shabad | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/pakistani-economy-is-bolstered-by-big-advance-in-grain-output.html | Pakistani Economy Is Bolstered by Big Advance in Grain Output | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/pentagon-forms-cost-study-group-aim-is-to-improve-efficiency-of-any.html | PENTAGON FORMS COST STUDY GROUP Aim Is to Improve Efficiency of Any Major BuildUp | By William Beecherspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/peter-g-barnes-becomes-fiance-of-dede-parke.html | Peter G Barnes Becomes Fiance Of Dede Parke | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/poher-stresses-role-in-alliance-says-french-security-must-lie-in-a.html | POHER STRESSES ROLE IN ALLIANCE Says French Security Must Lie in a Renovated NATO Poher Stresses a French Role in Atlantic Alliance | By Henry Tannerspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/pope-will-meet-anglicans-during-his-trip-to-africa.html | Pope Will Meet Anglicans During His Trip to Africa | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/portuguese-authorities-act-against-52-students.html | Portuguese Authorities Act Against 52 Students | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/presidential-panel-may-suggest-guidelines-on-how-colleges-ought-to.html | Presidential Panel May Suggest Guidelines on How Colleges Ought to Be Run | By David E Rosenbaumspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/queens-neighbors-trying-to-stop-bulldozer.html | Queens Neighbors Trying to Stop Bulldozer | By David K Shipler | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/reading-co-studies-possibility-of-forming-a-holding-company.html | Reading Co Studies Possibility Of Forming a Holding Company COMPANIES HOLD ANNUAL MEETINGS | By Robert E Bedingfieldspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/reading-machine-speeding-mail-here-growing-load-spurs-new-methods.html | Reading Machine Speeding Mail Here Growing Load Spurs New Methods | By Peter Kihss | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/regional-spanish.html | Regional Spanish | CARMEN DE ZULUETA | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/relief-client-got-golf-fees-for-special-therapy.html | Relief Client Got Golf Fees for Special Therapy | By Martin Arnold | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/repetition-electronically-aided-dominates-music-of-steve-reich.html | Repetition Electronically Aided Dominates Music of Steve Reich | By Donal Henahan | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/rhetoric-on-vietnam.html | Rhetoric on Vietnam | JONATHAN F GALLOWAY | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/roundup-they-win-a-few-lose-a-few.html | Roundup They Win a Few Lose a Few | By Joseph Durso | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/russians-get-the-word-us-to-be-first-on-moon-soviet-press-and-radio.html | Russians Get the Word US to Be First on Moon Soviet Press and Radio Hail Flight of Apollo 10 Nixon Is Congratulated | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/screen-popi-paints-a-fighting-loser.html | Screen Popi Paints a Fighting Loser | By Howard Thompson | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/senator-williams-of-jersey-asks-tough-mine-bill.html | Senator Williams of Jersey Asks Tough Mine Bill | By Ben A Franklinspecial to the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |

| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/sidney-kingsley-preparing-a-trilogy.html | Sidney Kingsley Preparing a Trilogy | By Sam Zolotow | RE0000755669 | 1997-04-25 | B00000509287 |
|---|---|---|---|---|---|---|
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/silver-futures-rise-then-fall-governments-new-rules-inspire-initial.html | SILVER FUTURES RISE THEN FALL Governments New Rules Inspire Initial Buying | By Elizabeth M Fowler | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/sports-of-the-times-winning-isnt-everything.html | Sports of The Times Winning Isnt Everything | By Arthur Daley | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/stewart-tells-of-barring-his-elevation.html | Stewart Tells of Barring His Elevation | By Fred P Grahamspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/stock-prices-sag-in-crunch-fears-possible-credit-squeeze-and-higher.html | STOCK PRICES SAG IN CRUNCH FEARS Possible Credit Squeeze and Higher Prime Rate Set Off Broad Declines DOW INDEX PLUNGES 828 Big Blocks Traded Gain Momentum  Airlines Put in Best Group Showing STOCK PRICES SAG IN CRUNCH FEARS | By Vartanig G Vartan | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/stocks-on-amex-decline-sharply-but-trading-stays-quiet-few-big.html | STOCKS ON AMEX DECLINE SHARPLY But Trading Stays Quiet  Few Big Blocks Moved | By Douglas W Cray | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/swedish-count-describes-bombing-raids-for-biafran-air-force.html | Swedish Count Describes Bombing Raids for Biafran Air Force | By Lloyd Garrisonspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/swiss-post-office-busy.html | Swiss Post Office Busy | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/text-of-nixons-postal-reform-message.html | Text of Nixons Postal Reform Message | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/the-decline-of-the-pentagon.html | The Decline of the Pentagon | By James Reston | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/theater-the-great-airplane-snatch-impersonal-rigidity-of-travel-is.html | Theater The Great Airplane Snatch Impersonal Rigidity of Travel Is Lampooned Arf Completes Double Bill by Greenburg | By Clive Barnes | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/trainman-killed-in-fire-in-tunnel-run-over-by-a-penn-central-car.html | TRAINMAN KILLED IN FIRE IN TUNNEL Run Over by a Penn Central Car 100 Overcome by Smoke Under Hudson Trainman Killed in Fire in Tunnel Under Hudson | By William Borders | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/un-russian-fined-100-as-a-shoplifter-on-li.html | UN Russian Fined 100 As a Shoplifter on LI | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/us-bill-rates-show-increase-at-monthly-sale-by-treasury.html | US Bill Rates Show Increase At Monthly Sale by Treasury | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/us-gold-stock-climbed-by-100million-for-april.html | US Gold Stock Climbed By 100Million for April | Special to The New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/white-paper-calls-canadas-economy-healthy-balanced-budget-predicted.html | White Paper Calls Canadas Economy Healthy Balanced Budget Predicted Although Rising Prices Are Seen as Threat | By Jay Walzspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/wright-wins-long-island-open-by-4-strokes-with-54hole-213.html | Wright Wins Long Island Open By 4 Strokes With 54Hole 213 | By Lincoln A Werdenspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-28 | https://www.nytimes.com/1969/05/28/archives/yanks-stottlemyre-stops-white-sox-53-for-8th-victory-pitchers-homer.html | Yanks Stottlemyre Stops White Sox 53 for 8th Victory PITCHERS HOMER IN 8TH SNAPS TIE He Delivers With Man On and Becomes First 8Game Winner in the Majors | By George Vecseyspecial To the New York Times | RE0000755669 | 1997-04-25 | B00000509287 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/-giving-in-to-students-decried-by-annenberg.html | Giving In to Students Decried by Annenberg | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/10-retired-officers-arrested-in-greece-royalist-plot-seen.html | 10 Retired Officers Arrested in Greece Royalist Plot Seen | Special to the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/2-british-overseas-banks-discussing-giant-merger.html | 2 British Overseas Banks Discussing Giant Merger | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/2-houses-to-study-student-protests-congressional-panels-plan.html | 2 HOUSES TO STUDY STUDENT PROTESTS Congressional Panels Plan Inquiries Next Week | By Nan Robertsonspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/39-in-house-to-take-taxpaid-paris-trip-taxpayers-finance-a-junket.html | 39 in House to Take TaxPaid Paris Trip Taxpayers Finance a Junket to the Paris Air Show by 39 House Members and 20 of Their Aides | By United Press International | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/a-triple-venture-forms-company-envirotech-to-operate-in-pollution.html | A TRIPLE VENTURE FORMS COMPANY Envirotech to Operate in Pollution Control Field Acquisitions and Mergers Are Planned | By Alexander R Hammer | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/accountant-here-named-as-member-of-the-s-e-c-nixon-appoints-james-j.html | Accountant Here Named As Member of the S E C Nixon Appoints James J Needham Budge Is Given New Term PRESIDENT PICK AN SEC MEMBER | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/advertising-4-large-accounts-reassigned.html | Advertising 4 Large Accounts Reassigned | By Philip H Dougherty | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/alumni-of-ccny-reflect-uneasiness-over-dual-admissions-plan.html | Alumni of CCNY Reflect Uneasiness Over Dual Admissions Plan | By Bernard Weinraub | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/amex-retreats-as-oils-advance-volume-shows-an-increase-but-index.html | AMEX RETREATS AS OILS ADVANCE Volume Shows an Increase but Index Loses One Cent | By Douglas W Cray | RE0000755663 | 1997-04-25 | B00000509281 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/an-old-issue-again-embroils-ncaa.html | An Old Issue Again Embroils NCAA | By Gordon S White Jrspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/andretti-ordered-to-remove-radiator-added-to-race-car-device.html | Andretti Ordered to Remove Radiator Added to Race Car DEVICE DESIGNED TO COOL ENGINE But Steward Holds Fixture Violates Rule on Change of Qualifier in 500 | By John S Radostaspecial to the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/arabs-raid-jericho-for-2d-night-in-row.html | ARABS RAID JERICHO FOR 2D NIGHT IN ROW | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/argentine-military-put-on-alert-unions-warned-on-plan-to-strike.html | Argentine Military Put on Alert Unions Warned on Plan to Strike Argentina Imposes Limited State of Siege and Warns Unions on Call for General Strike | By Malcolm W Brownespecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/baroness-von-thyssen-linked-romantically-to-onassiss-son.html | Baroness von Thyssen Linked Romantically to Onassiss Son | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/benvenuti-and-tiger-testify-at-grand-jury-hearing-here-italian.html | Benvenuti and Tiger Testify at Grand Jury Hearing Here ITALIAN DENIES UNDERWORLD TIE District Attorney Satisfied on Fight Lawyer Says  Manager to Testify | By Morris Kaplan | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/big-4-said-to-draft-interim-statement-on-mideast.html | Big 4 Said to Draft Interim Statement on Mideast | By Hedrick Smithspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/blacks-at-ccny-score-candidates-decry-premature-rejection-of-dual.html | BLACKS AT CCNY SCORE CANDIDATES Decry Premature Rejection of Dual Admissions by Mayoral Hopefuls | By Murray Schumach | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/blasphemy-is-charged-in-delaware.html | Blasphemy Is Charged In Delaware | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/book-on-political-talk-causes-madrid-sensation-author-records.html | Book on Political Talk Causes Madrid Sensation Author Records Interviews With 24 Leaders  Foes of Regime Among Them | By Richard Ederspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/books-of-the-times-borges-on-borges-and-everybody-else.html | Books of The Times Borges on Borges and Everybody Else | By John Leonard | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/brennan-quits-post-to-support-meyner.html | BRENNAN QUITS POST TO SUPPORT MEYNER | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/bridge-teenagers-will-take-part-in-eastern-regional-tourney.html | Bridge TeenAgers Will Take Part In Eastern Regional Tourney | By Alan Truscott | RE0000755663 | 1997-04-25 | B00000509281 |

| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/canada-insistent-on-troop-pullout-tells-nato-her-plan-is-not.html | CANADA INSISTENT ON TROOP PULLOUT Tells NATO Her Plan Is Not Negotiable  US Fears Effect on Other Allies Canada Is Firm on Plan to Cut Her NATO Forces | By Drew Middletonspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
|---|---|---|---|---|---|---|
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/candidates-urge-civilian-aides-in-light-police-jobs.html | Candidates Urge Civilian Aides In Light Police Jobs | By Thomas P Ronan | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/catholic-bishop-said-to-quit-in-birth-curb-protest-the-minneapolis.html | Catholic Bishop Said to Quit in Birth Curb Protest The Minneapolis Star Reports Shannon Resigns His Post Paper Says Liberal Prelate Asks to Be Ordinary Cleric | By John Leo | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/catholic-schools-in-montana-fall-victim-to-costs-financial-crisis.html | Catholic Schools in Montana Fall Victim to Costs Financial Crisis in Helena Typical of Other Areas Decline in Those Entering Religious Orders Cited | By Wallace Turner | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/cautious-market-continues-to-dip-traders-feel-pressures-of-credit.html | CAUTIOUS MARKET CONTINUES TO DIP Traders Feel Pressures of Credit Crunch and Fears of PrimeRate Increase DOW OFF 174 TO 93692 Speculative Oils Shine as BlueChip Roster Is Hit by Broad Losses CAUTIOUS MARKET CONTINUES TO DIP | By Vartanig G Vartan | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/chamber-to-get-freetrade-plan-us-council-report-to-go-before-world.html | CHAMBER TO GET FREETRADE PLAN US Council Report to Go Before World Meeting | By Brendan Jones | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/charlotte-m-pavek-to-be-married.html | Charlotte M Pavek to Be Married | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/chess-a-petroff-defense-is-used-for-first-time-in-title-play.html | Chess A Petroff Defense Is Used For First Time in Title Play | By Al Horowitz | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/city-bank-and-chase-use-virgin-islands-offices-to-solicit-deposits.html | City Bank and Chase Use Virgin Islands Offices to Solicit Deposits BANKS FIND HOLE IN INTEREST RULE | By H Erich Heinemann | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/court-frees-5-in-ocean-hill-school-case.html | Court Frees 5 in Ocean Hill School Case | By John Sibley | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/criteria-for-justices.html | Criteria for Justices | HARRY KATZ | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/cw-post-to-shut-its-dorms-early-action-is-set-because-of-racial.html | CW POST TO SHUT ITS DORMS EARLY Action Is Set Because of Racial Strife on Campus | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/dance-ann-jenner-in-celestial-role.html | Dance Ann Jenner in Celestial Role | By Clive Barnes | RE0000755663 | 1997-04-25 | B00000509281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/democrats-upset-by-yorty-victory-party-chiefs-see-loosening-of-ties.html | DEMOCRATS UPSET BY YORTY VICTORY Party Chiefs See Loosening of Ties to Negro Voters | By Warren Weaver Jrspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/devon-blue-goes-to-a-new-rider-hardy-pilots-keswick-to-victory-in.html | DEVON BLUE GOES TO A NEW RIDER Hardy Pilots Keswick to Victory in Jump Class | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/dispute-over-vocational-schools-here-revived.html | Dispute Over Vocational Schools Here Revived | By M A Farber | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/dr-catharine-macfarlane-dies-pioneer-in-cancer-research-92.html | Dr Catharine Macfarlane Dies Pioneer in Cancer Research 92 | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/duclos-gains-while-poher-slips-in-poll.html | Duclos Gains While Poher Slips in Poll | By Henry Tannerspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/egypt-halts-work-on-homemade-jets.html | EGYPT HALTS WORK ON HOMEMADE JETS | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/exeter-tops-andover-nine-with-3-runs-in-third-54.html | Exeter Tops Andover Nine With 3 Runs in Third 54 | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/expost-office-aide-indicted-in-bribery.html | EXPOST OFFICE AIDE INDICTED IN BRIBERY | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/fbi-joins-hunt-for-missing-girl-new-canaan-area-combed-for-ibm.html | FBI JOINS HUNT FOR MISSING GIRL New Canaan Area Combed for IBM Aides Child | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/foe-attacks-south-vietnamese-in-ashau-valley-assault-on-command.html | Foe Attacks South Vietnamese in Ashau Valley Assault on Command Post Is Called Costly to Vietcong  Substantial US Force Still on Apbia Spokesman Says | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/fred-l-kiokemeister.html | FRED L KIOKEMEISTER | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/fringes-and-embroidery-are-the-newest-fun-for-furs.html | Fringes and Embroidery Are the Newest Fun for Furs | By Angela Taylor | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/gallant-bloom-wins-by-nose-after-leading-by-5-lengths-in-stretch.html | Gallant Bloom Wins by Nose After Leading by 5 Lengths in Stretch Here CLEMS FAIRY GOLD FAILS IN LATE BID Incommunicado 4 Lengths Back  Arts and Letters in Metropolitan Mile | By Joe Nichols | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/game-in-chess-title-match-adjourned-on-41st-move.html | Game in Chess Title Match Adjourned on 41st Move | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/godard-to-direct-little-murders-film.html | Godard to Direct Little Murders Film | By A H Weiler | RE0000755663 | 1997-04-25 | B00000509281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/grand-union-cites-latest-sales-gain-at-annual-meeting-companies.html | Grand Union Cites Latest Sales Gain At Annual Meeting COMPANIES HOLD ANNUAL MEETINGS | By James J Nagle | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/group-in-liberties-union-urges-suits-in-rejection-of-some-ads.html | Group in Liberties Union Urges Suits in Rejection of Some Ads | By Douglas Robinson | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/hardin-scores-house-farm-aid-curb.html | Hardin Scores House Farm Aid Curb | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/in-a-year-of-budgetary-austerity-canada-is-significantly-increasing.html | In a Year of Budgetary Austerity Canada Is Significantly Increasing Her Expenditures for Foreign Aid | By Jay Walzspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/indian-summer-comes-early-in-crafts.html | Indian Summer Comes Early  in Crafts | By Lisa Hammel | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/industrial-prices-up-at-slower-rate.html | Industrial Prices Up at Slower Rate | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/israelis-indicate-they-plan-to-keep-a-base-at-sharm-el-sheik.html | Israelis Indicate They Plan to Keep a Base at Sharm el Sheik | By James Feronspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/john-m-gaus-74-of-harvard-dies-government-professor-to61-was-expert.html | JOHN M GAUS 74 OF HARVARD DIES Government Professor to61 Was Expert on Planning | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/kathleen-m-coville-betrothed-to-william-marr-of-columbia.html | Kathleen M Coville Betrothed To William Marr of Columbia | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/kidde-co.html | Kidde  Co | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/lawyer-to-wed-mary-morecock-this-september.html | Lawyer to Wed Mary Morecock This September | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/linda-caldwell-plans-nuptials.html | Linda Caldwell Plans Nuptials | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/lindsay-points-to-economic-gains.html | Lindsay Points to Economic Gains | By C Gerald Fraser | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/los-angeles-regains-vigor-as-an-art-center.html | Los Angeles Regains Vigor as an Art Center | By Grace Glueckspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/market-place-about-goodrich-and-northwest.html | Market Place About Goodrich And Northwest | By Robert Metz | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/moon-pictures-made-by-astronauts-are-called-new-and-exciting-by.html | Moon Pictures Made by Astronauts Are Called New and Exciting by NASA Photos Deemed Further Proof A Summer Landing Is Feasible | By John Noble Wilford | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/mr-nixon-meet-mr-aichi.html | Mr Nixon Meet Mr Aichi | By Tom Wicker | RE0000755663 | 1997-04-25 | B00000509281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/mrs-bernhard-fuhrman-furrier-and-designer-68.html | Mrs Bernhard Fuhrman Furrier and Designer 68 | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/mrs-clarence-stanley.html | MRS CLARENCE STANLEY | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/mrs-knauer-asks-nader-for-talks-in-a-wire-she-sets-basis-for.html | MRS KNAUER ASKS NADER FOR TALKS In a Wire She Sets Basis for Possible Cooperation | By John D Morrisspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/mrs-orville-b-moore.html | MRS ORVILLE B MOORE | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/music-a-zarzuela-ole-city-center-presents-fiesta-in-madrid.html | Music A Zarzuela Ole City Center Presents Fiesta in Madrid | By Harold C Schonberg | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/nixon-against-easing-curb-on-trading-with-red-bloc-curbs-on-trade.html | Nixon Against Easing Curb On Trading With Red Bloc CURBS ON TRADE UPHELD BY NIXON | By Edwin L Dale Jrspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/no-aid-to-mayor.html | No Aid to Mayor | FRANK H RYDER | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/obedience-judges-join-hands-in-an-effort-to-gain-uniformity.html | Obedience Judges Join Hands In an Effort to Gain Uniformity | By John Rendel | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/observer-the-washington-report-cards.html | Observer The Washington Report Cards | By Russell Baker | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/oscar-c-levy-dies-totalisator-head.html | OSCAR C LEVY DIES TOTALISATOR HEAD | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/pace-at-yonkers-captured-by-rhyl-cardinal-harrison-is-second-as.html | PACE AT YONKERS CAPTURED BY RHYL Cardinal Harrison Is Second as Victor Leads From Start | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/parvin-fund-drops-fortass-old-firm.html | Parvin Fund Drops Fortass Old Firm | By Fred P Grahamspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/personal-finance-awareness-of-basic-funeral-facts-may-save.html | Personal Finance Awareness of Basic Funeral Facts May Save Survivors Needless Costs Personal Finance | By Elizabeth M Fowler | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/philip-baldwin-fiance-of-miss-cunningham.html | Philip Baldwin Fiance Of Miss Cunningham | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/president-asks-26billion-aid-to-foster-peace-sends-message-to.html | PRESIDENT ASKS 26BILLION AID TO FOSTER PEACE Sends Message to Congress With Smallest Request in History of the Program WORLD ORDER STRESSED Capitol Response Mixed Appropriations Chairman Says Cuts Are Certain PRESIDENT ASKS 26BILLION AID | By Felix Belair Jrspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |

| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/presidential-selection.html | Presidential Selection | HERBERT SEMMEL | RE0000755663 | 1997-04-25 | B00000509281 |
|---|---|---|---|---|---|---|
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/proof-of-the-pudding-is-in-the-making-for-these-young-cooks.html | Proof of the Pudding Is in the Making for These Young Cooks | By Jean Hewitt | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/prosecution-rests-motel-slaying-case.html | PROSECUTION RESTS MOTEL SLAYING CASE | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/prosoviet-rally-barred-in-prague-longshoremen-seize-a-hall-to.html | PROSOVIET RALLY BARRED IN PRAGUE Longshoremen Seize a Hall to Prevent Meeting | By Paul Hofmannspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/quarterback-comes-to-town-for-gain.html | Quarterback Comes to Town for Gain | By William N Wallace | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/quota-at-ccny.html | Quota at CCNY | ALLEN H ZELON | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/rapidamerican-will-raise-net-shareholders-hear-rapidamerican-sees.html | RapidAmerican Will Raise Net Shareholders Hear RAPIDAMERICAN SEES BIG GAINS | By Isadore Barmash | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/rates-rise-again-in-bond-market-interest-of-791-rejected-by-long.html | RATES RISE AGAIN IN BOND MARKET Interest of 791 Rejected by Long Island Lighting  Offering Rescheduled CREDIT MARKETS RATES RISE AGAIN | By Robert D Hershey Jr | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/red-cross-official-seized-in-nigeria-and-held-16-hours.html | Red Cross Official Seized in Nigeria And Held 16 Hours | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/rent-guidelines-scored.html | Rent Guidelines Scored | SIDNEY GOLDBERG | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/rockefeller-aids-8-subway-routes-also-signs-bill-allowing-breath.html | ROCKEFELLER AIDS 8 SUBWAY ROUTES Also Signs Bill Allowing Breath Tests for Drivers | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/rockefeller-hears-opinions-on-peru-governor-in-bogota-asks-or-latin.html | ROCKEFELLER HEARS OPINIONS ON PERU Governor in Bogota Asks or Latin Views on Crisis | By Juan de Onisspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/rogers-leaves-iran-after-seeing-arabs.html | ROGERS LEAVES IRAN AFTER SEEING ARABS | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/roundup-may-helps-to-revive-long-ball.html | Roundup May Helps to Revive Long Ball | By Joseph Durso | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/seattle-calmly-awaiting-action-by-governor-evans.html | Seattle Calmly Awaiting Action by Governor Evans | By Earl Caldwellspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/sharon-smith-will-be-a-bride.html | Sharon Smith Will Be a Bride | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/signs-of-a-credit-crunch-across-europe-include-key-rise-in-belgium.html | Signs of a Credit Crunch Across Europe Include Key Rise in Belgium MONEY RATES RISE IN EUROPE AGAIN | By Clyde H Farnsworthspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/some-pilots-will-soon-need-reservations-too.html | Some Pilots Will Soon Need Reservations Too | By Edward Hudsonspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/soviet-aide-backs-talks-with-china-but-insists-czarist-border.html | SOVIET AIDE BACKS TALKS WITH CHINA But Insists Czarist Border Agreements Are Valid | By Bernard Gwertzmanspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/soviet-displays-10-planes-at-paris-show.html | Soviet Displays 10 Planes at Paris Show | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/soviet-is-found-by-study-group-to-seek-control-of-worlds-seas.html | Soviet Is Found by Study Group To Seek Control of Worlds Seas | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/soviet-ship-to-call-at-us-port-in-june.html | SOVIET SHIP TO CALL AT US PORT IN JUNE | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/soviet-to-offer-world-red-parley-a-defense-of-stand-on-czechs.html | Soviet to Offer World Red Parley a Defense of Stand on Czechs | By Peter Grosespecial to the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/spain-is-offering-u-s-a-wide-pact-hopes-to-ease-senatorial.html | SPAIN IS OFFERING U S A WIDE PACT Hopes to Ease Senatorial Opposition to Bases Deal | By Benjamin Wellesspecial to the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/speno-setting-up-national-unit-to-develop-safety-car-models.html | Speno Setting Up National Unit To Develop Safety Car Models | By Joseph C Ingraham | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/sports-of-the-times-morning.html | Sports of The Times Morning | By Robert Lipsyte | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/stallworth-fit-signed-by-knicks-has-recovered-from-heart-attack.html | STALLWORTH FIT SIGNED BY KNICKS Has Recovered From Heart Attack Club Doctor Says | By Michael Strauss | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/state-department-is-losing-some-of-its-showpieces.html | State Department Is Losing Some of Its Showpieces | By William M Blairspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/state-to-handle-youth-job-funds-us-bypasses-city-to-pay-147million.html | STATE TO HANDLE YOUTH JOB FUNDS US Bypasses City to Pay 147Million to 42000 in Summer Program State Will Handle Funds for Summer Jobs Here | By Emanuel Perlmutter | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/stony-brook-hearings-set.html | Stony Brook Hearings Set | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/talks-adjourned-for-week.html | Talks Adjourned for Week | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/tax-official-raises-6000-for-lindsay-tax-chief-raises-6000-for.html | Tax Official Raises 6000 for Lindsay TAX CHIEF RAISES 6000 FOR MAYOR | By Martin Tolchin | RE0000755663 | 1997-04-25 | B00000509281 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/terence-holliday-84-dies-former-bookshop-owner.html | Terence Holliday 84 Dies Former Bookshop Owner | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/text-of-nixon-message-to-congress-on-foreign-aid.html | Text of Nixon Message to Congress on Foreign Aid | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/thieu-hints-a-bar-to-coalition-rule-embracing-n-l-f-in-seoul-talk.html | THIEU HINTS A BAR TO COALITION RULE EMBRACING N L F In Seoul Talk Saigon Chief Says Any Peace Must Meet Terms of Constitution ELECTION ISSUE RAISED President Also Appears to Rule Out a Special Vote on South Vietnams Future THIEU HINTS A BAR TO COALITION RULE | By Terence Smithspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/tired-vietnam-policy.html | Tired Vietnam Policy | FRANCIS MORSE | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/top-managements-are-changed-by-leading-insurance-concerns-insurers.html | Top Managements Are Changed By Leading Insurance Concerns INSURERS CHANGE TOP MANAGEMENT | By H J Maidenberg | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/tories-in-canada-split-on-key-issue.html | TORIES IN CANADA SPLIT ON KEY ISSUE | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/tuesday-night-fights.html | Tuesday Night Fights | By the Associated Woods | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/tv-poor-have-troubles-the-skirts-of-happy-chance-on-nbc-misses-a.html | TV Poor Have Troubles  The Skirts of Happy Chance on NBC Misses a Series of Targets | By Jack Gould | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/us-lists-an-export-surplus-of-1775million-for-month.html | US Lists an Export Surplus Of 1775Million for Month | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/us-to-continue-water-hearings-plan-to-halt-conferences-on-pollution.html | US TO CONTINUE WATER HEARINGS Plan to Halt Conferences on Pollution Is Dropped | By William M Blairspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/victor-in-los-angeles-samuel-william-yorty.html | Victor in Los Angeles Samuel William Yorty | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/volpe-to-press-for-u-s-trust-fund-for-transit.html | Volpe to Press for U S Trust Fund for Transit | By Christopher Lydonspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/wall-st-takes-stock-in-idealism-wall-street-takes-stock-in-idealism.html | Wall St Takes Stock in Idealism Wall Street Takes Stock in Idealism on Housing | By William Robbins | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/wall-st-workers-to-be-fingerprinted.html | WALL ST WORKERS TO BE FINGERPRINTED | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/welfare-group-accused-on-pact-affiliate-says-protest-body-has.html | WELFARE GROUP ACCUSED ON PACT Affiliate Says Protest Body Has Joined Establishment | By Francis X Clines | RE0000755663 | 1997-04-25 | B00000509281 |

| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/william-l-brown.html | WILLIAM L BROWN | Special to The New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/wood-field-and-stream-anglers-abandon-rocky-water-for-calm-and.html | Wood Field and Stream Anglers Abandon Rocky Water for Calm and Better Yield of Coves and Creeks | By Nelson Bryantspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-29 | https://www.nytimes.com/1969/05/29/archives/yankees-beaten-7-to-6-threerun-homer-settles-contest-ward-connects.html | Yankees Beaten 7 to 6 THREERUN HOMER SETTLES CONTEST Ward Connects Off Downing for Key White Sox Hit in Game at Milwaukee | By George Vecseyspecial To the New York Times | RE0000755663 | 1997-04-25 | B00000509281 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/10-former-officers-banished-by-greece.html | 10 FORMER OFFICERS BANISHED BY GREECE | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/18-indicted-here-as-draft-evaders-19th-charged-with-illegally.html | 18 INDICTED HERE AS DRAFT EVADERS 19th Charged With Illegally Wearing Military Uniform | By Edward Ranzal | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/2-candidates-vie-for-votes-in-lyons-but-poher-is-favored-over.html | 2 CANDIDATES VIE FOR VOTES IN LYONS But Poher Is Favored Over Pompidou and Trotskyite | By Henry Ginigerspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/2-chicago-policemen-identified-at-trial-as-attackers-of-reporter.html | 2 Chicago Policemen Identified at Trial as Attackers of Reporter | By Donald Jansonspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/2-yonkers-pacers-take-159-miles-overall-blaze-pick-record-dan.html | 2 YONKERS PACERS TAKE 159 MILES Overall Blaze Pick Record Dan Patch Triumphs | By Louis Effratspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/a-hard-fivedays-night.html | A Hard FiveDays Night | By Christopher LehmannHaupt | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/a-new-realist-leader-lubomir-strougal.html | A New Realist Leader Lubomir Strougal | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/a-wider-nato-role-proposed-by-javits.html | A WIDER NATO ROLE PROPOSED BY JAVITS | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/airlift-reservists-return-to-civilian-life.html | Airlift Reservists Return to Civilian Life | By Douglas Robinsonspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/al-fatah-accuses-israel.html | Al Fatah Accuses Israel | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/argentine-city-riottorn-as-unions-defy-strike-ban-police-in.html | Argentine City RiotTorn As Unions Defy Strike Ban Police in Argentine City Battle Rioters | By Malcolm W Brownespecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/arts-and-letters-a-belmont-hopeful-31-choice-in-117500-metropolitan.html | Arts and Letters a Belmont Hopeful 31 Choice in 117500 Metropolitan 65000 EXPECTED AT AQUEDUCT MILE Arts and Letters Faces 11 Older Horses  Nodouble to Carry 129 Pounds | By Joe Nichols | RE0000755668 | 1997-04-25 | B00000509286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/battered-ocean-racing-stars-heading-for-the-beach.html | Battered Ocean Racing Stars Heading for the Beach | By Parton Keese | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/berkeley-deputies-to-be-armed-with-buckshot-at-protest-today.html | Berkeley Deputies to Be Armed With Buckshot at Protest Today | By Wallace Turnerspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/best-turn-will-get-stiffest-test-in-137100-jersey-derby-today.html | Best Turn Will Get Stiffest Test in 137100 Jersey Derby Today | By Steve Cadyspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/big-board-prices-climb-slightly-bearish-pressures-resisted-oils.html | BIG BOARD PRICES CLIMB SLIGHTLY Bearish Pressures Resisted Oils Provide Glamour With Sharpest Rise DOW INCHES UP BY 064 Advances Outpace Declines by 671 Issues to 649 Volume Up a Little BIG BOARD PRICES POST SLIGHT GAINS | By Vartanig G Vartan | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/blue-gross-asks-jersey-rate-rise-average-of-44-proposed-higher.html | BLUE GROSS ASKS JERSEY RATE RISE Average of 44 Proposed Higher Costs Cited | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/board-member-opposes-boyle-for-presidency-of-mine-union-yablonski.html | Board Member Opposes Boyle For Presidency of Mine Union Yablonski in Surprise Move Charges Ineptitude and Passivity on Safety | By Ben A Franklinspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/bond-prices-firm-in-light-trading-but-traders-doubt-falling-trend.html | BOND PRICES FIRM IN LIGHT TRADING But Traders Doubt Falling Trend Has Ended Yet | By Robert D Hershey Jr | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/bonus-point-test-to-mike-hunter-westernstyle-rider-aboard-sunshine.html | BONUS POINT TEST TO MIKE HUNTER WesternStyle Rider Aboard Sunshine in Devon Jumping | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/boswell-to-start-2week-army-duty-mets-to-use-weis-at-second-against.html | BOSWELL TO START 2WEEK ARMY DUTY Mets to Use Weis at Second Against LeftHanders | By Leonard Koppett | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/bridge-eastern-titles-at-stake-at-regional-tourney-here.html | Bridge Eastern Titles at Stake At Regional Tourney Here | By Alan Truscott | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/british-report-no-losses.html | British Report No Losses | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/burger-lauded.html | Burger Lauded | OLIVER R GRACE | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/california-comes-to-7th-avenue.html | California Comes to 7th Avenue | By Bernadine Morris | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/canada-to-follow-a-onechina-policy.html | CANADA TO FOLLOW A ONECHINA POLICY | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/city-plans-clinics-to-treat-addicts-heroin-users-will-be-given.html | CITY PLANS CLINICS TO TREAT ADDICTS Heroin Users Will Be Given Methadone in a Voluntary Program to Curb Crime City Planning Clinics to Treat Heroin Addicts With Methadone | By Richard J H Johnston | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/city-plans-drive-on-parking-abuse-sanitationmen-will-ticket.html | CITY PLANS DRIVE ON PARKING ABUSE Sanitationmen Will Ticket AlternateSide Offenders | By David Bird | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/city-university-officials-reject-mccoy-as-head-of-new-college.html | City University Officials Reject McCoy as Head of New College Opponents Cite His Lack of Experience at Higher Education Level | By Leonard Buder | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/cleveland-riot-seen-setting-a-pattern.html | Cleveland Riot Seen Setting a Pattern | By David E Rosenbaumspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/concorde-flown-over-paris.html | Concorde Flown Over Paris | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/credit-restraint-pursued-further-reserve-acts-on-two-fronts-to.html | CREDIT RESTRAINT PURSUED FURTHER Reserve Acts on Two Fronts to Reinforce Its Policy of Monetary Tightness MARTIN SEES NY BANKS Presses Them for Help  Borrowing of Eurodollars to Become More Costly CREDIT RESTRAINT PURSUED FARTHER | By H Erich Heinemann | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/dance-lincoln-center-damboise-ballet-gets-a-sort-of-premiere.html | Dance Lincoln Center DAmboise Ballet Gets a Sort of Premiere | By Clive Barnes | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/davidow-suits-putting-the-accent-on-youth-young-executives-turning.html | Davidow Suits Putting the Accent on Youth Young Executives Turning Company in New Direction Davidow Accents Youth | By Isadore Barmash | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/detroit-curb-on-obscenity-invalidated-by-state-court.html | Detroit Curb on Obscenity Invalidated by State Court | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/diamonds-are-a-botswanans-best-friend-diamonds-spark-botswanas-life.html | Diamonds Are a Botswanans Best Friend DIAMONDS SPARK BOTSWANAS LIFE | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/diocese-denies-bishop-resigned-spokesman-for-archbishop-says.html | DIOCESE DENIES BISHOP RESIGNED Spokesman for Archbishop Says Shannon Hasnt Quit | By John Leo | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/directory-to-dining-in-city-or-suburb.html | Directory to Dining In City or Suburb | By Craig Claiborne | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/divorce-bill-gains-in-italian-chamber.html | DIVORCE BILL GAINS IN ITALIAN CHAMBER | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/downings-runaninning-pace-makes-houk-fret.html | Downings RunanInning Pace Makes Houk Fret | By George Vecseyspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |

| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/dr-hadley-cantril-62-is-dead-set-up-princeton-opinion-oice.html | Dr Hadley Cantril 62 Is Dead Set Up Princeton Opinion Oice | aelal to The New York Timel | RE0000755668 | 1997-04-25 | B00000509286 |
|---|---|---|---|---|---|---|
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/east-german-trade-with-bonn-is-up-20.html | EAST GERMAN TRADE WITH BONN IS UP 20 | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/end-papers.html | End Papers | THOMAS LASK | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/experiment-at-ccny.html | Experiment at CCNY | HORTENSE CALISHER | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/faculty-rejects-ccny-dual-plan-tentative-vote-is-expected-to-be.html | FACULTY REJECTS CCNY DUAL PLAN Tentative Vote Is Expected to Be Affirmed Monday CCNY Faculty Tentatively Rejects Entry Plan | By Sylvan Fox | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/fbi-rounds-up-4-in-4million-theft-of-securities-here-fbi-rounds-up.html | FBI Rounds Up 4 In 4Million Theft Of Securities Here FBI ROUNDS UP 4 IN BROKER THEFTS | By Murray Illson | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/five-major-symphonies-share-woes.html | Five Major Symphonies Share Woes | By Howard Taubman | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/foe-seeks-detais-of-nixons-plan-private-reaction-to-proposal-for.html | FOE SEEKS DETAIS OF NIXONS PLAN Private Reaction to Proposal for Accord in Vietnam Is Reported Encouraging Hanoi Said to Show Interest in Nixon Peace Plan | By Hedrick Smithspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/foreign-affairs-doubleedged-lies.html | Foreign Affairs DoubleEdged Lies | By C L Sulzberger | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/fritz-berliner-52-us-aide-in-vienna.html | FRITZ BERLINER 52 US AIDE IN VIENNA | SpCc | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/ghana-rain-buoys-prices-for-cocoa-futures-firm-in-slow-day-soviet.html | GHANA RAIN BUOYS PRICES FOR COCOA Futures Firm in Slow Day  Soviet Buyers Looking | By Elizabeth M Fowler | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/governor-approves-bill-on-20-medicaid-payments.html | Governor Approves Bill on 20 Medicaid Payments | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/hartford-votes-sales-tax-of-6-senate-approval-foreseen-to-confirm.html | HARTFORD VOTES SALES TAX OF 6 Senate Approval Foreseen to Confirm House Action Connecticut House Approves Tax Increase on Sales to 6 | By John Darntonspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/heats-on-a-london-police-aide-but-the-force-here-rescues-him-a.html | Heats On a London Police Aide But the Force Here Rescues Him A Lighter Suit Is Found and Altered for Him in Less Than 20 Minutes | By Edith Evans Asbury | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/hot-weather-factor-in-500mile-race-men-and-machines-are-vulnerable.html | Hot Weather Factor in 500Mile Race MEN AND MACHINES ARE VULNERABLE Expect Temperature in 90s for 53d Auto Race Today at Indianapolis | By John S Radostaspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/husak-advocates-firm-party-rule-sets-aim-in-opening-talk-to-central.html | HUSAK ADVOCATES FIRM PARTY RULE Sets Aim in Opening Talk to Central Committee | By Paul Hofmannspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/ilos-head-calls-apartheid-futile.html | ILOS HEAD CALLS APARTHEID FUTILE | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/indianapolis-speedway-doctors-are-ready-for-mad-whirl-too.html | Indianapolis Speedway Doctors Are Ready for Mad Whirl Too | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/iraq-eases-curbs-she-imposed-after-war-with-israel-in-1967.html | Iraq Eases Curbs She Imposed After War With Israel in 1967 | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/israelisyrian-air-battle-erupts-over-golan-area.html | IsraeliSyrian Air Battle Erupts Over Golan Area | By James Feronspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/jersey-candidate-attacks-lindsay-tonti-says-city-is-a-front-for.html | JERSEY CANDIDATE ATTACKS LINDSAY Tonti Says City Is a Front for Filth and Worse | By Walter H Waggonerspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/john-e-ford.html | JOHN E FORD | Specnal to The New York Tmc | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/kennedys-birthplace-made-a-national-shrine-family-gathers-in.html | Kennedys Birthplace Made a National Shrine Family Gathers in Brookline on Nostalgic Day | By Robert Reinholdspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/kheel-backs-wagner-for-mayor-to-stop-yortytype-campaign.html | Kheel Backs Wagner for Mayor To Stop YortyType Campaign | By Clayton Knowles | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/mailer-defends-dualadmission-plan.html | Mailer Defends DualAdmission Plan | By Bill Kovach | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/mansfield-urges-dialogue-on-war-defends-senate-critics-and-bids.html | MANSFIELD URGES DIALOGUE ON WAR Defends Senate Critics and Bids Nixon Respect Them Mansfield Urges Dialogue on the War | By Robert B Semple Jrspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/market-place-oil-in-indonesia-ignites-interest.html | Market Place Oil in Indonesia Ignites Interest | By Robert Metz | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/medieval-music-series-planned-at-the-cloisters.html | Medieval Music Series Planned at the Cloisters | By Allen Hughes | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/merger-battles-fought-in-court-piper-aircraft-pasco-and-b-f.html | MERGER BATTLES FOUGHT IN COURT Piper Aircraft Pasco and B F Goodrich Involved COMPANIES TAKE MERGER ACTIONS | By Robert A Wright | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/minority-in-morocco-is-fearful-despite-tolerant-official-policy.html | Minority in Morocco Is Fearful Despite Tolerant Official Policy | ALFRED FRIENDLY JrSpecial to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/miss-parkinson-68-debutante-engaged-to-robert-j-paradies.html | Miss Parkinson 68 Debutante Engaged to Robert J Paradies | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/murphy-will-face-dyce-in-halfmile-at-ic4a-meet.html | Murphy Will Face Dyce in HalfMile At IC4A Meet | By Neil Amdurspecial to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/museum-fees.html | Museum Fees | DOROTHY S GREENBERG | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/nasa-releases-additional-photos-taken-by-astronauts-apollo-10.html | NASA Releases Additional Photos Taken by Astronauts APOLLO 10 PHOTOS REVEAL CRATERS Moon Pictures Show Steep Pits and an Earthrise | By Walter Sullivan | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/navy-is-blamed-in-sinking-of-sub-house-panel-calls-accident-result.html | NAVY IS BLAMED IN SINKING OF SUB House Panel Calls Accident Result of Carelessness | By John W Finneyspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/negro-may-oppose-cavanagh-in-detroits-mayoral-campaign.html | Negro May Oppose Cavanagh In Detroits Mayoral Campaign | By Jerry M Flintspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/new-cabinet-formed-in-syria-giving-regime-a-broader-base.html | New Cabinet Formed in Syria Giving Regime a Broader Base | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/new-school-goes-far-for-an-opera-edward-goreys-fantastic-humor.html | NEW SCHOOL GOES FAR FOR AN OPERA Edward Goreys Fantastic Humor Provides Theme | By Robert T Jones | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/nyu-eliminates-seton-hall-nine-53.html | NYU Eliminates Seton Hall Nine 53 | By Deane McGowenspecial to the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/oil-shares-on-amex-pace-gains-in-prices-as-trading-perks-up.html | Oil Shares on Amex Pace Gains In Prices as Trading Perks Up | By Douglas W Cray | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/panel-at-harvard-would-end-rotc.html | PANEL AT HARVARD WOULD END ROTC | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/passage-of-tax-bill-is-seen-by-walker-by-yearend-or-70-approval-is.html | Passage of Tax Bill Is Seen by Walker By Yearend or 70 APPROVAL IS SEEN FOR TAX REFORMS | By Robert J Cole | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/persian-gulf-group-intensifying-antibritish-drive.html | Persian Gulf Group Intensifying AntiBritish Drive | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/port-agency-action-ends-strike-by-300-longshoremen-in-jersey.html | Port Agency Action Ends Strike By 300 Longshoremen in Jersey | By George Horne | RE0000755668 | 1997-04-25 | B00000509286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/president-names-council-to-guide-pollution-fight-cabinetlevel-group.html | PRESIDENT NAMES COUNCIL TO GUIDE POLLUTION FIGHT CabinetLevel Group Set Up to Combat Deterioration of Nations Environment NIXON VOICES OPTIMISM Says the Energy and Skill That Led to the Problems Can Help Conquer Them PRESIDENT NAMES POLLUTION BOARD | By Walter Rugaberspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/privileged-campus.html | Privileged Campus | RN USHERWILSON | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/racial-restriction-on-cahills-home-cited-in-jersey.html | Racial Restriction on Cahills Home Cited in Jersey | By Ronald Sullivanspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/rail-tonmileage-shows-no-change-truck-tonnage-is-up-41-from-yearago.html | RAIL TONMILEAGE SHOWS NO CHANGE Truck Tonnage is Up 41 From YearAgo Level | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/record-97-heat-heralds-holiday-perspiring-new-yorkers-get-ready-for.html | RECORD 97 HEAT HERALDS HOLIDAY Perspiring New Yorkers Get Ready for Parades and 3Day Weekend City Gets Ready for the Holiday As Heat Reaches a Record 97 | By Joseph P Fried | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/rockefeller-met-by-strife-in-quito-students-rattle-troops-two.html | ROCKEFELLER MET BY STRIFE IN QUITO Students Rattle Troops  Two Newsmen Injured | By Juan de Onisspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/romance-in-focus-teenagers-make-a-film.html | Romance in Focus  TeenAgers Make a Film | By Virginia Lee Warren | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/roundup-mclain-balks-at-organ-music.html | Roundup McLain Balks at Organ Music | By Joseph Durso | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/rudd-and-15-other-students-accused.html | Rudd and 15 Other Students Accused | By Morris Kaplan | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/rumania-retains-freedom-for-artists.html | Rumania Retains Freedom for Artists | By Henry Kammsspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/san-francisco-seacoast-of-bohemia-rocks-for-art.html | San Francisco Seacoast Of Bohemia Rocks for Art | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/santa-barbarans-wait-for-oil-powder-keg-to-blow-up-county-official.html | Santa Barbarans Wait for Oil Powder Keg to Blow Up County Official Says Problem of Leaks Is Just Beginning | By Gladwin Hillspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/simpson-rejects-5year-250000-package-and-asks-bills-to-trade-him.html | Simpson Rejects 5Year 250000 Package and Asks Bills to Trade Him HALFBACK WANTS 100000 A YEAR 150000 Bonus Also Asked  USC Star Says Hed Love to Play for Jets | By Dave Andersonspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/soviet-artist-is-honored-painted-stalin-and-mao.html | Soviet Artist Is Honored Painted Stalin and Mao | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/soviet-intellectuals-assailed-in-moscow-as-nonconformists.html | Soviet Intellectuals Assailed In Moscow as Nonconformists | By Bernard Gwertzmanspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/soviet-rejected-on-loan-by-japan-funds-would-have-been-used-to-buy.html | SOVIET REJECTED ON LOAN BY JAPAN Funds Would Have Been Used to Buy Imports SOVIET REJECTED ON LOAN BY JAPAN | By Philip Shabecoffspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/spassky-captures-game-and-the-lead-in-title-chess-play.html | Spassky Captures Game and the Lead In Title Chess Play | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/spending-slowdown-predicted-as-capital-appropriations-dip.html | Spending Slowdown Predicted As Capital Appropriations Dip | By Gerd Wilcke | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/sports-of-the-times-a-puzzler.html | Sports of The Times A Puzzler | By Arthur Daley | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/suggestion-to-nixon-reported.html | Suggestion to Nixon Reported | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/table-tennis-star-shows-potential-even-while-losing.html | Table Tennis Star Shows Potential Even While Losing | By Michael Strauss | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/tennessee-ousts-prisons-director.html | TENNESSEE OUSTS PRISONS DIRECTOR | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/text-of-mansfield-speech-about-war.html | Text of Mansfield Speech About War | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/the-conservative-swing-how-far-will-it-go-.html | The Conservative Swing  How Far Will It Go | By James Reston | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/thieu-says-never-to-coalition-rule-including-nlf-in-seoul-he.html | THIEU SAYS NEVER TO COALITION RULE INCLUDING NLF In Seoul He Rejects a Role by Vietcong as Condition of a Peace Settlement STAND APPEARS FIRM In Communique With Park Leaders Also Oppose Any Partial Allied Pullout Thieu Says Never to NLF Coalition | By Terence Smithspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/thurmond-urges-douglas-to-quit-in-newsletter-he-denounces-political.html | THURMOND URGES DOUGLAS TO QUIT In Newsletter He Denounces Political Activity | By Barnard L Collierspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/to-curb-air-pollution.html | To Curb Air Pollution | ROBERT D RAGSDALE | RE0000755668 | 1997-04-25 | B00000509286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/truckdelay-rule-is-left-standing-maritime-commission-balks-at-new.html | TRUCKDELAY RULE IS LEFT STANDING Maritime Commission Balks at New Yorkers Request | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/tv-pact-is-reached-to-widen-selection-of-cable-programs-tv-pact.html | TV Pact Is Reached To Widen Selection Of Cable Programs TV Pact Reached to Widen Choice of Cable Shows | By Christopher Lydonspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/tv-travel-pineapples.html | TV Travel Pineapples | By Jack Gould | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/uar-said-to-halt-shellings.html | UAR Said to Halt Shellings | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/un-yields-to-prague-demand-dismisses-a-czech-staff-member.html | UN Yields to Prague Demand Dismisses a Czech Staff Member | By Kathleen Teltschspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/uncertainties-underlined.html | Uncertainties Underlined | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/us-and-germany-in-asset-dispute-nations-differ-over-amount-of-a-new.html | US AND GERMANY IN ASSET DISPUTE Nations Differ Over Amount of a New Reserve Unit Set for Later Action US AND GERMANY IN ASSET DISPUTE | By Clyde H Farnsworthspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/us-seeks-a-plan-for-arms-parley-now-views-september-as-earliest.html | US SEEKS A PLAN FOR ARMS PARLEY Now Views September as Earliest Likely Date | By Max Frankelspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/us-stresses-saigons-role.html | US Stresses Saigons Role | By Drew Middletonspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/very-strong-on-biafra.html | Very Strong on Biafra | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/vietnamese-goal.html | Vietnamese Goal | SHIN JUNG | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/war-toll-off-but-still-above-average.html | War Toll Off but Still Above Average | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/wood-field-and-stream-flying-fisherman-now-casts-his-line-for-new.html | Wood Field and Stream Flying Fisherman Now Casts His Line for New England Movie Audiences | By Nelson Bryant | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/youth-sets-himself-afire-at-un-and-dies-after-nigeria-protest.html | Youth Sets Himself Afire at UN And Dies After Nigeria Protest PROTESTER AT UN BURNS HIMSELF | By Sam Pope Brewerspecial To the New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-30 | https://www.nytimes.com/1969/05/30/archives/zubin-mehta-conductor-to-wed-nancy-kovack-an-actress-on-tv.html | Zubin Mehta Conductor to Wed Nancy Kovack an Actress on TV | Special to The New York Times | RE0000755668 | 1997-04-25 | B00000509286 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/2-liberals-in-congress-one-excited-one-disgusted.html | 2 Liberals in Congress One Excited One Disgusted | By Marjorie Hunterspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/4-britons-trudge-across-the-arctic-4man-british-team-trudges-across.html | 4 Britons Trudge Across the Arctic 4Man British Team Trudges Across Frozen Arctic Ocean | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/52272-see-mets-rally-to-top-giants-43-pinch-hit-by-dyer-in-8th-is.html | 52272 See Mets Rally to Top Giants 43 PINCH HIT BY DYER IN 8TH IS DECISIVE Mets Tally 3 in Inning With 2 Out  Swoboda Gaspar Connect  Seaver Wins | By Gerald Eskenazi | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/70-red-parties-complete-plans-for-a-conference-but-fail-to-reach.html | 70 Red Parties Complete Plans for a Conference But Fail to Reach Accord on Major Document to Be Discussed at Meeting | By Bernard Gwertzmanspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/a-92yearold-cellist-rules-with-iron-baton.html | A 92YearOld Cellist Rules With Iron Baton | By Henry Raymontspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/a-heart-implant-alarming-british-issue-of-what-dead-means-debated.html | A HEART IMPLANT ALARMING BRITISH Issue of What Dead Means Debated in Nurses Case | By Gloria Emersonspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/adam-powell-3d-weds-beryl-slocum.html | Adam Powell 3d Weds Beryl Slocum | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/al-hattab-1380-equals-mark-in-taking-137100-jersey-derby.html | Al Hattab 1380 Equals Mark In Taking 137100 Jersey Derby | By Steve Cadyspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/alabama-prisons-to-end-drug-tests-substantial-defects-found-in.html | ALABAMA PRISONS TO END DRUG TESTS  Substantial Defects Found in Private Research | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/american-eagle-takes-sail-lead-fleet-of-130-yachts-starts-in-block.html | AMERICAN EAGLE TAKES SAIL LEAD Fleet of 130 Yachts Starts in Block Island Race | By Parton Keeseby United Press International | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/angry-berkeley-sheriff-francis-ignatius-madigan.html | Angry Berkeley Sheriff Francis Ignatius Madigan | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/antiques-art-nouveau-finch-museums-show-affords-a-glimpse-of-italys.html | Antiques Art Nouveau Finch Museums Show Affords a Glimpse of Italys Contribution to the Style | By Marvin D Schwartz | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/art-young-unknowns-at-guggenheim.html | Art Young Unknowns at Guggenheim | By John Canaday | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/article-1-no-title-gurney-is-second-and-kenyon-third-andretti-wins.html | Article 1  No Title GURNEY IS SECOND AND KENYON THIRD Andretti Wins in FordHawk to Give Granatelli First Victory in 23 Attempts | By John S Radostaspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/arts-and-letters-wins-116750-metropolitan-mile-beating-10-older.html | Arts and Letters Wins 116750 Metropolitan Mile Beating 10 Older Horses NODOUBLE SECOND 2 12 LENGTHS BACK Arts and Letters Turning on Speed in Stretch Pays 5 Promise 3d at Aqueduct | By Joe Nichols | RE0000755667 | 1997-04-25 | B00000509285 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/banks-mushroom-in-switzerlands-lugano-lake-area-becomes-haven-for.html | Banks Mushroom in Switzerlands Lugano Lake Area Becomes Haven for Wealth Fleeing Italy BANKS MUSHROOM IN SWISS RESORT | By Clyde H Farnsworthspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/barcelona-defeats-juventus-here-32.html | Barcelona Defeats Juventus Here 32 | By Michael Strauss | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/biafrans-rebuilding-owerri-a-symbol-of-defiance.html | Biafrans Rebuilding Owerri a Symbol of Defiance | By Lloyd Garrisonspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/bonn-coalition-averts-split-over-cambodia-issue.html | Bonn Coalition Averts Split Over Cambodia Issue | By David Binderspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/books-of-the-times-sometimes-red-mostly-russian.html | Books of The Times Sometimes Red Mostly Russian | By Thomas Lask | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/botein-criticizes-some-legal-aid-says-the-poor-fail-to-get-adequate.html | BOTEIN CRITICIZES SOME LEGAL AID Says the Poor Fail to Get Adequate Representation | By David Burnham | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/bridge-strasbergengel-team-to-play-pearly-squad-in-knockout-final.html | Bridge StrasbergEngel Team to Play Pearly Squad in Knockout Final | By Alan Truscott | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/brieff-leads-first-in-naumburg-series.html | BRIEFF LEADS FIRST IN NAUMBURG SERIES | RE | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/britain-says-south-africa-cant-buy-the-jaguar-jet.html | Britain Says South Africa Cant Buy the Jaguar Jet | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/cahill-explains-restrictive-covenant-on-jersey-beach-property.html | Cahill Explains Restrictive Covenant on Jersey Beach Property | By Ronald Sullivanspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/campus-narcotics-raids-stir-protests-campus-narcotics-raid-protests.html | Campus Narcotics Raids Stir Protests Campus Narcotics Raid Protests Worrying Administrators | By Richard Severo | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/candidates-woo-holiday-crowds-march-in-parades-here-and-visit-sun.html | CANDIDATES WOO HOLIDAY CROWDS March in Parades Here and Visit Sun Bathers | By Thomas P Ronan | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/circle-line-draws-more-foreigners.html | Circle Line Draws More Foreigners | By Werner Bamberger | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/city-candidates-scored-on-ccny-faculty-leader-asks-them-to-seek-the.html | CITY CANDIDATES SCORED ON CCNY Faculty Leader Asks Them to Seek the Facts about Admissions Dispute CCNY Professor Scores Candidates | By Murray Schumach | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/coe-first-at-greenwich.html | Coe First at Greenwich | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/construction-of-road-can-mean-heartache.html | Construction of Road Can Mean Heartache | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/dance-brahmss-world-liebeslieder-walzer-is-given-by-city-ballet.html | Dance Brahmss World  Liebeslieder Walzer Is Given by City Ballet | By Clive Barnes | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/dr-charles-p-huttrer-63-of-fogarty-health-center.html | Dr Charles P Huttrer 63 Of Fogarty Health Center | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/dr-sidney-r-burnap.html | DR SiDNEY R BURNAP | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/drescher-sets-ic4a-discus-mark-toss-of-1872-wins-for-maryland-ace.html | Drescher Sets IC4A Discus Mark TOSS OF 1872 WINS FOR MARYLAND ACE Terps Lead for Team Title as Bacon Also Sets Mark  Villanova Scoreless | By Neil Amdurspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/dutch-report-on-marines.html | Dutch Report on Marines | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/edward-j-berman.html | EDWARD J BERMAN | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/fair-to-benefit-phelps-hospital.html | Fair to Benefit Phelps Hospital | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/fock-urges-european-talks.html | Fock Urges European Talks | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/for-2-ponies-home-is-where-theres-love.html | For 2 Ponies Home Is Where Theres Love | By Joan Cookspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/four-greek-journalists-held-3-of-them-women.html | Four Greek Journalists Held 3 of Them Women | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/gail-oconnor-ensigns-bride.html | Gail OConnor Ensigns Bride | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/high-chapparal-wins-devon-title-jenkins-guides-gelding-to-victory.html | HIGH CHAPPARAL WINS DEVON TITLE Jenkins Guides Gelding to Victory After Jumpoff | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/hungry-student-nurses-in-britain-win-and-lose.html | Hungry Student Nurses In Britain Win and Lose | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/inadequate-nutrition-a-classless-problem.html | Inadequate Nutrition A Classless Problem | By Jean Hewitt | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/integration-plan-would-join-work-of-2-us-agencies-health-aides.html | INTEGRATION PLAN WOULD JOIN WORK OF 2 US AGENCIES Health Aides Weigh Action With Justice Department on the Nations Schools EFFICIENCY IS THE AIM Cases Involving Cutoffs of Federal Funds Would Be Linked With Lawsuits INTEGRATION PLAN JOINS 2 AGENCIES | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/investments-in-peru.html | Investments in Peru | OSCAR R FAURA | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/israeli-military-believes-calm-along-canal-is-only-temporary.html | Israeli Military Believes Calm Along Canal Is Only Temporary | By James Feronspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/kennedy-renews-vietnam-criticism-at-commencement.html | Kennedy Renews Vietnam Criticism At Commencement | By Robert Reinholdspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/laser-shrinks-library-to-a-cubbyhole-laser-shrinks-library-to-a.html | Laser Shrinks Library to a Cubbyhole Laser Shrinks Library to a Cubbyhole | By Stacy V Jonesspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/marlyn-and-donna-tome-are-wed.html | Marlyn and Donna Tome Are Wed | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/miss-dale-wicks-will-be-married-to-c-p-james.html | Miss Dale Wicks Will Be Married To C P James | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/mobile-home-resorts-make-trailer-park-a-dirty-word-mobile-home.html | Mobile Home Resorts Make Trailer Park a Dirty Word Mobile Home Resorts Replacing Trailer Parks | By Anthony Ripleyspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/molloy-wins-chsaa-track-as-a-farewell-gift-to-its-coach.html | Molloy Wins CHSAA Track As a Farewell Gift to Its Coach | By William Miller | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/moses-cites-ideal-of-hall-of-fame-warns-of-lower-standards-at.html | MOSES CITES IDEAL OF HALL OF FAME Warns of Lower Standards at Memorial in Bronx | By Edith Evans Asbury | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/mrs-judith-gault-is-married-in-maryland-to-randall-smith.html | Mrs Judith Gault Is Married In Maryland to Randall Smith | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/mrs-king-and-abernathy-vow-to-push-charleston-strike-aid.html | Mrs King and Abernathy Vow To Push Charleston Strike Aid | By James T Wootenspecial to the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/music-by-bell-and-bell.html | Music By Bell and Bell | By Raymond Ericson | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/naacp-stand.html | NAACP Stand | HENRY LEE MOON | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/national-strike-stalls-argentina-strife-continues-13-deaths-are.html | NATIONAL STRIKE STALLS ARGENTINA STRIFE CONTINUES 13 Deaths Are Reported in Cordoba  Walkout Shuts Plants and Snarls Transit Walkouts Cripple Argentina Violence Continues in Cordoba | By Malcolm W Brownespecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/nyu-bows-by-71-after-51-victory-colgate-averts-elimination-in-ncaa.html | NYU BOWS BY 71 AFTER 51 VICTORY Colgate Averts Elimination in NCAA Title Playoffs | By Deane McGowenspecial to the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/one-congressman-seen-at-air-show-only-washingtons-adams-sighted-of.html | ONE CONGRESSMAN SEEN AT AIR SHOW Only Washingtons Adams Sighted of 39 on Junket | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/parish-councils-found-gaining-here.html | Parish Councils Found Gaining Here | By George Dugan | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/passaic-curfew-called-unfair-to-poor.html | Passaic Curfew Called Unfair to Poor | By Martin Gansbergspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/philharmonic-gives-varied-promenade.html | PHILHARMONIC GIVES VARIED PROMENADE | ALLEN HUGHES | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/poher-denounces-pompidou-on-tv-attacks-gaullist-opponent-as-7.html | POHER DENOUNCES POMPIDOU ON TV Attacks Gaullist Opponent as 7 Candidates End Race for French Presidency POHER DENOUNCES POMPIDOU ON TV | By Henry Tannerspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/pohers-politics.html | Pohers Politics | RUSSELL B CAPELLE | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/promoscow-shift-indicated-in-prague-prosoviet-shift-hinted-in.html | ProMoscow Shift Indicated in Prague PROSOVIET SHIFT HINTED IN PRAGUE | By Paul Hofmannspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/rabbi-to-accept-glen-alden-post-rabbi-taking-a-top-post-at-glen.html | Rabbi to Accept Glen Alden Post Rabbi Taking a Top Post at Glen Alden | By Leonard Sloane | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/racial-approach-urged-in-college-upward-bound-head-finds.html | RACIAL APPROACH URGED IN COLLEGE Upward Bound Head Finds Differences in Learning | By Nan Robertsonspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/record-of-nbc.html | Record of NBC | M S RUKEYSER JR | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/robert-briscoe-exdublin-mayor-dies.html | Robert Briscoe ExDublin Mayor Dies | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/rockefeller-ready-to-meet-students-offers-talks-with-leftists-as.html | ROCKEFELLER READY TO MEET STUDENTS Offers Talks With Leftists as Quito Violence Goes On | By Juan de Onisspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/rogers-flies-to-florida-to-brief-nixon-on-trip.html | Rogers Flies to Florida to Brief Nixon on Trip | By Walter Rugaberspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/roundup-east-beats-west-in-national-league-confrontation.html | Roundup East Beats West in National League Confrontation | By Joseph Durso | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/saigon-legislator-bids-us-withdraw.html | SAIGON LEGISLATOR BIDS US WITHDRAW | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/saigons-fear.html | Saigons Fear | JEFFREY LAURENTI | RE0000755667 | 1997-04-25 | B00000509285 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/simes-jersey-cyclist-wins-50mile-tour-of-somerville.html | Simes Jersey Cyclist Wins 50Mile Tour of Somerville | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/socialists-form-iberian-alliance-seek-democratic-rule-in-portugal.html | SOCIALISTS FORM IBERIAN ALLIANCE Seek Democratic Rule in Portugal and Spain | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/sports-of-the-times-money-talks-nobody-walks.html | Sports of The Times Money Talks Nobody Walks | By Robert Lipsyte | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/stocks-in-tokyo-setting-records-surge-of-foreign-interest-is.html | STOCKS IN TOKYO SETTING RECORDS Surge of Foreign Interest Is Expected to Attract 1Billion This Year INDEX NEARS MILESTONE Appeal of Japanese Issues Is PriceEarnings Ratios of Less Than 13 to 1 | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/super-wave-320-wins-at-yonkers-tempered-yankee-captures-2d-section.html | SUPER WAVE 320 WINS AT YONKERS Tempered Yankee Captures 2d Section of Sullivan Pace | By Louis Effratspecial To The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/superstitious-granatelli-waved-his-own-caution-flag-owner-kept.html | Superstitious Granatelli Waved His Own Caution Flag Owner Kept Fingers Crossed Until Last 100 Feet of Race Turbocar Failures of Recent Years All Too Vivid | By Dave Andersonspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/terenzio-defied-by-bronx-center-hospitals-to-curb-services-despite.html | TERENZIO DEFIED BY BRONX CENTER Hospitals to Curb Services Despite City Order | By Nancy Moran | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/topics-dday-plus-25-years.html | Topics DDay Plus 25 Years | By Omar N Bradley | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/tradition-and-change-compete-in-edinburgh.html | Tradition and Change Compete in Edinburgh | By Alvin Shusterspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/traffic-jams-are-laid-to-disabled-cars.html | Traffic Jams Are Laid to Disabled Cars | By Joseph C Ingraham | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/troops-keep-demonstrators-from-park-in-berkeley.html | Troops Keep Demonstrators From Park in Berkeley | By Wallace Turnerspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/trudeau-states-views.html | Trudeau States Views | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/tv-rumors-spark-trading-in-africa-tv-rumors-spark-trading-in-africa.html | TV Rumors Spark Trading in Africa TV RUMORS SPARK TRADING IN AFRICA | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archives/university-in-bogota-closed.html | University in Bogota Closed | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archiv es/us-aides-assert-thieu-statements-cause-no-concern-hardline-talk-in.html | US AIDES ASSERT THIEU STATEMENTS CAUSE NO CONCERN HardLine Talk in Seoul Is Believed Aimed at Hawkish Elements in Korea SAIGON LEADER IN TAIPEI Officials Report No Major Differences Between South Vietnam and Washington U S AIDES CALM ON THIEUS TALKS | By Hedrick Smithspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archiv es/us-details-plans-for-an-aircushioned-vehicle.html | US Details Plans for an AirCushioned Vehicle | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archiv es/us-honors-those-who-died-in-wars-agnew-calls-on-nation-to-respond.html | US HONORS THOSE WHO DIED IN WARS Agnew Calls on Nation to Respond to Sacrifices  Parades Mark Tributes Nations War Dead Are Honored With Memorial Day Ceremonies | By Will Lissner | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archiv es/us-reports-79-clashes-during-truce-in-vietnam-clashes-reported-in.html | US Reports 79 Clashes During Truce in Vietnam CLASHES REPORTED IN VIETNAM TRUCE | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archiv es/us-said-to-oppose-a-cutback-in-nato-forces.html | US Said to Oppose a Cutback in NATO Forces | By Drew Middletonspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archiv es/us-zionist-urges-study-in-israel-says-american-jews-should-spend-a.html | US ZIONIST URGES STUDY IN ISRAEL Says American Jews Should Spend a Year There | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archiv es/what-kind-of-court.html | What Kind of Court | ARTHUR SCHLESINGER Jr | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archiv es/whitons-talisman-wins.html | Whitons Talisman Wins | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archiv es/woody-herman-mines-rock-vein-clarinetist-makes-a-debut-at-the.html | WOODY HERMAN MINES ROCK VEIN Clarinetist Makes a Debut at the Fillmore East | By John S Wilson | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archiv es/world-chess-play-put-off-till-monday.html | WORLD CHESS PLAY PUT OFF TILL MONDAY | Special to The New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-05-31 | https://www.nytimes.com/1969/05/31/archiv es/yanks-defeat-royals-62-54-2run-15th-wins-second-contest-yankees-tie.html | Yanks Defeat Royals 62 54 2RUN 15TH WINS SECOND CONTEST Yankees Tie Score With 2 Out in 9th  Rain Delays Contest 78 Minutes | By George Vecseyspecial To the New York Times | RE0000755667 | 1997-04-25 | B00000509285 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/-and-carloads-of-rockefeller.html | And Carloads of Rockefeller | By Grace Glueck | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/2-italian-parties-beset-by-dissent-rifts-threaten-socialists-and.html | 2 ITALIAN PARTIES BESET BY DISSENT Rifts Threaten Socialists and Christian Democrats | By Robert C Doty | RE0000755670 | 1997-04-25 | B00000509288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/2-on-fcc-grade-tv-stations-here-channel-2-gets-good-marks-but.html | 2 ON FCC GRADE TV STATIONS HERE Channel 2 Gets Good Marks but Channel 7 Fails | By Christopher Lydon | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/29392-see-ta-wee-score-at-monmouth-ta-wee-captures-monmouth-stakes.html | 29392 See Ta Wee Score at Monmouth TA WEE CAPTURES MONMOUTH STAKES | By Michael Strauss | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/29th-state-admitted-to-flatracing-union-29th-state-joins-the-racing.html | 29th State Admitted To FlatRacing Union 29TH STATE JOINS THE RACING UNION | By Steve Cady | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/3279-double-at-aqueduct-shuvee-triumphs-in-mother-goose.html | 3279 DOUBLE AT AQUEDUCT SHUVEE TRIUMPHS IN MOTHER GOOSE | By Joe Nichols | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/5870-at-tva-get-increases-in-salary.html | 5870 AT TVA GET INCREASES IN SALARY | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/70-in-survey-see-religion-on-wane-gallup-poll-states-one-in-7-finds.html | 70 IN SURVEY SEE RELIGION ON WANE Gallup Poll States One in 7 Finds an Increase | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-decision-in-vietnam-death-of-a-hamlet.html | A Decision in Vietnam Death of a Hamlet | By Peter Arnett | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-deed-to-delight-the-vexed-bermoothes.html | A Deed to Delight the Vexed Bermoothes | By Bea E Keshner | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-plethora-of-pathetiques-a-plethora-of-.html | A Plethora of Pathetiques A Plethora Of | By Theodore Strongin | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-poignant-moving-poet.html | A Poignant Moving Poet | By Thomas Lask | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-psychoanalyst-protests.html | A Psychoanalyst Protests | ALMA H BOND | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-sound-step.html | A SOUND STEP | SELMA GUBER | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-stormy-welcome-for-rockefeller.html | A Stormy Welcome For Rockefeller | MWB | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/a-very-small-miracle-by-william-mackellar-illustrated-by-w-t-mars.html | A Very Small Miracle By William MacKellar Illustrated by W T Mars 120 pp New York Crown Publishers 350 Ages 8 to 12 | ROBIN MCKOWN | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/abm-nixon-tries-the-soft-sell-on-a-closely-divided-senate.html | ABM Nixon Tries the Soft Sell on a Closely Divided Senate | JOHN W FINNEY | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/activist-student-at-florida-state-faces-deportation.html | Activist Student at Florida State Faces Deportation | By Martin Waldron | RE0000755670 | 1997-04-25 | B00000509288 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/administration-critics-say-intelligence-gap-clouds-abm-issue.html | Administration Critics Say Intelligence Gap Clouds ABM Issue | By John W Finney | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/advertising.html | Advertising | SIMON a HALPERN | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/aichi-flies-to-us-for-okinawa-talks.html | Aichi Flies to US for Okinawa Talks | By Takashi Oka | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/alas-the-poor-bullet.html | ALAS THE POOR BULLET | LYMAN HOLMES | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/amateur-to-direct-horse-show-at-stamford-for-pro-horsemen.html | Amateur to Direct Horse Show At Stamford for Pro Horsemen | By Ed Corrigan | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/american-eagle-leading-fleet-in-storm-trysail-regatta-ondine-is.html | American Eagle Leading Fleet in Storm Trysail Regatta ONDINE IS SECOND 1 12 MINUTES BACK | By John Rendel | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/andretti-500-winner-looks-for-new-glory-in-different-car.html | Andretti 500 Winner Looks For New Glory in Different Car | By Dave Anderson | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/angels-looking-upward-now-with-lefty-phillips-in-charge.html | Angels Looking Upward Now With Lefty Phillips in Charge | By Bill Becker | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/arabs-say-team-blew-up-pipeline-claim-on-golan-fire-made-by-a.html | ARABS SAY TEAM BLEW UP PIPELINE Claim on Golan Fire Made by a Splinter Group | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/argentine-cities-regaining-calm-nations-deaths-reach-23-as-general.html | ARGENTINE CITIES REGAINING CALM Nations Deaths Reach 23 as General Strike Ends  Court Is Convened | By Malcolm W Browne | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/arkansans-hope-to-avoid-split-in-drawing-up-new-constitution.html | Arkansans Hope to Avoid Split In Drawing Up New Constitution | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/army-beats-navy-144-and-shares-us-lacrosse-title-with-johns-hopkins.html | Army Beats Navy 144 and Shares US Lacrosse Title With Johns Hopkins GRAMBLET SCORES FOUR CADET GOALS | By Gordon S White Jr | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/army-court-finds-37-greeks-guilty-antiregime-plot-is-charged-more.html | ARMY COURT FINDS 37 GREEKS GUILTY Antiregime Plot is Charged  More Are Arrested | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/army-rally-sinks-navy-nine-1211-cadets-win-with-two-out-in-9th-for.html | ARMY RALLY SINKS NAVY NINE 1211 Cadets Win With Two Out in 9th for Sweep of Foe | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/article-3-no-title.html | Article 3  No Title | Jewish Service Unit Elects | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/atomforce-idea-pressed-in-europe-nato-allies-still-examine-need-for.html | ATOMFORCE IDEA PRESSED IN EUROPE NATO Allies Still Examine Need for a Defense Plan | By Drew Middleton | RE0000755670 | 1997-04-25 | B00000509288 |

| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/attitude-of-the-french.html | ATTITUDE OF THE FRENCH | LESLIE F COUCH | RE0000755670 | 1997-04-25 | B00000509288 |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/auto-makers-aim-at-better-repairability-as-senate-holds-study.html | Auto Makers Aim at Better Repairability as Senate Holds Study | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bachs-b-minor-mass-more-color-less-strain.html | Bachs B Minor Mass More Color Less Strain | By Donal Henahan | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bahamas-to-name-a-gambling-board-panel-to-be-patterned-after.html | BAHAMAS TO NAME A GAMBLING BOARD Panel to Be Patterned After Similar Units In Nevada | By Terry Robards | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/battle-over-sweeteners-turns-bitter.html | Battle Over Sweeteners Turns Bitter | By Douglas W Cray | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/battling-spring-snows-to-conquer-pikes-peak.html | Battling Spring Snows To Conquer Pikes Peak | By Nancy Wood | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/betsy-j-alterman-is-betrothed.html | Betsy J Alterman Is Betrothed | pecl to Te New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bias-in-building-trades.html | Bias in Building Trades | ALFRED BAKER LEWIS | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/blacks-form-promilitant-legal-unit.html | Blacks Form ProMilitant Legal Unit | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bonita-yujuico-is-married-to-jens-john-m-williamson-jr.html | Bonita  Yujuico Is Married To JEns John M Williamson Jr | Special to The New York Tlmem | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bonn-to-issue-a-new-coin-with-image-of-adenauer.html | Bonn to Issue a New Coin With Image of Adenauer | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bradley-urges-youth-to-support-political-system.html | Bradley Urges Youth to Support Political System | By Thomas A Johnson | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bridge-dont-fall-asleep-with-a-yarborough.html | Bridge Dont fall asleep with a yarborough | By Alan Truscott | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/brighten-summer-with-lantana.html | Brighten Summer With Lantana | By Molly Price | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/brookville-and-westbury-to-meet-in-polo-at-bethpage.html | Brookville and Westbury To Meet in Polo at Bethpage | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/bus-owners-say-theyre-still-no-1-in-intercity-trips.html | Bus Owners Say Theyre Still No 1 In Intercity Trips | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/but-his-teeth-are-regular-pearls.html | But His Teeth Are Regular Pearls | By Judy Klemesrud | RE0000755670 | 1997-04-25 | B00000509288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/by-the-time-they-get-to-carnegie-at-carnegie.html | By the Time They Get to Carnegie  At Carnegie | By Raymond Ericson | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/cahill-is-said-to-gain-on-sandman-in-jerseys-gop-gubernatorial.html | Cahill Is Said to Gain on Sandman in Jerseys GOP Gubernatorial Campaign | By Ronald Sullivan | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/camden-grace-white-is-a-bride.html | Camden Grace White Is a Bride | Epecial o The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/canam-racing-series-opens-today.html | CanAm Racing Series Opens Today | By John S Radosta | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/capital-report-finds-police-restraint.html | Capital Report Finds Police Restraint | By David E Rosenbaum | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/car-workers-find-prices-too-high-despite-raises-they-say-takehome.html | CAR WORKERS FIND PRICES TOO HIGH Despite Raises They Say TakeHome Pay Shrinks | By Jerry M Flint | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/case-histories.html | CASE HISTORIES | DAVID LITT | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/castro-discloses-sugar-harvest-will-be-60-of-announced-goal.html | Castro Discloses Sugar Harvest Will Be 60 of Announced Goal | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/challenge-to-argentinas-junta.html | Challenge to Argentinas Junta | MALCOLM W BROWNE | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/challenging-those-who-control-the-tv-channels.html | Challenging Those Who Control the TV Channels | By Jack Gould | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/channel-savings-hailed-by-tva-tennessee-river-waterway-estimate-is.html | CHANNEL SAVINGS HAILED BY TVA Tennessee River Waterway Estimate Is a Record | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/charitable-wolfson-it-began-at-home-wolfson-a-matter-of-charity.html | Charitable Wolfson It Began at Home Wolfson A Matter Of Charity | By Terry Robards | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/child-abuse-cases-get-special-court-nassau-complies-with-law.html | CHILD ABUSE CASES GET SPECIAL COURT Nassau Complies With Law Effective Tomorrow | By Roy R Silver | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/christie-slingerland-is-bride-of-james-newman-jr-in-jersey.html | Christie Slingerland Is Bride Of James Newman Jr in Jersey | pcclal to The New York Tllnel | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/cigarettes-much-of-the-huffing-and-puffing-is-political.html | Cigarettes Much of the Huffing and Puffing Is Political | JOHN D MORRIS | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/clothing-prices-on-way-up-buyers-seek-sales-stimulus-buyers-in-a.html | Clothing Prices on Way Up Buyers Seek Sales Stimulus Buyers In a Bind On Clothes | By Isadore Barmash | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/collectors-cottons.html | Collectors cottons | By AnneMarie Schiro | RE0000755670 | 1997-04-25 | B00000509288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/columbia-high-takes-title-in-group-iv-jersey-tennis.html | Columbia High Takes Title In Group IV Jersey Tennis | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/communists-sour-notes-in-the-call-for-unity.html | Communists Sour Notes in the Call for Unity | BERNARD GWERTZMAN | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/corporations-are-playing-the-name-game.html | Corporations Are Playing the Name Game | By Philip H Dougherty | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/cotinga-is-victor-in-sound-regatta.html | COTINGA IS VICTOR IN SOUND REGATTA | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/cow-bay-races-put-off.html | Cow Bay Races Put Off | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/curious-license.html | CURIOUS LICENSE | JUNE WAYNE | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/dance-brahmss-world-liebeslieder-walzer-is-given-by-city-ballet.html | Dance Brahmss World  Liebeslieder Walzer Is Given by City Ballet | By Clive Barnes | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/david-waynes-son-seized-on-a-marijuana-charge.html | David Waynes Son Seized On a Marijuana Charge | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/de-gaulles-exit-impoverishes-french-political-vocabulary.html | De Gaulles Exit Impoverishes French Political Vocabulary | By John L Hess | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/der-seadler-gets-raven-class-lead-pagelss-craft-takes-first-and.html | DER SEADLER GETS RAVEN CLASS LEAD Pagelss Craft Takes First and Second at Sayville | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/diane-paterno-becomes-a-bride.html | Diane Paterno Becomes a Bride | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/dr-c-s-kentdies-i-a-music-edijgatof-retired-director-of-peabody.html | DR C S KENTDIES i A MUSIC EDIJGATOF Retired Director of Peabody Conservatory Was 55 | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/dr-druckenmiller.html | DR DRUCKENMILLER | Specal to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/dr-juraj-slavih-is-dead-at-79-czech-envoy-here-till-48-coup.html | Dr Juraj Slavih Is Dead at 79 Czech Envoy Here till 48 Coup | Specal to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/dr-pefer-puchner-physician-marries-elizabeth-g-ferris.html | Dr Pefer Puchner Physician Marries Elizabeth G Ferris | Special to lhe New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/dutch-send-reinforcements.html | Dutch Send Reinforcements | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/economy-to-deflate-or-disinflate.html | Economy To Deflate or Disinflate | EDWIN L DALE Jr | RE0000755670 | 1997-04-25 | B00000509288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/education-dual-admission-is-not-an-eitheror-issue.html | Education Dual Admission Is Not an EitherOr Issue | FRED M HECHINGER | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/edward-e-davis-becomes-fiance-of-miss-martin.html | Edward E Davis Becomes Fiance Of Miss Martin | pecal The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/end-to-investment-credit-supported.html | End to Investment Credit Supported | JOSEPH KASKELL | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/engineers-on-campus.html | Engineers on Campus | LYNN S BEEDLE | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/erebus-by-robert-hunter-255-pp-new-york-grove-press-595.html | Erebus By Robert Hunter 255 pp New York Grove Press 595 | By Martin Levin | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/eugene-bayard-and-mary-viles-will-be-married.html | Eugene Bayard And Mary Viles Will Be Married | pecll to The New york TmeJ | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/exus-aide-joins-protest-to-brazil-gordon-and-other-experts-assail.html | EXUS AIDE JOINS PROTEST TO BRAZIL Gordon and Other Experts Assail Faculty Purges | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/faculty-divided-on-perkins-move-some-see-it-as-subtle-plea-for.html | FACULTY DIVIDED ON PERKINS MOVE Some See It as Subtle Plea for Backing by Trustees | By Robert M Smith | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/farms-an-attack-on-big-subsidies-kicks-up-a-storm.html | Farms An Attack on Big Subsidies Kicks Up a Storm | DONALD JANSON | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fear-of-invasion-voiced-in-albania-country-is-an-armed-camp-with.html | FEAR OF INVASION VOICED IN ALBANIA Country Is an Armed Camp With Peking Her Only Ally | By GeorgesAlbert Salvan | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fini-to-a-family-affair.html | Fini to a Family Affair | By Harold C Schonberg | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fish-industry-gets-a-hidden-blessing-from-rome.html | Fish Industry Gets a Hidden Blessing From Rome | By James J Nagle | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/following-powells-rivers-in-an-airconditioned-sedan-following.html | Following Powells Rivers In an AirConditioned Sedan Following Powells Rivers | By Jack Goodman | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fools-parade-by-davis-grubb-306-pp-an-nal-book-new-york-and.html | Fools Parade By Davis Grubb 306 pp An NAL book New York and Cleveland The World Publishing Co 695 | By Webster Schott | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/foreign-affairs-if-the-dauphin-succeeds.html | Foreign Affairs If the Dauphin Succeeds | By C L Sulzberger | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fort-worth-to-aid-workers-at-night-women-and-elderly-given-a-plan.html | FORT WORTH TO AID WORKERS AT NIGHT Women and Elderly Given a Plan for Protection | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fortas-case-raises-questions-of-conscience-in-capital.html | Fortas Case Raises Questions of Conscience in Capital | By Warren Weaver Jr | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/france-yes-the-election-will-make-a-difference.html | France Yes the Election Will Make a Difference | JOHN L HESS | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/frederic-e-worden.html | FREDERIC E WORDEN | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/friar-tuck-tops-1126-dog-entries-lhasa-apso-judged-best-at.html | FRIAR TUCK TOPS 1126 DOG ENTRIES Lhasa Apso Judged Best at Huntingdon Valley Show | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/fulltime-job-as-a-volunteer.html | FullTime Job as a Volunteer | By Virginia Lee Warren | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/getting-cars-started-called-no-1-difficulty.html | Getting Cars Started Called No 1 Difficulty | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/gifted-artists.html | GIFTED ARTISTS | JEFF BRADSHAW | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/glass-law-in-maryland-is-praised.html | Glass Law In Maryland Is Praised | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/greek-coins-to-go-on-auction-block-parkebernet-also-to-sell.html | GREEK COINS TO GO ON AUCTION BLOCK ParkeBernet Also to Sell Thackeray Material | By Sanka Knox | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hayes-jones-helps-park-tennis-clear-hurdles-the-year-round.html | Hayes Jones Helps Park Tennis Clear Hurdles the Year Round | By Charles Friedman | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/helicopter-light-is-used-on-crime-ramble-in-central-park-gets.html | HELICOPTER LIGHT IS USED ON CRIME Ramble in Central Park Gets Attention During Weekend | By David Burnham | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hesburgh-urges-college-for-all-who-serve-nation-for-a-year.html | Hesburgh Urges College for All Who Serve Nation for a Year | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/historian-says-negro-is-gaining-as-migrants-from-europe-did.html | Historian Says Negro Is Gaining As Migrants From Europe Did | By Robert Reinhold | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/holidaymakers-throng-parks-beaches-and-roads.html | Holidaymakers Throng Parks Beaches and Roads | By Will Lissner | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hoover-says-communists-seek-grip-on-sds-he-finds-3-marxist-groups.html | Hoover Says Communists Seek Grip on SDS He Finds 3 Marxist Groups Competing for Influence Among the New Left | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/hospital-crimes-found-in-chicago-bared-by-investigation-into-two.html | HOSPITAL CRIMES FOUND IN CHICAGO Bared by Investigation Into Two Mental Institutions | By Donald Janson | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/house-plant-vacations.html | House Plant Vacations | GEORGE TALOUMIS | RE0000755670 | 1997-04-25 | B00000509288 |

| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/houston-to-open-100million-intercontinental-airport-trains-will.html | Houston to Open 100Million Intercontinental Airport Trains Will Carry Riders From Cars to Terminals | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/how-anguished-are-homosexuals.html | How Anguished Are Homosexuals | By Donn Teal | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/how-much-time-has-nixon-got.html | How Much Time Has Nixon Got | HEDRICK SMITH | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/humiliation-in-vietnam.html | Humiliation in Vietnam | DICKSON J HINGSON | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/hydros-face-plusandminus-season-prizes-are-larger-but-fewer-races.html | Hydros Face PlusandMinus Season Prizes Are Larger but Fewer Races Are Scheduled | By Parton Keese | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/i-am-moving-with-the-times-mary.html | I Am Moving With the Times Mary | R G OSULLIVAN | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/iata-caribbean-fares.html | IATA Caribbean Fares | By David Gollan | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/ibm-is-dealt-a-blow-by-a-small-bostonian.html | IBM Is Dealt a Blow By a Small Bostonian | By William D Smith | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/in-the-mailbox.html | In the Mailbox | BARBARA BORN | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/in-the-nation-pacific-security-and-japan.html | In The Nation Pacific Security and Japan | By Tom Wicker | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/independent-force-distant.html | Independent Force Distant | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/indian-democracy-under-continuing-pressure-nears-a-test-of-survival.html | Indian Democracy Under Continuing Pressure Nears a Test of Survival | By Joseph Lelyveld | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/investiture-of-prince-charles.html | Investiture of Prince Charles | By David Lidman | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/investors-find-mail-surprising.html | Investors Find Mail Surprising | By Vartanig G Vartan | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/israelarab-peace.html | IsraelArab Peace | BRUCE J CHASAN | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/israelis-put-out-fire.html | Israelis Put Out Fire | By James Feron | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/it-is-the-wedding-season-now-in-japans-shrines-and-temples-and.html | It Is the Wedding Season Now In Japans Shrines and Temples And Tourists Are Always Welcome | By Alice Shabecoff | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/itt-group-chief-learned-the-hard-way.html | ITT Group Chief Learned the Hard Way | By Robert E Bedingfield | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/ivarjorie-ayers-wed-in-suburbs.html | IVarjorie Ayers Wed in Suburbs | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/james-orr-weds-virginia-dehaven.html | James Orr Weds Virginia deHaven | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |

| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/jan-ann-kirk-to-be-wed-in-july.html | Jan Ann Kirk to Be Wed in July | Ipecial to The New York zlmu | RE0000755670 | 1997-04-25 | B00000509288 |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/jersey-man-is-drowned-in-hudson-rescue-effort.html | Jersey Man Is Drowned in Hudson Rescue Effort | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/john-delorean-weds-kelly-harmon-a-model.html | John DeLorean Weds Kelly Harmon a Model | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/judicious-use-of-ddt.html | Judicious Use of DDT | ROBERT H BREWSTER | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/kiesinger-pledges-no-ties-to-rightists.html | KIESINGER PLEDGES NO TIES TO RIGHTISTS | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/kindergarten-cut-in-houston-scored-by-citizens-group.html | Kindergarten Cut In Houston Scored By Citizens Group | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/kraus-ouster.html | Kraus Ouster | JOHN CHAMBERLAIN | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/law-the-delicate-issue-of-judging-the-judges.html | Law The Delicate Issue of Judging the Judges | FRED P GRAHAM | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/le-amazzoni-shut-out-in-first-trot-capture-second-race-at.html | Le Amazzoni Shut Out in First Trot Capture Second Race at Monticello ITALIAN WOMEN TRAILING IN SERIES | By Louis Effrat | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HERBERT ARGINTAR | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | FRED J SOLOWEY | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/linda-ann-smith-is-bride-of-vincent-buonnano.html | Linda Ann Smith Is Bride of Vincent Buonnano | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/lindsay-calls-dissent-dynamic-asks-young-not-to-shun-society.html | Lindsay Calls Dissent Dynamic Asks Young Not to Shun Society | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/lois-rapaport-engaged-to-gerald-hugar.html | Lois Rapaport Engaged to Gerald hugar | SlCal to Te ew or rmw | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/lunar-debris-danger-discounted.html | Lunar Debris Danger Discounted | EDWARD ANDERS | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/luxury-imports-from-europe-available-at-a-price-in-cairo.html | Luxury Imports From Europe Available at a Price in Cairo | By Raymond H Anderson | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/make-a-frame-for-annuals-hang-them-on-a-fence.html | Make A Frame For Annuals  Hang Them On A Fence | By Mary Noble | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archiv es/marjorie-andrew-weds-a-t-brown.html | Marjorie Andrew Weds A T Brown | ectal to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/markets-wilt-under-prospect-of-crunch-the-week-in-finance.html | Markets Wilt Under Prospect of Crunch The Week in Finance | By Thomas E Mullaney | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/marla-jean-gaither-bride-on-li.html | Marla Jean Gaither Bride on LI | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/marof-m-smiley-wed-to-a-l-humphrey-4fh.html | Marof M Smiley Wed To A L Humphrey 4fh | lal to ao ew York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mary-gordon-a-66-debutante-is-bride-of-carey-harris-kirk.html | Mary Gordon a 66 Debutante Is Bride of Carey Harris Kirk | ptlal to Th Nev ork Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/maryland-i-c-4a-victor-dyce-sets-a-mark.html | MARYLAND I C 4A VICTOR DYCE SETS A MARK | By Neil Amdur | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mayoralty-profile-of-a-political-boss.html | Mayoralty Profile of a Political Boss | RICHARD REEVES | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/medals-to-depict-judaic-heritage.html | Medals to Depict Judaic Heritage | By Thomas V Haney | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/melroys-record-1499-wins-880yard-run-massapequa-ace-breaks-own-mark.html | MElroys Record 1499 Wins 880Yard Run MASSAPEQUA ACE BREAKS OWN MARK | By William J Miller | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/members-of-hadassah-volunteer-to-aid-poor-pupils-as-homework.html | Members of Hadassah Volunteer To Aid Poor Pupils as Homework | By Irving Spiegel | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/methodists-bar-own-publication-magazine-for-collegians-is-called.html | METHODISTS BAR OWN PUBLICATION Magazine for Collegians Is Called Clearly Obscene | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mets-beat-giants-42-as-charles-bats-in-4-runs-homer-key-blow.html | METS BEAT GIANTS 42 AS CHARLES BATS IN 4 RUNS HOMER KEY BLOW | By Gerald Eskenazi | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/militancy-surfaces-at-parley.html | Militancy Surfaces At Parley | By Robert A Wright | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/military-defended.html | Military Defended | ROBERT H B BALDWIN | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/minority-report.html | MINORITY REPORT | LIZA FONER | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-comstock-becomes-bride.html | Miss Comstock Becomes Bride | Spec4a to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-evelyn-g-miller-becomes-the-bride-of-arthur-phillips-sultan.html | Miss Evelyn G Miller Becomes the Bride of Arthur Phillips Sultan | peolal to The Now York Ttm | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-herrlich-john-wahlert-wed-at-harvard.html | Miss Herrlich John Wahlert Wed at Harvard | Speal to Th New York Tlme | RE0000755670 | 1997-04-25 | B00000509288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-holly-monks-is-married-to-carl-william-yon-bernuth.html | Miss Holly Monks Is Married To Carl William yon Bernuth | Speclal to The ew York Tlmel | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-julie-monsky-is-bride.html | Miss Julie Monsky Is Bride | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/miss-shuman-becomes-bride-of-m-c-mclean.html | Miss Shuman Becomes Bride Of M C McLean | Special to The lew York Tlme | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/missile-scare.html | Missile Scare | DAVID RITTENHOUSE INGLIS | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/missvaricy-nelson-richmond-is-married-to-john-b-munro.html | MissVaricy Nelson Richmond Is Married to John B Munro | Special to The New York Tlmel | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/moderate-nagas-to-end-struggle-factions-leader-is-seeking-accord.html | MODERATE NAGAS TO END STRUGGLE Factions Leader Is Seeking Accord With New Delhi | Dispatch of The Times London | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/money-money-money-where-money-markets-face-their-moment-of-truth.html | Money Money Money Where Money Markets Face Their Moment of Truth | By H Erich Heinemann | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mrs-harold-l-brooks-sg-ect-to-the-new-york-t-rues.html | MRS HAROLD L BROOKS Sg ect to The New York T rues | special to the new york times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mrs-louis-lemaire.html | MRS LOUIS LEMAIRE | Special to The New YOrk Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mrs-nancy-lind-sachs-is-rewed.html | Mrs Nancy Lind Sachs Is Rewed | e to The New Yorg Tm | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mrs-worrests-dog-wins-at-maryland.html | MRS WORRESTS DOG WINS AT MARYLAND | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/mulches-save-moisture.html | Mulches Save Moisture | By Alma Chesnut Moore | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/myth-and-reality-myth-and-reality.html | Myth  And Reality Myth And Reality | By Lewis Funke | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/n-y-u-turns-back-colgate-51-and-captures-district-two-baseball.html | N Y U Turns Back Colgate 51 and Captures District Two Baseball Title DAVIS SOUTHPAW STARS FOR VIOLETS | By Deane McGowen | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/nader-recruits-80-new-student-raiders-to-investigate-the-operations.html | Nader Recruits 80 New Student Raiders to Investigate the Operations of a Dozen Federal Agencies | By John D Morris | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/nebraska-seeks-to-replace-ousted-schools-chief.html | Nebraska Seeks to Replace Ousted Schools Chief | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/new-york-sets-the-scenes-for-its-annual-summer-fete.html | New York Sets the Scenes For Its Annual Summer Fete | By Eugene Berg | RE0000755670 | 1997-04-25 | B00000509288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/nixon-to-try-to-end-dual-dividend-tax-nixon-to-revive-dispute-over.html | Nixon to Try to End Dual Dividend Tax Nixon to Revive Dispute Over the Double Taxation of Dividends | By Eileen Shanahan | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/nixons-way-a-passion-for-order-and-privacy.html | Nixons Way A Passion for Order and Privacy | ROBERT B SEMPLE Jr | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/no-unnecessary-extras.html | NO UNNECESSARY EXTRAS | PEARL GREENBERG | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/observer-surely-you-are-joshing-professor.html | Observer Surely You Are Joshing Professor | By Russell Baker | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/odwyer-comes-out-for-badillo-says-he-could-reconcile-groups.html | ODwyer Comes Out for Badillo Says He Could Reconcile Groups | By Thomas P Roman | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/ohios-11story-geodesic-dome-seems-to-float.html | Ohios 11Story Geodesic Dome Seems to Float | By Wilbur L Dunbar | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/operation-sippacik-by-rumer-godden-illustrated-by-capt-james-bryan.html | Operation Sippacik By Rumer Godden Illustrated by Capt James Bryan RAEC 110 pp New York The Viking Press 350 Ages 10 to 14 | JEAN FRITZ | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/palafox-kobayashi-sande-gain-in-long-island-tennis.html | Palafox Kobayashi Sande Gain in Long Island Tennis | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/pathcia-kirby-plans-nuptials.html | PatHcia Kirby Plans Nuptials | pecial to The Xew York Tlmel | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/peace-after-war-by-jose-maria-gironella-translated-by-joan-maclean.html | Peace After War By Jose Maria Gironella Translated by Joan MacLean from the Spanish Ha Estallado la Paz 774 pp New York Alfred A Knopf 10 | By David Gallagher | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/peace-in-our-time.html | PEACE IN OUR TIME | ALLAN P SINDLER | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/perkins-requests-cornell-trustees-to-find-successor-formal-proposal.html | PERKINS REQUESTS CORNELL TRUSTEES TO FIND SUCCESSOR Formal Proposal to Board to Be Made on Weekend by University Head | By Homer Bigart | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/photo-expo-69-opens-saturday.html | Photo Expo 69 Opens Saturday | By Jacob Deschin | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/physicians-and-the-auto-accident-and-traffic-medicine-parley-opens.html | Physicians and the Auto Accident and Traffic Medicine Parley Opens During First Long Weekend | By Howard A Rusk Md | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/point-of-order.html | POINT OF ORDER | M J CONNOLLY | RE0000755670 | 1997-04-25 | B00000509288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/pompidou-keeps-lead-on-the-eve-of-french-voting-poher-loses-ground.html | POMPIDOU KEEPS LEAD ON THE EVE OF FRENCH VOTING Poher Loses Ground in Poll but a Runoff Is Expected in Race for Presidency | By Henry Tanner | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/prague-liberals-lose-party-posts-in-a-broad-purge-sik-and-kriegel-a.html | PRAGUE LIBERALS LOSE PARTY POSTS IN A BROAD PURGE Sik and Kriegel Are Among Opportunists Expelled by the Central Committee | By Paul Hofmann | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/princeton-senior-eights-finish-12-in-new-york-rowing-association.html | Princeton Senior Eights Finish 12 in New York Rowing Association Regatta COLUMBIA THIRD IN HUGHES EVENT | By Thomas Rogers | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/prize-stories-1969-the-o-henry-awards-edited-and-with-an.html | Prize Stories 1969 The O Henry Awards Edited and with an introduction by William Abrahams 290 pp New York Doubleday  Co 595 | By Laurence Lafore | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/pro-football-is-slated-to-finish-realignment-at-nfl-meetings-this.html | Pro Football Is Slated to Finish Realignment at NFL Meetings This Week ROZELLE EXPECTS MUCH BARGAINING | By William N Wallace | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/prudence-h-wilson-is-engaged-to-robert-b-barton.html | Prudence H Wilson Is Engaged to Robert B Barton | Specla to The ew York Tlme | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/rare-getting-rarer.html | Rare  getting rarer | By Craig Claiborne | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/relevant.html | RELEVANT | DOROTHY SENERCHIA | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/religion-new-challenge-to-jewish-seminaries.html | Religion New Challenge to Jewish Seminaries | EDWARD B FISKE | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/reparations-no.html | Reparations  No | JAMES S BENTLEY | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/reporter-appeals-trespass-verdict-fined-for-entering-migrant-labor.html | REPORTER APPEALS TRESPASS VERDICT Fined for Entering Migrant Labor Camp Upstate | By C Gerald Fraser | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/retailers-provide-glimpse-of-stores-in-the-next-century.html | Retailers Provide Glimpse of Stores in the Next Century | ISADORE BARMASH | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/retiring-headmaster-at-grace-stresses-pupils-responsibility.html | Retiring Headmaster at Grace Stresses Pupils Responsibility | By M S Handler | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/rhodesian-white-paper-outlines-settlement-offer.html | Rhodesian White Paper Outlines Settlement Offer | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/road-strike-arouses-west-virginians.html | Road Strike Arouses West Virginians | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/robert-hershey-jr-to-wed-oyce-nelson.html | Robert Hershey Jr to Wed oyce Nelson | Slcial to The New York Tlmel | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/robert-lachman-fiance-of-dianna-lynn-medof.html | Robert Lachman Fiance Of Dianna Lynn Medof | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/robert-ryan-in-search-of-action-ryan-in-search-of-action.html | Robert Ryan In Search of Action Ryan In Search of Action | By Patricia Bosworth | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/rockefeller-cuts-his-bolivian-visit-talks-are-heid-at-airport-to.html | ROCKEFELLER CUTS HIS BOLIVIAN VISIT Talks Are Heid at Airport to Avert Violence as Students Demonstrate in Capital | By Juan de Onis | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/ross-macdonald-his-lew-archer-and-other-secret-selves-ross.html | Ross Macdonald his Lew Archer and other secret selves Ross Macdonald | By John Leonard | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/rumania-affirms-independent-line-puts-moscow-on-notice-she-will-not.html | RUMANIA AFFIRMS INDEPENDENT LINE Puts Moscow on Notice She Will Not Be Swayed | By Henry Kamm | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/russian-in-moon-crew.html | Russian in Moon Crew | HARRY J JERISON | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/sandra-brown-1966-debutante-will-be-married.html | Sandra Brown 1966 Debutante Will Be Married | SicL1 to New Nk Tm | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/scherer-sails-catamaran-to-victory-in-roton-regatta.html | Scherer Sails Catamaran To Victory in Roton Regatta | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/science-heyerdahl-on-a-strange-new-voyage.html | Science Heyerdahl on a Strange New Voyage | WALTER SULLIVAN | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/screech-on-the-bullet.html | Screech on the Bullet | RUTH EMERSON BACKES | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/sea-cliff-regatta-off.html | Sea Cliff Regatta Off | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/sexy-sanford-siegel.html | Sexy Sanford Siegel | By Arnold M Auerbach | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/she-sleepwalks-in-a-seethrough-she-sleepwalks-in-a-seethrough.html | She Sleepwalks In a SeeThrough She Sleepwalks in a SeeThrough | By Martin Esslin | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/shelleys-jelly-bellies.html | Shelleys Jelly Bellies | By A H Weiler | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/shelving-systems-make-it-easier.html | Shelving Systems Make It Easier | By Bernard Gladstone | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/shipping-group-opposes-plan-to-end-investment-tax-credit.html | Shipping Group Opposes Plan To End Investment Tax Credit | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |

| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/smyslov-prefers-delicate-touch.html | Smyslov Prefers Delicate Touch | By Al Horowitz | RE0000755670 | 1997-04-25 | B00000509288 |
|---|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/snapdragon-takes-watchung-jumping.html | SNAPDRAGON TAKES WATCHUNG JUMPING | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/soccer-with-an-international-flavor-leaves-a-sour-taste-in-american.html | Soccer With an International Flavor Leaves a Sour Taste in American Cities | By Fraser Elder | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/son-to-mrs-wendelken.html | Son to Mrs Wendelken | peolal to The New York Ttms | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/souvanna-to-visit-britain.html | Souvanna to Visit Britain | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/soviet-maintains-lead-in-red-bloc-chinas-support-still-small-us.html | SOVIET MAINTAINS LEAD IN RED BLOC Chinas Support Still Small US Survey Shows | By Peter Grose | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/space-technology-providing-benefits.html | Space Technology Providing Benefits | By Walter Tomaszewski | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/sports-of-the-times-greatest-of-the-great.html | Sports of The Times Greatest of the Great | By Arthur Daley | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/standard-poodle-is-best-in-show-alekai-luau-heads-field-of-1682.html | STANDARD POODLE IS BEST IN SHOW Alekai Luau Heads Field of 1682 Dogs at Wellesley | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/strikers-on-curacao-insist-regime-quit-two-dead-in-rioting-curacao.html | Strikers on Curacao Insist Regime Quit Two Dead in Rioting CURACAO STRIKERS IN NEW DEMANDS | By United Press International | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/students-to-gain-a-voice-in-us-education-policy-students-to-gain-a.html | Students to Gain a Voice In US Education Policy Students to Gain a Voice in Policy of US Office of Education | By Fred M Hechinger | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/studying-american-art-history.html | Studying American Art History | By Hilton Kramer | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/sudan-is-said-to-seek-moscow-credit.html | Sudan Is Said to Seek Moscow Credit | By Dana Adams Schmidt | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/supper-with-the-borgias-by-richard-jones-320-pp-boston.html | Supper With the Borgias By Richard Jones 320 pp Boston AtlanticLittle Brown 595 | By R V Cassill | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/suzanne-smith-wed-to-john-talbott.html | Suzanne Smith Wed to John Talbott | Specxl to The qew York Tlms | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/thats-right-wins-devon-jump-title-kathy-kusner-pilots-victor-to.html | THATS RIGHT WINS DEVON JUMP TITLE Kathy Kusner Pilots Victor to Crown After Jumpoff | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-administration-answers-the-call-for-reforms.html | The Administration Answers the Call for Reforms | ROBERT B SEMPLE Jr | RE0000755670 | 1997-04-25 | B00000509288 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-biography-of-a-charity-ball-the-biography-of-a-charity-ball.html | The Biography Of a Charity Ball The biography of a charity ball | By Thomas Meehan | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-changing-scene-down-in-honduras.html | The Changing Scene Down in Honduras | By Sydney Clark | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-complete-poems-by-elizabeth-bishop-210-pp-new-york-farrar.html | The Complete Poems By Elizabeth Bishop 210 pp New York Farrar Straus and Giroux 750 | By John Ashbery | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-economy-of-cities-by-jane-jacobs-268-pp-new-york-random-house.html | The Economy Of Cities By Jane Jacobs 268 pp New York Random House 595 | By Charles Abrams | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-goodbye-look-by-ross-macdonald-243-pp-new-york-alfred-a-knopf.html | The Goodbye Look By Ross Macdonald 243 pp New York Alfred A Knopf 495 | By William Goldman | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-grim-and-inaccurate-casualty-numbers-game.html | The Grim and Inaccurate Casualty Numbers Game | B DRUMMOND AYRES Jr | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-house-in-the-virginia-hunt-country-that-is-home-to-the-paul.html | The House in the Virginia Hunt Country That Is Home to the Paul Mellons | By Sarah Booth Conroy | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-hungry-grass-by-richard-power-288-pp-new-york-the-dial-press.html | The Hungry Grass By Richard Power 288 pp New York The Dial Press 595 | By Anne ONeillBarna | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-indians-had-names-for-them.html | The Indians Had Names For Them | By Ronald Rood | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-issue-is-whether-moderation-can-survive.html | The Issue Is Whether Moderation Can Survive | MAX FRANKEL | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-japan-expedition-18521854-the-personal-journal-of-commodore.html | The Japan Expedition 18521854 The Personal Journal of Commodore Matthew C Perry Edited by Roger Pineau Introduction by Samuel Eliot Morison Illustrated 241 pp Washington Smithsonian Institution Press distributed by Random House New York 10 | By Henry D Reck | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-lady-wants-what-i-deserve.html | The Lady Wants What I Deserve | WILLIAM BORDERS | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-lady-wont-be-type-cast.html | The Lady Wont Be Type Cast | By Robert T Jones | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-left-banks-new-gare-montparnasse-the-left-banks-new-gare.html | The Left Banks New Gare Montparnasse The Left Banks New Gare Montparnasse | By Daniel M Madden | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-mammoth-parade-by-james-playsted-wood-illustrated-by-robert.html | The Mammoth Parade By James Playsted Wood Illustrated by Robert Nadler 148 pp New York Pantheon Books 395 Ages 10 to 14 | ROBERT CORMIER | RE0000755670 | 1997-04-25 | B00000509288 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-new-york-foreign-mails.html | The New York Foreign Mails | DAVID LIDMAN | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-only-power-kissinger-has-is-the-confidence-of-the-president-the.html | The Only Power Kissinger Has Is the Confidence of the President The Only Power Kissinger Has Is the Confidence of the President | By Patrick Anderson | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-ramayana-adapted-from-the-english-translation-of-hari-prasad.html | The Ramayana Adapted From the English Translation of Hari Prasad Shastri By Elizabeth Seeger Illustrated by Gordon Laite 244 pp New York William R Scott 695 Ages 12 and Up | SHULAMITH OPPENHEIM | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-shepherd-of-the-ocean-an-account-of-sir-walter-ralegh-and-his.html | The Shepherd of The Ocean An Account of Sir Walter Ralegh and his Times By J H Adamson and H F Folland Illustrated 464 pp Boston Gambit 895 | By Charles W Ferguson | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/the-yearning-for-a-humane-society.html | The Yearning for a Humane Society | By Anthony Lewis | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/theres-a-newtime-religion-on-campus-newtime-religion-on-campus.html | Theres a NewTime Religion on Campus Newtime religion on campus | By Andrew M Greeley | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/theres-more-there-than-meets-the-eye-here.html | Theres More There Than Meets the Eye Here | By John Canaday | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/tour-of-7-cities-indicates-mood-of-negro-is-uneasy-distrust-of.html | Tour of 7 Cities Indicates Mood of Negro Is Uneasy Distrust of Police Is Evident at Meeting in Detroit  New Force of Articulate Activists Is Spurring Rights Drive | By John Herbers | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/trimesters-held-ccny-solution.html | Trimesters Held CCNY Solution | By Murray Schumach | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/union-threatens-to-strike-lirr-talks-are-stalled-walkout-could-come.html | UNION THREATENS TO STRIKE LIRR Talks Are Stalled  Walkout Could Come on Wednesday | By Emanuel Perlmutter | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/unthinkable-an-analyst-objects.html | UNTHINKABLE An Analyst Objects | MILDRED JANZ | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/us-says-thieu-backs-nixon-plan-white-house-says-thieu-backs-nixon.html | US Says Thieu Backs Nixon Plan White House Says Thieu Backs Nixon | By Walter Rugaber | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/utilities-praise-coops-industry-peace-dawning-utilities-are-coming.html | Utilities Praise Coops Industry Peace Dawning Utilities Are Coming To a Peace | By Gene Smith | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/utility-orders-more-uranium.html | Utility Orders More Uranium | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/vanessa-is-worth-a-yacht-vanessa-is-worth-a-yacht.html | Vanessa Is Worth A Yacht Vanessa Is Worth a Yacht | By Vincent Canby | RE0000755670 | 1997-04-25 | B00000509288 |

| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/vintages-auctioned-in-chicago.html | Vintages Auctioned In Chicago | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/w-g-quinn-jr-janet-c-hander-marry-in-jersey.html | W G Quinn Jr Janet C Hander Marry in Jersey | Sltll to The ew York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/w-w-ii-the-war-in-the-far-east-19411945.html | W W II The War In the Far East 19411945 | By D C Goddard | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/westchester-teacher-files-suit-for-275000-over-dismissal.html | Westchester Teacher Files Suit For 275000 Over Dismissal | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/what-astonishes-me-is-what-astonishes-me.html | What Astonishes Me Is   What Astonishes Me | By Walter Kerr | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/when-trains-buses-cooperated.html | WHEN TRAINS BUSES COOPERATED | A J NOERAGER | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/wherever-one-looks-smiles-and-tears-at-vienna.html | Wherever One Looks Smiles and Tears At Vienna | By Robert Jacobson | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/why-do-i-compare-robbins-to-eugene-oneill.html | Why Do I Compare Robbins To Eugene ONeill | By Clive Barnes | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/women-relatives-of-jailed-spanish-workers-try-to-see-leaders-to.html | Women Relatives of Jailed Spanish Workers Try to See Leaders to Improve Prison Conditions | By Richard Eder | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/wood-field-and-stream-spawning-time-for-alewives-is-a-signal-for.html | Wood Field and Stream Spawning Time for Alewives Is a Signal for Bass Anglers to Hustle for Bait | By Nelson Bryant | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/yanks-and-royals-play-to-a-22-tie-thunderstorm-halts-game-in-eighth.html | YANKS AND ROYALS PLAY TO A 22 TIE Thunderstorm Halts Game in Eighth Murcer Out With Injured Ankle | By George Vecsey | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/yes.html | YES | M LEPMONT | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/yonkers-trot-to-peerless-yankee-gelding-is-first-in-203-45-and.html | YONKERS TROT TO PEERLESS YANKEE Gelding Is First in 203 45 and Returns 940 | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/yorty-fashions-victory-largely-out-of-fear.html | Yorty Fashions Victory Largely Out of Fear | STEVEN V ROBERTS | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/you-see-how-square-i-am.html | You See How Square I Am | By Tom Burke | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-01 | https://www.nytimes.com/1969/06/01/archives/yra-sail-spoiled-by-fickle-breezes.html | YRA SAIL SPOILED BY FICKLE BREEZES | Special to The New York Times | RE0000755670 | 1997-04-25 | B00000509288 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/-sleeping-beauty-rings-down-curtain-on-run.html | Sleeping Beauty Rings Down Curtain on Run | By Clive Barnes | RE0000755676 | 1997-04-25 | B00000510710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/18-foreign-oilmen-condemned-to-death-by-biafra-workers-were.html | 18 Foreign Oilmen Condemned to Death by Biafra Workers Were Captured at Camp Where Nigerians Discovered 11 Bodies | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/213-to-graduate-at-kings-point-a-butte-mont-midshipman-to-get-five.html | 213 TO GRADUATE AT KINGS POINT A Butte Mont Midshipman to Get Five Awards | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/33d-st-terminal-picked-for-kennedy-rail-link-underground-site-will.html | 33d St Terminal Picked for Kennedy Rail Link Underground Site Will Have at Least Two Tracks | By Edward C Burks | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/400-await-trial-in-argentine-city-2-priests-in-group-arrested.html | 400 AWAIT TRIAL IN ARGENTINE CITY 2 Priests in Group Arrested During 3 Days of Clashes | By Malcolm W Browne | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/445-graduates-at-colgate-goldberg-decries-arms-race.html | 445 Graduates at Colgate Goldberg Decries Arms Race | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/45-in-congress-seek-rein-on-military.html | 45 in Congress Seek Rein on Military | By John W Finney | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/6-russian-political-prisoners-protest-conditions-of-camp-life.html | 6 Russian Political Prisoners Protest Conditions of Camp Life | By Henry Kamm | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/60000-march-on-5th-avenue-to-celebrate-israels-21st-birthday.html | 60000 March on 5th Avenue to Celebrate Israels 21st Birthday | By Irving Spiegel | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/advertising-breck-introduces-hair-color.html | Advertising Breck Introduces Hair Color | By Philip H Dougherty | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/after-the-xray-neutrography-xray-technique-supplemented-by-use-of.html | After the XRay Neutrography XRay Technique Supplemented By Use of Neutron Radiography | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/agatha-t-poor-bride-in-jersey-of-army-officer.html | Agatha T Poor Bride in Jersey Of Army Officer | peeia Lo The New ork Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/airport-expansion.html | Airport Expansion | JOSEPH P ADDABBO | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/arabs-criticize-commandos.html | Arabs Criticize Commandos | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/auto-plants-cut-orders-for-steel-but-mills-regard-outlook-for.html | AUTO PLANTS CUT ORDERS FOR STEEL But Mills Regard Outlook for Quarter as Bright | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/bad-day-is-worse-than-lille-socialists-expected.html | Bad Day Is Worse Than Lille Socialists Expected | By John L Hess | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/belmont-opens-24day-meet-today-majestic-prince-put-through-final.html | Belmont Opens 24Day Meet Today Majestic Prince Put Through Final Serious Drill | By Steve Cady | RE0000755676 | 1997-04-25 | B00000510710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/berner-topples-leonard-in-li-tennis-61-64.html | Berner Topples Leonard In LI Tennis 61 64 | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/biafran-gains-costly-as-war-becomes-a-major-conflict.html | Biafran Gains Costly as War Becomes a Major Conflict | By Lloyd Garrison | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/bonds-continue-at-record-rates-declining-prices-are-felt-throughout.html | BONDS CONTINUE AT RECORD RATES Declining Prices Are Felt Throughout Market With No Early Upturn Seen | By Robert D Hershey Jr | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/books-of-the-times-pilgrimage-of-a-dissenter.html | Books of The Times Pilgrimage of a Dissenter | By Christopher LehmannHaupt | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/bridge-maryland-pair-leads-field-into-finals-in-goldman-open.html | Bridge Maryland Pair Leads Field Into Finals in Goldman Open | By Alan Truscott | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/british-bolster-overseas-banks-merger-is-planned-to-meet-rising-us.html | BRITISH BOLSTER OVERSEAS BANKS Merger Is Planned to Meet Rising US Competition | By John M Lee | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/burtis-takes-sail-honors-in-star-class-at-sea-cliff.html | Burtis Takes Sail Honors In Star Class at Sea Cliff | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/canada-debates-us-takeovers-recent-acts-spur-protests-that-country.html | CANADA DEBATES US TAKEOVERS Recent Acts Spur Protests That Country Is Not an American Satellite | By Edward Cowan | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/canada-looks-over-new-performing-arts-center.html | Canada Looks Over New Performing Arts Center | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/canadians-drill-frozen-arctic-in-oil-search-canadians-drill-for-oil.html | Canadians Drill Frozen Arctic in Oil Search CANADIANS DRILL FOR OIL IN ARCTIC | By Jay Walz | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/carolyn-kolb-is-bride-of-curator.html | Carolyn Kolb Is Bride of Curator | Special to The New York limes | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/carrying-on-an-artistjewelers-work.html | Carrying On an ArtistJewelers Work | By Lisa Hammel | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/ccny-admission.html | CCNY Admission | HERMAN ARTHUR | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/chess-some-unanswered-questions-about-the-14th-title-game.html | Chess Some Unanswered Questions About the 14th Title Game | By Al Horowitz | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/chicagos-operation-breadbasket-is-seeking-racial-solutions-in.html | Chicagos Operation Breadbasket Is Seeking Racial Solutions in Economic Problems | By John Herbers | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/city-college-faculty-senate-expected-to-formally-reject-dual.html | City College Faculty Senate Expected to Formally Reject Dual Admissions Proposal at Meeting Today | By Sylvan Fox | RE0000755676 | 1997-04-25 | B00000510710 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/clergymen-form-an-academy-to-increase-ministrys-competence.html | Clergymen Form an Academy to Increase Ministrys Competence | By George Dugan | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/czechoslovakia-opposes-any-discussion-of-her-occupation-at-moscow.html | Czechoslovakia Opposes Any Discussion of Her Occupation at Moscow Parley | By Paul Hofmann | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/divorced-fathers-weekend-time-to-reassert-love-for-children.html | Divorced Fathers Weekend Time to Reassert Love for Children | By Judy Klemesrud | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/dr-frank-tannenbaum76-dies-organized-columbia-seminars-professor-of.html | Dr Frank Tannenbaum76 Dies Organized Columbia Seminars Professor of Latin History Ranged Far Afield Into Major Social Issues | By Carter B Horsley | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/ere-rice-married-to-david-vockins.html | ere Rice Married To David Vockins | Special to The ew York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/everett-kallgren-is-dead-at-68-night-editor-of-herald-tribune.html | Everett Kallgren Is Dead at 68 Night Editor of Herald Tribune | D4wgb4025x450002BMP | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/field-cut-to-eight-for-yonkers-pace-2-us-horses-withdrawn-from.html | FIELD CUT TO EIGHT FOR YONKERS PACE 2 US Horses Withdrawn From Thursdays Race | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/first-strike-capacity.html | First Strike Capacity | HERBERT 3EHLE | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/for-badillo.html | For Badillo | ELEANOR CLARK FRENCH | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/gaetano-sancilio.html | GAETANO SANCILIO | Specta to The Nw YGrk Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/glamoor-go-go-go-is-chosen-as-best-skye-terrier-leads-1312-at.html | GLAMOOR GO GO GO IS CHOSEN AS BEST Skye Terrier Leads 1312 at Framington Event | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/great-dane-best-of-1167-entries-big-kim-wins-20th-time-at-delaware.html | GREAT DANE BEST OF 1167 ENTRIES Big Kim Wins 20th Time at Delaware County Show | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/great-necks-draft-offices-destroyed-in-7hour-fire.html | Great Necks Draft Offices Destroyed in 7Hour Fire | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/greek-juntas-crimes.html | Greek Juntas Crimes | GEORGE D PAPPAS | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/greeks-accuse-3-britons-of-violating-martial-law.html | Greeks Accuse 3 Britons Of Violating Martial Law | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/hard-task-awaits-winner-in-france-taming-the-franc-hard-task-o.html | Hard Task Awaits Winner in France Taming the Franc Hard Task o Taming the Franc Awaits June 15 French Winner | By Clyde H Farnsworth | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/henry-f-witzel.html | HENRY F WITZEL | Special to The ew r Tme | RE0000755676 | 1997-04-25 | B00000510710 |

| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/highway-survey-begun-in-europe-study-is-spurred-by-rising-number-of.html | HIGHWAY SURVEY BEGUN IN EUROPE Study Is Spurred by Rising Number of Automobiles | By Joseph Ingraham | RE0000755676 | 1997-04-25 | B00000510710 |
|---|---|---|---|---|---|---|
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/hole-in-pollution-law-government-machinery-sidetracked-in-fight-on.html | Hole in Pollution Law Government Machinery Sidetracked In Fight on Santa Barbara Oil Leak | By Gladwin Hill | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/how-election-works-in-france.html | How Election Works in France | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/in-chicago-a-moholynagy-comprehensive-show.html | In Chicago A MoholyNagy Comprehensive Show | By Hilton Kramer | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/israel-said-to-ask-guarantee-to-allow-repairs-to-pipeline.html | Israel Said to Ask Guarantee to Allow Repairs to Pipeline | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/japanese-statesman-kiichi-aichi.html | Japanese Statesman Kiichi Aichi | By Takashi Oka | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/labenz-borrows-ryuns-spotlight-arizona-state-miler-clocks-3584-in.html | LABENZ BORROWS RYUNS SPOTLIGHT Arizona State Miler Clocks 3584 in Kennedy Games | By Neil Amdur | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/latin-jews-report-arableft-campaign.html | LATIN JEWS REPORT ARABLEFT CAMPAIGN | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/life-of-edith-piaf-to-be-theme-of-claire-nichterns-next-show.html | Life of Edith Piaf to Be Theme Of Claire Nichterns Next Show | By Louis Calta | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/mclaren-wins-hulme-2d-in-200mile-opener-of-1million-canam-series.html | McLaren Wins Hulme 2d in 200Mile Opener of 1Million CanAm Series GURNEY DROPS OUT AFTER 49TH LAP | By John S Radosta | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/mcnitts-sloop-triumphs.html | McNitts Sloop Triumphs | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/mets-down-giants-54-for-threegame-sweep-as-gibbon-walks-4-in-ninth.html | Mets Down Giants 54 for ThreeGame Sweep as Gibbon Walks 4 in Ninth NEW YORK ERASES EARLY 20 DEFICIT | By Leonard Koppett | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/miss-robin-gladstone-is-wed-to-peter-chait.html | Miss Robin Gladstone Is Wed to Peter Chait | peeial to The New York Tmes | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/mrs-k-a-hryn-h-o-rtman-r-em-arried.html | Mrs K a hryn H o rtman R em arried | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/nasa-steps-up-effort-to-avert-contamination-from-the-moon.html | NASA Steps Up Effort to Avert Contamination From the Moon | By Harry Schwartz | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/negro-professor-quits-cornell-charges-leniency-hurts-blacks.html | Negro Professor Quits Cornell Charges Leniency Hurts Blacks | By Peter Kihss | RE0000755676 | 1997-04-25 | B00000510710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/newcar-defects-are-high-in-study-half-of-1968-models-tested-by.html | NEWCAR DEFECTS ARE HIGH IN STUDY Half of 1968 Models Tested by Missouri Club Faulted on Safety Senators Hear | By John D Morris | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/one-killed-4-hurt-in-jersey-shooting.html | ONE KILLED 4 HURT IN JERSEY SHOOTING | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/paper-gold-nears-goal-in-ratification.html | Paper Gold Nears Goal in Ratification | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/paul-e-walsh-4i-aide-to-johnson-speechwriter-in-commerce-department.html | PAUL E WALSH 4i AIDE TO JOHNSON Speechwriter in Commerce Department Is Dead | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/pentagon-moving-to-reduce-waste-in-arms-projects-aides-say-cycle-is.html | PENTAGON MOVING TO REDUCE WASTE IN ARMS PROJECTS Aides Say Cycle Is Slowed to Solve Problems Before Production Is Begun | By William Beecher | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/personal-finance-credit-cards-are-finding-acceptance-with-some.html | Personal Finance Credit Cards Are Finding Acceptance With Some Physicians and Dentists | By Robert J Cole | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/phyllis-fox-wed-to-w-f-wolff-3d.html | Phyllis Fox Wed to W F Wolff 3d | SpectM to The New Ygrk Time | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/pianism-displayed-by-phyllis-triolo.html | PIANISM DISPLAYED BY PHYLLIS TRIOLO | THEODORE STRONGIN | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/pompidou-leads-with-44-and-faces-poher-june-15-in-runoff-for.html | POMPIDOU LEADS WITH 44 AND FACES POHER JUNE 15 IN RUNOFF FOR PRESIDENT RED IS STRONG 3D | By Henry Tanner | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/pope-voices-his-dismay-over-3-world-conflicts.html | Pope Voices His Dismay Over 3 World Conflicts | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/premier-silent-as-rioters-in-curacao-insist-he-quit-premier-silent.html | Premier Silent as Rioters In Curacao Insist He Quit Premier Silent on Curacao Rioters Ouster Demand | By Hj Maidenberg | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/prinz-is-prince-in-city-troupes-swan-lake.html | Prinz Is Prince in City Troupes Swan Lake | CLIVE BARNES | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/procaccino-sees-himself-as-more-a-la-guardia-than-a-yorty.html | Procaccino Sees Himself as More a La Guardia Than a Yorty | By Clayton Knowles | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/prospect-gains-for-italian-divorce-legal-style.html | Prospect Gains for Italian Divorce  Legal Style | By Robert C Doty | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/pushover-victor-in-open-jumping-mrs-richter-guides-gelding-to.html | PUSHOVER VICTOR IN OPEN JUMPING Mrs Richter Guides Gelding to Triumph at Stamford | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/quotas-on-traffic-begin-at-5-airports.html | Quotas on Traffic Begin at 5 Airports | By Robert Lindsey | RE0000755676 | 1997-04-25 | B00000510710 |

| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/reckless-cyclists.html | Reckless Cyclists | RODERICK COOK | RE0000755676 | 1997-04-25 | B00000510710 |
|---|---|---|---|---|---|---|
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/road-sign-wanted.html | Road Sign Wanted | DAN HARRISON | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/rockefeller-visit-to-venezuela-off-in-protest-threat-caldera-asks.html | ROCKEFELLER VISIT TO VENEZUELA OFF IN PROTEST THREAT Caldera Asks Postponement  Governor Says Forces Seek to Disrupt Tour | By Juan de Onis | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/sailracing-season-starts-at-huntington-yacht-club.html | SailRacing Season Starts At Huntington Yacht Club | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/sanasardo-pain-seen-in-premiere-stark-menacefilled-dance-performed.html | SANASARDO PAIN SEEN IN PREMIERE Stark MenaceFilled Dance Performed at Hunter | By Don McDonagh | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/sayville-sailing-canceled.html | Sayville Sailing Canceled | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/scherer-and-hubbard-win-catamaran-sailing-honors.html | Scherer and Hubbard Win Catamaran Sailing Honors | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/seymour-sails-to-victory-in-cow-bay-area-regatta.html | Seymour Sails to Victory In Cow Bay Area Regatta | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/simon-lazarus-3d-weds-miss-avnet.html | Simon Lazarus 3d Weds Miss Avnet | Speeta to The New York Timee | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/singapore-riot-police-patrol-in-wake-of-racial-clashes.html | Singapore Riot Police Patrol In Wake of Racial Clashes | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/small-boats-score-in-offshore-race-ergo-shows-way.html | Small Boats Score In Offshore Race Ergo Shows Way | By John Rendel | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/south-vietnamese-troops-showing-uneven-progress-south-vietnams.html | South Vietnamese Troops Showing Uneven Progress South Vietnams Troops Show Uneven Progress | By B Drummond Ayres Jr | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/soviet-goods-said-to-enter-despite-ban-by-ila.html | Soviet Goods Said to Enter Despite Ban by ILA | By George Horne | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/spencer-trask-promotions-mark-birthday-realignment-of-staff-helps.html | Spencer Trask Promotions Mark Birthday Realignment of Staff Helps Bring Young Members Along | By Clare M Reckert | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/sports-of-the-times-before-the-game.html | Sports of The Times Before the Game | By Robert Lipsyte | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/states-family-court-under-study-to-measure-impact-of-judicial.html | States Family Court Under Study to Measure Impact of Judicial Changes Made 7 Years Ago | By Edith Evans Asbury | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/steinbecks-letters-will-be-a-book.html | Steinbecks Letters Will Be a Book | By Henry Raymont | RE0000755676 | 1997-04-25 | B00000510710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/sudan-leader-bars-secession-of-south.html | SUDAN LEADER BARS SECESSION OF SOUTH | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/swiss-students-backed-by-voters-law-regulating-2-schools-rejected.html | SWISS STUDENTS BACKED BY VOTERS Law Regulating 2 Schools Rejected in Referendum | By Thomas J Hamilton | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/texas-state-park-named-for-johnson-opens-without-him.html | Texas State Park Named for Johnson Opens Without Him | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/the-changing-city-a-medical-challenge-the-changing-city-hospitals-a.html | The Changing City A Medical Challenge The Changing City Hospitals and Health Departments Face Major Challenge | By Martin Tolchin | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/the-pay-is-low-but-motivation-is-high-among-cia-recruits.html | The Pay Is Low but Motivation Is High Among CIA Recruits | By Benjamin Welles | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/the-votes-of-the-week-in-congress.html | The Votes of the Week in Congress | Complied by Congressional Quarterly | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/traffic-fatalities-for-holiday-weekend-expected-to-set-record.html | Traffic Fatalities for Holiday Weekend Expected to Set Record | By Will Lissner | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/translated-hair-cheered-in-paris-title-lends-itself-to-jest-at.html | TRANSLATED HAIR CHEERED IN PARIS Title Lends Itself to Jest at Candidates Expense | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/tv-clashes-mark-jersey-campaign-candidates-for-governor-in-final.html | TV CLASHES MARK JERSEY CAMPAIGN Candidates for Governor in Final Confrontations | By Ronald Sullivan | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/tv-networks-pact-with-cables-proposes-a-cartel.html | TV Networks Pact With Cables Proposes a Cartel | By Jack Gould | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/two-traditions-to-clash-in-runoff.html | Two Traditions to Clash in Runoff | By Henry Giniger | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/us-declines-comment.html | US Declines Comment | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/violence-at-berkeley.html | Violence at Berkeley | LIPMAN BERS | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/vote-held-key-to-ending-laws-racism.html | Vote Held Key to Ending Laws Racism | By C Gerald Fraser | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/war-count-gets-a-perfect-score-gains-working-hunter-title-at-old.html | WAR COUNT GETS A PERFECT SCORE Gains Working Hunter Title at Old Mill Show | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/we-were-very-together.html | We Were Very Together | By Fred M Hechinger | RE0000755676 | 1997-04-25 | B00000510710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/weakening-found-in-trade-balance-probable-us-trend-noted-by-a.html | WEAKENING FOUND IN TRADE BALANCE Probable US Trend Noted by a Member of Economic Advisers in New Survey | By Edwin L Dale Jr | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/whats-in-a-mangos-name-everything-if-youre-indian.html | Whats in a Mangos Name Everything  If Youre Indian | By Joseph Lelyveld | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/where-does-the-coyote-roam-in-florida-pardner.html | Where Does the Coyote Roam In Florida Pardner | By Martin Waldron | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/white-house-is-set-to-oppose-quotas-for-lamb-imports.html | White House Is Set To Oppose Quotas For Lamb Imports | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/white-house-silent.html | White House Silent | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/yanks-capture-third-in-row-from-royals-85-downing-picks-up-victory.html | Yanks Capture Third in Row From Royals 85 DOWNING PICKS UP VICTORY IN RELIEF | By George Vecsey | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-02 | https://www.nytimes.com/1969/06/02/archives/yugoslavs-refuse-to-attend-party-talks-in-soviet.html | Yugoslavs Refuse to Attend Party Talks in Soviet | Special to The New York Times | RE0000755676 | 1997-04-25 | B00000510710 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/-mrs-kyle-s-crichton-80-widowo-th__e-a_uth___or.html | Mrs Kyle S Crichton 80  Widowo the a_uth___or | Editor Speclat to The New York Tmes | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/25-jersey-vote-expected-today-nominations-for-governor-to-cap-11man.html | 25 JERSEY VOTE EXPECTED TODAY Nominations for Governor To Cap 11Man Primary | By Ronald Sullivan | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/25472-at-belmont-opener-after-storm-see-majetta-take-29100-edgemere.html | 25472 at Belmont Opener After Storm See Majetta Take 29100 Edgemere WINNER SURVIVES TWO FOUL CLAIMS | By Joe Nichols | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/400-from-slums-urged-for-ccny-faculty-senate-backs-plan-for-more.html | 400 FROM SLUMS URGED FOR CCNY Faculty Senate Backs Plan for More Black Students | By Sylvan Fox | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/700-sanitationmen-protest-in-newark.html | 700 SANITATIONMEN PROTEST IN NEWARK | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/a-metaphysical-detective-story.html | A Metaphysical Detective Story | By John Leonard | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/accord-between-networks-and-cable-tv-is-fading.html | Accord Between Networks and Cable TV Is Fading | By Jack Gould | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/advertising-companies-thinking-hawaiian.html | Advertising Companies Thinking Hawaiian | By Philip H Dougherty | RE0000755666 | 1997-04-25 | B00000509284 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/air-route-awards-delayed.html | Air Route Awards Delayed | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/alexandra-maddox-is-future-bride.html | Alexandra Maddox Is Future Bride | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/ama-unit-scores-imitation-milks-says-their-use-for-children-should.html | AMA UNIT SCORES IMITATION MILKS Says Their Use for Children Should Be Discouraged | By Jane E Brody | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/amex-prices-drop-as-volume-declines.html | Amex Prices Drop as Volume Declines | By Douglas W Cray | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/army-teams-with-13-victories-post-best-year-against-navy.html | Army Teams With 13 Victories Post Best Year Against Navy | By Gordon S White Jr | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/astronauts-hold-paris-rendezvous-scotch-and-vodka-facilitate.html | ASTRONAUTS HOLD PARIS RENDEZVOUS Scotch and Vodka Facilitate USSoviet Linkup at Show | By Clyde H Farnsworth | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/audience-and-critics-in-paris-disagree-on-tetley-dancers.html | Audience and Critics In Paris Disagree On Tetley Dancers | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bangor-punta-sues-chriscraft-move-in-bid-for-piper.html | Bangor Punta Sues ChrisCraft Move in Bid for Piper | By Robert A Wright | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bnai-brith-assured-of-un-role-until-70.html | Bnai Brith Assured Of UN Role Until 70 | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bodies-of-two-girls-found-in-ocean-city.html | BODIES OF TWO GIRLS FOUND IN OCEAN CITY | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/boeings-747-departs-for-paris-air-show.html | Boeings 747 Departs For Paris Air Show | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/boris-a-vvedensky-cientist-in-soviet.html | BORIS A VVEDENSKY CIENTIST IN SOVIET | Special to The New York Tlme | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/brewer-resigns-trot-post.html | Brewer Resigns Trot Post | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bridal-planned-by-carol-kaine.html | Bridal Planned By Carol Kaine | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bridge-bernstein-and-chafetz-take-goldman-pair-title.html | Bridge Bernstein and Chafetz Take Goldman Pair Title | By Alan Truscott | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/bronx-cleans-up-after-rampage-carnival-is-closed-early-as-crews.html | BRONX CLEANS UP AFTER RAMPAGE Carnival Is Closed Early as Crews Remove Debris | By David Bird | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/canada-pledges-to-meet-her-nato-obligations-but-force-will-be.html | Canada Pledges to Meet Her NATO Obligations But Force Will Be Smaller Defense Chief Says in Report to Commons | By Jay Walz | RE0000755666 | 1997-04-25 | B00000509284 |

| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/catholics-name-first-married-deacon.html | Catholics Name First Married Deacon | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
|---|---|---|---|---|---|---|
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/chinese-envoy-is-expected-to-arrive-in-pakistan-soon.html | Chinese Envoy Is Expected To Arrive in Pakistan Soon | 1969 by the Globe and Mall Toronto | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/christian-scientists-hear-negro-plea.html | Christian Scientists Hear Negro Plea | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/clay-demands-that-us-produce-all-wiretap-data-or-drop-case.html | Clay Demands That US Produce All Wiretap Data or Drop Case | By Martin Waldron | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/communist-attacks-in-laos-curb-dooley-groups-work.html | Communist Attacks in Laos Curb Dooley Groups Work | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/corn-prices-rise-in-active-trading-live-cattle-and-pork-bellies.html | CORN PRICES RISE IN ACTIVE TRADING Live Cattle and Pork Bellies Also Show Advances | By Elizabeth M Fowler | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/cruiser-arrives-nonstop-from-miami-bertrams-envoy-is-fifth-to-make.html | Cruiser Arrives Nonstop From Miami Bertrams Envoy Is Fifth to Make Run of 1257 Miles | By Sam Goldaper | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/curtis-cole.html | CURTIS COLE | 11olal to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/dayan-gives-plan-for-arab-areas-emphasizes-need-to-develop.html | DAYAN GIVES PLAN FOR ARAB AREAS Emphasizes Need to Develop IsraeliOccupied Regions | By James Feron | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/debrett-in-its-200th-edition-laments-crisis-of-stately-homes.html | Debrett in Its 200th Edition Laments Crisis of Stately Homes | By Gloria Emerson | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/del-benjamin-is-named-track-aide-at-dartmouth.html | Del Benjamin Is Named Track Aide at Dartmouth | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/departmentstore-sales-strong-big-stores-here-show-sales-gain.html | DepartmentStore Sales Strong BIG STORES HERE SHOW SALES GAIN | By Isadore Barmash | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/deputy-premier-replaced-in-south-korean-cabinet.html | Deputy Premier Replaced In South Korean Cabinet | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/deterioration-at-ccny.html | Deterioration at CCNY | ELIZABETH P RIGGS | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/direct-mideast-talks.html | Direct Mideast Talks | MICHAEL S MILLER | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/dirksen-denounces-kennedy-criticism-of-tactics-in-war-dirksen.html | Dirksen Denounces Kennedy Criticism Of Tactics in War Dirksen Denounces Criticism by Kennedy on War | By John W Finney | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/divided-city.html | Divided City | MANNIS NEUMANN | RE0000755666 | 1997-04-25 | B00000509284 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/dutch-patrolling-curacao-streets-government-is-putting-off-decision.html | DUTCH PATROLLING CURACAO STREETS Government Is Putting Off Decision on Quitting | By H J Maidenberg | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/east-germans-denounce-novel-on-womans-travail.html | East Germans Denounce Novel on Womans Travail | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/efficacy-of-a-rise-in-prime-rate-is-questioned-by-david-kennedy.html | Efficacy of a Rise in Prime Rate Is Questioned by David Kennedy | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/egypt-imposes-restriction-on-foreign-archeologists.html | Egypt Imposes Restriction On Foreign Archeologists | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/end-papers.html | End Papers | THOMAS LASK | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/federal-reserve-sets-60-margin-on-equity-funding.html | Federal Reserve Sets 60 Margin On Equity Funding | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/final-exams-are-boycotted-at-portuguese-university.html | Final Exams Are Boycotted At Portuguese University | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/football-owners-sift-20-plans-for-division-realignment-final.html | Football Owners Sift 20 Plans for Division Realignment FINAL SELECTION IS DUE THIS WEEK | By William N Wallace | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/for-90000-nigerian-soldiers-almost-no-medics.html | For 90000 Nigerian Soldiers Almost No Medics | By R W Apple Jr | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/french-reds-old-pro-jacques-duclos.html | French Reds Old Pro Jacques Duclos | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/fur-to-flow-from-head-to-the-ankle-for-a-price.html | Fur to Flow From Head To the Ankle  For a Price | By Angela Taylor | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/george-f-sparks-jr.html | GEORGE F SPARKS JR | Speclat to he New York Tme | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/germans-brew-plan-for-a-nationwide-beer-germans-seeking-nationwide.html | Germans Brew Plan for a Nationwide Beer GERMANS SEEKING NATIONWIDE BEER | By Ralph Blumenthal | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/hartford-supports-homosexuality-bill.html | Hartford Supports Homosexuality Bill | By John Darnton | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/high-court-backs-negroes-rights-in-three-rulings-decides-voting.html | HIGH COURT BACKS NEGROES RIGHTS IN THREE RULINGS Decides Voting Recreation and School Cases as End of Warren Term Nears | By Fred P Graham | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/hippie-gets-5000-bank-ends-up-beat.html | Hippie Gets 5000 Bank Ends Up Beat | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/imf-director-questions-exchangerate-flexibility-schweitzer-sees.html | IMF Director Questions ExchangeRate Flexibility Schweitzer Sees Better Path in Value Changes Under Present Rules | By Edwin L Dale Jr | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/in-the-nation-sam-yorty-and-sirhan-b-sirhan.html | In The Nation Sam Yorty and Sirhan B Sirhan | By Tom Wicker | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/inquiry-is-up-to-us.html | Inquiry Is Up to US | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/interest-rates-on-bonds-climb-treasurybill-levels-are-up-by-as-much.html | INTEREST RATES ON BONDS CLIMB TreasuryBill Levels Are Up by as Much as 10100ths of a Percentage Point | By John H Allan | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/jury-views-film-on-detroit-riots-prosecutor-in-police-trial-charges.html | JURY VIEWS FILM ON DETROIT RIOTS Prosecutor in Police Trial Charges Appeal to Bias | By Seth S King | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/justices-restrict-military-trials-give-civil-courts-authority-over.html | JUSTICES RESTRICT MILITARY TRIALS Give Civil Courts Authority Over OffBase Offenses in US in Peacetime | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/justices-to-rule-on-city-nonjury-trials.html | Justices to Rule on City Nonjury Trials | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/killebrew-belts-3run-homer-to-give-bahnsen-eighth-loss.html | Killebrew Belts 3Run Homer To Give Bahnsen Eighth Loss | By George Vecsey | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/kulig-advances-in-college-tennis-kayser-lucas-bright-also-gain.html | KULIG ADVANCES IN COLLEGE TENNIS Kayser Lucas Bright Also Gain QuarterFinals | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/later-the-blind-were-guiding-the-girl-scouts.html | Later the Blind Were Guiding the Girl Scouts | By Nan Ickeringill | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/liberties-union-scores-police-for-columbia-acts-says-shocking.html | Liberties Union Scores Police for Columbia Acts Says Shocking Violence Far Beyond Provocation Was Found in Its Study | By Michael Stern | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/lincoln-center-opens-underground-cafeteria.html | Lincoln Center Opens Underground Cafeteria | By Donal Henahan | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/lirr-union-rules-out-strike-delay.html | LIRR Union Rules Out Strike Delay | By Damon Stetson | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/lodge-will-go-to-midway-for-nixonthieu-parley.html | Lodge Will Go to Midway For NixonThieu Parley | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/m-s-heidingsfield-marketing-expert.html | M S HEIDiNGSFIELD MARKETING EXPERT | peeial to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/market-declines-in-light-trading-late-opening-trims-volume-on-ny.html | MARKET DECLINES IN LIGHT TRADING Late Opening Trims Volume on NY Stock Exchange to 918 Million Shares | By Alexander R Hammer | RE0000755666 | 1997-04-25 | B00000509284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/market-place-states-defiant-on-takeovers.html | Market Place States Defiant On TakeOvers | By Robert Metz | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/martha-mclellan-becomes-fiancee.html | Martha McLellan Becomes Fiancee | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/max-lerner-will-write-screenplay.html | Max Lerner Will Write Screenplay | By A H Weiler | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mayne-miller-gives-program-for-piano.html | MAYNE MILLER GIVES PROGRAM FOR PIANO | THEODORE STRONGIN | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mayor-asks-ruling-on-6000-in-gifts-mayor-awaiting-an-ethics-ruling.html | Mayor Asks Ruling On 6000 in Gifts MAYOR AWAITING AN ETHICS RULING | By Martin Tolchin | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mets-topple-dodgers-21-for-5th-in-row-twins-beat-yanks-32-koosman.html | Mets Topple Dodgers 21 for 5th in Row Twins Beat Yanks 32 KOOSMAN STIFLES THREAT IN NINTH | By Leonard Koppett | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mets-tosca-opens-june-festival-week.html | METS TOSCA OPENS JUNE FESTIVAL WEEK | DONAL HENAHAN | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mluhan-asserts-books-will-go-on-tells-booksellers-alphabet-is-basis.html | MLUHAN ASSERTS BOOKS WILL GO ON Tells Booksellers Alphabet Is Basis of Civilization | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/morocco-reaps-prosperity-from-a-record-harvest.html | Morocco Reaps Prosperity From a Record Harvest | By Alfred Friendly Jr | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/mrs-frank-m-wheat.html | MRS FRANK M WHEAT | Speal to The New Yrlr Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/new-strike-planned-in-argentina-soon-rebel-leader-says.html | New Strike Planned In Argentina Soon Rebel Leader Says | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/nonopen-tennis-gets-prize-money-100000-listed-for-events-on-us.html | NONOPEN TENNIS GETS PRIZE MONEY 100000 Listed for Events on US Summer Circuit | By Neil Amdur | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/oas-chief-cites-rancor-over-us-confers-with-rockefeller-white-house.html | OAS CHIEF CITES RANCOR OVER US Confers With Rockefeller  White House Supports Missions Continuation | By Juan de Onis | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/observer-the-man-who-thought-nixon-had-something.html | Observer The Man Who Thought Nixon Had Something | By Russell Baker | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/ojukwu-faces-test.html | Ojukwu Faces Test | By Lloyd Garrison | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/overcall-gets-call-as-choice-in-pace.html | Overcall Gets Call as Choice in Pace | By Louis Effrat | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/panel-asks-drilling-resumption-off-west-coast-presidents-unit-sets.html | Panel Asks Drilling Resumption Off West Coast Presidents Unit Sets Goal of Pumping Channel Field Dry | By Robert B Semple Jr | RE0000755666 | 1997-04-25 | B00000509284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/panel-urges-shift-in-m-i-t-research-retention-of-defenseallied.html | PANEL URGES SHIFT IN M I T RESEARCH Retention of DefenseAllied Laboratories Backed With Stress on Civilian Role | By Robert Reinhold | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/party-helps-bridge-millionaire-fatherandson-gap-generation-gap.html | Party Helps Bridge Millionaire FatherandSon Gap Generation Gap Splits 2 Millionaires | By Bernard Weinraub | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/plastic-may-never-be-cheap-but-its-here-to-stay.html | Plastic May Never Be Cheap but Its Here to Stay | By Rita Reif | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/pompidou-victory-appears-assured-reds-to-abstain-communist-call-to.html | POMPIDOU VICTORY APPEARS ASSURED REDS TO ABSTAIN Communist Call to Backers Not to Vote in Presidential Runoff Is Blow to Poher | By Henry Tanner | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/prague-concedes-opposition-to-its-soviet-policy.html | Prague Concedes Opposition to Its Soviet Policy | By Paul Hofmann | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/prep-students-toe-mark-for-ballet.html | Prep Students Toe Mark  for Ballet | By Anna Kisselgoff | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/president-seeks-2year-extension-of-poverty-drive-had-planned.html | PRESIDENT SEEKS 2YEAR EXTENSION OF POVERTY DRIVE Had Planned OneYear Bill  He Delays Request for Legislative Changes | By Marjorie Hunter | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/price-inequities.html | Price Inequities | HARRY H ZUCKER | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/reagan-removing-berkeley-troops-state-of-emergency-is-also-due-to.html | REAGAN REMOVING BERKELEY TROOPS State of Emergency Is Also Due to Be Lifted Today | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/red-cross-official-plans-aid-program-for-hanoi.html | Red Cross Official Plans Aid Program for Hanoi | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/reds-found-to-give-aid-projects-lower-priority-propaganda-value.html | Reds Found to Give Aid Projects Lower Priority Propaganda Value Believed Outweighed by Ideological and Political Factors | By Peter Grose | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/rent-rise-explained.html | Rent Rise Explained | EDMUND J MCRICKARD | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/reserve-committee-voted-to-keep-restrictive-policy.html | Reserve Committee Voted To Keep Restrictive Policy | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/results-of-first-round-in-french-voting-listed.html | Results of First Round In French Voting Listed | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/roche-defeats-franulovic-last-amateur-in-french-tennis.html | Roche Defeats Franulovic Last Amateur in French Tennis QuarterFinals AUSSIE CAPTURES FIVESET BATTLE | By Michael Katz | RE0000755666 | 1997-04-25 | B00000509284 |

| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/rockefeller-vetoes-churchschool-aid.html | Rockefeller Vetoes ChurchSchool Aid | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
|---|---|---|---|---|---|---|
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/roundup-sluggers-share-st-louis-bill-aaron-and-cepeda-clout-homers.html | Roundup Sluggers Share St Louis Bill Aaron and Cepeda Clout Homers as Braves Win | By Gerald Eskenazi | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/s-d-s-files-suit-against-columbia-seeks-to-bar-it-from-giving-data.html | S D S FILES SUIT AGAINST COLUMBIA Seeks to Bar It From Giving Data to Senate Group | By Edward Ranzal | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/senator-calls-f-d-a-derelict-for-not-testing-spray-weapon.html | Senator Calls F D A Derelict For Not Testing Spray Weapon | By John D Morris | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/skittish-air-mass-gave-city-a-bath-rebellious-movement-caused.html | SKITTISH AIR MASS GAVE CITY A BATH Rebellious Movement Caused Sudden and Harsh Storm | By Sandra Blakeslee | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/sohio-merger-set-with-bp-oil-corp-british-petroleums-major-us-unit.html | SOHIO MERGER SET WITH BP OIL CORP British Petroleums Major US Unit Acquiring 25 of Standard as a Start | By William D Smith | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/soviet-too-frets-over-its-teenagers.html | Soviet Too Frets Over Its TeenAgers | By Bernard Gwertzman | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/spassky-still-ahead-in-chess-at-moscow.html | SPASSKY STILL AHEAD IN CHESS AT MOSCOW | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/sports-of-the-times-the-money-game.html | Sports of The Times The Money Game | By Dave Anderson | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/stockton-fishbach-score-in-tennis-at-great-neck.html | Stockton Fishbach Score In Tennis at Great Neck | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/supreme-court-tourists-still-respectful-most-express-a-sad-verdict.html | Supreme Court Tourists Still Respectful Most Express a Sad Verdict on Fortas Not a Stern One | By Nan Robertson | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/terry-t-hyde-jk-van-brunt-jr-planning-to-wed.html | Terry T Hyde JK Van Brunt Jr Planning to Wed | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/the-changing-city-crime-on-the-rise-the-changing-city-crime-reports.html | The Changing City Crime on the Rise The Changing City Crime Reports Rise Despite More and Modernized Police | By David Burnham | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/the-detroit-institute-of-art-adding-an-american-wing.html | The Detroit Institute of Art Adding an American Wing | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/to-orbit-chemical-wastes.html | To Orbit Chemical Wastes | STUYVESANT VAN VEEN | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/treasury-bill-rates-up-sharply-182day-discount-sets-a-record.html | Treasury Bill Rates Up Sharply 182Day Discount Sets a Record | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/trusted-employe-accused-in-600000-mormon-church-thefts.html | Trusted Employe Accused in 600000 Mormon Church Thefts | By Wallace Turner | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/turner-to-head-cornell-afroamerican-unit-militant-at-northwestern.html | Turner to Head Cornell AfroAmerican Unit Militant at Northwestern Will Take Over as the Director of New Center | By Peter Kihss | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/u-s-still-supports-mission.html | U S Still Supports Mission | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/us-asked-to-end-bondrate-limits-economists-urge-congress-to-repeal.html | US ASKED TO END BONDRATE LIMITS Economists Urge Congress to Repeal 414 Level | By H Erich Heinemann | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/us-assailed-in-east-berlin.html | US Assailed in East Berlin | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/us-said-to-plan-an-okinawa-deal-barring-abombs-nixon-decision.html | US SAID TO PLAN AN OKINAWA DEAL BARRING ABOMBS Nixon Decision Reported  Timing Hinges on Terms for Isles Return to Japan | By Hedrick Smith | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/us-shipbuilding-given-guidelines-plan-suggested-to-reduce-costs-of.html | US SHIPBUILDING GIVEN GUIDELINES Plan Suggested to Reduce Costs of Production | By George Horne | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/vatican-and-melchite-church-in-a-rift.html | Vatican and Melchite Church in a Rift | By Robert C Doty | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/vermont-to-vote-on-constitution-light-turnout-expected-on.html | VERMONT TO VOTE ON CONSTITUTION Light Turnout Expected on Convention Issue Today | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/violent-rainstorm-floods-city-roads-and-halts-subway-underground-or.html | Violent Rainstorm Floods City Roads And Halts Subway Underground or Above Ground Floods Hamper Citys Transportation | By David K Shipler | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/visit-to-brazil-expected.html | Visit to Brazil Expected | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/wars-casualty-rate.html | Wars Casualty Rate | RONALD H BARNHARD | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/wet-wall-street-gets-late-start-big-board-amex-delayed-as-rain.html | WET WALL STREET GETS LATE START Big Board Amex Delayed as Rain Stalls Personnel | By Terry Robards | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/wood-field-and-stream-small-bathing-kit-shields-outdoorsmen-from.html | Wood Field and Stream Small Bathing Kit Shields Outdoorsmen From Perfumed Odors of the World | By Nelson Bryant | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/wpix-foes-cite-distorted-news-forum-says-old-film-clips-illustrated.html | WPIX FOES CITE DISTORTED NEWS Forum Says Old Film Clips Illustrated Fresh Events | By Christopher Lydon | RE0000755666 | 1997-04-25 | B00000509284 |
| 1969-06-03 | https://www.nytimes.com/1969/06/03/archives/zenith-introduces-new-color-tv-tube.html | ZENITH INTRODUCES NEW COLOR TV TUBE | Special to The New York Times | RE0000755666 | 1997-04-25 | B00000509284 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/10-soviet-citizens-appeal-to-parley-ask-world-red-inquiry-into.html | 10 SOVIET CITIZENS APPEAL TO PARLEY Ask World Red Inquiry Into Revived Stalinist Methods | By Henry Kamm | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/18th-game-is-drawn-in-chess-at-moscow.html | 18TH GAME IS DRAWN IN CHESS AT MOSCOW | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/3-choreographers-at-cubiculo-present-works-from-repertory.html | 3 Choreographers at Cubiculo Present Works From Repertory | By Anna Kisselgoff | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/3-unions-and-ship-lines-reach-pact.html | 3 Unions and Ship Lines Reach Pact | By George Horne | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/a-slow-day-for-traditionalists-congressmen-jab-at-rebels-but-fail.html | A Slow Day for Traditionalists Congressmen Jab at Rebels but Fail to Evoke Old Fire | By Max Frankel | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/a-year-without-robert-kennedy.html | A Year Without Robert Kennedy | By Anthony Lewis | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/advertising-new-campaigns-are-anti-nudity-and-pro-plumbing.html | Advertising New Campaigns Are Anti Nudity and Pro Plumbing | By Philip H Dougherty | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/agnews-role-in-maryland-land-deal-is-reported.html | Agnews Role in Maryland Land Deal Is Reported | By Ben A Franklin | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/amex-volume-up-while-prices-dip-index-retreats-by-16-cents-to.html | AMEX VOLUME UP WHILE PRICES DIP Index Retreats by 16 Cents to Finish at 3079 | By Douglas W Cray | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/anne-davis-betrothed-to-francis-parker-2d.html | Anne Davis Betrothed To Francis Parker 2d | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/april-sparacino-engaged-to-wed-benjamin-roach.html | April Sparacino Engaged to Wed Benjamin Roach | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/auto-sales-down-for-10day-span-deliveries-in-the-final-third-of-may.html | AUTO SALES DOWN FOR 10DAY SPAN Deliveries in the Final Third of May Off 4 Per Cent  GM Strikes Cited | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/big-four-said-to-progress-on-peace-plan-for-mideast.html | Big Four Said to Progress On Peace Plan for Mideast | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/boeing-747-jumbo-jetliner-flown-to-paris-air-show.html | Boeing 747 Jumbo Jetliner Flown to Paris Air Show | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/books-of-the-times-spoilsports-on-the-moon.html | Books of The Times Spoilsports on the Moon | By Christopher LehmannHaupt | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/bridge-grand-slam-by-mrs-hayden-marks-start-of-the-reisinger.html | Bridge Grand Slam by Mrs Hayden Marks Start of the Reisinger | By Alan Truscott | RE0000755680 | 1997-04-25 | B00000510715 |

| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/british-women-battle-for-equal-rights.html | British Women Battle for Equal Rights | By Gloria Emerson | RE0000755680 | 1997-04-25 | B00000510715 |
|---|---|---|---|---|---|---|
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/burger-approved-by-senate-panel-a-unanimous-vote-follows-friendly.html | BURGER APPROVED BY SENATE PANEL A Unanimous Vote Follows Friendly Questioning  Protester Is Barred | By Fred P Graham | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/canam-rankled-by-europeimposed-ban-on-foils.html | CanAm Rankled by EuropeImposed Ban on Foils | By John S Radosta | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/carl-awsumb-to-marry-miss-priscilla-a-smith.html | Carl Awsumb to Marry Miss Priscilla A Smith | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/cartheft-ring-adds-a-twist-guarantee-to-resteal-lemons.html | CarTheft Ring Adds A Twist Guarantee To Resteal Lemons | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/ccny-names-dean-of-students-39.html | CCNY Names Dean of Students 39 | By Sylvan Fox | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/coalition-in-bonn-sets-compromise-agrees-to-reduce-cambodia-tie.html | COALITION IN BONN SETS COMPROMISE Agrees to Reduce Cambodia Tie After Night of Debate | By David Binder | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/college-students-learn-day-of-3-loans-is-over-students-learn-loan.html | College Students Learn Day of 3 Loans Is Over STUDENTS LEARN LOAN RATE IS UP | By Robert J Cole | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/commencements-disruption-assailed-at-columbia-studentfaculty-work.html | Commencements Disruption Assailed at Columbia StudentFaculty Work Is Praisedby Cordier | By Murray Schumach | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/comment-from-diplomats.html | Comment From Diplomats | By Joseph Novitski | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/congressional-committees-open-hearings-in-move-to-control-military.html | Congressional Committees Open Hearings in Move to Control Military Spending | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/connecticut-votes-bill-that-would-aid-nonpublic-schools-connecticut.html | Connecticut Votes Bill That Would Aid Nonpublic Schools Connecticut Votes 6Million In Aid to Nonpublic Schools | By John Darnton | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/conservatives-get-high-posts-in-czechoslovakia-strougal-exnovotny.html | Conservatives Get High Posts in Czechoslovakia ExNovotny Aide Named Husaks Deputy | By Paul Hofmann | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/council-unit-adds-49million-to-capital-outlay-as-costs-rise.html | Council Unit Adds 49Million To Capital Outlay as Costs Rise | By Richard Phalon | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/critic-says-pentagon-chart-shows-abm-to-be-poor-defense.html | Critic Says Pentagon Chart Shows ABM to Be Poor Defense | By John W Finney | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/dance-ballet-by-xenakis-opens-ottawa-arts-center-kraanerg.html | Dance Ballet by Xenakis Opens Ottawa Arts Center Kraanerg Choreography Is by Roland Petit | By Clive Barnes | RE0000755680 | 1997-04-25 | B00000510715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/deflationary-canadian-budget-aims-for-250million-surplus.html | Deflationary Canadian Budget Aims for 250Million Surplus | By Jay Walz | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/degaulle-leaves-connemara.html | DeGaulle Leaves Connemara | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/democratic-unit-shifting-tactics-mcgovern-group-on-reform-to.html | DEMOCRATIC UNIT SHIFTING TACTICS McGovern Group on Reform to Confront Its Critics | By Warren Weaver Jr | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/detroit-building-trades-agree-on-new-pacts-to-spur-housing.html | Detroit Building Trades Agree On New Pacts to Spur Housing | By Jerry M Flint | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/detroit-policeman-admits-lying-in-his-report-on-killing-in-motel.html | Detroit Policeman Admits Lying In His Report on Killing in Motel | By Seth S King | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/dike-speeds-7-furlongs-in-workout-for-saturdays-belmont-stakes.html | Dike Speeds 7 Furlongs in Workout for Saturdays Belmont Stakes CLAIBORNES COLT IS TIMED IN 123 45 | By Michael Strauss | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/dunbar-wins-nomination-for-atlantic-county-sheriff.html | Dunbar Wins Nomination For Atlantic County Sheriff | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/enemy-of-communists-richard-howard-ichord.html | Enemy of Communists Richard Howard Ichord | By Marjorie Hunter | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/excessive-force.html | Excessive Force | G A ALMOND | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/financial-hope-buoyed-for-theater-on-coast.html | Financial Hope Buoyed For Theater on Coast | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/foreign-affairs-more-out-of-less.html | Foreign Affairs More Out of Less | By Cl Sulzberger | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/free-speech-is-under-attack-sorensen-warns-booksellers.html | Free Speech Is Under Attack Sorensen Warns Booksellers | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/ftc-issues-warning-on-deceptive-tire-ads.html | FTC Issues Warning on Deceptive Tire Ads | By John D Morris | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/government-to-quit-in-curacao-strife-premier-to-yield-in-curacao.html | Government to Quit In Curacao Strife PREMIER TO YIELD IN CURACAO STRIFE | By H J Maidenberg | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/greece-expels-3-britons-held-in-leaflet-incident.html | Greece Expels 3 Britons Held in Leaflet Incident | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/hearings-on-sds-opened-in-house-4-witnesses-testify-amid-security.html | HEARINGS ON SDS OPENED IN HOUSE 4 Witnesses Testify Amid Security Precautions | By Nan Robertson | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/him-he-me-in-tune-as-a-quartet.html | Him He  Me in Tune as a Quartet | By John S Wilson | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/household-raising-national-car-stake-companies-take-a-wide-variety.html | Household Raising National Car Stake Companies Take a Wide Variety of Merger Actions | By John J Abele | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/installment-credit-rises-in-month-to-907billion-new-factory-orders.html | Installment Credit Rises In Month to 907Billion New Factory Orders Up in April Construction Spending off a Bit | By Eileen Shanahan | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/interest-rates-for-bonds-leap-municipal-sales-disrupted-stability.html | INTEREST RATES FOR BONDS LEAP Municipal Sales Disrupted  Stability Is Seen | By John H Allan | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/is-it-autobiographical-no-says-author.html | Is It Autobiographical No Says Author | By Robert Mcg Thomas Jr | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/james-farmer-gets-an-honorary-degree.html | JAMES FARMER GETS AN HONORARY DEGREE | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/james-p-warburg-a-financier-and-writer-on-us-policy-dies.html | James P Warburg a Financier And Writer on US Policy Dies | By Walter Sullivan | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/japan-turns-to-the-urban-expressway.html | Japan Turns to the Urban Expressway | By Philip Shabecoff | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/jersey-police-query-85-holiday-youths-in-2-coeds-slaying.html | Jersey Police Query 85 Holiday Youths In 2 Coeds Slaying | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/john-a-wertis.html | JOHN A WERTIS | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/kranepools-2-homers-help-mets-top-dodgers-52-seaver-is-aided-by.html | Kranepools 2 Homers Help Mets Top Dodgers 52 SEAVER IS AIDED BY MGRAW IN 9TH | By Leonard Koppett | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/laird-sees-threat-to-nato-by-canada.html | LAIRD SEES THREAT TO NATO BY CANADA | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/market-place-role-of-a-fund-in-a-takeover.html | Market Place Role of a Fund In a Takeover | By Robert Metz | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/mayor-orders-aide-to-return-6000-mayor-tells-campaign-aide-to.html | Mayor Orders Aide To Return 6000 Mayor Tells Campaign Aide to Return 6000 in Gifts | By Martin Tolchin | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/merger-defended-by-sohio-and-b-p-case-for-proposal-offered-to-us.html | MERGER DEFENDED BY SOHIO AND B P Case for Proposal Offered to US Antitrust Chief | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/methodist-bishop-accused-of-racism.html | METHODIST BISHOP ACCUSED OF RACISM | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/meyner-and-cahill-victors-in-jersey-primary-races-democrat-easily.html | Meyner and Cahill Victors In Jersey Primary Races Democrat Easily Defeats Five Rivals for Gubernatorial Nomination  Sandman 2d in GOP Voting | By Ronald Sullivan | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/miss-catherine-miller-plans-aug-9-nuptials-in-greenwich.html | Miss Catherine Miller Plans Aug 9 Nuptials in Greenwich | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/miss-kafri-offers-5-dances-at-judson.html | MISS KAFRI OFFERS 5 DANCES AT JUDSON | DON McDONAGH | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/mississippi-negroes-win-2-more-offices.html | MISSISSIPPI NEGROES WIN 2 MORE OFFICES | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/mrs-kennedy-and-mrs-king-are-honored-by-marymount.html | Mrs Kennedy and Mrs King Are Honored by Marymount | By C Gerald Fraser | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/nixonthieu-talk-may-bring-accord-on-us-troop-cut-washington-aides.html | NIXONTHIEU TALK MAY BRING ACCORD ON US TROOP CUT Washington Aides Prepare for a Joint Announcement at Meeting on Midway | By Hedrick Smith | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/off-broadway-producers-find-homes.html | Off Broadway Producers Find Homes | By Lewis Funke | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/oil-tanker-will-sail-the-northwest-passage-humble-oil-to-make-first.html | Oil Tanker Will Sail the Northwest Passage Humble Oil to Make First Commercial Try at Crossing | By William D Smith | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/okker-tops-newcombe-and-laver-ousts-gimeno-in-french-quarterfinals.html | Okker Tops Newcombe and Laver Ousts Gimeno in French QuarterFinals DUTCHMAN GAINS UPHILL TRIUMPH | By Michael Katz | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/oldfields-delays-disclosure-on-whether-new-york-negro-will-get.html | Oldfields Delays Disclosure on Whether New York Negro Will Get Diploma | By Edith Evans Asbury | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/ongania-to-address-nation-on-unrest.html | Ongania to Address Nation on Unrest | By Malcolm W Browne | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/orange-rockland-and-con-ed-to-build-623000kilowatt-unit-two-big.html | Orange  Rockland and Con Ed To Build 623000Kilowatt Unit TWO BIG UTILITIES WILL BUILD PLANT | By Gene Smith | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/palmer-qualifies-for-us-open-with-138-that-includes-eagle.html | Palmer Qualifies for US Open With 138 That Includes Eagle | By Neil Amdur | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/paradox-of-inflation-business-appears-amenable-to-curbs-while-us.html | Paradox of Inflation Business Appears Amenable to Curbs While US Hesitates to Impose Them | By Albert L Kraus | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/perkins-picks-up-faculty-supporters-at-cornell.html | Perkins Picks Up Faculty Supporters at Cornell | By Peter Kihss | RE0000755680 | 1997-04-25 | B00000510715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/phillippe-breaks-880yard-record-clocking-of-1494-fastest-by-eastern.html | PHILLIPPE BREAKS 880YARD RECORD Clocking of 1494 Fastest by Eastern Schoolboy | By William J Miller | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/police-doff-uniforms-to-make-fight-on-crime-costume-drama.html | Police Doff Uniforms to Make Fight on Crime Costume Drama | By Maurice Carroll | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/president-says-campus-radicals-imperil-liberties-sees-old-values.html | PRESIDENT SAYS CAMPUS RADICALS IMPERIL LIBERTIES Sees Old Values Challenged by Moral Arrogance and Permissive Faculties | By Robert B Semple Jr | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/presidents-join-united-artists-and-national-general-pictures.html | Presidents Join United Artists And National General Pictures | By Clare M Reckert | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/prices-of-stocks-continue-to-ease-most-declines-are-narrow-although.html | PRICES OF STOCKS CONTINUE TO EASE Most Declines Are Narrow Although Some Glamour Issues Are Harder Hit | By Alexander R Hammer | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/princeton-takes-eastern-tennis-kayser-upsets-topseeded-kulig-86-36.html | PRINCETON TAKES EASTERN TENNIS Kayser Upsets TopSeeded Kulig 86 36 63 | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/pro-realignment-still-unsettled-nfl-clubs-reduce-plans-for.html | PRO REALIGNMENT STILL UNSETTLED NFL Clubs Reduce Plans for Divisional Play to 9 | By William N Wallace | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/robert-b-meyer.html | Robert B Meyer | By Emanuel Perlmutter | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/rockefellers-mission-governor-hopeful-protests-will-focus-us.html | Rockefellers Mission Governor Hopeful Protests Will Focus US Leaders Attention on Latin Issues | By Juan de Onis | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/roundup-lonborg-makes-it-complete.html | Roundup Lonborg Makes It Complete | By Gerald Eskenazi | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/scheuer-tax-plan-asks-housing-aid-10year-abatement-grants-would.html | SCHEUER TAX PLAN ASKS HOUSING AID 10Year Abatement Grants Would Foster Building | By Thomas P Ronan | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/scotts-3underpar-69-leads-us-senior-golf-by-2-strokes.html | Scotts 3UnderPar 69 Leads US Senior Golf by 2 Strokes | By Deane McGowen | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/senators-suggest-us-aid-curb-if-states-peril-the-environment.html | Senators Suggest US Aid Curb If States Peril the Environment | By William M Blair | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/she-picks-her-clients-from-the-heart.html | She Picks Her Clients From the Heart | By Virginia Lee Warren | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/silver-futures-decline-in-price-drop-of-3-cents-an-ounce-reflects.html | SILVER FUTURES DECLINE IN PRICE Drop of 3 Cents an Ounce Reflects Auction Bids | By Elizabeth M Fowler | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/souvanna-is-backed-on-peace-efforts.html | SOUVANNA IS BACKED ON PEACE EFFORTS | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/soviet-now-seeks-yugoslavs-amity-move-viewed-in-belgrade-as-bid-for.html | SOVIET NOW SEEKS YUGOSLAVS AMITY Move Viewed in Belgrade as Bid for World Red Unity | By Tad Szulc | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/sports-of-the-times-if-horses-could-talk.html | Sports of The Times If Horses Could Talk | By Steve Cady | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/stores-resist-plan-to-put-more-data-on-price-tags.html | Stores Resist Plan to Put More Data on Price Tags | By Peter Millones | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/stores-scramble-for-flushing-site-a-s-leads-in-bidding-to-lease.html | STORES SCRAMBLE FOR FLUSHING SITE A  S Leads in Bidding to Lease Planned Building | By Isadore Barmash | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/strike-averted-in-lirr-dispute-agreement-reached-on-pact-to-run-to.html | STRIKE AVERTED IN LIRR DISPUTE Agreement Reached on Pact to Run to Jan 1 1971 | By Damon Stetson | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/subway-tunnel-under-east-river-given-approval-estimate-board-paves.html | SUBWAY TUNNEL UNDER EAST RIVER GIVEN APPROVAL Estimate Board Paves Way for Link at 63d Street to Lines From Queens | By Edward C Burks | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/support-for-perkins.html | Support for Perkins | TOM E DAVIS | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/text-of-the-presidents-address-on-the-challenge-of-revolutionaries.html | Text of the Presidents Address on the Challenge of Revolutionaries on Campus | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/theater-jewish-parents-get-one-more-going-over-2-oneacters-present.html | Theater Jewish Parents Get One More Going Over 2 OneActers Present 1 Mother 1 Father | By Richard F Shepard | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/theater-league-seeks-to-lift-curtain-at-730.html | Theater League Seeks To Lift Curtain at 730 | By Louis Calta | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/to-open-central-park.html | To Open Central Park | RUDOLF MUHSAM | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/to-return-okinawa.html | To Return Okinawa | MARIUS B JANSEN | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/tokyo-says-us-may-keep-military-bases-on-okinawa-but-with.html | Tokyo Says US May Keep Military Bases on Okinawa but With Restrictions | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/tradition-of-violence.html | Tradition of Violence | GEORGE P CARLIN | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/tv-copyright-interests-opposed-to-broadcastercatv-accord.html | TV Copyright Interests Opposed To BroadcasterCATV Accord | By Christopher Lydon | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/u-s-sees-no-breakthrough.html | U S Sees No Breakthrough | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/unicef-official-invited-to-hanoi-north-vietnam-in-its-first.html | UNICEF OFFICIAL INVITED TO HANOI North Vietnam in Its First Approach to UN Asks Talks on Aid Program | By Kathleen Teltsch | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/us-is-reviewing-pba-finances-report-shows-franks-firm-got-96000-in.html | US IS REVIEWING PBA FINANCES Report Shows Franks Firm Got 96000 in Year | By David Burnham | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/us-tells-gatt-it-backs-developing-nations-export.html | US Tells GATT It Backs Developing Nations Export | Special to The New York Times | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/vast-store-of-antiquities-to-be-sold-by-egyptians.html | Vast Store of Antiquities To Be Sold by Egyptians | Dispatch of The Times London | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/violence-inquiry-backs-restraint-us-panel-favors-balance-between.html | VIOLENCE INQUIRY BACKS RESTRAINT US Panel Favors Balance Between Force by Police and Toleration of Dissent | By John Herbers | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/volpe-will-press-car-safety-drive-he-is-ready-to-get-tough-to-spur.html | VOLPE WILL PRESS CAR SAFETY DRIVE He Is Ready to Get Tough to Spur Higher Standards | By Robert Lindsey | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/wilcox-heads-open-qualifiers-2shot-penalty-ousts-siderowf.html | Wilcox Heads Open Qualifiers 2Shot Penalty Ousts Siderowf | By Gordon S White Jr | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/william-t-cahill.html | William T Cahill | By David Bird | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/wills-retires-from-baseball-and-expos-drop-17th-in-row-fleet-stars.html | Wills Retires From Baseball and Expos Drop 17th in Row FLEET STARS PAY IS 80000 A YEAR | By Joseph Durso | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/withdrawal-plans-are-in-constant-revision.html | Withdrawal Plans Are in Constant Revision | By Joseph B Treaster | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-04 | https://www.nytimes.com/1969/06/04/archives/yanks-bow-to-twins-40-fourhit-pitching-checks-bombers.html | Yanks Bow to Twins 40 FOURHIT PITCHING CHECKS BOMBERS | By George Vecsey | RE0000755680 | 1997-04-25 | B00000510715 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/-la-lupa-is-staged-with-anna-magnani-at-london-festival.html | La Lupa Is Staged With Anna Magnani At London Festival | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/40-bronx-parents-bar-school-entry-protest-crowding-at-ps-11.html | 40 BRONX PARENTS BAR SCHOOL ENTRY Protest Crowding at PS 11 Agreement Reached | By Gene Currivan | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/60-west-coast-scientists-urge-reagan-to-seek-a-ban-on-ddt.html | 60 West Coast Scientists Urge Reagan to Seek a Ban on DDT | By Gladwin Hill | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/65-in-house-back-race-by-lindsay-most-of-gop-leaders-join-in.html | 65 IN HOUSE BACK RACE BY LINDSAY Most of GOP Leaders Join in Unusual Endorsement  Victory Called Vital | By Richard L Madden | RE0000755678 | 1997-04-25 | B00000510712 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/79-killed-in-crash-of-a-mexican-jet-crash-of-mexican-jet-kills-79.html | 79 Killed in Crash Of a Mexican Jet Crash of Mexican Jet Kills 79 Including Osuna a Tennis Star | By United Press International | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/9-colleges-set-up-l-i-center-for-waterpollution-research.html | 9 Colleges Set Up L I Center For WaterPollution Research | By Agis Salpukas | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/911-comes-to-suffolk.html | 911 Comes to Suffolk | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/abie-nathan-in-cairo-and-out-on-3d-mission.html | Abie Nathan in Cairo And Out on 3d Mission | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/advertising-thompson-joins-public-ranks.html | Advertising Thompson Joins Public Ranks | By Philip H Dougherty | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/against-abm.html | Against ABM | JOHN H ARNETT M D | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/amex-list-down-in-late-trading-oil-group-continues-active-but.html | AMEX LIST DOWN IN LATE TRADING Oil Group Continues Active but Prices Are Mixed | By Douglas W Cray | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/anna-moffo-sings-marguerite-at-met.html | ANNA MOFFO SINGS MARGUERITE AT MET | RAYMOND ERICSON | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/appeal-to-fear-denied-by-marchi-he-says-he-seeks-support-of-all.html | APPEAL TO FEAR DENIED BY MARCHI He Says He Seeks Support of All Sections of the People | By Joseph P Fried | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/argentina-moves-to-curb-unionists-new-law-calls-for-jailing-of.html | ARGENTINA MOVES TO CURB UNIONISTS New Law Calls for Jailing of Leaders Up to 6 Years | By Malcolm W Browne | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/australian-account-given.html | Australian Account Given | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/biafra-decides-to-free-18-doomed-oil-workers.html | Biafra Decides to Free 18 Doomed Oil Workers | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/bishop-in-dispute-retires-in-texas-catholic-prelate-criticized-by.html | BISHOP IN DISPUTE RETIRES IN TEXAS Catholic Prelate Criticized by Priests Quits Post at 78 | By George Dugan | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/blast-in-a-south-jersey-gunpowder-plant-kills-3-4-men-missing-as-4.html | Blast in a South Jersey Gunpowder Plant Kills 3 4 Men Missing as 4 Storage Buildings Are Destroyed | By Barnard Collier | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/blue-cross-rate-rise-plan-scored.html | Blue Cross Rate Rise Plan Scored | BY Richard Phalon | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/boeings-747-jet-is-shown-in-paris-6-movie-screens-are-among.html | BOEINGS 747 JET IS SHOWN IN PARIS 6 Movie Screens Are Among Features on Huge Craft | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/bond-prices-drop-after-early-gain-vietnamcutback-is-seen-as-reason.html | BOND PRICES DROP AFTER EARLY GAIN VietnamCutback Is Seen as Reason for Strength | By John H Allan | RE0000755678 | 1997-04-25 | B00000510712 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/bonn-is-shutting-cambodia-embassy.html | BONN IS SHUTTING CAMBODIA EMBASSY | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/books-of-the-times-the-making-of-an-avatar-18951901.html | Books of The Times The Making of an Avatar 18951901 | By John Leonard | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/bridge-unusually-freakish-deal-aids-young-team-in-reisinger-play.html | Bridge Unusually Freakish Deal Aids Young Team in Reisinger Play | By Alan Truscott | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/cambodia-to-allow-us-check-on-defoliant-damage-to-crops.html | Cambodia to Allow US Check On Defoliant Damage to Crops | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/carol-semple-gains-eastern-golf-lead.html | CAROL SEMPLE GAINS EASTERN GOLF LEAD | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/ccny-faculty-delays-decision-on-a-black-studies-program.html | CCNY Faculty Delays Decision on a Black Studies Program | By Sylvan Fox | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/chess-another-draw-in-title-play-can-pertrosian-continue.html | Chess Another Draw in Title Play  Can Pertrosian Continue | By Al Horowitz | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/chicago-fbi-raids-office-of-panthers.html | CHICAGO FBI RAIDS OFFICE OF PANTHERS | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/city-council-body-proposes-changes-in-poverty-unit-opposition-to.html | CITY COUNCIL BODY PROPOSES CHANGES IN POVERTY UNIT Opposition to HRA Plan for Poor Is Indicated in Investigators Report | By Maurice Carroll | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/city-education-unit-to-study-great-necks-integration-plan.html | City Education Unit to Study Great Necks Integration Plan | By Leonard Buder | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/college-accepts-negro-despite-oldfields-dispute-whether-she-gets-a.html | College Accepts Negro Despite Oldfields Dispute Whether She Gets a Diploma From School or Not She Will Enter Middlebury | By Edith Evans Asbury | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/commencements-west-pointers-hear-a-defense-of-military-westmoreland.html | Commencements West Pointers Hear a Defense of Military Westmoreland Offers Legacy of Eisenhower | By Michael Stern | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/conglomerates-at-issue-litton-opposes-an-investigation.html | Conglomerates at Issue LITTON OPPOSES AN INVESTIGATION | By Eileen Shanahan | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/congressmen-say-paris-trip-is-work-air-show-termed-serious-business.html | CONGRESSMEN SAY PARIS TRIP IS WORK Air Show Termed Serious Business by One in Group | By Clyde H Farnsworth | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/consensus-is-aim-on-paper-gold-multilateral-meetings-open-in-paris.html | CONSENSUS IS AIM ON PAPER GOLD Multilateral Meetings Open in Paris on the Issue | By Clyde H Farnsworth | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/continental-can-acts-companies-take-merger-actions.html | Continental Can Acts COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000755678 | 1997-04-25 | B00000510712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/cornell-provost-traces-universitys-trouble-to-failure-of-students.html | Cornell Provost Traces Universitys Trouble to Failure of Students and Teachers to Communicate | By Peter Kihss | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/cuban-hidden-in-landing-gear-survives-flight-to-spain-at-40-cuban.html | Cuban Hidden in Landing Gear Survives Flight to Spain at 40 CUBAN STOW AWAY ON JET SURVIVES | By Richard Eder | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/czechoslovaks-to-seek-unity-at-moscow-parley.html | Czechoslovaks to Seek Unity at Moscow Parley | By Paul Hofmann | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/dempsey-vetoes-sales-tax-of-6-governor-says-he-will-call-a-special.html | DEMPSEY VETOES SALES TAX OF 6 Governor Says He Will Call a Special Session to Balance the Budget | By John Darnton | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/dual-admissions.html | Dual Admissions | JULIA M CRUZ | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/educator-finds-victory-by-sds-tells-panel-disruptions-led-to.html | EDUCATOR FINDS VICTORY BY SDS Tells Panel Disruptions Led to College Heads Exodus | By Nan Robertson | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/examiner-proposes-dunhill-suspension.html | EXAMINER PROPOSES DUNHILL SUSPENSION | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/extremists-alien-to-america-mrs-chisholm-says-at-douglass.html | Extremists Alien to America Mrs Chisholm Says at Douglass | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/fbi-agent-testifies-at-clay-hearing-that-bureau-tapped-dr-kings.html | FBI Agent Testifies at Clay Hearing That Bureau Tapped Dr Kings Telephone for Several Years | By Martin Waldron | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/for-girls-who-dont-like-underwear.html | For Girls Who Dont Like Underwear | By Bernadine Morris | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/foundations-attack-bill-in-congress-barring-aid-to-government.html | Foundations Attack Bill in Congress Barring Aid to Government Officials | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/garbage-strike-is-ended-after-two-days-in-newark.html | Garbage Strike Is Ended After Two Days in Newark | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/hospital-aid-bill-passed-by-house-urban-drive-fails-937million.html | HOSPITAL AID BILL PASSED BY HOUSE URBAN DRIVE FAILS 937Million Measure Wins as Bid to Increase Funds for the Cities Is Blocked | By Marjorie Hunter | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/hospital-deaths-laid-to-fund-cut-aide-at-bronx-center-seeks-budget.html | HOSPITAL DEATHS LAID TO FUND CUT Aide at Bronx Center Seeks Budget Restorations | By Murray Illson | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/humphrey-warns-on-allnegro-mississippi-party.html | Humphrey Warns on AllNegro Mississippi Party | By Homer Bigart | RE0000755678 | 1997-04-25 | B00000510712 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/ilo-names-union-leader-parley-head-for-first-time.html | ILO Names Union Leader Parley Head for First Time | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/in-cooking-class-the-school-superintendents-an-easy-grader.html | In Cooking Class the School Superintendents an Easy Grader | By Craig Claiborne | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/in-the-nation-a-remotecontrol-war.html | In The Nation A RemoteControl War | By Tom Wicker | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/investor-magazine-files-for-offering-magazine-plans-public-offering.html | Investor Magazine Files for Offering MAGAZINE PLANS PUBLIC OFFERING | By Terry Robards | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/israelis-seem-buoyant.html | Israelis Seem Buoyant | By James Feron | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/jewish-engineer-who-sought-to-go-to-israel-gets-3-years-as-soviet.html | Jewish Engineer Who Sought to Go to Israel Gets 3 Years as Soviet Slanderer | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/john-h-ring.html | JOHN H RING | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/judge-finds-resistance-of-all-calibers.html | Judge Finds Resistance of All Calibers | By John Rendel | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/kennedy-airport-acting-on-congestion.html | Kennedy Airport Acting on Congestion | By Robert Lindsey | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/latin-ministers-urge-new-setup-in-trade-and-aid-outline-for.html | LATIN MINISTERS URGE NEW SETUP IN TRADE AND AID Outline for InterAmerican Cooperation Goes Beyond the Alliance for Progress | By Juan de Onis | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/lockheed-arranges-400million-credit-with-24-big-banks-lockheed.html | Lockheed Arranges 400Million Credit With 24 Big Banks LOCKHEED GIVEN HUGE CREDIT LINE | By Robert D Hershey Jr | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/market-place-letter-stock-analysis-made.html | Market Place Letter Stock Analysis Made | By Robert Metz | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mary-hopkin-is-reminiscing-here.html | Mary Hopkin Is Reminiscing Here | By John S Wilson | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mccrory-maps-wide-changes-and-growth-mcrory-slates-wide-expansion.html | McCrory Maps Wide Changes and Growth MCRORY SLATES WIDE EXPANSION | By Isadore Barmash | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mcmahon-expected-to-confirm-majestic-prince-today-as-belmont.html | McMahon Expected to Confirm Majestic Prince Today as Belmont Starter COLT TO BE GIVEN A FINAL WORKOUT | By Joe Nichols | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mets-top-dodgers-10-on-an-error-by-davis-in-15th-triumph-equals.html | Mets Top Dodgers 10 on an Error by Davis in 15th TRIUMPH EQUALS CLUB STREAK OF 7 | By Dave Anderson | RE0000755678 | 1997-04-25 | B00000510712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/meyner-and-cahill-move-to-mend-party-breaches.html | Meyner and Cahill Move to Mend Party Breaches | By Ronald Sullivan | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mine-kills-17-in-delta.html | Mine Kills 17 in Delta | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/mrs-king-and-miss-casals-ousted-in-french-open-singles-americans.html | Mrs King and Miss Casals Ousted in French Open Singles AMERICANS LOSE IN STRAIGHT SETS | By Michael Katz | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/negro-is-candidate-for-detroit-mayor.html | NEGRO IS CANDIDATE FOR DETROIT MAYOR | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/nixon-aides-draft-sharp-rise-in-funds-for-public-schools-key-nixon.html | Nixon Aides Draft Sharp Rise in Funds For Public Schools Key Nixon Aides Plan Sharp Rise in School Aid | By Warren Weaver Jr | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/nixon-defending-policy-hits-new-isolationists-pledges-a-world-role.html | NIXON DEFENDING POLICY HITS NEW ISOLATIONISTS PLEDGES A WORLD ROLE HE CHIDES CRITICS | By Robert B Semple Jr | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/nixon-popularity-is-found-high-especially-among-young-voters.html | Nixon Popularity Is Found High Especially Among Young Voters | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/no-clues-found-in-girls-slaying-parkway-area-is-searched-little.html | NO CLUES FOUND IN GIRLS SLAYING Parkway Area Is Searched  Little Progress Made | By Richard J H Johnston | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/no-immediate-fare-rise-seen-in-spite-of-new-lirr-pact.html | No Immediate Fare Rise Seen In Spite of New LIRR Pact | By Damon Stetson | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/observer-bookshopping.html | Observer Bookshopping | By Russell Baker | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/overcall-is-85-choice-in-50000-international-pace-at-yonkers.html | Overcall Is 85 Choice in 50000 International Pace at Yonkers Tonight BLAZE PICK AT 95 FOR 1 12MILE TEST | By Louis Effrat | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/palafox-forced-to-3-sets-in-l-i-victory-over-kahn.html | Palafox Forced to 3 Sets In L I Victory Over Kahn | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/pba-unit-accuses-frank-on-union-fund-use-charges-conflict-of.html | PBA Unit Accuses Frank on Union Fund Use Charges Conflict of Interest in Purchase of Stock | By David Burnham | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/personal-finance-arbitration-offers-speedy-redress-of-any-complaint.html | Personal Finance Arbitration Offers Speedy Redress Of Any Complaint Against a Broker | By Elizabeth M Fowler | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/phoenix-engages-james-stewart-he-will-appear-in-harvey-here-with-he.html | PHOENIX ENGAGES JAMES STEWART He Will Appear in Harvey Here With Helen Hayes | By Louis Calta | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/plain-and-fancy-mss-45c-up.html | Plain and Fancy MSS 45c Up | By Israel Shenker | RE0000755678 | 1997-04-25 | B00000510712 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/pohers-backers-continue-to-fight-in-nice-they-hope-to-show-strength.html | POHERS BACKERS CONTINUE TO FIGHT In Nice They Hope to Show Strength of Centrists | By Henry Giniger | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/presidents-speech-stirs-resentment-in-congress-address-stirs.html | Presidents Speech Stirs Resentment in Congress Address Stirs Resentment in Congress | By John W Finney | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/princeton-names-fund-aide.html | Princeton Names Fund Aide | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/ralph-w-browder-earls-brother-81.html | RALPH W BROWDER EARLS BROTHER 81 | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/record-season-finds-9-films-in-works-here.html | Record Season Finds 9 Films In Works Here | By A H Weiler | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/reserve-warns-banks-on-evasion-city-and-chase-manhattan-are-seen-as.html | RESERVE WARNS BANKS ON EVASION City and Chase Manhattan Are Seen as Targets in Foreign Branch Issue | By H Erich Heinemann | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/rivals-expecting-penn-teams-to-reach-top-in-ivy-league.html | Rivals Expecting Penn Teams To Reach Top in Ivy League | By Gordon S White Jr | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/rockefellers-tour.html | Rockefellers Tour | GEORGE P LAINE | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/romes-mens-fashion-pendulum-returning.html | Romes Mens Fashion Pendulum Returning | By Marylin Bender | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/roundup-expos-futility-string-hits-18.html | Roundup Expos Futility String Hits 18 | By Gerald Eskenazi | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/route-of-subway-is-under-attack-sutton-and-koch-critical-of-second.html | ROUTE OF SUBWAY IS UNDER ATTACK Sutton and Koch Critical of Second Avenue Line | By Edward C Burks | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/schweickart-says-station-in-space-is-the-next-step.html | Schweickart Says Station In Space Is the Next Step | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/scott-californian-captures-us-senior-golf-with-143-kammer-second.html | Scott Californian Captures US Senior Golf With 143 KAMMER SECOND AND TAILER THIRD | By Deane McGowen | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/sergeant-who-scored-war-to-get-transfer-to-vietnam.html | Sergeant Who Scored War To Get Transfer to Vietnam | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/ship-unions-warned-of-peril-of-strike.html | Ship Unions Warned of Peril of Strike | By George Horne | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/skipper-of-the-evans-albert-sydney-mclemore.html | Skipper of the Evans Albert Sydney McLemore | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/spassky-goes-ahead-in-chess-by-2-points.html | SPASSKY GOES AHEAD IN CHESS BY 2 POINTS | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/sports-of-the-times-almost-an-immortal.html | Sports of The Times Almost an Immortal | By Robert Lipsyte | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/stocks-dip-again-losses-are-light-733-big-board-issues-fall-while.html | STOCKS DIP AGAIN LOSSES ARE LIGHT 733 Big Board Issues Fall While 597 Gain Ground  Share Volume Down | By Alexander R Hammer | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/stop-horn-tooting.html | Stop Horn Tooting | WILLIAM MCKELVEY | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/textile-concern-sees-record-net-collins-aikman-meeting-hears-bright.html | TEXTILE CONCERN SEES RECORD NET Collins  Aikman Meeting Hears Bright Forecast | By Clare M Reckert | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/the-annenbergs-of-st-jamess-meet-the-press.html | The Annenbergs of St Jamess Meet the Press | By Gloria Emerson | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/the-changing-city-housing-paralysis-the-changing-city-housing.html | The Changing City Housing Paralysis The Changing City Housing Paralyzed by a Conflict of Powerful Forces | By David K Shipler | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/theater-promenade-wickedly-amusing-musical.html | Theater Promenade Wickedly Amusing Musical | By Clive Barnes | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/timetable-for-thieu.html | Timetable for Thieu | HAROLD A BOSLEY | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/tinker-toy-city-hall-in-israel-is-space-packed.html | Tinker Toy City Hall in Israel Is Space Packed | By Ada Louise Huxtable | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/trading-blocs-industry-surges.html | Trading Blocs Industry Surges | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/treasury-sold-italy-76million-in-gold.html | TREASURY SOLD ITALY 76MILLION IN GOLD | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/trinity-church-adds-arts-to-wall-st-lunch-hour.html | Trinity Church Adds Arts To Wall St Lunch Hour | By Anna Kisselgoff | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/two-years-after-the-sixday-war-in-the-middle-east-arabs-see-a-new.html | Two Years After the SixDay War in the Middle East Arabs See a New Round | By Dana Adams Schmidt | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/u-s-steel-lifts-product-prices-increases-on-items-that-make-up-some.html | U S STEEL LIFTS PRODUCT PRICES Increases on Items That Make Up Some 16 of All Industry Shipments | By Robert A Wright | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/vietcong-reported-to-bar-secret-talks-with-saigon-but-gap-between.html | Vietcong Reported to Bar Secret Talks With Saigon But Gap Between Negotiating Positions of Allies and the Enemy Appears to Have Narrowed in Recent Months | By Hedrick Smith | RE0000755678 | 1997-04-25 | B00000510712 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/wagner-says-lindsay-neglects-school-housing-and-hospital.html | Wagner Says Lindsay Neglects School Housing and Hospital Construction | By Thomas P Ronan | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/west-irian-unease-is-found-increasing.html | WEST IRIAN UNEASE IS FOUND INCREASING | Special to The New York Times | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/wheat-prices-up-corn-lacks-trend-most-other-staples-decline-in-a.html | WHEAT PRICES UP CORN LACKS TREND Most Other Staples Decline in a Dull Trading Day | By Elizabeth M Fowler | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/whitneys-prize-silver-takes-juvenile-stakes-by-4-lengths.html | Whitneys Prize Silver Takes Juvenile Stakes by 4 Lengths | By Michael Strauss | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/wills-explains-his-retirement.html | Wills Explains His Retirement | By Joseph Durso | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/wood-field-and-stream-anglers-scout-creek-under-moonlight-in-quest.html | Wood Field and Stream Anglers Scout Creek Under Moonlight in Quest for Alewives and Stripers | By Nelson Bryant | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/workers-in-britain-defend-walkouts.html | Workers in Britain Defend Walkouts | By John M Lee | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-05 | https://www.nytimes.com/1969/06/05/archives/yankees-beaten-42-perranoski-aids-twins-in-eighth.html | Yankees Beaten 42 PERRANOSKI AIDS TWINS IN EIGHTH | By George Vecsey | RE0000755678 | 1997-04-25 | B00000510712 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/10-hurt-as-okinawa-strikers-scuffle-with-us-troops.html | 10 Hurt as Okinawa Strikers Scuffle With US Troops | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/10-sugar-cargoes-bought-by-saigon-morocco-buys-too-giving-market-a.html | 10 SUGAR CARGOES BOUGHT BY SAIGON Morocco Buys Too Giving Market a Little Lift | By Elizabeth M Fowler | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/12-elected-to-swimmings-hall-of-fame-miss-de-varona-and-mrs-draves.html | 12 Elected to Swimmings Hall of Fame Miss De Varona and Mrs Draves Head Coaches Choices | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/150-riot-at-ft-dix-stockade-fires-set-and-windows-broken.html | 150 Riot at Ft Dix Stockade Fires Set and Windows Broken | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/2-reported-killed-in-papua-in-raid-by-indonesian-troops.html | 2 Reported Killed in Papua In Raid by Indonesian Troops | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/2-senators-assail-more-oil-drilling.html | 2 SENATORS ASSAIL MORE OIL DRILLING | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/2million-fraud-bared-in-wall-st-bookkeeper-is-arraigned-in.html | 2MILLION FRAUD BARED IN WALL ST Bookkeeper Is Arraigned in Commodity Futures Scheme | By Edith Evans Asbury | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/6-films-withdrawn-from-sydney-fete.html | 6 FILMS WITHDRAWN FROM SYDNEY FETE | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/690-players-claimed-on-first-day-of-freeagent-draft-senators-select.html | 690 Players Claimed on First Day of FreeAgent Draft SENATORS SELECT COAST SLUGGER Burroughs 18 Also Eyed by Mets  Yankees Pick Spikes Third Baseman | By Joseph Durso | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/a-full-mailbag-keeps-the-prince-kneedeep-in-fourleaf-clovers.html | A Full Mailbag Keeps the Prince KneeDeep in FourLeaf Clovers | By Steve Cady | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/a-guide-to-dining-2-east-side-spots.html | A Guide to Dining 2 East Side Spots | By Craig Claiborne | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/actress-who-served-8-years-cleared-by-prague.html | Actress Who Served 8 Years Cleared by Prague | By Paul Hofmannspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/advertising-making-good-in-intermedia.html | Advertising Making Good in InterMedia | By Philip H Dougherty | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/amex-prices-drop-in-a-moderate-day.html | Amex Prices Drop in a Moderate Day | By Douglas W Cray | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/arts-and-letters-outspeeds-majestic-prince-in-final-drills-for.html | Arts and Letters Outspeeds Majestic Prince in Final Drills for Belmont 2D CHOICE WORKS A HALF IN 045 15 Rooneys Shield Will Start Making a 6Horse Field  Draw to Be Made Today | By Joe Nichols | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/badillo-asks-city-inquiry-on-bronx-hospital-funds.html | Badillo Asks City Inquiry On Bronx Hospital Funds | By Thomas P Ronan | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/biafran-agency-reports-move-to-repatriate-oilmen.html | Biafran Agency Reports Move to Repatriate Oilmen | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/bias-against-welfare-children-is-reported.html | Bias Against Welfare Children Is Reported | By Will Lissner | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/bonnu-s-accord-cited.html | BonnU S Accord Cited | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/brandt-favors-a-summit-meeting-on-wider-market.html | Brandt Favors a Summit Meeting on Wider Market | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/bridge-team-headed-by-charles-coon-ousted-in-reisinger-knockout.html | Bridge Team Headed by Charles Coon Ousted in Reisinger Knockout | By Alan Truscott | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/britain-warned-on-striker-fines-union-selfpolicing-pledged-if.html | BRITAIN WARNED ON STRIKER FINES Union SelfPolicing Pledged if Wilson Drops Plan | By John M Leespecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/bullion-price-in-europe-declines-as-nations-discuss-paper-gold-free.html | Bullion Price in Europe Declines As Nations Discuss Paper Gold FREE GOLD PRICE DROPS IN EUROPE | By Clyde H Farnsworthspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/canadian-banks-prime-rate-up-torontodominion-acts.html | Canadian Banks Prime Rate Up TorontoDominion Acts | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/candidates-for-city-controller-running-hard.html | Candidates for City Controller Running Hard | By Douglas Robinson | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/case-attacks-policy-case-is-critical-of-missile-policy.html | Case Attacks Policy CASE IS CRITICAL OF MISSILE POLICY | By John W Finneyspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/ccny-faculty-senate.html | CCNY Faculty Senate | HOWARD L ADELSONLLOYD P GARTNuR | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/charges-of-graft-sadden-columbus-allamerican-city-shaken-by-inquiry.html | CHARGES OF GRAFT SADDEN COLUMBUS AllAmerican City Shaken by Inquiry Into Corruption | By John Kifnerspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/city-youngsters-go-to-park-for-a-rare-sight-a-cow.html | City Youngsters Go to Park for a Rare Sight A Cow | By Jean Hewitt | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/coalition-in-house-plans-bill-on-campus-disorders.html | Coalition in House Plans Bill on Campus Disorders | By Marjorie Hunterspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/companies-realign-prices-of-products-varied-concerns-readjust.html | Companies Realign Prices of Products VARIED CONCERNS READJUST PRICES | By Robert A Wright | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/consultations-foreseen.html | Consultations Foreseen | By Drew Middletonspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/cornell-rejects-sds-bid.html | Cornell Rejects SDS Bid | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/credit-squeeze-pinches-bonds-treasury-bills-tumble-credit-pressure.html | Credit Squeeze Pinches Bonds Treasury Bills Tumble CREDIT PRESSURE RISES FOR BONDS | By John H Allan | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/critics-warning-rejected-rogers-bars-halt-in-missile-tests.html | Critics Warning Rejected ROGERS BARS HALT IN MISSILE TESTS | By Peter Grosespecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/cuba-wins-a-surprise-victory-seat-on-un-development-body.html | Cuba Wins a Surprise Victory Seat on UN Development Body | By Sam Pope Brewerspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/defense-barred-from-showing-motel-victims-bad-reputation.html | Defense Barred From Showing Motel Victims Bad Reputation | By Seth S Kingspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/efforts-to-ease-latin-discontent-promised-by-us-rogers-asserts.html | EFFORTS TO EASE LATIN DISCONTENT PROMISED BY US Rogers Asserts Government Will Do All It Can to Avert a Tragic Strain in Ties EFFORTS TO HELP LATINS PLEDGED | By Benjamin Wellesspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/ellen-j-bookman-plans-nuptials.html | Ellen J Bookman Plans Nuptials | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/emergency-curbs-ended-in-argentina.html | EMERGENCY CURBS ENDED IN ARGENTINA | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/end-paper.html | End Paper | THOMAS LASK | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/enemy-bombards-70-vietnam-sites-raids-heaviest-in-weeks-cause-light.html | ENEMY BOMBARDS 70 VIETNAM SITES Raids Heaviest in Weeks Cause Light Damage | By James P Sterbaspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/excerpts-from-transcript-of-news-conference-by-secretary-of-state.html | Excerpts From Transcript of News Conference by Secretary of State Rogers | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/faculty-at-ccny-assails-subpoena-copeland-urged-to-resist-call-for.html | FACULTY AT CCNY ASSAILS SUBPOENA Copeland Urged to Resist Call for SDS Data | By Thomas F Brady | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/fishing-reports.html | Fishing Reports | NELSON BRYANT | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/flags-on-the-moon.html | Flags on the Moon | LINCOLN ARRC | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/foes-demand-for-election-held-acceptable-to-thieu-president-also.html | Foes Demand for Election Held Acceptable to Thieu President Also Reported to Be Willing to Consider a Joint Electoral Commission to Oversee Special Vietnam Vote Special Vote Held Acceptable to Thieu | By Terence Smithspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/forecasts-of-doom.html | Forecasts of Doom | WILLIAM  FOSTER | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/foreign-affairs-the-last-chance.html | Foreign Affairs The Last Chance | By C L Sulzberger | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/frank-expected-to-cut-pba-ties-police-union-adviser-was-criticized.html | FRANK EXPECTED TO CUT PBA TIES Police Union Adviser Was Criticized Over Finances Frank Is Expected to Announce Severing of His Ties to PBA | By David Burnham | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/frederick-gassert-jersey-lawyer-72.html | FREDERICK GASSERT JERSEY LAWYER 72 | lsT to riLe New York Tmes | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/frederick-h-turnbull.html | FREDERICK H TURNBULL | Spee al to The New York TJme | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/full-inquiry-ordered-for-judge-who-jailed-4-l-i-rr-riders-inquiry.html | Full Inquiry Ordered for Judge Who Jailed 4 L I RR Riders INQUIRY ORDERED ON L I R R CASE | By John Sibley | RE0000755677 | 1997-04-25 | B00000510711 |

| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/gatt-legal-action-urged-to-force-textile-debates-move-to-control.html | GATT Legal Action Urged To Force Textile Debates Move to Control Imports Suggests US Withdraw All Tariff Reductions GATT Move Is Urged on Textile Talks | By Edwin L Dale Jrspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
|---|---|---|---|---|---|---|
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/golar-to-be-host-of-a-phonein-show-on-wnbctv.html | Golar to Be Host of a PhoneIn Show on WNBCTV | By George Gent | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/hearing-bypassed-in-a-budget-vote-225million-capital-funds-given.html | HEARING BYPASSED IN A BUDGET VOTE 225Million Capital Funds Given Quick Approval | By Martin Tolchin | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/heir-to-british-throne-admires-cromwell-who-beheaded-king.html | Heir to British Throne Admires Cromwell Who Beheaded King | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/inquiry-scheduled.html | Inquiry Scheduled | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/its-party-time-on-the-hudson.html | Its Party Time on the Hudson | By Enid Nemy | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/jersey-blast-toll-rises-to-4.html | Jersey Blast Toll Rises to 4 | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/johanna-r-anderson-a-nurse-is-betrothed-to-jeffrey-a-zinn.html | Johanna R Anderson a Nurse Is Betrothed to Jeffrey A Zinn | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/judgment-near-at-mutiny-trial-courtmartial-of-14-on-coast.html | JUDGMENT NEAR AT MUTINY TRIAL CourtMartial of 14 on Coast Instructed by Law Officer | By Lawrence E Daviesspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/kostelanetz-leads-spring-promenade.html | KOSTELANETZ LEADS SPRING PROMENADE | DONAL HENAHAN | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/laver-and-rosewall-advance-to-french-open-tennis-final.html | Laver and Rosewall Advance To French Open Tennis Final | By Fred Tupperspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/lehman-holds-first-commencement.html | Lehman Holds First Commencement | By Gene Currivan | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/lyrics-preceded-a-hit-musicals-music.html | Lyrics Preceded a Hit Musicals Music | By Richard F Shepard | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/madrid-residents-fume-over-fight-on-air-pollution.html | Madrid Residents Fume Over Fight on Air Pollution | By Richard Ederspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/market-pattern-shows-indecision-the-leading-indexes-gain-but.html | MARKET PATTERN SHOWS INDECISION The Leading Indexes Gain but Declines Outdistance Advances 700 to 612 BLOCK TRADING CLIMBS Volume of 1235 Million Reached as DowJones Average Rises 187 MARKET PATTERN SHOWS INDECISION | By Alexander R Hammer | RE0000755677 | 1997-04-25 | B00000510711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/market-place-sohios-volume-quite-a-gusher.html | Market Place Sohios Volume Quite a Gusher | By Robert Metz | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/michaela-halik-will-be-bride-of-frank-m-keeling-on-aug-2.html | Michaela Halik Will Be Bride Of Frank M Keeling on Aug 2 | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/ministewardess-keeps-her-head-up.html | Ministewardess Keeps Her Head Up | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/muslim-wiretap-clarified-by-fbi-agents-say-monitor-wasnt-employed.html | MUSLIM WIRETAP CLARIFIED BY FBI Agents Say Monitor Wasnt Employed Against Clay | By Martin Waldronspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nebraska-town-that-lost-3-sons-at-sea-gropes-for-an-answer.html | Nebraska Town That Lost 3 Sons at Sea Gropes for an Answer | By Anthony Ripleyspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/new-data-to-aid-consumer-urged.html | New Data to Aid Consumer Urged | By Isadore Barmash | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/new-french-envoy-to-hanoi.html | New French Envoy to Hanoi | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/new-route-urged-on-2d-ave-subway-sidamoneristoff-proposes-extension.html | NEW ROUTE URGED ON 2D AVE SUBWAY SidamonEristoff Proposes Extension to East | By Edward C Burks | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/new-v-a-director-appointed-by-nixon-former-american-legion-head.html | New V A Director Appointed by Nixon Former American Legion Head Appointed Director of the VA | By Robert B Semple Jrspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/newplant-spending-lower-than-predicted-us-still-sees-rise-of-125.html | NewPlant Spending Lower Than Predicted US Still Sees Rise of 125 Over 1968 | By Eileen Shanahanspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nfl-forms-fund-to-help-players-group-of-7-to-dispense-aid-to-needy.html | NFL FORMS FUND TO HELP PLAYERS Group of 7 to Dispense Aid to Needy OldTimers | By William N Wallace | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nice-sets-up-fair-to-draw-book-men.html | Nice Sets Up Fair to Draw Book Men | By Henry Ginigerspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nixon-and-liberals-a-confrontation-brews.html | Nixon and Liberals A Confrontation Brews | By Max Frankelspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/nixons-new-neighbors-not-all-happy.html | Nixons New Neighbors Not All Happy | By Steven V Robertsspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/norwalk-official-appointed.html | Norwalk Official Appointed | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/overcall-sets-world-record-in-pace-insko-is-driver-in-302-35-effort.html | Overcall Sets World Record in Pace INSKO IS DRIVER IN 302 35 EFFORT Wins 50000 International by 8 34 Lengths Over 1 12 Miles at Yonkers | By Louis Effratspecial to the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/packard-ends-talks-on-korean-defense.html | PACKARD ENDS TALKS ON KOREAN DEFENSE | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/panther-arrests-laid-to-us-plot-chairman-says-nixon-seeks-to.html | PANTHER ARRESTS LAID TO US PLOT Chairman Says Nixon Seeks to Destroy Negro Party | By Earl Caldwellspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/parents-of-missing-girl-10-offer-reward-in-connecticut.html | Parents of Missing Girl 10 Offer Reward in Connecticut | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/parvindohrmann-gets-suitor-dennys-bids-for-shares-companies-take.html | ParvinDohrmann Gets Suitor Dennys Bids for Shares COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/poland-marks-church-holiday-with-cardinal-renewing-pleas.html | Poland Marks Church Holiday With Cardinal Renewing Pleas | By Alvin Shusterspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/pompidous-policies-gaullist-is-generally-expected-to-pursue.html | Pompidous Policies Gaullist Is Generally Expected to Pursue Pragmatic Routes in a Host of Problems | By Henry Tannerspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/procaccino-candidate-on-the-go-energetic-democrat-is-confident-hes.html | Procaccino Candidate on the Go Energetic Democrat Is Confident Hes Reaching Voters | By Martin Arnold | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/public-theater-given-400000-by-rockefellers.html | Public Theater Given 400000 By Rockefellers | By Louis Calta | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/raimondi-appears-as-rigoletto-duke.html | RAIMONDI APPEARS AS RIGOLETTO DUKE | ALLEN HUGHES | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/report-leaves-monkey-speechless.html | Report Leaves Monkey Speechless | By Jane E Brody | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/rogers-says-us-is-not-wedded-to-saigon-regime-he-asserts-commitment.html | ROGERS SAYS US IS NOT WEDDED TO SAIGON REGIME He Asserts Commitment Is Only to a Free Choice by South Vietnams Voters ENEMY ROLE DISCUSSED Secretary at News Parley Declares Vietcong Could Serve in Government Rogers Denies US Is Wedded to Regime in Saigon | By Hedrick Smithspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/s-e-c-seems-key-to-trading-hours-brokers-want-longer-day-but-defer.html | S E C SEEMS KEY TO TRADING HOURS Brokers Want Longer Day but Defer to US Agency S E C SEEMS KEY TO TRADING HOURS | By Terry Robards | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/sales-peaks-set-by-retail-chains-some-concerns-regard-may-as-best.html | SALES PEAKS SET BY RETAIL CHAINS Some Concerns Regard May as Best Month So Far SALES PEAKS SET BY RETAIL CHAINS | By Clare M Reckert | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/satz-quits-as-us-attorney-will-join-newark-law-firm.html | Satz Quits as US Attorney Will Join Newark Law Firm | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/school-aide-quits-san-juan-post-view-on-negro-intelligence-sparks-a.html | SCHOOL AIDE QUITS SAN JUAN POST View on Negro Intelligence Sparks a Bitter Dispute | By Henry Raymontspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/security-council-to-discuss-cyprus-meets-monday-thant-asks.html | SECURITY COUNCIL TO DISCUSS CYPRUS Meets Monday  Thant Asks Extension of UN Force | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/shanker-conviction-in-strikes-upheld.html | SHANKER CONVICTION IN STRIKES UPHELD | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/spontaneous-sound-makes-up-concert-by-western-visitor.html | Spontaneous Sound Makes Up Concert By Western Visitor | By John S Wilson | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/sports-of-the-times-the-highest-joy.html | Sports of The Times The Highest Joy | By Leonard Koppett | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/squeeze-in-credit-at-peak-intensity-shortterm-interest-rates-soar.html | SQUEEZE IN CREDIT AT PEAK INTENSITY ShortTerm Interest Rates Soar as the Demand for Business Loans Rises SQUEEZE IN CREDIT AT PEAK INTENSITY | By H Erich Heinemann | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/suit-seeks-to-bar-disney-forest-resort.html | Suit Seeks to Bar Disney Forest Resort | By Gladwin Hillspecial To The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/teacher-suspended-for-antiwar-view-on-essay.html | Teacher Suspended for Antiwar View on Essay | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/teaching-piano-still-her-forte-at-84.html | Teaching Piano Still Her Forte at 84 | By Allen Hughes | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/team-golf-taken-by-westchester-new-jersey-is-runnerup-in-womens.html | TEAM GOLF TAKEN BY WESTCHESTER New Jersey Is RunnerUp in Womens Tourney | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/text-of-conclusions-in-report-to-commission-on-violence-in-america.html | Text of Conclusions in Report to Commission on Violence in America | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/the-changing-city-school-turmoil-the-changing-city-school-system.html | The Changing City School Turmoil The Changing City School System Both a Laboratory and a Battleground | By Fred M Hechinger | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/the-militarymilitary-complex.html | The MilitaryMilitary Complex | By Christopher LehmannHaupt | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/trade-center-is-doing-everything-big.html | Trade Center Is Doing Everything Big | By Michael T Kaufman | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/tribute-to-r-f-kennedy.html | Tribute to R F Kennedy | EARL G GVES | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archives/tv-program-studies-abortion-laws.html | TV Program Studies Abortion Laws | By Jack Gould | RE0000755677 | 1997-04-25 | B00000510711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/us-plans-drive-to-upgrade-job-skills.html | US Plans Drive to Upgrade Job Skills | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/us-to-keep-bases-in-spain-2-years-accord-provides-for-sale-of.html | US TO KEEP BASES IN SPAIN 2 YEARS Accord Provides for Sale of 50Million in Military Equipment to Franco US Will Keep Bases in Spain For 2 Years in ArmsSale Deal | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/vietnam-army-role.html | Vietnam Army Role | JOSEPH SUTTON | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/vietnam-i-time-and-the-talks.html | Vietnam I  Time and the Talks | By Anthony Lewis | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/violence-report-declares-nation-is-bloodyminded-panel-finds-a.html | VIOLENCE REPORT DECLARES NATION IS BLOODYMINDED Panel Finds a Tradition of Using Force Obscured by a Historical Amnesia CAUSE NOT PINPOINTED Presidential Group Asserts Trouble Persists in the US but Declines Elsewhere Violence Report Declares US Has BloodyMinded Populace | By John Herbersspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/volpe-urges-fare-cut-on-jumbo-jets.html | Volpe Urges Fare Cut on Jumbo Jets | By John L Hessspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/warning-issued-to-penn-central-state-says-railroad-must-improve-two.html | WARNING ISSUED TO PENN CENTRAL State Says Railroad Must Improve Two Commuter Runs or Face Action Penn Central Warned by State On Harlem and Hudson Lines | By Robert Lindsey | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/weapons-cache-is-seized-with-4-suspects-in-suffolk-weapons-cache-is.html | Weapons Cache Is Seized With 4 Suspects in Suffolk WEAPONS CACHE IS SEIZED ON L I | By Robert D McFadden | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/white-house-denies-criticism-of-individual.html | White House Denies Criticism of Individual | Special to The New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/world-red-conference-opens-in-moscow.html | World Red Conference Opens in Moscow | By Henry Kammspecial To the New York Times | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-06 | https://www.nytimes.com/1969/06/06/archiv es/zoning-variance-to-be-reconsidered.html | Zoning Variance to Be Reconsidered | By David K Shipler | RE0000755677 | 1997-04-25 | B00000510711 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archiv es/11-are-sentenced-in-draft-protest-2year-terms-handed-down-by-judge.html | 11 ARE SENTENCED IN DRAFT PROTEST 2Year Terms Handed Down by Judge in Milwaukee | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archiv es/12-presidio-protesters-found-guilty-of-mutiny-2-others-are.html | 12 Presidio Protesters Found Guilty of Mutiny 2 Others Are Convicted of Disobedience for Part in Coast Sit Down | By Lawrence E Daviesspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archiv es/138-receive-sarah-lawrence-degrees.html | 138 Receive Sarah Lawrence Degrees | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/20th-game-is-postponed-in-moscow-chess-match.html | 20th Game Is Postponed In Moscow Chess Match | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/25-years-later-in-normandy-dday-is-a-time-for-generals-and-memory.html | 25 Years Later in Normandy DDay Is a Time for Generals and Memory | By Drew Middletonspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/6000-for-mayor-is-found-improper-city-ethics-board-calls-for.html | 6000 FOR MAYOR IS FOUND IMPROPER City Ethics Board Calls for Legislation on the Manner of Soliciting Funds 6000 FOR MAYOR RULED IMPROPER | By Martin Tolchin | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/8-from-us-find-wide-suppression-in-south-vietnam.html | 8 From US Find Wide Suppression In South Vietnam | By John L Hessspecial to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/a-cool-hand-at-sea-john-philip-stevenson.html | A Cool Hand at Sea John Philip Stevenson | By Robert Trumbullspecial to the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/a-diplomatic-approach-to-law.html | A Diplomatic Approach to Law | By Kathleen Teltschspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/a-dress-turns-into-suit.html | A Dress Turns Into Suit | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/a-lusty-trovatore-is-sung-at-the-met.html | A LUSTY TROVATORE IS SUNG AT THE MET | RAYMOND ERICSON | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/abduction-foiled-by-double-agent-detectives-used-as-bait-to-break.html | ABDUCTION FOILED BY DOUBLE AGENT Detectives Used as Bait to Break Up Kidnap Ring | By Charles Grutzner | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/abortion-reform.html | Abortion Reform | MARTIN GINSBF RG | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/activity-stabilizes-as-credit-markets-await-thieu-talks-credit.html | Activity Stabilizes As Credit Markets Await Thieu Talks CREDIT MARKETS AWAITING TALKS | By John H Allan | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/agency-explains-mlaren-actions-department-of-justice-sees-no.html | AGENCY EXPLAINS MLAREN ACTIONS Department of Justice Sees No Impropriety in Case AGENCY EXPLAINS MLAREN ACTIONS | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/alekai-luau-best-at-poodle-show-3yearold-standard-gets-call-among.html | ALEKAI LUAU BEST AT POODLE SHOW 3YearOld Standard Gets Call Among 369 Dogs | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/alleurope-talks-on-security-urged-by-six-in-the-west.html | AllEurope Talks On Security Urged By Six in the West | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/aloysius-w-laskoske-67-new-york-central-officer.html | Aloysius W Laskoske 67 New York Central Officer | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/amex-prices-dip-typifying-week-moderately-active-trading-spurred-by.html | AMEX PRICES DIP TYPIFYING WEEK Moderately Active Trading Spurred by Institutions | By Douglas W Cray | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/antiques-to-the-dutch-manor-borne.html | Antiques To the Dutch Manor Borne | By Marvin D Schwartz | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/antiregime-protests-by-priests-spread-in-spain.html | Antiregime Protests by Priests Spread in Spain | By Richard Ederspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/any-fur-your-heart-desires.html | Any Fur Your Heart Desires | By Angela Taylor | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/arab-students-rights.html | Arab Students Rights | CECILIA M KAMMERER | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/backing-for-cuba-in-un-stirs-concern-over-voting-in-future.html | Backing for Cuba in UN Stirs Concern Over Voting in Future | By Sam Pope Brewerspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/badillo-calls-on-lindsay-to-ask-for-more-police.html | Badillo Calls on Lindsay To Ask for More Police | By Thomas P Ronan | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/banks-raise-rate-on-broker-loans-several-fix-charge-at-8-12-up-from.html | BANKS RAISE RATE ON BROKER LOANS Several Fix Charge at 8 12 Up From 7 12 Increasing MarginAccount Costs OTHERS STUDY ACTION Rationing of Credit Grows With Pressure for Funds Nearing MidJune Peak BANKS RAISE RATE ON BROKER LOANS | By H Erich Heinemann | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/bases-at-danang-shelled-by-enemy-40-missiles-strike-city-and-nearby.html | BASES AT DANANG SHELLED BY ENEMY 40 Missiles Strike City and Nearby Posts Killing 5  Allies Repel 7 Attacks BASES AT DANANG SHELLED BY ENEMY | By James P Sterbaspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/books-of-the-times-the-window-and-the-mirror.html | Books of The Times The Window and the Mirror | By Thomas Lask | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/bridge-eight-powerful-teams-clash-in-reisinger-knockout-play.html | Bridge Eight Powerful Teams Clash In Reisinger Knockout Play | By Alan Truscott | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/cashfortradingstamps-plan-may-be-altered.html | CashforTradingStamps Plan May Be Altered | By Maurice Carroll | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/chapel-bridal-for-frances-white.html | Chapel Bridal for Frances White | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/connecticut-house-sidetracks-bridge-over-sound-bill-setting-up.html | Connecticut House Sidetracks Bridge Over Sound Bill Setting Up Commission Sent Back in Surprise Wait to 71 or Later Seen New York Passed Plan | By Joseph C Ingraham | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/consensus-prince-to-set-pace-and-then-hold-off-challengers.html | Consensus Prince to Set Pace And Then Hold Off Challengers | By Steve Cady | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/courage-of-convictions-could-throw-namath-for-5million-loss.html | Courage of Convictions Could Throw Namath for 5Million Loss Retirement to Cost 2 Years of Football Contract and Many Endorsements | By Dave Anderson | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/critics-of-war.html | Critics of War | MARTIN S LONGMIRE | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/cuba-wins-a-surprise-victory-seat-on-un-development-body.html | Cuba Wins a Surprise Victory Seat on UN Development Body | By Sam Pope Brewerspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/deborah-v-hobler-is-engaged-to-william-kahane-classmate.html | Deborah V Hobler Is Engaged To William Kahane Classmate | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/defense-discounts-malice-in-algiers-motel-trial.html | Defense Discounts Malice in Algiers Motel Trial | By Seth S Kingspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/defense-personnel-in-italy-accused-in-corruption-case.html | Defense Personnel in Italy Accused in Corruption Case | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/delbert-f-saxton.html | DELBERT F SAXTON | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/dena-madole-gives-solo-dance-concert.html | DENA MADOLE GIVES SOLO DANCE CONCERT | DON McDONAGH | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/diane-mott-is-married-to-ens-j-a-davidson.html | Diane Mott Is Married To Ens J A Davidson | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/envoys-daughter-missing-from-her-home-in-vienna.html | Envoys Daughter Missing From Her Home in Vienna | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/family-recipe-pays-off-for-a-negro-athlete-brooklyn-outlet-is.html | Family Recipe Pays Off for a Negro Athlete Brooklyn Outlet Is Opened by Keyss AllPro Chicken FRANCHISE STORE OPENED BY NEGRO | By Robert A Wright | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/feeling-hostile-one-day-a-relaxing-drink-of-water-may-help.html | Feeling Hostile One Day a Relaxing Drink Of Water  May Help | By John Leo | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/folkrock-singer-breaks-old-tradition-at-amherst.html | FolkRock Singer Breaks Old Tradition at Amherst | By Robert Reinholdspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/foreign-aid-approach.html | Foreign Aid Approach | DAVID A BALDWIN | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/frank-denying-impropriety-quits-pba-post.html | Frank Denying Impropriety Quits PBA Post | By David Burnham | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/french-candidates-change-their-roles.html | FRENCH CANDIDATES CHANGE THEIR ROLES | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/gen-sir-miles-dempsey-dead-led-british-2d-army-on-dday-commanded.html | Gen Sir Miles Dempsey Dead Led British 2d Army on DDay Commanded Invasion Force Deep Into Germany  Map Expert and Historian | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/german-waiters-vanishing-breed-they-are-turning-to-other-jobs-in.html | GERMAN WAITERS VANISHING BREED They Are Turning to Other Jobs in Labor Shortage | By Ralph Blumenthalspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/graduates-in-puerto-rico-urged-to-support-reform.html | Graduates in Puerto Rico Urged to Support Reform | By Henry Raymontspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/greek-convicted-in-plot-to-slay-premier-escapes.html | Greek Convicted in Plot to Slay Premier Escapes | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/grievances-of-okinawa-workers-are-a-major-issue-at-american-bases.html | Grievances of Okinawa Workers Are a Major Issue at American Bases | By Kensei Yoshidaspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/ground-broken-by-ios-for-office-near-geneva.html | Ground Broken by IOS For Office Near Geneva | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/hair-reaches-australia.html | Hair Reaches Australia | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/halston-nostalgic-but-not-historical.html | Halston Nostalgic but Not Historical | By Bernadine Morris | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/hartford-fire-meeting-asked-itt-offer-at-issue-meeting-is-sought-at.html | Hartford Fire Meeting Asked ITT Offer at Issue MEETING IS SOUGHT AT HARTFORD FIRE | By Robert E Bedingfield | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/hartford-under-curfew-after-looting.html | Hartford Under Curfew After Looting | By John Darntonspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/hoover-testimony-cited.html | Hoover Testimony Cited | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/ibm-wins-round-in-antitrust-case-first-of-5-complainants-fails-to.html | IBM WINS ROUND IN ANTITRUST CASE First of 5 Complainants Fails to Gain an Injunction | By William D Smith | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/interamerican-press-head-assails-wide-curbs.html | InterAmerican Press Head Assails Wide Curbs | By Peter Kiss | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/jersey-high-court-rules-out-games-at-filling-stations-gas-stations.html | Jersey High Court Rules Out Games At Filling Stations GAS STATIONS TOLD TO END GIVEAWAYS | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |

| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/journeys-purpose-explained-by-rome.html | JOURNEYS PURPOSE EXPLAINED BY ROME | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
|---|---|---|---|---|---|---|
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/judge-murray-lauded.html | Judge Murray Lauded | ESTHER ROWLAND CLIFFORD | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/kennedy-apostle-of-involvement-senator-recalled-as-favorite.html | Kennedy Apostle of Involvement Senator Recalled as Favorite Politician of the Outcasts | By Warren Weaver Jrspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/kirov-in-vienna-offers-raymonda-and-beauty.html | Kirov in Vienna Offers Raymonda and Beauty | By Clive Barnesspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/lender-seeking-supermarkets-household-finance-acts-companies-take.html | Lender Seeking Supermarkets Household Finance Acts COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/lighting-up-the-home-scene.html | Lighting Up the Home Scene | By Rita Reif | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/litton-constructing-ship-in-segments-wide-variety-of-ideas-covered.html | Litton Constructing Ship in Segments Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/majestic-prince-65-to-win-147800-belmont-today-and-gain-triple.html | Majestic Prince 65 to Win 147800 Belmont Today and Gain Triple Crown ARTS AND LETTERS 2D CHOICE AT 85 Dike Rated 21 in 6Horse Race at 1 12 Miles  Crowd of 55000 Is Expected | By Joe Nichols | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/many-in-public-life-attend-rites-for-james-p-warburg.html | Many in Public Life Attend Rites for James P Warburg | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/margaret-arnold-wed-at-west-point.html | Margaret Arnold Wed at West Point | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/market-place-on-letter-stock-in-mutual-funds.html | Market Place On Letter Stock In Mutual Funds | By Robert Metz | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/mets-beat-padres-53-for-record-8th-in-row-shamsky-breaks-33-tie-in.html | Mets Beat Padres 53 for Record 8th in Row SHAMSKY BREAKS 33 TIE IN EIGHTH Pinch Single With 2 Outs Scores Jones Padres Streak Ends at Six | By Leonard Koppettspecial to the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/miss-carey-bride-on-l-i.html | Miss Carey Bride on L I | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/miss-delohery-becomes-bride-of-t-m-kirby.html | Miss Delohery Becomes Bride Of T M Kirby | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/monique-raphel-is-wed-at-yale.html | Monique Raphel Is Wed at Yale | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/moon-rilles-likened-to-rivers-meandering-tracks-believed-by-some-to.html | Moon Rilles Likened to Rivers Meandering Tracks Believed by Some to Be WaterFormed | By Walter Sullivan | RE0000755665 | 1997-04-25 | B00000509283 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/mourners-mark-the-death-of-robert-kennedy-mourners-mark-death-of.html | Mourners Mark the Death of Robert Kennedy Mourners Mark Death Of Kennedy at His Grave | By Roy Reedspecial To The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/mrs-court-tops-miss-richey-australian-gains-french-net-final-mrs.html | Mrs Court Tops Miss Richey AUSTRALIAN GAINS FRENCH NET FINAL Mrs Court Rallies Late in Third Set and Will Meet Mrs Jones for Title | By Fred Tupperspecial to the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/namath-told-to-sell-bar-quits-football-namath-defying-pro-football.html | Namath Told to Sell Bar Quits Football Namath Defying Pro Football Order to Sell Restaurant Retires From Game PLACE SAID TO BE GAMBLERS HAVEN Star Stands on Principle Denies That Associations Hurt His Reputation | By William N Wallace | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/new-french-envoy-to-hanoi.html | New French Envoy to Hanoi | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/new-issues-turn-to-active-phase-record-25-concerns-offer-shares-in.html | NEW ISSUES TURN TO ACTIVE PHASE Record 25 Concerns Offer Shares in Busy Week New Issues Turn Active | By Robert D Hershey Jr | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/nixon-to-form-youth-panels-in-all-50-states-to-advise-on-draft.html | Nixon to Form Youth Panels in All 50 States to Advise on Draft | By Robert B Semple Jrspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/noise-proves-victor-at-damrosch-park.html | NOISE PROVES VICTOR AT DAMROSCH PARK | ALLEN HUGHES | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/nuptials-held-for-wendy-goodman.html | Nuptials Held for Wendy Goodman | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/pentagon-aide-doubts-major-reductions-in-budget-after-war.html | Pentagon Aide Doubts Major Reductions in Budget After War | By Edwin L Dale Jrspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/persicos-5-trials-end-in-sentencing-judge-reluctantly-gives-him-14.html | PERSICOS 5 TRIALS END IN SENTENCING Judge Reluctantly Gives Him 14 Years in 60 Hijacking | By John Sibley | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/plan-would-force-states-to-take-part-in-food-programs-plan-would.html | Plan Would Force States to Take Part In Food Programs PLAN WOULD GIVE STATES FOOD ROLE | By William M Blairspecial to the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/planning-aide-promoted.html | Planning Aide Promoted | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/pravda-bids-arabs-shun-use-of-force-to-regain-lands-pravda-cautions.html | Pravda Bids Arabs Shun Use of Force To Regain Lands PRAVDA CAUTIONS ARAB EXTREMISTS | By Bernard Gwertzmanspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/precious-metals-lose-some-glow-platinum-palladium-silver-follow.html | PRECIOUS METALS LOSE SOME GLOW Platinum Palladium Silver Follow Gold Downtrend | By James J Nagle | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/president-accused-of-slick-abm-drive.html | PRESIDENT ACCUSED OF SLICK ABM DRIVE | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/project-to-improve-long-island-harbor-is-opposed-by-pike.html | Project to Improve Long Island Harbor Is Opposed by Pike | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/prosperity-on-the-edge-of-the-battlefield-the-reality-of-war-is.html | Prosperity on the Edge of the Battlefield The Reality of War Is Ever Evident in Jordans Capital | By Dana Adams Schmidtspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/raymonda-done-by-violette-verdy-at-state-theater.html | Raymonda Done By Violette Verdy At State Theater | ANNA KISSELGOFF | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/red-cross-aide-tells-of-hanoi.html | Red Cross Aide Tells of Hanoi | By Thomas J Hamiltonspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/resistance-to-lamb-imports-perturbs-new-zealand.html | Resistance to Lamb Imports Perturbs New Zealand | By Brendan Jones | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/robert-l-boorstin-41-coast-financial-analyst.html | Robert L Boorstin 41 Coast Financial Analyst | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/rogers-concedes-missile-testing-may-impede-pact-says-continued.html | ROGERS CONCEDES MISSILE TESTING MAY IMPEDE PACT Says Continued Flights of Multiple Warheads Could Raise Control Problems SOFTENS HIS POSITION Senate Unit Tells Secretary US Should Not Pledge to Keep Thieu in Power Rogers Softening Stand Says Missile Tests May Impede Pact | By John W Finneyspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/role-of-demagogy-on-campuses-is-deplored-by-brewster-of-yale.html | Role of Demagogy on Campuses Is Deplored by Brewster of Yale | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/rosenberg-is-named-judge.html | Rosenberg Is Named Judge | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/rotation-procedure-planned-for-head-of-school-board.html | Rotation Procedure Planned for Head Of School Board | By Leonard Buder | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/roundup-holtzman-wins-no-9.html | Roundup Holtzman Wins No 9 | By Gerald Eskenazi | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/rudolph-j-sauer.html | RUDOLPH J SAUER | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/rumanian-warns-moscow-parley-speech-critical-of-china-is-protested.html | RUMANIAN WARNS MOSCOW PARLEY Speech Critical of China Is Protested by Ceausescu | By Henry Kammspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/scheuers-campaign-avoids-a-carnival-atmosphere.html | Scheuers Campaign Avoids a Carnival Atmosphere | By Francis X Clines | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/school-district-backing-protest-local-unit-in-bronx-orders-early.html | SCHOOL DISTRICT BACKING PROTEST Local Unit in Bronx Orders Early Closing to Aid Rally | By Gene Currivan | RE0000755665 | 1997-04-25 | B00000509283 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/senate-of-priests-blocks-dissidents-backers-of-resigned-bishop-fail.html | SENATE OF PRIESTS BLOCKS DISSIDENTS Backers of Resigned Bishop Fail in Minneapolis Protest | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/shipbuilder-eyes-cut-in-operations-britain-denies-full-aid-plea-of.html | SHIPBUILDER EYES CUT IN OPERATIONS Britain Denies Full Aid Plea of Upper Clyde Concern | By John M Leespecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/skipper-thought-the-evans-had-been-torpedoed.html | Skipper Thought the Evans Had Been Torpedoed | By Philip Shabecoff | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/soviets-on-apollo.html | Soviets on Apollo | GENRIKH BOROVIK | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/sports-of-the-times-four-men-on-a-horse.html | Sports of the Times Four Men on a Horse | By Robert Lipsyte | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/state-realizes-233million-from-aqueduct-spring-meet.html | State Realizes 233Million From Aqueduct Spring Meet | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/sterling-tooker-led-giant-insurer-exchief-of-travelers-dies-on.html | STERLING TOOKER LED GIANT INSURER ExChief of Travelers Dies  On Corporate Boards | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/stocks-weaken-in-brisk-trading-early-climb-ends-on-word-of-rise-in.html | STOCKS WEAKEN IN BRISK TRADING Early Climb Ends on Word of Rise in Loan Rate That Brokers Pay to Banks DOW INDEX DROPS 594 Investors Observe Caution While Awaiting Outcome of NixonThieu Meeting STOCKS WEAKEN IN BRISK TRADING | By Alexander R Hammer | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/the-changing-city-social-tensions-the-changing-city-racial-and.html | The Changing City Social Tensions The Changing City Racial and Economic Tensions Become More Threatening Poor Back Demands By Disruption Tactics | By Sylvan Fox | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/the-horses-owners-are-ready-too.html | The Horses Owners Are Ready Too | By Charlotte Curtis | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/thieu-comment.html | Thieu Comment | LLOYD EBY | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/to-curb-population.html | To Curb Population | JAMES H SCHEUER | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/topics-the-value-revolution.html | Topics The Value Revolution | By Stewart L Udall | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/un-casts-out-the-invading-eel.html | UN Casts Out the Invading Eel | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/us-aides-dispute-governor-on-peru.html | US AIDES DISPUTE GOVERNOR ON PERU | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/us-rests-case-at-trial-of-policemen.html | US Rests Case at Trial of Policemen | By Donald Jansonspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/us-sees-accord-about-paper-gold-sources-at-paris-talks-say.html | US SEES ACCORD ABOUT PAPER GOLD Sources at Paris Talks Say Consensus Is Closer Europeans Less Sure | By Clyde H Farnsworthspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/us-serves-notice-curbs-are-likely-on-giant-mergers-attorney-general.html | US SERVES NOTICE CURBS ARE LIKELY ON GIANT MERGERS Attorney General Cautions on Links of Any 2 of 200 Biggest Manufacturers NEW GUIDELINES SET Warning Extended to Other Companies of Similar Size in Many Fields US SERVES NOTICE ON GIANT MERGERS | By Eileen Shanahanspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/wiretaps-on-dr-king-made-after-johnson-ban.html | Wiretaps on Dr King Made After Johnson Ban | By Martin Waldronspecial To the New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/women-at-connecticut-bars-may-now-sit-but-not-stand.html | Women at Connecticut Bars May Now Sit but Not Stand | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/yanks-top-white-sox-32-bahnsen-limits-losers-to-5-hits-right-hander.html | Yanks Top White Sox 32 BAHNSEN LIMITS LOSERS TO 5 HITS Right Hander Caps 2 Run Rally in 5th by Batting In Decisive Tally | By Joseph Durso | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-07 | https://www.nytimes.com/1969/06/07/archives/youth-corps-aid-to-dropouts-cut-hiring-is-limited-labor-department.html | YOUTH CORPS AID TO DROPOUTS CUT HIRING IS LIMITED Labor Department Officials Depict Moves as Effort to Spur Return to School YOUTH CORPS AID TO DROPOUTS CUT | Special to The New York Times | RE0000755665 | 1997-04-25 | B00000509283 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/army-rights.html | ARMY RIGHTS | GERALD R ORIBALS | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/10-hydroplanes-set-for-8-race-tour-dixie-cup-opens-in-alabama-today.html | 10 Hydroplanes Set for 8 Race Tour DIXIE CUP OPENS IN ALABAMA TODAY Guntersville Lake Said to Be Suited to Temperamental 7000lb Thunder Boats | By Parton Keesespecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/11-battles-fought-at-cambodia-line-enemy-losses-put-at-605-in-2.html | 11 BATTLES FOUGHT AT CAMBODIA LINE Enemy Losses Put at 605 in 2 Vietnam Provinces | By James P Sterbaspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/14-mutineers-get-light-sentences-military-court-on-coast-ends.html | 14 MUTINEERS GET LIGHT SENTENCES Military Court on Coast Ends Presidio Protest Trial | By Lawrence E Daviesspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/2-israeli-soldiers-killed-in-violence-on-2-borders.html | 2 Israeli Soldiers Killed In Violence on 2 Borders | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/2d-hearing-set-on-jetport-in-florida-everglades-opponents-to-press.html | 2d Hearing Set on Jetport in Florida Everglades Opponents to Press Case at a Senate Panel Session Slated for Wednesday | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/8-candidates-for-city-council-president-are-trying-to-make-voters.html | 8 Candidates for City Council President Are Trying to Make Voters Aware of the Post | By Bill Kovach | RE0000755682 | 1997-04-25 | B00000510718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-big-day-for-mahlerites-a-big-day-for-mahlerites.html | A Big Day for Mahlerites A Big Day for Mahlerites | By Donal Henahan | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-fairly-old-grad-55-looks-at-harvard-in-69-a-fairly-old-grad-looks.html | A Fairly Old Grad 55 Looks at Harvard in 69 A fairly old grad looks at Harvard Says a student The day after graduation is a black abyss | By J Anthony Lukas | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-fine-director-unemployed-nicholas-ray-a-fine-director-unemployed.html | A Fine Director Unemployed Nicholas Ray A Fine Director Unemployed | By Vincent Canby | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-house-that-hats-built.html | A House That Hats Built | By Eleanor M Garland | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-l-kogher-dies-architegtwas-83-a-restorer-of-williamsburg-also.html | A L KOGHER DIES ARCHITEGTWAS 83 A Restorer of Williamsburg Also Teacher and Editor | at tO TheCw York Trine | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-laurentian-kaleidoscope.html | A Laurentian Kaleidoscope | CHARLES J LAZARUS | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-look-back-in-wonder.html | A look back in wonder | By Rita Kramer | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-real-camp.html | A Real Camp | By Paul Showers | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-specialist-in-putting-pieces-together.html | A Specialist in Putting Pieces Together | By Robert E Bedingfield | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-utah-ghost-town-may-live-again.html | A Utah Ghost Town May Live Again | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/a-utopian-vision-of-the-arts.html | A Utopian Vision of The Arts | By Hilton Kramer | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/advertising-a-most-honored-drive-against-poverty.html | Advertising A Most Honored Drive  Against Poverty | By Philip H Dougherty | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/afss-eleanor-patton-hamilton-bride-of-stanley-sienkiewicz.html | Afss Eleanor Patton Hamilton Bride of Stanley Sienkiewicz | Wl o Thl New ork Timesm | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/against-deployment-of-safeguard.html | Against Deployment of Safeguard | WOLFGANG K H PANOFSKY | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/agnew-bids-u-s-keep-will-to-lead-tells-ohio-state-graduates-and.html | AGNEW BIDS U S KEEP WILL TO LEAD Tells Ohio State Graduates and Their Elders New Challenges Must Be Met AGNEW ADVOCATES US WILL TO LEAD | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/airport-is-urged-in-south-michigan-consultant-proposes-a-new-jet.html | AIRPORT IS URGED IN SOUTH MICHIGAN Consultant Proposes a New Jet Site at Kalamazoo | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/alaskan-oil-primes-british-takeovers-alaskan-oil-smooths-path-for.html | Alaskan Oil Primes British TakeOvers Alaskan Oil Smooths Path for British TakeOver | By William D Smith | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/alber-dennis-fiance-of-miss-oan-daniels.html | Alber Dennis Fiance Of Miss oan Daniels | patal to The New York TImJ | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/all-hands-turn-to-for-friendship.html | All Hands Turn To for Friendship | By Bill Caldwell | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/amex-off-as-counter-is-steady.html | Amex Off As Counter Is Steady | By Douglas W Cray | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/andretti-treats-victory-at-indy-as-tuneup-for-national-title.html | Andretti Treats Victory at Indy As TuneUp for National Title | By John S Radosta | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/anne-h-curtis-paul-chittenden-marry-upstate.html | Anne H Curtis Paul Chittenden Marry Upstate | ISpeeltA to Tho New Nor meJ | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/annemercier-mohn-affianced-to-russ-van-vleck-bradley-jr.html | AnneMercier Mohn Affianced To Russ van Vleck Bradley Jr | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/another-encore-for-montreals-expo.html | Another Encore for Montreals Expo | By Charles J Lazarus | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/another-peak-open-to-motorists.html | Another Peak Open to Motorists | MS | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/anything-but-money.html | Anything But Money | By Grace Glueck | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/apollo-10-men-say-go-for-the-moon-apollo-10-astronauts-ebullient.html | Apollo 10 Men Say Go for the Moon Apollo 10 Astronauts Ebullient After Debriefing See No Bar to Moon Landing | By William K Stevensspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/apollo-10-men-say-go-for-the-moon2-apollo-10-astronauts-ebullient.html | Apollo 10 Men Say Go for the Moon2 Apollo 10 Astronauts Ebullient After Debriefing See No Bar to Moon Landing | By William K Stevensspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/arab-nationalism.html | Arab Nationalism | JAURES MAZZONE | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/are-we-interested-in-stopping-the-killing.html | Are We Interested in Stopping the Killing | By Arthur Miller | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/argonaut-of-toronto-upsets-st-catharines-crew-in-american-henley.html | Argonaut of Toronto Upsets St Catharines Crew in American Henley Regatta DIETZ OF NYAC WINS IN SINGLES National Champion Defeats Maher in Record Time on Lake Quinsigamond | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/arts-and-letters-easily-defeats-majestic-prince-66115-see-race-arts.html | ARTS AND LETTERS EASILY DEFEATS MAJESTIC PRINCE 66115 SEE RACE Arts and Letters Is 5 12Length Victor  Dike Is Third Arts and Letters Beats Majestic Prince by 5 12 Lengths in 147800 Belmont CROWD OF 66115 SETS TRACK MARK Arts and Letters Pays 540  Dike Early PaceSetter Finishes in Third Place | By Joe Nichols | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/atompower-men-seek-2d-wind.html | AtomPower Men Seek 2d Wind | By Gene Smith | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/barbara-a-schruth-wed-to-oren-root-jr.html | Barbara A Schruth Wed to Oren Root Jr | pecta to The Near rk Tmes | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/barbara-regan-bride-in-jersey.html | Barbara Regan Bride in Jersey | Sx to rA ew ok DMS | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/benign-lunar-viruses.html | Benign Lunar Viruses | RODERICK SEIDENBERG | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/berkeley-police-raid-park-annex-15-arrested-in-melee-after-assault.html | BERKELEY POLICE RAID PARK ANNEX 15 Arrested in Melee After Assault on an Officer | By Earl Caldwellspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/berkshires-welkin-rings-mostly-in-tune.html | Berkshires Welkin Rings Mostly in Tune | MICHAEL STRAUSS | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/bettyjane-etherington-is-wed.html | BettyJane Etherington Is Wed | Specll to The New York Ilmes | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/bhutto-urges-a-federal-system-linking-east-and-west-pakistan.html | Bhutto Urges a Federal System Linking East and West Pakistan | By Tillman Durdinspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/bishops-divided-at-latin-parley-catholics-unable-to-agree-on.html | BISHOPS DIVIDED AT LATIN PARLEY Catholics Unable to Agree on InterAmerican Issues | By Juan de Onisspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/botvinnik-and-geller-tie-for-first.html | Botvinnik and Geller Tie for First | By Al Horowitz | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/braddock-at-64-baer-hit-hard-but-louis-was-faster.html | Braddock at 64 Baer Hit Hard but Louis Was Faster | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/brezhnev-accuses-china-at-world-parley-of-reds-brezhnev-scores.html | Brezhnev Accuses China At World Parley of Reds BREZHNEV SCORES PEKING AT PARLEY | By Henry Kammspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/bridge-rumor-the-great-belladonna-bungles-a-lead.html | Bridge Rumor  the great Belladonna bungles a lead | By Alan Truscott | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/britains-highdecibel-group-the-who-is-still-thundering.html | Britains HighDecibel Group The Who Is Still Thundering | By Mike Jahn | RE0000755682 | 1997-04-25 | B00000510718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/checkerbacks-journey-the-migration-of-the-ruddy-turnstone-by.html | Checkerbacks Journey The Migration of the Ruddy Turnstone By Marjory Bartlett Sanger Illustrated by Betty Fraser 159 pp Cleveland and New York The World Publishing Company 450 Ages 12 and Up | MARGARET F OCONNELL | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/chicago-losing-stations.html | Chicago Losing Stations | By Ward Allan Howe | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/china-held-apprehensive.html | China Held Apprehensive | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/city-plans-to-cut-youth-corps-jobs-but-retain-hours-to-hire-30000.html | CITY PLANS TO CUT YOUTH CORPS JOBS BUT RETAIN HOURS To Hire 30000 to 32000 25 Fewer Than in 1968 and Save 30Hour Week City Will Cut Youth Corps 25 But Keep 30Hour Work Week | By Maurice Carroll | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/city-plans-to-cut-youth-corps-jobs-but-retain-hours2-to-hire-30000.html | CITY PLANS TO CUT YOUTH CORPS JOBS BUT RETAIN HOURS2 To Hire 30000 to 32000 25 Fewer Than in 1968 and Save 30Hour Week City Will Cut Youth Corps 25 But Keep 30Hour Work Week | By Maurice Carroll | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/clay-case-revises-eavesdrop-image-fbi-wiretapper-found-to-perform.html | CLAY CASE REVISES EAVESDROP IMAGE FBI Wiretapper Found to Perform Job in Comfort | By Martin Waldronspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/coming-attractions.html | Coming Attractions | By Lewis Nichols | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/communists-rumania-doesnt-follow-the-script.html | Communists Rumania Doesnt Follow the Script | HENRY KAMM | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/compton-calif-65-negro-believes-in-integration-and-in-peaceful.html | Compton Calif 65 Negro Believes in Integration and in Peaceful Change | By Steven V Robertsspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/contrast-in-cotoneasters.html | Contrast in Cotoneasters | By Olive E Allen | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/cooking-with-instinct-speed-and-also-cookbooks.html | Cooking With Instinct Speed and Also Cookbooks | By Nika Hazelton | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/cornelia-m-mendenhall-wed-to-jonathan-small.html | Cornelia M Mendenhall Wed to Jonathan Small | SpeclM to lhe Nta Nnrk limem | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/correctlon.html | Correctlon | Patricia Blake | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/costlier-loans-for-needy-students.html | Costlier Loans for Needy Students | F M H | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/creasy-hopes-to-bridge-seals-gap.html | Creasy Hopes to Bridge Seals Gap | By Gerald Eskenazi | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000755682 | 1997-04-25 | B00000510718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/critics-of-bishop-hail-his-retirement.html | Critics of Bishop Hail His Retirement | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/cuban-negro-refugees-in-miami-find-open-doors-to-prosperity-heavy.html | Cuban Negro Refugees in Miami Find Open Doors to Prosperity Heavy Demand for Skilled Workers Gives Exiles Penniless on Arrival Share in Economic Progress | By George Volskyspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/czech-party-denounces-antisoviet-campaign.html | Czech Party Denounces AntiSoviet Campaign | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/damned-if-it-does-damned-if-it-.html | Damned If It Does Damned If It | ANNE HOMSTAD WINGATE | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/dance-the-kirov-ballet-soviet-troupe-performs-classical-bits-and.html | Dance The Kirov Ballet Soviet Troupe Performs Classical Bits and Leningrad Symphony in Vienna | By Clive Barnesspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/data-on-merger-effects-called-scant.html | Data on Merger Effects Called Scant | By John J Abele | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/david-l-skinner-72-investment-banker.html | DAVID L SKINNER 72 INVESTMENT BANKER | pCl to he New York rna | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/ddt-use-deplored.html | DDT Use Deplored | MORLEY AYEARST | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/debate-over-military-mirv-may-spell-a-fateful-crossroads-in-the.html | Debate Over Military MIRV May Spell a Fateful Crossroads in the Arms Race | JOHN W FINNEY | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/defferre-amid-electoral-ruins-plans-to-rebuild-french-party.html | Defferre Amid Electoral Ruins Plans to Rebuild French Party | By Henry Ginigerspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/demands-for-reparation.html | Demands for Reparation | JAMES H CASSEDY | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/diana-russell-fulton-wed-to-marine.html | Diana Russell Fulton Wed to Marine | Secal to The Ne York TLme | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/diplomats-daughter-turns-up-safe-in-vienna.html | Diplomats Daughter Turns Up Safe in Vienna | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/dodd-fighting-for-political-life-as-end-of-second-term-nears-an-irs.html | Dodd Fighting for Political Life As End of Second Term Nears An IRS Recommendation of Tax Charges Complicates Senators Prospects | By E W Kenworthyspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/dorothy-randol-teacher-bride-of-robert-f-romanet-chemist.html | Dorothy Randol Teacher Bride Of Robert F Romanet Chemist | peal to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/dr-g-h-i-sloane-of-louisville-weds-miss-kathleen-mcnally.html | Dr G H I Sloane of Louisville Weds Miss Kathleen McNally | qol to The New York mes | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/early-start-for-greater-miamis-fiesta.html | Early Start for Greater Miamis Fiesta | By Jay Clarke | RE0000755682 | 1997-04-25 | B00000510718 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/egypt-recovering-from-war-of-1967-wide-gains-are-reported-in-some.html | EGYPT RECOVERING FROM WAR OF 1967 Wide Gains Are Reported in Some Economic Sectors | By Raymond H Andersonspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/eisenhower-crypt-brings-tourists-to-abilenes-place-of-meditation.html | Eisenhower Crypt Brings Tourists to Abilenes Place of Meditation | By Robert Pearman | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/eleanor-goodiellow-married-to-chariion-h-ames-student.html | Eleanor Goodiellow Married To Charlion H Ames Student | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/elise-riche-hunt-becomes-bride-of-auro-roselli.html | Elise Riche Hunt Becomes Bride Of Auro Roselli | Special to The New Norl Tmel | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/fire-sweeps-main-concert-hall-at-britains-aldeburgh-festival.html | Fire Sweeps Main Concert Hall At Britains Aldeburgh Festival | By Anthony Lewisspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/fishermans-wharf-has-an-old-salt-as-a-neighbor-old-salt-in-san.html | Fishermans Wharf Has An Old Salt As a Neighbor Old Salt in San Francisco | By Phillip King Brown | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/fluorescents-all-year-round.html | Fluorescents All Year Round | By Irene Mitchell | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/foreign-affairs-trade-winds.html | Foreign Affairs Trade Winds | By C L Sulzberger | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/fourwheeldriving-just-for-fun.html | FourWheelDriving Just for Fun | By Jerome B Robinson | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/france-why-the-communists-will-abstain-next-sunday.html | France Why the Communists Will Abstain Next Sunday | HENRY TANNER | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/from-nowhere-to-no-place-charles-gordone-from-nowhere-to-no-place.html | From Nowhere to No Place Charles Gordone From Nowhere To No Place | By Patricia Bosworth | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/gallup-poll-finds-gains-for-nixon-support-for-conduct-of-war-climbs.html | GALLUP POLL FINDS GAINS FOR NIXON Support for Conduct of War Climbs to 48 Per cent | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/gedda-of-met-sings-in-papal-concert.html | GEDDA OF MET SINGS IN PAPAL CONCERT | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/getting-down-to-earth-down-to-earth.html | Getting Down to Earth Down to Earth | By David L ShireyArt Editor of Newsweek Magazine | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/goethe-and-bach-bridge-gap-between-2-germanys.html | Goethe and Bach Bridge Gap Between 2 Germanys | By Ralph Blumenthalspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/harriet-c-higgins-married-fo-george-miller-3d.html | Harriet C Higgins Married fo George Miller 3d | ptLal to The New York Ttt | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/heart-surgery-technique-uses-veins-taken-from-patients-leg.html | Heart Surgery Technique Uses Veins Taken From Patients Leg | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/heaven-help-us-heaven-help-us.html | Heaven Help Us Heaven Help Us | By Lewis Funke | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/helen-l-untermeyer-fiancee-of-d-r-b-stewart-stockbroker.html | Helen L Untermeyer Fiancee Of D R B Stewart Stockbroker | ptl o Tlle New Yot ltm | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/honeymooning-on-the-beach.html | Honeymooning on the Beach | JC | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/hunting-big-game-in-the-city-parks-by-howard-g-smith-illustrated-by.html | Hunting Big Game In the City Parks By Howard G Smith Illustrated by Anne Marie Jauss 240 pp Nashville Tenn Abingdon Press 495 Ages 10 and Up | PAUL SHOWERS | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/ice-age-lives-in-a-swamp-in-midsouth.html | Ice Age Lives In a Swamp In MidSouth | By Victor Block | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/in-all-fairness.html | IN ALL FAIRNESS | MRS H ASHTON CROSBY Jr | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/in-between.html | IN BETWEEN | ITHIEL DE SOLA POOL | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/in-the-nation-hysteria-and-hypocrisy-and-students.html | In The Nation Hysteria and Hypocrisy and Students | By Tom Wicker | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/inside-wayout.html | Inside wayout | By Barbara Plumb | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/interests-of-judges.html | Interests of Judges | SAMUEL M KOENIGSBERG | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/invitation-to-photography-beckons-the-novice.html | Invitation to Photography Beckons the Novice | J D | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/itt-buys-big-tracts-in-florida.html | ITT Buys Big Tracts In Florida | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/j-w-lewis-jr-weds-karen-dewitt.html | J W Lewis Jr Weds Karen DeWitt | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/jenkins-to-ride-26-horses-at-darien.html | Jenkins to Ride 26 Horses at Darien | By Ed Corrigan | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/jersey-bankers-cue-up-to-hear-merger-offers-jersey-banks-cue-up-to.html | Jersey Bankers Cue Up To Hear Merger Offers Jersey Banks Cue Up To Hear Merger Bids | By Robert D Hershey Jr | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/joel-burnett-gratwick-weds-laura-mcdill.html | Joel Burnett Gratwick Weds Laura McDill | Special to the new york times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/johns-other-darling-johns-other-darling.html | Johns Other Darling Johns Other Darling | By A H Weiler | RE0000755682 | 1997-04-25 | B00000510718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/journey-to-red-birds-by-jan-lindblad-translated-from-the-swedish-by.html | Journey To Red Birds By Jan Lindblad Translated from the Swedish By Gwynne Vevers Illustrated 176 pp New York Hill Wang 650 | By Marston Bates | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/kathleen-a-kingsf-ord-is-bride-of-c-davis-medical-student.html | Kathleen A Kingsf ord Is Bride Of C  Davis Medical Student | pelPI to he New Notk lnn | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/kennedy-rebuts-nixon-on-critics-attack-on-us-policy-gets-applause.html | KENNEDY REBUTS NIXON ON CRITICS Attack on US Policy Gets Applause at Fordham | By Emanuel Perlmutter | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/laver-routs-rosewall-in-3-sets-for-french-open-tennis-crown-laver.html | Laver Routs Rosewall in 3 Sets For French Open Tennis Crown LAVER CAPTURES FRENCH NET TITLE | By Fred Tupperspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/law-curbs-on-military-justice.html | Law Curbs on Military Justice | FRED P GRAHAM | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/law-for-mine-safety.html | Law for Mine Safety | JENNINGS RANDOLPH | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CONAN KORNETSKYPETER H KNAPP | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | LAWRENCE DEUTSCHIRA L MINTZ | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | HENRY KAMINER | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | GERALD D KLEE | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | MICHAEL M BADEN | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | HAROLD EDGAR | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | ELSIE HORVATH | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | JOHN E BRONNER Jr | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/lillian-gish-the-movies-mr-griffith-and-me-by-lillian-gish-with-ann.html | Lillian Gish The Movies Mr Griffith and Me By Lillian Gish With Ann Pinchot Illustrated 388 pp Englewood Cliffs NJ PrenticeHall 795 We all adore her and the affection is returned Lillian Gish | By Arthur Mayer | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/lois-crappolt-w-g-sheane-jr-wed-in-jersey.html | Lois CRappolt W G Sheane jr Wed in Jersey | pectaJ to The New York Timer | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/lois-hellnut-and-david-barry-graduates-of-69-are-married.html | Lois hellnut and David Barry Graduates of 69 Are Married | pr elal tn The Ne York TIml | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/lombardos-stagehands-man-tillers.html | Lombardos Stagehands Man Tillers | By Parton Keese | RE0000755682 | 1997-04-25 | B00000510718 |

| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/long-island-wins-title-in-lacrosse-beats-maryland-198-for-national.html | LONG ISLAND WINS TITLE IN LACROSSE Beats Maryland 198 for National Championship | By John B Forbesspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/looking-back-but-looking-good.html | Looking Back But Looking Good | By Clive Barnes | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/m-a-edelstein-professor-weds-marilyn-manera.html | M A Edelstein Professor Weds Marilyn Manera | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/mailers-style-an-orthodox-campaign-waged-with-some-unorthodox-ideas.html | Mailers Style An Orthodox Campaign Waged With Some Unorthodox Ideas | By Bernard Weinraub | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/malcolm-x-aide-is-shot-in-bronx-kenyatta-37x-reported-in-critical.html | MALCOLM X AIDE IS SHOT IN BRONX Kenyatta 37X Reported in Critical Condition He Helped City in Slums An Aide to Malcolm X Is Shot in Bronx | By Robert D McFadden | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/malcolm-x-aide-is-shot-in-bronx2-kenyatta-37x-reported-in-critical.html | MALCOLM X AIDE IS SHOT IN BRONX2 Kenyatta 37X Reported in Critical Condition He Helped City in Slums An Aide to Malcolm X Is Shot in Bronx | By Robert D McFadden | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/many-thanks.html | MANY THANKS | A RICHARD SOGLIUZZO | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/mara-lark-6380-and-swoonland-980-capture-oceanport-divisions-mile.html | Mara Lark 6380 and Swoonland 980 Capture Oceanport Divisions MILE TURF MARK IS SET AT 136 15 Swooland Turcotte Up Breaks Monmouth Record With a Strong Rally | By Michael Straussspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/mariha-brewer-columbia-69-bride.html | Mariha Brewer Columbia 69 Bride | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/marriage-is-held-for-gail-wilcox-and-orthopedist.html | Marriage Is Held For Gail Wilcox And Orthopedist | I t Th New Tr Tm | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/marshal-zhukovs-greatest-battles-by-georgi-k-zhukov-edited-with-an.html | Marshal Zhukovs Greatest Battles By Georgi K Zhukov Edited with an Introduction And Explanatory Comments By Harrison E Salisbury Translated from the Russian by Theodore Shabad Maps 304 pp New York Harper Row 695 Greatest Battles | By Cornelius Ryan | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/mary-anne-diefenbach-is-married.html | Mary Anne Diefenbach Is Married | Ipecl to ne  Tork llmee | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/meat-prices-still-higher-prices-of-meat-cutting-deeper-into-budgets.html | Meat Prices Still Higher Prices of Meat Cutting Deeper Into Budgets | By Elizabeth M Fowler | RE0000755682 | 1997-04-25 | B00000510718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/medicine-how-much-stress-can-the-body-stand.html | Medicine How Much Stress Can the Body Stand | JANE E BRODY | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/micaela-kelly-is-bride-of-francis-english-jr.html | Micaela Kelly Is Bride Of Francis English Jr | Itlecal The Aew York Tlmt | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/michael-crichton-rhymes-with-frighten-michael-crichton.html | Michael Crichton rhymes with frighten Michael Crichton | By Israel Shenker | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/michigan-gas-unit-wins-rate-increase.html | MICHIGAN GAS UNIT WINS RATE INCREASE | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/midway-talks-are-6th-of-two-nations-leaders.html | Midway Talks Are 6th of Two Nations Leaders | By Robert B Semple Jrspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/miss-borsody-becomesbrde.html | Miss Borsody BecomesBrde | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/miss-marcia-l-mitehell-wed-o-richard-oden.html | Miss Marcia L Mitehell Wed o Richard oden | mpeca 1 Tew Torl Xmee | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/miss-mcdermott-will-be-married-to-james-boyle.html | Miss McDermott Will Be Married To James Boyle | palM to Th4 Ig York m | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/more-views-on-marijuana.html | MORE VIEWS ON MARIJUANA | JAMES A BRUSSEL | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/moscow-expects-editorial-shifts-liberals-may-quit-yunost.html | MOSCOW EXPECTS EDITORIAL SHIFTS Liberals May Quit Yunost YouthOriented Monthly | By Bernard Gwertzmanspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/mrs-john-j-carney.html | MRS JOHN J CARNEY | Spcml The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/must-everyone-speak-at-once.html | Must Everyone Speak At Once | By Jack Gould | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/myth-says-mr-nagel-all-myth.html | Myth Says Mr Nagel All Myth | CONRAD NAGEL | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nancy-von-scheidt-bride-of-physician.html | Nancy Von Scheidt Bride of Physician | Illd to The N ToI Tlln | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nanuet-motorist-killed.html | Nanuet Motorist Killed | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nasas-tom-paine-is-this-a-job-for-a-prudent-man-nasas-tom-paine-is.html | NASAs Tom Paine  Is This a Job for a Prudent Man NASAs Tom Paine  Is This a Job for a Prudent Man Meanwhile in Moscow theyve apparently decided to leapfrog the moon NASAs Tom Paine Paine sees settlements on the moon by the centurys end | By Tom Buckley | RE0000755682 | 1997-04-25 | B00000510718 |

| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/navy-wrongs-.html | NAVY WRONGS | SAM L FOUSHEE | RE0000755682 | 1997-04-25 | B00000510718 |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/negro-girls-parents-reject-oldfields-diploma-plan.html | Negro Girls Parents Reject Oldfields Diploma Plan | By C Gerald Fraser | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/negro-who-aided-in-takeover-at-princeton-is-elected-trustee.html | Negro Who Aided in TakeOver At Princeton Is Elected Trustee PRINCETON NEGRO ELECTED TRUSTEE | By M A Farberspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-mint-to-be-opened-in-august.html | New Mint to be Opened in August | By Thomas V Haney | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-orleans-jazz-festival-is-a-model-of-precision-and-planning.html | New Orleans Jazz Festival Is a Model of Precision and Planning | By John S Wilsonspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-pastoral-age-dawns-in-zermatt-as-its-goats-return.html | New Pastoral Age Dawns in Zermatt As Its Goats Return | By Robert Deardorff | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-road-to-keys-spans-two-florida-sounds-on-five-bridges.html | New Road to Keys Spans Two Florida Sounds On Five Bridges | By Jack Stark | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-rutgers-unit-seeks-relevance-college-emphasizes-urban-studies.html | NEW RUTGERS UNIT SEEKS RELEVANCE College Emphasizes Urban Studies and Student Role | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-surface-for-old-patio.html | New Surface For Old Patio | By Bernard Gladstone | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/new-york-charity-balls-theyre-alive-and-well-and-despite-all.html | New York Charity Balls Theyre Alive and Well and Despite All Proliferating | By Virginia Lee Warren | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nigerian-poet-in-a-solitary-cell-18-months-is-reported-to-be-ill.html | Nigerian Poet in a Solitary Cell 18 Months Is Reported to Be Ill | By R W Apple Jrspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nixon-and-critics-he-flings-down-a-challenge-on-foreign-and-defense.html | Nixon and Critics He Flings Down a Challenge on Foreign and Defense Policies | MAX FRANKEL | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nixon-and-vietnam-at-what-point-will-if-become-his-war.html | Nixon and Vietnam At What Point Will If Become His War | ROBERT B SEMELE r | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nixon-off-to-meet-with-thieu-today-on-course-of-war-sixhour-parley.html | NIXON OFF TO MEET WITH THIEU TODAY ON COURSE OF WAR SixHour Parley on Midway Will Focus on Tactics at Negotiations in Paris CONFERS IN HONOLULU Says He Expects Talks Will Be One Step in Direction of Real Peace in Pacific Nixon Off to Meet Thieu Today On Midway to Discuss the War | By Hedrick Smithspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/no-tv-on-the-sabbath-nonsense.html | No TV on the Sabbath Nonsense | By James Feronjerusalem | RE0000755682 | 1997-04-25 | B00000510718 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/norman-i-greenoufh-marries-lila-a-martin.html | Norman I Greenoufh Marries Lila A Martin | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/not-fair.html | NOT FAIR | WILLIAM BOLCOM | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/nylon-shutters.html | Nylon Shutters | B G | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/oaii-wendy-mertens-married-on-li-to-james-austin-sullivan.html | OaiI Wendy Mertens Married On LI to James Austin Sullivan | peeial to The New York lim | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/observer-busy-days-at-the-pentagon.html | Observer Busy Days at the Pentagon | By Russell Baker | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/oilmen-question-hickel-proposal-challenge-his-right-to-effect.html | OILMEN QUESTION HICKEL PROPOSAL Challenge His Right to Effect Offshore Drilling Rules | By William M Blairspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/old-city-in-iran-facing-changes-sovietbuilt-steel-mill-is-rising.html | OLD CITY IN IRAN FACING CHANGES Sovietbuilt Steel Mill Is Rising Outside Isfahan | By Tillman Durdinspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/old-fort-no-4-restoration-adds-a-unit.html | Old Fort No 4 Restoration Adds a Unit | M S | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/olympic-decision-on-s-africa-off-governing-body-postpones-action.html | OLYMPIC DECISION ON S AFRICA OFF Governing Body Postpones Action Until Next May | By Alvin Shusterspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/oneshot-deals.html | ONESHOT DEALS | Mrs LOUISE D STONE | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/only-the-best-get-bid-for-dream-meet.html | Only the Best Get Bid for Dream Meet | By William J Miller | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/opera-old-and-older-three-rare-ones.html | Opera Old and Older Three Rare Ones | By Raymond Ericson | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/other-places-a-yak-for-christmas-by-louise-hillary-255-pp-new-york.html | Other Places A Yak For Christmas By Louise Hillary 255 pp New York Doubleday Co 595 | By Harvey Gardner | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/our-man-flint-meet-georgy-girl-flint-meet-georgy-girl.html | Our Man Flint Meet Georgy Girl Flint Meet Georgy Girl | By Rex Reed | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/pappy-gault-exmarine-drills-black-athletes-in-pride-rather-than.html | Pappy Gault ExMarine Drills Black Athletes in Pride Rather Than Power | By Neil Amdurspecial to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/patricia-adams-wed-to-dr-robert-singer.html | Patricia Adams Wed To Dr Robert Singer | oi  The New York Tme | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/pb-parker-weds-carol-m-bruenner.html | PB Parker Weds Carol M Bruenner | JmZ t ew T T1mu | RE0000755682 | 1997-04-25 | B00000510718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/penelope-stout-joseph-nachman-marry-in-jersey.html | Penelope Stout Joseph Nachman Marry in Jersey | SpeOl to The New Nrk Tlma | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/perky-pinks-are-colorful-and-delightfully-fragrant.html | Perky Pinks Are Colorful and Delightfully Fragrant | By Ruth Marie Peters | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/plane-concern-bids-low-on-coast-rail-cars-bay-area-directors-weigh.html | Plane Concern Bids Low on Coast Rail Cars Bay Area Directors Weigh Offers in 3Way Contest | By Lawrence E Daviesspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/plant-by-following-your-nose.html | Plant By Following Your Nose | By Gertrude B Fiertz | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/polands-coalition.html | Polands Coalition | R W SOWICZ | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/policy-for-us-property.html | Policy for US Property | ARTHUR GETIS | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/politics-the-republicans-and-some-democrats-have-a-kennedy-problem.html | Politics The Republicans and Some Democrats Have a Kennedy Problem | WARREN WEAVER Jr | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/portugal-grants-right-to-diamonds.html | Portugal Grants Right to Diamonds | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/presidents-parallels.html | Presidents Parallels | BLAIR CLARK | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/primary-volunteers-find-job-difficult.html | Primary Volunteers Find Job Difficult | By Nancy Moran | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/privacy-vs-protection-the-bugged-society-the-bugged-society.html | Privacy vs protection The Bugged Society The bugged society | By Joseph W Bishop Jr | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/projects-of-cities-curbed-by-high-interest-on-bonds-projects-of.html | Projects of Cities Curbed By High Interest on Bonds Projects of Cities and States Being Curbed by Highest Interest Rates on Bonds Since the Civil War | By John H Allan | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/projects-of-cities-curbed-by-high-interest-on-bonds2-projects-of.html | Projects of Cities Curbed By High Interest on Bonds2 Projects of Cities and States Being Curbed by Highest Interest Rates on Bonds Since the Civil War | By John H Allan | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/put-your-clothes-on-kiddies.html | Put Your Clothes On Kiddies | By John Crosbylondon | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/quotas-and-cartels.html | Quotas and Cartels | ELEANOR M HADLEY | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/recognizing-cuba.html | Recognizing Cuba | Rev FRANK A LAWRENCE | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/religion-disturbing-questions-over-a-resignation.html | Religion Disturbing Questions Over a Resignation | EDWARD B FISKE | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/review-1-no-title.html | Review 1  No Title | GEORGE A WOODS | RE0000755682 | 1997-04-25 | B00000510718 |

| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/revised-taylor-law-is-called-unduly-harsh-by-dr-taylor.html | Revised Taylor Law Is Called Unduly Harsh by Dr Taylor | By Damon Stetson | RE0000755682 | 1997-04-25 | B00000510718 |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/rice-pudding-rice-pudding.html | Rice pudding rice pudding | By Craig Claiborne | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/richard-a-klein-3d-weds-lois-l-towers.html | Richard A Klein 3d Weds Lois L Towers | DeL1 to lhl New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/right-place-and-time-many-medical-discoveries-are-found-to-result.html | Right Place and Time Many Medical Discoveries Are Found To Result From Series of Accidents | By Howard A Rusk Md | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/rodney-e-ross-sr.html | RODNEY E ROSS SR | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/rosemary-ryan-becomes-bride-of-ca-brennan.html | Rosemary Ryan Becomes Bride Of CA Brennan | pecLl to Tle New York Tmes | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/s-t-bone-weds-patricia-ingrain.html | S t Bone Weds Patricia Ingrain | I1 t The Nw Nrk ll | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/science-a-new-effort-to-save-our-environment.html | Science A New Effort to Save Our Environment | WALTER SULLIVAN | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/search-for-fugitive-deserter-focused-on-northern-greece.html | Search for Fugitive Deserter Focused on Northern Greece | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/seeing-the-sea-and-the-life-under-the-sea.html | Seeing the Sea And the Life Under the Sea | By Leonard Sloane | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/seers-who-see-us-coming-apart-at-the-seams-seers-who-see-us-coming.html | Seers Who See Us Coming Apart At the Seams Seers Who See Us Coming Apart at the Seams | By Walter Kerr | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/selected-letters-of-e-e-cummings-edited-by-f-w-dupee-and-george.html | Selected Letters of E E Cummings Edited by F W Dupee and George Stade Illustrated 296 pp New York Harcourt Brace  World 895 E E Cummings | By Jack Matthews | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/senate-to-weigh-cuts-in-medicaid-bill-would-ease-75-deadline-as.html | SENATE TO WEIGH CUTS IN MEDICAID Bill Would Ease 75 Deadline as Condition for US Aid | By Richard L Maddenspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/service-planned-to-quell-rumors-li-phone-number-set-up-to-prevent.html | SERVICE PLANNED TO QUELL RUMORS LI Phone Number Set Up to Prevent Racial Strife | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/setback-seen-for-texas-oil.html | Setback Seen For Texas Oil | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/small-units-get-a-boon-in-bay-state.html | Small Units Get a Boon In Bay State | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/so-dont-go-damned-if-it-does-damned-if-.html | SO DONT GO Damned If It Does Damned If | FAUBION BOWERS | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/someone-should-go-to-the-gallows-but-not-marguerite.html | Someone Should Go to the Gallows But Not Marguerite | By Harris Green | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/son-is-born-to-the-paul-d-losenbergs.html | Son Is Born to the Paul D losenbergs | llml to Thl New York TlmempeL1 i The Nffw or Tlmez | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/soviet-reports-tu144-broke-sound-barrier.html | Soviet Reports TU144 Broke Sound Barrier | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/sovietrumanian-split-said-to-widen.html | SovietRumanian Split Said to Widen | By Tad Szulcspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/spain-closing-gibraltar-border-cutting-colonys-labor-supply.html | Spain Closing Gibraltar Border Cutting Colonys Labor Supply | By Richard Ederspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/special-fetes-give-thousand-islands-an-old-world-air.html | Special Fetes Give Thousand Islands An Old World Air | By Harold M Farkas | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/spirit-of-place-letters-and-essays-on-travel-by-lawrence-durrell.html | Spirit of Place Letters and Essays on Travel By Lawrence Durrell Edited By Alan G Thomas Illustrated 430 pp New York E P Dutton  Co 10 Spirit | By Patrick Leigh Fermor | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/sports-for-spectator-and-player.html | Sports for Spectator And Player | By Rex Lardner | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/sports-of-the-times-with-an-english-accent.html | Sports of The Times With an English Accent | By Arthur Daley | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/state-aid-to-nonpublic-schools-challenged-in-pennsylvania-suit.html | State Aid to Nonpublic Schools Challenged in Pennsylvania Suit | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/status-report-on-the-interstate-road-system.html | Status Report on the Interstate Road System | By Joseph C Ingraham | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/steady-tempo-of-consumer-buying-pleases-retailers.html | Steady Tempo of Consumer Buying Pleases Retailers | ISADORE BARMASH | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/steinberg-joins-casals-at-fete-cellist-finds-he-was-right-in-his.html | STEINBERG JOINS CASALS AT FETE Cellist Finds He Was Right in His Prophecy of 29 | By Henry Raymontspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/stevens-graduates-get-hughes-appeal.html | STEVENS GRADUATES GET HUGHES APPEAL | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/stinceon-ivey-becomes-bride-ofb-p-dennen.html | Stinceon Ivey Becomes Bride OfB P Dennen | pesl to The ew York Times | RE0000755682 | 1997-04-25 | B00000510718 |

| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/strikes-bitterness-delays-us-pact-with-turkey.html | Strikes Bitterness Delays US Pact With Turkey | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/students-show-pride-in-boys-high.html | Students Show Pride in Boys High | By Rudy Johnson | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/study-shows-50-in-us-opposed-to-jumbo-jets.html | Study Shows 50 in US Opposed to Jumbo Jets | By Edward Hudson | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/sudans-leaders-plan-socialist-state.html | Sudans Leaders Plan Socialist State | By Lawrence Fellowsspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/suffolk-judges-campaign-hard-3-seek-gop-nomination-for-a-10year.html | SUFFOLK JUDGES CAMPAIGN HARD 3 Seek GOP Nomination for a 10Year Term | By Agis Salpukasspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/summertime-serenity-on-the-islands-of-lake-erie.html | Summertime Serenity on the Islands of Lake Erie | By Bill Thomas | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/surcharge-faces-defeat-in-house-supporters-fear-close-vote-would-be.html | SURCHARGE FACES DEFEAT IN HOUSE SUPPORTERS FEAR Close Vote Would Be Likely if Balloting Came Now on Administrations Plan PANEL WILL STUDY PLEA Mills May Hold Up Bill  Some Officials Foresee Passage of Extension SURCHARGE FATE APPEARS IN DOUBT | By Eileen Shanahanspecial to the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/susan-a-kenney-wed-to-interne.html | Susan A Kenney Wed to Interne | peclaI to The New York Tme | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/susan-f-hetzler-bride-of-r-f-straten-duke-63.html | Susan F Hetzler Bride Of R F Straten Duke 63 | Special To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/talks-on-mideast-enter-5th-month-both-peace-and-ussoviet-clash.html | TALKS ON MIDEAST ENTER 5TH MONTH Both Peace and USSoviet Clash Appear Remote | By Peter Grosespecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/thalberg-life-and-legend-by-bob-thomas-illustrated-415-pp-new-york.html | Thalberg Life and Legend By Bob Thomas Illustrated 415 pp New York Doubleday  Co 795 Thalberg | By Murray Schumach | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-adventurous-home-lovers.html | The Adventurous Home Lovers | By John Canaday | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-andromeda-strain-by-michael-crichton-295-pp-new-york-alfred-a.html | The Andromeda Strain By Michael Crichton 295 pp New York Alfred A Knopf 595 | By Webster Schott | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-boehms-have-a-son.html | The Boehms Have a Son | pecll to Tile New York Tme | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-byrds-have-flown-but-not-far.html | The Byrds Have Flown  But Not Far | By Robert Christgau | RE0000755682 | 1997-04-25 | B00000510718 |

| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-changing-city-power-is-limited-the-changing-city-its-wealth.html | The Changing City Power is Limited The Changing City Its Wealth Grows but the Power to Tap It Remains Limited And State Keeps a Rein On Role in Lawmaking | By Richard Reeves | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-closest-thing-to-a-white-house-chaplain-billy-graham.html | The Closest Thing To A White House Chaplain Billy Graham | By Edward B Fiske | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-college-president-damned-if-he-does-damned-if-he-doesnt.html | The College President Damned if He Does Damned if He Doesnt | FRED M HECHINGER | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-commissioner-the-commissioner.html | The Commissioner The Commissioner | By William N Wallace | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-delicate-matter-of-paying-the-clergyman-for-a-wedding-ceremony.html | The Delicate Matter of Paying the Clergyman for a Wedding Ceremony | By Robert Mcg Thomas Jr | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-good-morrow-by-gunilla-b-norris-illustrated-by-charles-robinson.html | The Good Morrow By Gunilla B Norris Illustrated by Charles Robinson 92 pp New York Atheneum 375 Ages 8 to 11 | PATTY CONROY | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-great-untaxed.html | THE GREAT UNTAXED | GEORGE FELSHER | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-kingdom-and-the-power-by-gay-talese-illustrated-an-nal-book-555.html | The Kingdom And the Power By Gay Talese Illustrated An NAL Book 555 pp New York and Cleveland The World Publishing Company 10 The Kingdom | By Ben H Bagdikian | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-loudest-complaints-are-from-peru.html | The Loudest Complaints Are From Peru | BENJAMIN WELLES | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-man-the-dream.html | THE MAN THE DREAM | ROBERT McHENRY JR | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-pocono-resorts-are-changing-their-facades.html | The Pocono Resorts Are Changing Their Facades | MS | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-quarterback-the-quarterback.html | The Quarterback The Quarterback | By Dave Anderson | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-second-israel.html | The Second Israel | By Ada Louise Huxtable | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/the-sound-of-mountain-water-by-wallace-stegner-286-pp-new-york.html | The Sound of Mountain Water By Wallace Stegner 286 pp New York Doubleday  Co 595 | By Edward Abbey | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/they-never-came-home-by-lois-duncan-192-pp-new-york-doubleday-co.html | They Never Came Home By Lois Duncan 192 pp New York Doubleday  Co 350 Ages 12 to 16 | RICHARD F SHEPARD | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/thieu-will-press-for-clarification-aides-say-he-asks-to-know-more.html | THIEU WILL PRESS FOR CLARIFICATION Aides Say He Asks to Know More About Nixons Plan | By Terence Smithspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/three-richmond-schools-form-a-biracial-theological-center.html | Three Richmond Schools Form A Biracial Theological Center | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/tight-curb-urged-on-drug-salesman-congress-is-asked-to-bar.html | TIGHT CURB URGED ON DRUG SALESMAN Congress Is Asked to Bar Pressuring of Doctors | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/tired-old-route-17-is-now-a-beautiful-quickway-to-binghamton.html | Tired Old Route 17 Is Now a Beautiful Quickway to Binghamton | By Michael Strauss | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/to-extend-urban-hospital-services.html | To Extend Urban Hospital Services | SIDNEY S LEE MD | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/truth-in-labeling-proves-elusive-truth-in-labeling-proves-elusive.html | Truth in Labeling Proves Elusive Truth in Labeling Proves Elusive | By Isadore Barmash | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/trying-to-tighten-the-purse-strings.html | Trying to Tighten The Purse Strings | WILLIAM BEECHER | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/two-new-us-designs-unveiled.html | Two New US Designs Unveiled | By David Lidman | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/underprivileged-will-get-own-ski-area.html | Underprivileged Will Get Own Ski Area | By Michael Strauss | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/universe-of-photography-theme-of-coliseum-show.html | Universe of Photography Theme of Coliseum Show | By Jacob Deschin | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/us-and-japan-trouble-over-the-issue-of-okinawa.html | US and Japan Trouble Over the Issue of Okinawa | HEDRICK SMITH | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/us-and-latins-a-bagful-of-complaints-about-the-good-neighbor.html | US and Latins A Bagful of Complaints About the Good Neighbor | MALCOLM W BROWNE | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/us-oil-concern-eying-ryukyus.html | US Oil Concern Eying Ryukyus | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/us-study-program-in-israel-to-draw-record-total-of-jews.html | US Study Program in Israel To Draw Record Total of Jews | By Irving Spiegel | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/variety-in-viburnums.html | Variety in Viburnums | OLIVE E ALLEN | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/vietnam-ii-the-issue-is-saigon.html | Vietnam II  The Issue Is Saigon | By Anthony Lewis | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/violence-it-is-as-american-as-cherry-pie.html | Violence It Is as American as Cherry Pie | JOHN HERBERS | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/wageprice-controls-stirring-a-brisk-debate-the-week-in-finance.html | WagePrice Controls Stirring a Brisk Debate The Week in Finance Prospect of WagePrice Controls Stirs Debate | By Thomas E Mullaney | RE0000755682 | 1997-04-25 | B00000510718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/wagner-pledges-a-good-union-town.html | Wagner Pledges a Good Union Town | By Thomas P Ronan | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/was-it-won-or-lost-was-race-won-or-was-it-lost.html | Was It Won or Lost WAS RACE WON OR WAS IT LOST | By Steve Cady | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/washington-victor-in-rugby.html | Washington Victor in Rugby | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/west-berlin-drafts-new-statutes-for-the-free-university-to-give-the.html | West Berlin Drafts New Statutes for the Free University to Give the Students Broader Powers | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/west-virginia-keeps-lead-in-coal-exports.html | West Virginia Keeps Lead in Coal Exports | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/westinghouse-opens-plant-in-ghetto.html | Westinghouse Opens Plant in Ghetto | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/what-will-babe-the-barber-say.html | What Will Babe the Barber Say | By Raymond Ericson | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/when-amateurs-play-jazz-like-pros.html | When Amateurs Play Jazz Like Pros | By John S Wilson san Antonio Texas | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/white-house-conservative.html | White House conservative | By AnneMarie Schiro | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/windsor-retains-the-flavor-of-old-connecticut-colony.html | Windsor Retains the Flavor Of Old Connecticut Colony | By Bernard J Malahan | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/wood-field-and-stream-serious-anglers-unburdened-by-sleep-troll-for.html | Wood Field and Stream Serious Anglers Unburdened by Sleep Troll for Bass by Dawns Early Light | By Nelson Bryantspecial To the New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/yanks-beat-white-sox-62-on-petersons-5hitter-4run-2d-decides-game.html | YANKS BEAT WHITE SOX 62 ON PETERSONS 5HITTER 4RUN 2D DECIDES GAME AT STADIUM Pepitone Slams 15th Homer to Touch Off Burst Giving Peterson 8th Triumph YANKS OVERCOME WHITE SOX BY 62 | By Joseph Durso | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/youth-youth-always-youth-always-youth.html | Youth Youth  Always Youth Always Youth | By Wilma Dykeman and James Stokelygatlinburg Tenn | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-08 | https://www.nytimes.com/1969/06/08/archives/yugoslav-youth-grows-restless-government-plans-a-drive-to.html | YUGOSLAV YOUTH GROWS RESTLESS Government Plans a Drive to Strengthen Ideology | Special to The New York Times | RE0000755682 | 1997-04-25 | B00000510718 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/46-of-51-yachts-unable-to-finish-nyyc-finale.html | 46 of 51 Yachts Unable to Finish NYYC Finale | By John Rendel | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/61157-hearts-here-throb-for-mantle-as-no-7-joins-3-4-and-5-in.html | 61157 Hearts Here Throb for Mantle as No 7 Joins 3 4 and 5 in Retirement | By George Vecsey | RE0000755671 | 1997-04-25 | B00000510705 |

| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/a-foe-of-smoking-tells-of-tv-study-says-it-finds-violation-of-rules.html | A FOE OF SMOKING TELLS OF TV STUDY Says It Finds Violation of Rules on Appeal to Youth | By Christopher Lydon | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/aaups-stand.html | AAUPs Stand | DONALD N KOSTER | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/academic-sanctuary.html | Academic Sanctuary | LEONARD B PACK | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/advertising-spaghettisauce-war-bubbles.html | Advertising SpaghettiSauce War Bubbles | By Philip H Dougherty | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/aid-to-vietnam-delayed-to-force-inflation-control-aid-to-vietnam.html | Aid to Vietnam Delayed To Force Inflation Control Aid to Vietnam Delayed by US To Force Controls on Inflation | By B Drummond Ayres Jr | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/airfreight-men-fight-pilferage-meeting-today-will-seek-ways-to.html | AIRFREIGHT MEN FIGHT PILFERAGE Meeting Today Will Seek Ways to Reduce Losses | By Edward Hudson | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/aldeburg-music-festival-to-continue-despite-fire.html | Aldeburg Music Festival To Continue Despite Fire | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/apollo-officials-to-give-decision-thursday-on-moon-shot-date.html | Apollo Officials to Give Decision Thursday on Moon Shot Date | By John Noble Wilford | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/atoms-capture-womens-track-two-relay-victories-clinch-aau-title-at.html | ATOMS CAPTURE WOMENS TRACK Two Relay Victories Clinch AAU Title at Yonkers | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/backbone-needed.html | Backbone Needed | C WREDE PETERSMEYER | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/badillo-is-campaigning-with-humor-tinged-with-sarcasm.html | Badillo Is Campaigning With Humor Tinged With Sarcasm | By Israel Shenker | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/balanced-rock-scores.html | Balanced Rock Scores | By United Press International | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/basenji-named-best-at-wilton-dog-show-his-2d-in-2-days.html | Basenji Named Best At Wilton Dog Show His 2d in 2 Days | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/belmont-rivals-will-rest-relax-arts-and-letters-majestic-prince-in.html | BELMONT RIVALS WILL REST RELAX Arts and Letters Majestic Prince in Good Condition | By Joe Nichols | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/bethpages-four-sets-back-meadow-brook-in-polo-71.html | Bethpages Four Sets Back Meadow Brook in Polo 71 | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/books-of-the-times-the-tragedy-of-robert-kennedy.html | Books of The Times The Tragedy of Robert Kennedy | By Christopher LehmannHaupt | RE0000755671 | 1997-04-25 | B00000510705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/brewery-bid-lost-by-philip-morris-stock-buying-by-rothmans.html | BREWERY BID LOST BY PHILIP MORRIS Stock Buying by Rothmans Lifts Its Holding to 50 of Canadian Concern | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/bridge-semifinal-matches-close-in-reisinger-team-tourney.html | Bridge SemiFinal Matches Close In Reisinger Team Tourney | By Alan Truscott | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/britain-all-awash-over-new-enzymes-enzymes-finding-favor-in-britain.html | Britain All Awash Over New Enzymes ENZYMES FINDING FAVOR IN BRITAIN | By John M Lee | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/bucknum-sedan-victor.html | Bucknum Sedan Victor | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/ccny-exodus.html | CCNY Exodus | ELIZABETH A BASSETT | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/ceausescu-a-hero-in-rumanian-eyes-his-independence-of-soviet-brings.html | CEAUSESCU A HERO IN RUMANIAN EYES His Independence of Soviet Brings Him Wide Support | By Henry Kamm | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/chess-a-shattered-pawn-structure-put-petrosian-a-point-behind.html | Chess A Shattered Pawn Structure Put Petrosian a Point Behind | By Al Horowitz | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/city-bank-raises-checking-costs-distinction-between-types-of.html | CITY BANK RAISES CHECKING COSTS Distinction Between Types of Accounts Also Ends | By H Erich Heinemann | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/cornell-trustees-give-perkinss-duties-to-provost.html | Cornell Trustees Give Perkinss Duties to Provost | By Peter Kihss | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/directorial-role-for-barbara-harris.html | Directorial Role for Barbara Harris | By Louis Calta | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/for-the-hot-weather-a-cooling-dinner.html | For the Hot Weather a Cooling Dinner | By Jean Hewitt | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/forman-praised-and-applauded-in-appearance-at-st-georges.html | Forman Praised and Applauded In Appearance at St Georges | By George Dugan | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/freshman-categories.html | Freshman Categories | HUGH BROTHERTON | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/geneva-protestants-issue-warning-on-ecumenism.html | Geneva Protestants Issue Warning on Ecumenism | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/gerald-reynolds-41-labor-cabinet-aide.html | GERALD REYNOLDS 41 LABOR CABINET AIDE | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/german-fraternity-split-on-ending-duels.html | German Fraternity Split on Ending Duels | By David Binder | RE0000755671 | 1997-04-25 | B00000510705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/goodly-captures-340000-prix-du-jockey-club-beating-beaugency-by.html | Goodly Captures 340000 Prix du Jockey Club Beating Beaugency by Head DJAKAO TAKES 3D IN CHANTILLY RACE | By James Brown | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/grape-strike-comes-to-the-coachella-valley.html | Grape Strike Comes to the Coachella Valley | By Steven V Roberts | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/haarstick-takes-star-class-sail-maccausland-is-runnerup-for.html | HAARSTICK TAKES STAR CLASS SAIL MacCausland is RunnerUp for ArmsWhite Trophy | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/he-and-thieu-stress-their-unity-vague-on-issues.html | HE AND THIEU STRESS THEIR UNITY VAGUE ON ISSUES | By Terence Smith | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/horse-show-title-to-little-advice-holiday-farms-runs-event-on.html | HORSE SHOW TITLE TO LITTLE ADVICE Holiday Farms Runs Event on Schedule After Fire | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/huge-bond-calendar-stirs-concern-on-underwriters-financing-squeeze.html | Huge Bond Calendar Stirs Concern on Underwriters Financing Squeeze Seen as Dealer Loan Costs Increase at Banks | By John H Allan | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/i-magnin-plans-3-stores-here-as-links-in-nationwide-chain-margins-i.html | I Magnin Plans 3 Stores Here As Links in Nationwide Chain MARGINS IMPOSED IN COUNTER ISSUES | By Isadore Barmash | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/indiapakistan-border-crossing-reflects-hostility-of-2-nations.html | IndiaPakistan Border Crossing Reflects Hostility of 2 Nations | By Tillman Durdin | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/injury-to-alum-curtails-dance-3-overleaf-movements-are-removed-from.html | INJURY TO ALUM CURTAILS DANCE 3 Overleaf Movements Are Removed From Program | By Don McDonagh | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/irish-race-close-as-voting-nears-challenge-to-lynchs-party-stirs.html | IRISH RACE CLOSE AS VOTING NEARS Challenge to Lynchs Party Stirs Keen Interest | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/israel-weighs-a-refugee-resettlement-plan.html | Israel Weighs a Refugee Resettlement Plan | By James Feron | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/jazz-fiesta-gets-the-beat-slowly-jelly-roll-morton-fan-puts-concert.html | JAZZ FIESTA GETS THE BEAT SLOWLY Jelly Roll Morton Fan Puts Concert on Right Track | By John S Wilson | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/jockey-in-a-million-braulio-baeza.html | Jockey in a Million Braulio Baeza | By Steve Cady | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/justices-curbing-offbench-roles-some-members-of-court-are.html | JUSTICES CURBING OFFBENCH ROLES Some Members of Court Are Anticipating Ethics Code | By Fred P Graham | RE0000755671 | 1997-04-25 | B00000510705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/kiesinger-charged-by-brandt-with-bid-for-rightist-votes.html | Kiesinger Charged By Brandt With Bid For Rightist Votes | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/kirsten-and-morell-sing-leading-roles-in-mets-butterfly.html | Kirsten and Morell Sing Leading Roles In Mets Butterfly | By Allen Hughes | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/managers-study-us-methods-managers-study-us-techniques.html | Managers Study US Methods MANAGERS STUDY US TECHNIQUES | By Gerd Wilcke | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/margins-imposed-in-counter-issues-reserves-new-regulations-become.html | MARGINS IMPOSED IN COUNTER ISSUES Reserves New Regulations Become Effective July 8 | By Eileen Shanahan | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/masters-union-in-shipping-spotlight.html | Masters Union in Shipping Spotlight | By George Horne | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/members-of-stuttgart-ballet-hail-from-20-countries.html | Members of Stuttgart Ballet Hail From 20 Countries | By Anna Kisselgoff | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/men-of-dartmouth-are-troubled-by-lingering-echoes-of-protest-a.html | Men of Dartmouth Are Troubled By Lingering Echoes of Protest A TROUBLED MOOD FILLS DARTMOUTH | By Michael Stern | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/mendelssohn-piece-fits-eghizis-style.html | MENDELSSOHN PIECE FITS EGHIZIS STYLE | ROBERT T JONES | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/mets-rally-to-beat-padres-32-for-10th-victory-in-row-garretts.html | Mets Rally to Beat Padres 32 for 10th Victory in Row GARRETTS SINGLE IN EIGHTH DECIDES | By Leonard Koppett | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/miss-budweiser-defeats-8-rivals-sterett-takes-dixie-final-at-speed.html | MISS BUDWEISER DEFEATS 8 RIVALS Sterett Takes Dixie Final at Speed of 101 MPH | By Parton Keese | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/miss-hofheimer-becomes-bride.html | Miss Hofheimer Becomes Bride | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/miss-raymond-d-n-behrman-wed-in-suburbs.html | Miss Raymond D N Behrman Wed in Suburbs | pecll to Tile New York TIml | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/mrs-court-captures-french-open-tennis-final-mrs-jones-bows-by-61-46.html | Mrs Court Captures French Open Tennis Final MRS JONES BOWS BY 61 46 63 | By Fred Tupper | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/mrs-judith-s-elliman-married-to-george-beavers-3d-on-li.html | Mrs Judith S Elliman Married To George Beavers 3d on LI | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/mrs-moretti-gets-trot-driver-award.html | MRS MORETTI GETS TROT DRIVER AWARD | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/mrs-sydney-hogerton.html | MRS SYDNEY HOGERTON | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archiv es/named-yacht-for-her.html | Named Yacht for Her | peal to The New York T4 meg | RE0000755671 | 1997-04-25 | B00000510705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/nato-to-get-plan-on-payment-gaps-percy-seeks-establishment-of-a.html | NATO TO GET PLAN ON PAYMENT GAPS Percy Seeks Establishment of a Clearing House | By Edwin L Dale Jr | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/nbcs-teacher-teacher-voted-best-tv-drama.html | NBCs Teacher Teacher Voted Best TV Drama | By George Gent | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/negro-leaders-and-opponents-of-war-play-major-role-as-graduation.html | Negro Leaders and Opponents of War Play Major Role as Graduation Speakers | By Fred M Hechinger | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/new-school-board-warns-of-disaster-in-budget-cut-new-board-warns-on.html | New School Board Warns Of Disaster in Budget Cut NEW BOARD WARNS ON SCHOOL BUDGET | By Leonard Buder | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/new-set-up-speeds-odd-lots-on-amex-actual-delivery-of-shares.html | NEW SET UP SPEEDS ODD LOTS ON AMEX Actual Delivery of Shares Between Member Firms Is Considerably Cut | By Terry Robards | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/news-conference-is-the-news-at-moscows-insulated-parley.html | News Conference Is the News At Moscows Insulated Parley | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/nixon-to-reduce-vietnam-force-pulling-out-25000-gis-by-aug-31-a.html | NIXON TO REDUCE VIETNAM FORCE PULLING OUT 25000 GIS BY AUG 31 A MIDWAY ACCORD | By Hedrick Smith | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/number-of-enemies-complicate-charles-37x-case.html | Number of Enemies Complicate Charles 37X Case | By Sylvan Fox | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/opposition-to-perkins.html | Opposition to Perkins | STANLEY D CHESS 69 | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/parley-reflects-unhurried-planning-by-nixon-staff.html | Parley Reflects Unhurried Planning by Nixon Staff | By Robert B Semple Jr | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/peep-shows-have-new-nude-look.html | Peep Shows Have New Nude Look | By Richard F Shepard | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/personal-finance-paying-for-life-insurance-annually-may-trim-the.html | Personal Finance Paying for Life Insurance Annually May Trim the Cost by 16 to 18 | By Robert J Cole | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/plan-for-environmental-agency-gains.html | Plan for Environmental Agency Gains | By William M Blair | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/plan-would-help-big-stockholders-take-high-office-sales-of-shares.html | PLAN WOULD HELP BIG STOCKHOLDERS TAKE HIGH OFFICE Sales of Shares to Treasury Aimed at Removing Link to Conflict of Interest | By Warren Weaver Jr | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/police-in-us-seek-to-ease-hostility-survey-finds-that-a-rise-in.html | POLICE IN US SEEK TO EASE HOSTILITY Survey Finds That a Rise in Efforts to Reduce Racial Tension Sometimes Fails | By John Herbers | RE0000755671 | 1997-04-25 | B00000510705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/polish-leaders-shift-emphasis-adopting-milder-stand-on-bonn.html | Polish Leaders Shift Emphasis Adopting Milder Stand on Bonn | By Alvin Shuster | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/political-clubhouses-here-lose-key-role-in-elections-political.html | Political Clubhouses Here Lose Key Role in Elections Political Clubhouses Lose Importance in Elections | By William E Farrell | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/pound-gets-standing-ovation-on-nostalgic-visit-to-hamilton.html | Pound Gets Standing Ovation On Nostalgic Visit to Hamilton | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/prague-after-brief-relaxation-tightening-security-measures.html | Prague After Brief Relaxation Tightening Security Measures | By Paul Hofmann | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/robert-f-cleverdon.html | ROBERT F CLEVERDON | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/robert-taylor-57-is-dead-of-cancer-robert-taylor-30-years-in-films.html | ROBERT TAYLOR 57 IS DEAD OF CANCER ROBERT TAYLOR 30 Years in Films Dies | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/rumania-ignores-brezhnev.html | Rumania Ignores Brezhnev | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/sackens-princess-winner-in-sailing.html | SACKENS PRINCESS WINNER IN SAILING | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/sds-role-defended.html | SDS Role Defended | PETER LOCKE | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/shanker-calls-on-mayor-to-enter-contract-talks.html | Shanker Calls On Mayor to Enter Contract Talks | By M A Farber | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/sierra-clubs-suit-for-more-than-natures-sake.html | Sierra Clubs Suit For More Than Natures Sake | By Gladwin Hill | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/soviet-gain-seen-in-mirv-program-pentagon-analysis-of-tests.html | SOVIET GAIN SEEN IN MIRV PROGRAM Pentagon Analysis of Tests Bolsters US Advocates of Continued Testing | By William Beecher | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/sports-of-the-times-saturday-night.html | Sports of The Times Saturday Night | By Robert Lipsyte | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/steel-pace-shows-summer-strength.html | Steel Pace Shows Summer Strength | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/take-a-vacant-lot-add-imagination-.html | Take a Vacant Lot Add Imagination | By Lisa Hammel | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/tennis-anyone-in-stylish-dresses-that-is.html | Tennis Anyone In Stylish Dresses That Is | By Bernadine Morris | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/text-of-communique-by-nixon-and-thieu-after-the-midway-talks.html | Text of Communique by Nixon and Thieu After the Midway Talks | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/the-dis-organization-of-american-states.html | The Dis  Organization of American States | By Graham Hovey | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/the-primary-wagner-urges-a-surety-plan-to-help-poor-democratic.html | The Primary Wagner Urges a Surety Plan to Help Poor Democratic Candidates Range Far in Vote Hunt | By Clayton Knowles | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/theater-bard-returns-connecticut-company-opens-with-henry-v.html | Theater Bard Returns Connecticut Company Opens With Henry V | By Clive Barnes | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/tv-paulist-fathers-face-real-issues.html | TV Paulist Fathers Face Real Issues | By Jack Gould | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/u-s-is-resisted-on-paper-gold-west-germany-and-other-creditor.html | U S IS RESISTED ON PAPER GOLD West Germany and Other Creditor Nations Urge Cautious Activation | By Clyde H Farnsworth | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/us-tells-un-of-plans-for-developing-micronesia.html | US Tells UN of Plans for Developing Micronesia | By Kathleen Teltsch | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/us-troops-repel-3-attacks-on-base-killing-399-of-foe.html | US Troops Repel 3 Attacks on Base Killing 399 of Foe | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/utilities-press-minority-hiring-progress-is-cited-on-eve-of.html | UTILITIES PRESS MINORITY HIRING Progress Is Cited on Eve of Industrys Convention | By Gene Smith | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/warren-turner-86-investment-banker.html | WARREN TURNER 86 INVESTMENT BANKER | Special to The New York Times | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-09 | https://www.nytimes.com/1969/06/09/archives/yankees-defeat-white-sox-31-and-112-behind-stottlemyre-and-burbach.html | Yankees Defeat White Sox 31 and 112 Behind Stottlemyre and Burbach PEPITONES HOMER CLINCHES OPENER | By Joseph Durso | RE0000755671 | 1997-04-25 | B00000510705 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/16-ousted-from-harvard-for-seizure-of-a-building-16-ousted-from.html | 16 Ousted From Harvard For Seizure of a Building 16 Ousted From Harvard for Seizing an Administration Building | By Robert Reinholdspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/2-li-sailors-spend-night-on-soviet-ship-after-engine-fails.html | 2 LI Sailors Spend Night on Soviet Ship After Engine Fails | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/69s-war-woe-told-at-yale-exercises-yale-senior-tells-vietnam.html | 69s War Woe Told at Yale Exercises YALE SENIOR TELLS VIETNAM ANGUISH | By Bernard Weinraubspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/a-feminine-debate-is-nixon-appointing-enough-women.html | A Feminine Debate Is Nixon Appointing Enough Women | By Joan Cook | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/a-good-press-ordered-for-rockefeller-in-brazil.html | A Good Press Ordered For Rockefeller in Brazil | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/advertising-lennon-newell-active-afar.html | Advertising Lennon  Newell Active Afar | By Philip H Dougherty | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/after-the-midway-talks-key-to-troopreduction-tactics-lies-in-hanois.html | After the Midway Talks Key to TroopReduction Tactics Lies In Hanois Response to Offers in Paris | By Hedrick Smithspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/aid-called-vital-to-us-interests-rogerss-deputy-warns-on-neglecting.html | AID CALLED VITAL TO US INTERESTS Rogerss Deputy Warns on Neglecting Poor Lands | By Felix Belair Jrspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/american-woman-ousted-by-prague-her-broadcasting-activities.html | AMERICAN WOMAN OUSTED BY PRAGUE Her Broadcasting Activities Described as Hostile | By Paul Hofmannspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/appeals-court-backs-unions-on-bargaining-dispute-at-g-e.html | Appeals Court Backs Unions On Bargaining Dispute at G E | By Edward Ranzal | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/article-1-no-title-memphis-tribute-is-paid-to-handy-blues-festival.html | Article 1  No Title MEMPHIS TRIBUTE IS PAID TO HANDY Blues Festival Draws 2000 to 11000Seat Coliseum | By John S Wilsonspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/asians-at-parley-divided-on-cuts-some-await-hanois-reply-to-nixons.html | ASIANS AT PARLEY DIVIDED ON CUTS Some Await Hanois Reply to Nixons Announcement | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bayonet-incident-angers-okinawa-antius-feelings-rise-at-use-of.html | BAYONET INCIDENT ANGERS OKINAWA AntiUS Feelings Rise at Use of Weapon in Strike | By Takashi Okaspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bendix-corp-sets-skagit-takeover-1194million-transaction-involves.html | BENDIX CORP SETS SKAGIT TAKEOVER 1194Million Transaction Involves Stock Swap | By Robert J Cole | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bill-to-defer-testing.html | Bill to Defer Testing | JONATHAN B BINGHAM | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bizarre-foul-in-yonkers-pace-puts-a-13360-longshot-first-charming.html | Bizarre Foul in Yonkers Pace Puts a 13360 Longshot First Charming Demon Moved Up After Disband Clears Path for Other Half of Entry | By Louis Effratspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/black-separatism.html | Black Separatism | WHITMAN KNAPP | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bonds-swamped-by-falling-prices-primerate-increase-sets-off-waves.html | BONDS SWAMPED BY FALLING PRICES PrimeRate Increase Sets Off Waves Throughout Entire Money Market BONDS SWAMPED BY FALLING PRICES | By John H Allan | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bridal-planned-by-miss-miao-to-c-s-hwong.html | Bridal Planned By Miss Miao To C S Hwong | Special to lhe New York Tlme | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/bridge-schenkens-team-leading-dossenbachs-side-in-final.html | Bridge Schenkens Team Leading Dossenbachs Side in Final | By Alan Truscott | RE0000755679 | 1997-04-25 | B00000510714 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/brokers-insurance-proposed-by-muskie.html | BROKERS INSURANCE PROPOSED BY MUSKIE | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/brownell-is-key-lindsay-adviser-exfederal-official-plays-big-role.html | Brownell Is Key Lindsay Adviser ExFederal Official Plays Big Role in Mayors Career | By Martin Tolchin | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/cahill-and-jersey-gubernatorial-campaign-aides-to-make-full.html | Cahill and Jersey Gubernatorial Campaign Aides to Make Full Financial Disclosures | By Ronald Sullivanspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/candidates-file-funding-reports-scheuer-has-spent-the-most.html | CANDIDATES FILE FUNDING REPORTS Scheuer Has Spent the Most Rockefeller Is Largest Contributor to Lindsay Spending Reports Filed | By William E Farrell | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/ceremonies-in-dark-old-men-to-become-a-film.html | Ceremonies in Dark Old Men to Become a Film | By A H Weiler | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/christmas-card-gives-a-boy-of-11-a-reason-to-be-proud.html | Christmas Card Gives a Boy of 11 a Reason to Be Proud | By Nan Ickeringill | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/clothing-stores-ad-featuring-lindsay-criticized-by-smith.html | Clothing Stores Ad Featuring Lindsay Criticized by Smith | By Edward C Burks | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/court-voids-law-on-garnishment-wisconsin-had-let-wages-be-attached.html | COURT VOIDS LAW ON GARNISHMENT Wisconsin Had Let Wages Be Attached Before Hearing Court Backs Debtor Voids Tough Garnishment Law | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/court-voids-law-on-urging-violence.html | Court Voids Law on Urging Violence | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/defense-in-chicago-police-trial-rests-after-calling-one-witness.html | Defense in Chicago Police Trial Rests After Calling One Witness | By Donald Jansonspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/doubts-in-australia.html | Doubts in Australia | By Robert Trumbullspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/dr-peale-named-to-head-reformed-church-synod.html | Dr Peale Named to Head Reformed Church Synod | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/dr-r-k-lippmann-70-led-mt-sinai-board.html | DR R K LIPPMANN 70 LED MT SINAI BOARD | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/end-papers.html | End Papers | THOMAS LASK | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/enoch-powell-asks-removal-of-600000.html | ENOCH POWELL ASKS REMOVAL OF 600000 | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/escaped-greek-prisoner-recaptured-in-athens.html | Escaped Greek Prisoner Recaptured in Athens | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/exchanges-talcum-throwers-are-advised-to-take-a-powder-exchange.html | Exchanges Talcum Throwers Are Advised to Take a Powder EXCHANGE DELISTS TALCUM THROWING | By Terry Robards | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/fairness-rules-of-fcc-upheld-court-says-chance-to-reply-to-a-radio.html | FAIRNESS RULES OF FCC UPHELD Court Says Chance to Reply to a Radio or TV Attack Enhances Free Speech Fairness Rules for Reply to Radio or TV Attack Upheld by Supreme Court | By Fred P Grahamspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/futures-in-cocoa-decline-in-price-silver-also-suffers-setback-while.html | FUTURES IN COCOA DECLINE IN PRICE Silver Also Suffers Setback While Grains Remain Steady | By Elizabeth M Fowler | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/georg-jensen-leaving-5th-for-madison-georg-jensen-is-moving.html | Georg Jensen Leaving 5th for Madison Georg Jensen Is Moving | By Leonard Sloane | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/godreau-offers-dance-program-dancer-at-hunter-reveals-broadways.html | GODREAU OFFERS DANCE PROGRAM Dancer at Hunter Reveals Broadways Influence | By Anna Kisselgoff | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/high-court-denies-dodd-review-of-his-suit-against-columnists.html | High Court Denies Dodd Review Of His Suit Against Columnists | By Robert H Phelpsspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/hospital-cuts.html | Hospital Cuts | ROBERT W M FRATER | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/in-the-nation-how-to-radicalize-students.html | In The Nation How to Radicalize Students | By Tom Wicker | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/israel-deports-nine-arabs-for-westbank-activities.html | Israel Deports Nine Arabs For WestBank Activities | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/izvestia-terms-conference-just-a-propaganda-stunt.html | Izvestia Terms Conference Just a Propaganda Stunt | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/jersey-man-rescues-two-girls-kidnapped-in-their-home-on-li.html | Jersey Man Rescues Two Girls Kidnapped in Their Home on LI | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/jersey-tavern-bombed.html | Jersey Tavern Bombed | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/judge-in-motel-case-rules-out-2ddegree-murder-guilt-as-possible.html | Judge in Motel Case Rules Out 2dDegree Murder Guilt as Possible Verdict | By Seth S Kingspecial to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/kennedy-and-thurmond-clash-in-angry-debate-over-douglas-kennedy-and.html | Kennedy and Thurmond Clash In Angry Debate Over Douglas Kennedy and Thurmond Clash In Angry Debate Over Douglas | By United Press International | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/laird-voices-hope-of-more-cutbacks-in-vietnam-in-69-back-from.html | LAIRD VOICES HOPE OF MORE CUTBACKS IN VIETNAM IN 69 Back From Midway Meeting Secretary Says Decision Is Due in August NIXON TO RETURN TODAY Bulk of 25000 Soldiers in First Withdrawal Phase to Be in Combat Units Laird Voices Hope of Increased Troop Withdrawals From Vietnam This Year DECISION PLANNED IN EARLY AUGUST Secretary Says 25000 Who Will Leave First Will Be Mainly in Combat Units | By John W Finneyspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/lisbon-negotiating-return-of-people-on-hijacked-plane.html | Lisbon Negotiating Return Of People on Hijacked Plane | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/marchi-tours-bronx-senator-presses-for-big-turnout-says-lindsay.html | Marchi Tours Bronx SENATOR PRESSES FOR BIG TURNOUT Says Lindsay Hopes Apathy Will Help His Chances | By Francis X Clines | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/marcia-m-schenk-14zill-marry.html | Marcia M Schenk 14Zill Marry | poCa 0 rl ew Yk Trne | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/marcos-voices-hope.html | Marcos Voices Hope | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/maria-l-perkins-is-lnaed-to-n-s-prentice-trinif-69.html | Maria L Perkins Is lnaed To N S Prentice Trinif 69 | peetal to The Ne York lnles | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/marie-wesley-dies-life-photographer.html | MARIE WESLEY DIES LIFE PHOTOGRAPHER | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/marshall-will-coordinate-food-programs-for-state.html | Marshall Will Coordinate Food Programs for State | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/mayor-asks-israelson-to-assist-contract-talks-with-teachers.html | Mayor Asks Israelson to Assist Contract Talks With Teachers Israelson Asked to Join School Talks | By Leonard Buder | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/members-of-violence-panel.html | Members of Violence Panel | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/mets-in-high-spirits.html | Mets in High Spirits | By Leonard Koppettspecial to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/military-briefing-for-nixon.html | Military Briefing for Nixon | By Robert B Semple Jrspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/minneapolis-vote-will-name-mayor-republican-and-independent-vie.html | MINNEAPOLIS VOTE WILL NAME MAYOR Republican and Independent Vie Today in RunOff | By E W Kenworthyspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/miss-bernhardt-and-biochemist-wed-in-bethesda.html | Miss Bernhardt And Biochemist Wed in Bethesda | Special to lhe ew York Ilme | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/miss-netter-easy-victor-in-womens-state-tennis.html | Miss Netter Easy Victor In Womens State Tennis | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/morse-arranged-visit.html | Morse Arranged Visit | By Thomas J Hamiltonspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/mount-vernon-teacher-seized-as-disrupter-of-school-hearing.html | Mount Vernon Teacher Seized As Disrupter of School Hearing | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/namath-willing-to-compromise-but-doubts-rozelle-will-yield.html | Namath Willing to Compromise But Doubts Rozelle Will Yield | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/new-american-motors-car.html | New American Motors Car | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/oas-to-open-key-economic-meeting-in-trinidad.html | OAS to Open Key Economic Meeting in Trinidad | By Benjamin Wellesspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/observer-keeping-your-head-above-prices.html | Observer Keeping Your Head Above Prices | By Russell Baker | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/olene-houlson-to-be-bride-of-menachem-kellner-july-27.html | olene houlson to Be Bride Of Menachem Kellner July 27 | pecal to Th New ork Tlmez | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/orleans-shops-are-victims-of-antisemitic-rumor.html | Orleans Shops Are Victims of AntiSemitic Rumor | By John L Hessspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/pacific-exchange-assails-big-board-on-altering-rules.html | Pacific Exchange Assails Big Board On Altering Rules | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/perils-of-technology-1-no-more-privacy.html | Perils of Technology 1 No More Privacy | By John Leonard | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/perkins-cautions-cornell-on-carelessness.html | Perkins Cautions Cornell on Carelessness | By Peter Kihssspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/petrosian-adjourns-20th-game-in-chess.html | PETROSIAN ADJOURNS 20TH GAME IN CHESS | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/police-in-glass-keep-tight-rein-on-madrid-students.html | Police in Glass Keep Tight Rein on Madrid Students | By Richard Ederspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/pope-visits-geneva-today-to-show-concern-for-workers-and-christian.html | Pope Visits Geneva Today to Show Concern for Workers and Christian Unity | By Robert C Dotyspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/previous-nearcollision-disclosed-as-2navy-inquiry-opens.html | Previous NearCollision Disclosed as 2Navy Inquiry Opens | By Philip Shabecoffspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/prices-for-lead-heading-upward-move-by-major-producers-is-the.html | PRICES FOR LEAD HEADING UPWARD Move by Major Producers Is the Fourth This Year PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/primerate-rise-cuts-amex-prices-index-decline-of-28-cents-sharpest.html | PRIMERATE RISE CUTS AMEX PRICES Index Decline of 28 Cents Sharpest in 3 Months | By Douglas W Cray | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/princeton-honors-wales-dowling-gets-yale-award.html | Princeton Honors Wales Dowling Gets Yale Award | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/proceedings-yesterday-in-the-us-supreme-court.html | Proceedings Yesterday in the US Supreme Court | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/regulations-over-businesses-in-east-jerusalem-widened.html | Regulations Over Businesses In East Jerusalem Widened | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/robert-20-is-9th-hedley-49-is-2d-in-belmont-race.html | Robert 20 Is 9th Hedley 49 Is 2d in Belmont Race | By Joe Nichols | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/roundup-petrocellis-20th-clout-peps-up-relatives-and-red-sox.html | Roundup Petrocellis 20th Clout Peps Up Relatives and Red Sox | By Gerald Eskenazi | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/rubella-vaccine-licensed-by-us-injections-to-prevent-young-from.html | RUBELLA VACCINE LICENSED BY US Injections to Prevent Young From Infecting Mothers US Licenses Rubella Vaccine To Protect Expectant Mothers | By Harold M Schmeck Jrspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/rumanian-in-kremlin-affirms-policy.html | Rumanian in Kremlin Affirms Policy | By Henry Kammspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/senate-confirms-burger-by-74-to-3-vietnam-war-critics-delay-vote-on.html | SENATE CONFIRMS BURGER BY 74 TO 3 Vietnam War Critics Delay Vote on Chief Justice Senate Confirms Burger by 743 Vote | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/seoul-backs-midway-decisions.html | Seoul Backs Midway Decisions | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/sex-education-backed.html | Sex Education Backed | ERIC C HAMMARSTROM | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/sports-of-the-times.html | Sports of The Times | By Joseph Durso | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/stagehands-balk-at-730-curtaintime.html | Stagehands Balk at 730 Curtaintime | By Louis Calta | RE0000755679 | 1997-04-25 | B00000510714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/stock-prices-sag-on-a-wide-front-banks-rate-move-triggers-drop-that.html | STOCK PRICES SAG ON A WIDE FRONT Banks Rate Move Triggers Drop That Sends Major Indexes to 1969 Lows DOW OFF 672 TO 91805 Declines Outnumber Gains 1072 to 298  Turnover Is Below Daily Average STOCK PRICES SAG ON A WIDE FRONT | By Vartanig G Vartan | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/surtax-called-vital-in-papergold-plan-keeping-surtax-urged-by.html | Surtax Called Vital In PaperGold Plan KEEPING SURTAX URGED BY VOLCKER | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/tax-panel-weighs-repeal-of-credit-major-exemptions-unlikely-mills.html | TAX PANEL WEIGHS REPEAL OF CREDIT Major Exemptions Unlikely Mills Chairman Is Ill | By Eileen Shanahanspecial to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/text-of-a-statement-on-campus-disorders-by-the-national-violence.html | Text of a Statement on Campus Disorders by the National Violence Commission | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/text-of-the-resolution-on-rights-and-responsibilities-adopted-by.html | Text of the Resolution on Rights and Responsibilities Adopted by Harvard Faculty | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/thais-take-firm-stand.html | Thais Take Firm Stand | Special to The New Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/the-cry-nigger-lover-defeats-candidate-in-mississippi-capital.html | The Cry Nigger Lover Defeats Candidate in Mississippi Capital Moderates Hopes Dashed They Had Envisioned City Taking New Direction | By Homer Bigartspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/the-monetary-storm-bankers-are-asking-whether-reserve-may-not-be.html | The Monetary Storm Bankers Are Asking Whether Reserve May Not Be Its Own Worst Enemy The Monetary Storm | By H Erich Heinemann | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/thieu-in-report-at-home-hints-flexibility-on-vote-thieu-home-hints.html | Thieu in Report at Home Hints Flexibility on Vote THIEU HOME HINTS A FLEXIBLE STAND | By B Drummond Ayres Jrspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/thomas-j-collins.html | THOMAS J COLLINS | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/to-aid-ship-radar.html | To Aid Ship Radar | Capt J D PROCTOR | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/transplant-patients-to-wear-irradiation-bracelets-to-curb-organ.html | Transplant Patients to Wear Irradiation Bracelets to Curb Organ Rejection | By Jane E Brodyspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/treasury-bill-rates-shoot-up-to-record-at-weekly-auction.html | Treasury Bill Rates Shoot Up To Record at Weekly Auction | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/u-s-selects-six-for-toronto-show-joan-boyce-and-fargis-are.html | U S SELECTS SIX FOR TORONTO SHOW Joan Boyce and Fargis Are Newcomers to Squad | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/u-s-will-lease-army-base-to-city-to-create-jobs-agnew-and-lindsay.html | U S WILL LEASE ARMY BASE TO CITY TO CREATE JOBS Agnew and Lindsay Also Announce Federal Grant to Convert Navy Yard US to Lease Army Terminal to City | By Nan Robertsonspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/us-an-octopus-ridiculed-in-iraq-exmayor-implicates-cia-in.html | US AN OCTOPUS RIDICULED IN IRAQ ExMayor Implicates CIA in Antiregime Intrigues | By Raymond H Andersonspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/us-and-germany-plan-joint-effort-on-traffic-needs.html | US and Germany Plan Joint Effort On Traffic Needs | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/us-is-cautioned-on-payments-gap-west-germany-france-and-britain.html | US IS CAUTIONED ON PAYMENTS GAP West Germany France and Britain Also Warned by the Settlements Bank INSTABILITY IS CHARGED Institutions Report Says 4 Lands Lend Uncertainty to Monetary System US IS CAUTIONED ON PAYMENTS GAP | By Clyde H Farnsworthspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/us-is-reassured-on-african-gold-loophole-for-johannesburg-is-minor.html | US IS REASSURED ON AFRICAN GOLD Loophole for Johannesburg Is Minor Kennedy Says | By Edwin L Dale Jrspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/us-ships-losing-strikeshy-cargo-foreignflag-hulls-begin-to-profit.html | US SHIPS LOSING STRIKESHY CARGO ForeignFlag Hulls Begin to Profit Deadline Monday | By Werner Bamberger | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/utilities-urged-to-back-apower-seaborg-says-its-enemies-harbor.html | UTILITIES URGED TO BACK APOWER Seaborg Says Its Enemies Harbor Unfounded Fears UTILITIES URGED TO BACK APOWER | By Gene Smithspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/vietcong-scorn-midway-accord-hanoi-team-in-paris-is-also-critical.html | VIETCONG SCORN MIDWAY ACCORD Hanoi Team in Paris Is Also Critical Raising Doubt on Early Progress in Talks Vietcong Scorn Accord at Midway | By Drew Middletonspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/violence-panel-opposed-to-new-student-penalties-such-laws-would.html | Violence Panel Opposed To New Student Penalties Such Laws Would Spread the Difficulty Group Says as It Urges Legislation to Strengthen First Amendment Rights Violence Panel Is Opposed to a Law Punishing Campus Militants | By John Herbersspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/voice-of-british-unions-victor-grayson-hardie-feather.html | Voice of British Unions Victor Grayson Hardie Feather | By John M Leespecial to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/wagner-considers-empathy-more-effective-than-charisma.html | Wagner Considers Empathy More Effective Than Charisma | By Murray Schumach | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archives/wagners-dedication.html | Wagners Dedication | JACK GREENFEST | RE0000755679 | 1997-04-25 | B00000510714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archiv es/warsaw-a-soviet-model-for-prague.html | Warsaw A Soviet Model for Prague | By Alvin Shusterspecial To the Yew York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archiv es/when-dress-designers-turn-to-fur-fashion- quotient-zooms.html | When Dress Designers Turn to Fur Fashion Quotient Zooms | By Angela Taylor | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archiv es/william-d-johnson-syracuse-u- counsel.html | WILLIAM D JOHNSON SYRACUSE U COUNSEL | Special to The New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archiv es/wood-field-and-stream-narragansett-bay- bluefish-respond-when-wind.html | Wood Field and Stream Narragansett Bay Bluefish Respond When Wind Is Southerly Tide Is High | By Nelson Bryantspecial To the New York Times | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-10 | https://www.nytimes.com/1969/06/10/archiv es/wyliehoffert-murder-trial-juror-is-linked- to-robles-in-magazine.html | WylieHoffert Murder Trial Juror Is Linked to Robles in Magazine Article | By Robert E Tomasson | RE0000755679 | 1997-04-25 | B00000510714 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/-traviata-begins-mets-park-series-50000- attend-performance-in-the.html | TRAVIATA BEGINS METS PARK SERIES 50000 Attend Performance in the Sheep Meadow | ALLEN HUGHES | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/15million-art-sale-falls-short.html | 15Million Art Sale Falls Short | By Charlotte Curtis | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/16-black-panthers-indicted-in-chicago-for- kidnapping.html | 16 Black Panthers Indicted In Chicago for Kidnapping | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/2-from-brooklyn-college-gain-in-ncaa- tennis.html | 2 From Brooklyn College Gain in NCAA Tennis | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/2-sports-groups-enmeshed-again-relations- of-ncaaau-peril-miami.html | 2 SPORTS GROUPS ENMESHED AGAIN Relations of NCAAAAU Peril Miami Track Meet | By Neil Amdur | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/22-hurt-in-collision-of-two-path- trains.html | 22 HURT IN COLLISION OF TWO PATH TRAINS | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/3-nations-to-buy-gold-from-imf-50million- proceeds-to-be-part-of.html | 3 NATIONS TO BUY GOLD FROM IMF 50Million Proceeds to Be Part of British Credit | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/8-in-sds-jailed-for-defying-court-in- columbia-sitins-8-in-sds.html | 8 in SDS Jailed For Defying Court In Columbia SitIns 8 IN SDS JAILED FOR DEFYING WRIT | By Robert E Tomasson | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/a-benefit-clothing-sale-where-even-the- donors-did-the-buying.html | A Benefit Clothing Sale Where Even the Donors Did the Buying | By Enid Nemyspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/a-edgaraubdeadi-investment-bokr.html | A EDGARAUBDEADi INVeStMENt BOKR | S1oc lal to TII New YorR Time | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/a-significant-philharmonic-selection.html | A Significant Philharmonic Selection | By Harold C Schonberg | RE0000755674 | 1997-04-25 | B00000510708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/administration-appears-on-verge-of-action-rise-looms-in.html | Administration Appears on Verge of Action Rise Looms in InsuredMortgage Rate | By H Erich Heinemann | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/advance-notice-given.html | Advance Notice Given | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/advertising-telling-peas-in-a-pod-apart.html | Advertising Telling Peas in a Pod Apart | By Philip H Dougherty | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/alpine-team-wins-medal.html | Alpine Team Wins Medal | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/amex-prices-fall-in-light-trading-index-declines-by-17-cents-to.html | AMEX PRICES FALL IN LIGHT TRADING Index Declines by 17 Cents to Finish at 3007 | By Douglas W Cray | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/bankers-at-basel-sight-few-credit-solutions-runaway-rates-solution.html | Bankers at Basel Sight Few Credit Solutions RUNAWAY RATES SOLUTION ELUSIVE | By Clyde H Farnsworthspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/board-of-education-refuses-to-take-even-one-step-backward-because.html | Board of Education Refuses to Take Even One Step Backward Because of Budget Reductions | By Leonard Buder | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/books-of-the-times-perils-of-technology-2-no-more-soul.html | Books of The Times Perils of Technology 2 No More Soul | By John Leonard | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/bridge-winning-is-almost-a-habit-for-reisinger-play-victors.html | Bridge Winning Is Almost a Habit For Reisinger Play Victors | By Alan Truscott | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/canadian-bank-rate-up-by-half-point-to-75.html | Canadian Bank Rate Up by Half Point to 75 | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/canceling-of-20-charter-flights-delays-2400-in-club-on-coast.html | Canceling of 20 Charter Flights Delays 2400 in Club on Coast | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/children-are-guests-of-westchester-unit.html | Children Are Guests Of Westchester Unit | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/china-says-a-soviet-force.html | China Says a Soviet Force | Crossed Into Its Territory | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/city-college-faculty-opposes-2-demands-ccny-senior-faculty-votes-no.html | City College Faculty Opposes 2 Demands CCNY Senior Faculty Votes No on 2 Key Black Demands | By Sylvan Fox | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/coach-line-trustee-sues-cohn-and-others-on-bank-purchases.html | Coach Line Trustee Sues Cohn And Others on Bank Purchases | By Robert J Cole | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/college-eights-open-trials-tomorrow-penn-is-favored-to-retain-crown.html | College Eights Open Trials Tomorrow PENN IS FAVORED TO RETAIN CROWN Wisconsin Strong Contender Six Boat Final Listed at Syracuse Saturday | By William N Wallace | RE0000755674 | 1997-04-25 | B00000510708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/corn-futures-dip-by-cent-a-bushel-declines are-also-shown-for.html | CORN FUTURES DIP BY CENT A BUSHEL Declines Are Also Shown for Silver Contracts | By Elizabeth M Fowler | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/costs-of-delays-in-apower-cited-head-of-california-edison-talks-to.html | COSTS OF DELAYS IN APOWER CITED Head of California Edison Talks to Utility Group COSTS OF DELAYS IN APOWER CITED | By Gene Smithspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/court-rule-cuts-candidate-ranks-judicial-aspirants-facing.html | COURT RULE CUTS CANDIDATE RANKS Judicial Aspirants Facing Elimination From Ballot | By Joseph P Fried | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/credit-markets-make-recovery-new-issues-find-buyers-rally-laid-to.html | CREDIT MARKETS MAKE RECOVERY New Issues Find Buyers Rally Laid to Lightening of Sales Schedule CREDIT MARKETS MAKE A RECOVERY | By John H Allan | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/cuts-in-school-budget.html | Cuts in School Budget | DAVID YELLIN | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/dance-stuttgart-ballet-bows-in-eugene-onegin.html | Dance Stuttgart Ballet Bows in Eugene Onegin | By Clive Barnes | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/democratic-liberals-stall-house-action-on-bill-restricting-federal.html | Democratic Liberals Stall House Action on Bill Restricting Federal Aid to College CODE OF CONDUCT DEBATED BY PANEL Stormy 2Hour Session Held Approval of Measure Seen Possible Today | By Marjorie Hunterspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/detroit-motel-jury-acquits-policeman-policeman-acquitted-of-murder.html | Detroit Motel Jury Acquits Policeman Policeman Acquitted of Murder In Detroits Algiers Motel Case | By Seth S Kingspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/dr-charles-steffenst.html | DR CHARLES STEFFENSt | Special o The ew York Tmcs i | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/elizabeth-grundlehner-is-married.html | Elizabeth Grundlehner Is Married | Special to The New York TImel | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/envoy-criticizes-dubcek.html | Envoy Criticizes Dubcek | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/excerpts-from-the-popes-speeches-in-geneva-and-from-dr-blakes.html | Excerpts From the Popes Speeches in Geneva and From Dr Blakes Welcome | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/for-universal-service.html | For Universal Service | J P SCOTT | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/foreign-affairs-the-price-of-victory.html | Foreign Affairs The Price of Victory | By C L Sulzberger | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/fronts-move-assessed.html | Fronts Move Assessed | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/further-us-use-of-thai-bases-after-war-seen.html | Further US Use of Thai Bases After War Seen | By Takashi Okaspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/gromyko-in-cairo-for-urgent-talks-discussions-focus-on-big-4.html | GROMYKO IN CAIRO FOR URGENT TALKS Discussions Focus on Big 4 Negotiations in New York | By Raymond H Andersonspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/harvards-president-warns-seniors-of-simplistic-approach-to-righting.html | Harvards President Warns Seniors of Simplistic Approach to Righting Wrongs PUSEY ADDRESSES CLASS AT SERVICE He Finds Tabloid Thinking Unsuited for the Problem  McCarthy Also Speaks | By Robert Reinholdspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/hickel-warns-hudson-county-on-park-sale.html | Hickel Warns Hudson County on Park Sale | By William M Blairspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/howard-heck-treasurer-of-carnegie-box-office.html | Howard Heck Treasurer Of Carnegie Box Office | Special to The Ne York Ttme | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/identical-twins-lead-liu-class-sirota-brothers-share-top-graduation.html | IDENTICAL TWINS LEAD LIU CLASS Sirota Brothers Share Top Graduation Honor | By Gene Currivan | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/in-place-of-abe-fortas.html | In Place of Abe Fortas | By Anthony Lewis | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/integration-plan-is-set-in-carolina-approval-by-court-to-affect.html | INTEGRATION PLAN IS SET IN CAROLINA Approval by Court to Affect School District This Fall | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/israelis-assess-visit.html | Israelis Assess Visit | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/japan-as-partner.html | Japan as Partner | JOHN C FRANKLI | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/judiciary-group-bars-us-judges-from-taking-fees-but-stiff-new-rules.html | JUDICIARY GROUP BARS US JUDGES FROM TAKING FEES But Stiff New Rules Sought by Warren Do Not Apply to High Court Members Outside Fees to Federal Judges Barred by Judicial Conference | By Fred P Grahamspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/jury-weighs-fate-of-3-policemen-closing-arguments-heard-in-chicago.html | JURY WEIGHS FATE OF 3 POLICEMEN Closing Arguments Heard in Chicago Beating Case | By Donald Jansonspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/kinney-is-scored-on-finders-fee-companies-hold-annual-meetings.html | Kinney Is Scored on Finders Fee COMPANIES HOLD ANNUAL MEETINGS | By Leonard Sloane | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/leave-abm-to-experts.html | Leave ABM to Experts | EDWARD GOLDSMITH | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/lindsay-badillo-assail-fear-ads-democrat-points-to-wagner-whom-an.html | LINDSAY BADILLO ASSAIL FEAR ADS Democrat Points to Wagner Whom an Aide Defends Lindsay and Badillo Decry Fear Ads | By Martin Tolchin | RE0000755674 | 1997-04-25 | B00000510708 |

| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/lorren-c-smith-is-wed-in-ohio-to-fletcher-lauman-byrom-jr.html | Lorren C Smith Is Wed in Ohio To Fletcher Lauman Byrom Jr | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
|---|---|---|---|---|---|---|
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/malawi-bans-sect.html | Malawi Bans Sect | Dispatch of The Times London | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/many-airline-pilots-get-restless-and-take-on-various-sidelines.html | Many Airline Pilots Get Restless and Take On Various Sidelines | By Robert Lindsey | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/marchis-relaxed-manner-makes-him-the-perry-como-of-politics.html | Marchis Relaxed Manner Makes the Perry Como of Politics | By Francis X Clines | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/margaret-s-buckley-is-engaged.html | Margaret S Buckley Is Engaged | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/market-place-bank-earnings-outlook-for-69.html | MARKET PLACE Bank Earnings Outlook for 69 | By Robert Metz | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/mary-r-turner-to-be-the-bride-of-wb-tackett.html | Mary R Turner To Be the Bride Of WB Tackett | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/merrill-lynch-to-offer-funds-firm-says-move-is-result-of-customer.html | MERRILL LYNCH TO OFFER FUNDS Firm Says Move Is Result of Customer Demand | By Robert D Hershey Jr | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/mets-beat-giants-94-for-11th-straight-triumph-royals-down-yankees.html | Mets Beat Giants 94 for 11th Straight Triumph Royals Down Yankees 76 HOMERS DECISIVE AT SAN FRANCISCO Agee Clouts 2 Jones One as Mets Streak Becomes Majors Longest of Year | By Leonard Koppettspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/miss-judithhili-wed-in-darien.html | Miss JudithHill Wed in Darien | SpCII to The New Yrk Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/moon-shining-bright-on-stock-cars.html | Moon Shining Bright on Stock Cars | By John S Radosta | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/mrs-j-russei-prague-.html | MRS J RUSSEI PRAGUE | Scal to The New York Time | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/nancy-sheeran-is-future-bride.html | Nancy Sheeran Is Future Bride | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/nassau-residents-help-in-campaign-to-prevent-crime.html | Nassau Residents Help in Campaign To Prevent Crime | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/nat-lefkowitz-is-elected-to-head-william-morris.html | Nat Lefkowitz Is Elected To Head William Morris | By Louis Calta | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/negroes-elected-president-of-three-classes-at-andover.html | Negroes Elected President of Three Classes at Andover | By John Leospecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |

| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/nevele-pride-favored-in-trot-friday.html | Nevele Pride Favored in Trot Friday | By Louis Effratspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
|---|---|---|---|---|---|---|
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/new-man-on-podium-pierre-boulez.html | New Man on Podium Pierre Boulez | By Allen Hughes | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/new-york-archdiocese-issues-fiscal-report-showing-12million-deficit.html | New York Archdiocese Issues Fiscal Report Showing 12Million Deficit | By Edward B Fiske | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/niagara-work-progresses.html | Niagara Work Progresses | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/nixon-aides-pressing-opposing-views-on-extension-of-the-voting.html | Nixon Aides Pressing Opposing Views on Extension of the Voting Rights Act | By Roy Reedspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/nixon-considers-proposal-for-a-commission-on-domestic-population.html | Nixon Considers Proposal for a Commission on Domestic Population Problem | By Nan Robertsonspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/nixon-says-talks-at-midway-open-door-to-peace-he-returns-to-capital.html | NIXON SAYS TALKS AT MIDWAY OPEN DOOR TO PEACE He Returns to Capital After Conference With Thieu Asks Hanoi to Act CITES TROOP CUT PLAN North Urged to Reciprocate on Battlefield or at the Peace Table in Paris Nixon Asserts Door to Peace Is Open | By Robert B Semple Jrspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/nuclearpowered-heart-pacemaker-tested-in dog.html | NuclearPowered Heart Pacemaker Tested in Dog | By Jane E Brodyspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/okinawan-unionists-march-to-protest-use-of-bayonets.html | Okinawan Unionists March To Protest Use of Bayonets | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/ousted-harvard-leftist-hails-honor.html | Ousted Harvard Leftist Hails Honor | By Christopher Lydonspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/paisley-is-held-at-airport-in-geneva-and-then-expelled.html | Paisley Is Held at Airport In Geneva and Then Expelled | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/patrick-h-barnes-i-milwaukee-tv-aidei-.html | PATRICK H BARNES I MILWAUKEE TV AIDEi | i Specal to Tile Nev York T | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/paula-myers-engaged.html | Paula Myers Engaged | Specxl to The New York TmPm | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archiv es/pentagon-drops-air-force-plans-for-orbiting-lab-cancellation-is.html | PENTAGON DROPS AIR FORCE PLANS FOR ORBITING LAB Cancellation Is Called Major Step in Cutting the Budget for Military Spending 13BILLION WAS SPENT House Votes 39Billion for NASA Space Programs Including Similar Vehicle Pentagon Cancels Air Forces Orbiting Laboratory | By John W Finneyspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/percy-in-brussels-gives-plan-for-nato.html | PERCY IN BRUSSELS GIVES PLAN FOR NATO | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/perkins-discusses-situation-at-cornell.html | Perkins Discusses Situation at Cornell | By Peter Kihssspecial to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/philharmonic-picks-boulez-to-succeed-bernstein-in-1971-boulez-is.html | Philharmonic Picks Boulez to Succeed Bernstein in 1971 Boulez Is Named by the Philharmonic | By Theodore Strongin | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/poles-to-tighten-jews-exit-rules-relaxed-emigration-system-will.html | POLES TO TIGHTEN JEWS EXIT RULES Relaxed Emigration System Will Terminate Sept 1 | By Alvin Shusterspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/policeman-wins-minneapolis-race-stenvig-tops-gop-rival-national.html | POLICEMAN WINS MINNEAPOLIS RACE Stenvig Tops GOP Rival  National Impact Seen | By E W Kennorthyspecial to the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/political-power-of-police-decried-violence-panel-study-says.html | POLITICAL POWER OF POLICE DECRIED Violence Panel Study Says Militancy Seems Beyond Reasonable Bounds POLITICAL POWER OF POLICE SCORED | By John Herbersspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/pontiff-sees-a-difficult-road-to-unity.html | Pontiff Sees a Difficult Road to Unity | By Robert C Dotyspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/pope-is-given-100000-to-present-to-council.html | Pope Is Given 100000 To Present to Council | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/pope-visits-geneva-center-of-reformation-asks-end-to-barriers.html | Pope Visits Geneva Center of Reformation Asks End to Barriers Caused by Religious Strife and Poverty Pope Paul Visits Geneva Center of the Reformation | By Thomas J Hamiltonspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/pravda-voices-soviet-displeasure-with-us-over-missile-policies-and.html | Pravda Voices Soviet Displeasure With US Over Missile Policies and Delay on ArmsControl Talks | By Bernard Gwertzmanspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/rangers-sell-howell-to-oakland-and-trade-goyette-a-center-to-st.html | Rangers Sell Howell to Oakland and Trade Goyette a Center to St Louis ACE DEFENSEMAN ON CLUB 17 YEARS Howell Played 1160 Games for Rangers  Six Named to Hall of Fame | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/retail-and-chainstore-sales-up-retail-and-chain-stores-in-us-posted.html | Retail and ChainStore Sales Up Retail and Chain Stores in US Posted Sales Gains During May | By Isadore Barmash | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/rockefeller-urges-federalaid-leeway.html | ROCKEFELLER URGES FEDERALAID LEEWAY | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/roundup-cubs-bail-out-holtzman-again.html | Roundup Cubs Bail Out Holtzman Again | By Gerald Eskenazi | RE0000755674 | 1997-04-25 | B00000510708 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/royal-comedian-baeza-up-rallies-for-1280-triumph-at-belmont-gelding.html | Royal Comedian Baeza Up Rallies for 1280 Triumph at Belmont GELDING DEFEATS SLY BIRD BY HEAD Victory Here Follows Races at Four Other Tracks Turcotte Wins Three | By Michael Strauss | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/secrets-of-mafia-are-revealed-in-transcript-of-fbi-bugging-mafia.html | Secrets of Mafia Are Revealed In Transcript of FBI Bugging Mafia Secrets Revealed in Federal Court by Transcript of FBI Bugging | By Charles Grutznerspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/social-role-stirs-baptists-in-south-convention-faces-decision-on.html | SOCIAL ROLE STIRS BAPTISTS IN SOUTH Convention Faces Decision on Push for Activism | By George Duganspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/southern-tv-station-signs-to-end-bias.html | Southern TV Station Signs to End Bias | By Jack Gould | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/soviet-to-allow-air-france-to-fly-to-tokyo-via-siberia.html | Soviet to Allow Air France To Fly to Tokyo Via Siberia | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/spassky-chess-lead-is-cut-by-petrosian.html | SPASSKY CHESS LEAD IS CUT BY PETROSIAN | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/speaker-at-princeton-calls-us-sick.html | Speaker at Princeton Calls US Sick | By Walter H Waggonerspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/sports-of-the-times-arnies-army-is-back-following-old-soldier.html | Sports of The Times Arnies Army Is Back Following Old Soldier | By Dave Anderson | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/stage-golden-fleece-david-show.html | Stage Golden Fleece David Show | By Richard F Shepard | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/student-musicians-play-jazz-program.html | STUDENT MUSICIANS PLAY JAZZ PROGRAM | JOHN S WILSON | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/students-in-nigeria-impatient-with-pace-of-war-on-biafrans.html | Students in Nigeria Impatient With Pace of War on Biafrans | By R W Apple Jrspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/teacher-in-dispute-on-essay-leaves.html | TEACHER IN DISPUTE ON ESSAY LEAVES | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/teacher-suspended-after-his-arrest-in-mount-vernon.html | Teacher Suspended After His Arrest In Mount Vernon | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/the-surtax-debate-if-levy-failed-to-work-last-year-some-doubt.html | The Surtax Debate If Levy Failed to Work Last Year Some Doubt Measures Efficacy Now The Surtax Debate | By Albert L Kraus | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/the-theater-young-hamlet-in-canada-stratford-gambles-on-kenneth.html | The Theater Young Hamlet in Canada Stratford Gambles on Kenneth Welsh 27 John Hirsch Is Director as 17th Year Opens | By Lewis Funkespecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/to-acquire-park-land.html | To Acquire Park Land | KAREN F KERNER | RE0000755674 | 1997-04-25 | B00000510708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/trade-bloc-warned-on-soybeans-levy-us-will-oppose-tax-on-soybeans.html | Trade Bloc Warned On Soybeans Levy US WILL OPPOSE TAX ON SOYBEANS | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/treasury-calls-surcharge-vital-secretary-fears-runaway-inflation.html | TREASURY CALLS SURCHARGE VITAL Secretary Fears Runaway Inflation Then Recession if Tax Is Not Extended TREASURY CALLS SURCHARGE VITAL | By Eileen Shanahanspecial to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/two-in-congress-accused-in-court-influence-peddling-cited-as.html | TWO IN CONGRESS ACCUSED IN COURT Influence Peddling Cited as Unionist Is Sentenced | By Edward Ranzal | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/two-of-the-milwaukee-14-plead-guilty-in-draft-case.html | Two of the Milwaukee 14 Plead Guilty in Draft Case | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/two-paths-for-nixon-he-may-face-choice-between-stronger-thieu.html | Two Paths for Nixon He May Face Choice Between Stronger Thieu Regime or a Bigger Vietcong Role | By Max Frankelspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/un-force-in-cyprus-extended-6-months.html | UN FORCE IN CYPRUS EXTENDED 6 MONTHS | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/unions-are-warned-on-racial-curbs.html | Unions Are Warned on Racial Curbs | By Damon Stetson | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/us-denies-stalling.html | US Denies Stalling | Special to The New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/vietcong-and-their-allies-set-up-antithieu-regime-vietcong-and.html | Vietcong and Their Allies Set Up AntiThieu Regime Vietcong and Their Allies Form Provisional AntiThieu Regime | By Drew Middletonspecial To the New York Times | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/wickersham-nips-9thinning-rally-reliever-subdues-3-yanks-in-row.html | WICKERSHAM NIPS 9THINNING RALLY Reliever Subdues 3 Yanks in Row With Man on 3d  Bahnsen Fails Again | By George Vecsey | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/zesty-promenade-draws-on-4-works-in-salute-to-nature.html | Zesty Promenade Draws on 4 Works In Salute to Nature | By Raymond Ericson | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-11 | https://www.nytimes.com/1969/06/11/archives/zoo-illumines-a-dark-world-day-is-turned-into-night-in-bronx.html | Zoo Illumines a Dark World Day Is Turned Into Night in Bronx | By Murray Schumach | RE0000755674 | 1997-04-25 | B00000510708 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/200000-here-face-loss-of-medicaid-city-expects-physicians-and.html | 200000 HERE FACE LOSS OF MEDICAID City Expects Physicians and Others to Quit Program Because of State Cuts 200000 Here Are Facing the Loss of Medicaid | By Francis X Clines | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/3-chicago-policemen-acquitted-in-the-beating-of-a-newsman.html | 3 Chicago Policemen Acquitted In the Beating of a Newsman | By Donald Jansonspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/3-stars-form-film-production-outfit.html | 3 Stars Form Film Production Outfit | By A H Weiler | RE0000755675 | 1997-04-25 | B00000510709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/4-arctic-explorers-end-467day-trek.html | 4 ARCTIC EXPLORERS END 467DAY TREK | Dispatch of The Times London | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/a-charpentier-opera-opens-in-ottawa.html | A Charpentier Opera Opens in Ottawa | By Donal Henahanspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/a-fighting-leader.html | A Fighting Leader | By Alden Whitman | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/action-is-blocked-again-on-bill-on-campus-unrest.html | Action Is Blocked Again on Bill on Campus Unrest | By Marjorie Hunterspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/advertising-new-cigarette-goes-for-broke.html | Advertising New Cigarette Goes for Broke | By Philip H Dougherty | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/alcockbrown-atlantic-flight-occurred-50-years-ago.html | AlcockBrown Atlantic Flight Occurred 50 Years Ago | By Robert Lindsey | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/allies-ease-travel-for-east-germans.html | ALLIES EASE TRAVEL FOR EAST GERMANS | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/amex-stocks-sag-most-in-2-months-as-volume-grows.html | Amex Stocks Sag Most in 2 Months As Volume Grows | By Alexander R Hammer | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/and-now-a-helping-hand-for-aficionados-of-mexican-cooking.html | And Now a Helping Hand for Aficionados of Mexican Cooking | By Craig Claiborne | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/animus-in-peru.html | Animus in Peru | RICHARD L CLINTON | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/athenagoras-asks-one-easter-for-all.html | ATHENAGORAS ASKS ONE EASTER FOR ALL | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/ban-on-war-protest.html | Ban on War Protest | ALFRED D STEDMAN | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/banks-in-canada-lift-prime-rate-seven-post-8-one-8-14-one-delays.html | BANKS IN CANADA LIFT PRIME RATE Seven Post 8 One 8 14  One Delays Decision | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/bishop-of-fresno-to-aid-mintyre-manning-named-coadjutor-with-right.html | BISHOP OF FRESNO TO AID MINTYRE Manning Named Coadjutor With Right of Succession | By John Leo | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/bontempo-to-lead-jersey-democrats.html | BONTEMPO TO LEAD JERSEY DEMOCRATS | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/books-of-the-times-perils-of-technology-3-no-more-life.html | Books of The Times Perils of Technology 3 No More Life | By John Leonard | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/bridge-unusual-psychic-bid-helps-mrs-hoff-earn-top-score.html | Bridge Unusual Psychic Bid Helps Mrs Hoff Earn Top Score | By Alan Truscott | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/brown-takes-seniors-golf.html | Brown Takes Seniors Golf | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/chess-city-college-team-defeats-columbia-in-intercollegiate.html | Chess City College Team Defeats Columbia in Intercollegiate | By Al Horowitz | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/chicago-meeting-planned-by-sds-radical-group-was-turned-down-in-60.html | CHICAGO MEETING PLANNED BY SDS Radical Group Was Turned Down in 60 Other Places | BY John Kifnerspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/citizens-councils-in-schools-drive-chief-says-primary-goal-is.html | CITIZENS COUNCILS IN SCHOOLS DRIVE Chief Says Primary Goal Is Segregation of Classes | By Homer Bigartspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/city-ballet-begins-run-of-balanchine-dream.html | City Ballet Begins Run Of Balanchine Dream | By Anna Kisselgoff | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/college-graduations-here-and-in-massachusetts-radcliffe-class-hears.html | College Graduations Here and in Massachusetts Radcliffe Class Hears Two Voices of Protest | By Robert Reinholdspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/colombian-to-see-nixon.html | Colombian to See Nixon | By Juan de Onisspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/computers-have-gone-to-dogs-at-the-american-kennel-club.html | Computers Have Gone to Dogs At the American Kennel Club | By John Rendel | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/corporate-bonds-continue-to-rise-prices-buoyed-by-the-high-level-of.html | CORPORATE BONDS CONTINUE TO RISE Prices Buoyed by the High Level of Yields Again Register Increases RATES DOWN SLIGHTLY Few Dealers Are Prepared to Express Confidence in Market Strength CORPORATE BONDS CONTINUE TO RISE | By John H Allan | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/court-of-appeals-voids-ruling-that-upset-civil-court-contests.html | Court of Appeals Voids Ruling That Upset Civil Court Contests | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/david-effron-to-wed-joem-wilson.html | David Effron to Wed Joem Wilson | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/declaration-by-nlfs-successor-group.html | Declaration by NLFs Successor Group | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/destroy-the-us.html | Destroy the US | NANCY B PETERS | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/enemy-stages-heavy-assaults-on-2-bases-in-coastal-region-16.html | Enemy Stages Heavy Assaults On 2 Bases In Coastal Region 16 Americans Killed in Raids South of Danang  Vietcong Breach a Posts Defenses | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/expansion-of-higher-education-asked-at-brooklyn-graduation.html | Expansion of Higher Education Asked at Brooklyn Graduation | By M A Farber | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/farms-of-germans-in-ireland-burned-in-feud-over-land.html | Farms of Germans In Ireland Burned In Feud Over Land | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |

| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/favored-penn-crew-makes-3d-change.html | Favored Penn Crew Makes 3d Change | By William N Wallacespecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
|---|---|---|---|---|---|---|
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/floyd-eckhardt-66-a-steel-executive.html | FLOYD ECKHARDT 66 A STEEL EXECUTIVE | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/for-autoless-parks.html | For Autoless Parks | EDITH WYNNER | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/for-mirv-suspension.html | For MIRV Suspension | JAY OREAR | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/for-those-who-would-be-swathed-in-fur-it-takes-not-only-but-bravado.html | For Those Who Would Be Swathed in Fur It Takes Not Only  but Bravado | By Angela Taylor | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/frank-lawton-64-the-british-actor-star-of-cavalcade-is-dead-husband.html | FRANK LAWTON 64 THE BRITISH ACTOR Star of Cavalcade Is Dead  Husband of Evelyn Laye | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/friends-in-east-honor-sorensen-and-fiancee.html | Friends in East Honor Sorensen and Fiancee | By Charlotte Curtis | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/game-is-adjourned-in-chess-title-play.html | GAME IS ADJOURNED IN CHESS TITLE PLAY | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/ge-to-introduce-a-data-network-rca-and-other-companies-also.html | GE TO INTRODUCE A DATA NETWORK RCA and Other Companies Also Announce Projects GE TO INTRODUCE A DATA NETWORK | By William D Smith | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/giants-win-72-and-end-mets-streak-at-11-perry-triumphs-with-a.html | Giants Win 72 and End Mets Streak at 11 PERRY TRIUMPHS WITH A 4HITTER Gains Ninth Victory and Is in Trouble Only In First  Kranepool Clubs Homer | By Leonard Koppettspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/governor-works-for-lindsay-rockefeller-asks-help-for-mayor-but.html | Governor Works for Lindsay ROCKEFELLER ASKS HELP FOR MAYOR But Brydges Offers Praise to Marchi in Primary | By Thomas P Ronan | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/grace-cancels-miller-purchase-pepsico-was-to-sell-companies-plan.html | Grace Cancels Miller Purchase Pepsico Was to Sell COMPANIES PLAN MERGER ACTIONS | By Clare M Reckert | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/gromyko-reported-to-give-nasser-a-peace-plan-formula-said-to-allow.html | Gromyko Reported to Give Nasser a Peace Plan Formula Said to Allow Israel to Retain Jerusalem and Golan Heights in Syria | By Raymond H Andersonspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/hamburg-students-bar-israelis-talk.html | HAMBURG STUDENTS BAR ISRAELIS TALK | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/harassing-radicals.html | Harassing Radicals | NEAL H HURWITZ | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/harlem-prep-graduates-told-to-learn-not-rebel-negroes-warned-on.html | Harlem Prep Graduates Told to Learn Not Rebel NEGROES WARNED ON CAMPUS REVOLT | By M S Handler | RE0000755675 | 1997-04-25 | B00000510709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/heart-device-pumps-blood-in-calves-for-120-days.html | Heart Device Pumps Blood in Calves for 120 Days | By Harold M Schmeck Jrspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/hester-tells-nyu-graduates-morale-level-is-key-to-unrest.html | Hester Tells NYU Graduates Morale Level Is Key to Unrest | By Gene Currivan | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/hope-for-adverting-ship-strike-dim-as-deadline-gets-closer.html | Hope for Adverting Ship Strike Dim as Deadline Gets Closer | By George Horne | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/in-the-nation-mailer-with-his-hair-combed.html | In The Nation Mailer With His Hair Combed | By Tom Wicker | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/jersey-will-use-fbi-recordings-crime-unit-to-hold-hearings-on.html | JERSEY WILL USE FBI RECORDINGS Crime Unit to Hold Hearings on Activities of Mafia | By Charles Grutzner | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/joan-ahmuty-to-be-wed-aug-16.html | Joan Ahmuty to Be Wed Aug 16 | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/joanne-pechter-planning-bridal.html | Joanne Pechter Planning Bridal | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/john-a-buono.html | JOHN A BUONO | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/latin-grievances-against-the-u-s-handed-to-nixon-chilean-presents.html | LATIN GRIEVANCES AGAINST THE U S HANDED TO NIXON Chilean Presents Report for 21 Countries  President Pledges Serious Study List of Latin Complaints Against US Handed to Nixon by Chilean Minister | By Benjamin Wellesspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/li-draft-board-reviews-rulings-two-conscientious-objector.html | LI DRAFT BOARD REVIEWS RULINGS Two Conscientious Objector Classifications Approved | By Sylvan Fox | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/licensing-of-cab-drivers-is-sped.html | Licensing of Cab Drivers Is Sped | By Emanuel Perlmutter | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/lindsay-looks-tired-but-still-generates-excitement.html | Lindsay Looks Tired but Still Generates Excitement | By Richard Reeves | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/localrule-plan-urged-in-england-royal-commission-calls-for.html | LOCALRULE PLAN URGED IN ENGLAND Royal Commission Calls for Governmental Reform Royal Commission Asks Wide Reorganization of Local Government in England | By John M Leespecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/lutheran-praises-the-pope-for-visit-to-world-council.html | Lutheran Praises the Pope For Visit to World Council | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/marchi-warmed-by-tale-of-snow-queens-voter-loves-mayor-in-june-as.html | MARCHI WARMED BY TALE OF SNOW Queens Voter Loves Mayor in June as in February | By David Bird | RE0000755675 | 1997-04-25 | B00000510709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/market-place-weeden-co-thinks-public.html | Market Place Weeden Co Thinks Public | By Robert Metz | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/may-stores-removes-ceiling-on-pensions-companies-hold-annual.html | May Stores Removes Ceiling on Pensions COMPANIES HOLD ANNUAL MEETINGS | By Isadore Barmash | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/mccloy-to-head-salk-unit.html | McCloy to Head Salk Unit | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/members-of-provisional-government.html | Members of Provisional Government | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/miss-grennan-exnun-is-wed-to-paul-wexler.html | Miss Grennan ExNun Is Wed To Paul Wexler | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/model-cities-here-granted-70million-model-cities-here-gets.html | Model Cities Here Granted 70Million Model Cities Here Gets 70Million | By Martin Tolchinspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/modern-museums-policy-on-artists-gifts-assailed.html | Modern Museums Policy On Artists Gifts Assailed | By Grace Glueck | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/monserrat-to-head-board-of-education-monserrat-is-elected-president.html | Monserrat to Head Board of Education Monserrat Is Elected President By Interim Board of Education | By Leonard Buder | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/mortgage-move-unclear.html | Mortgage Move Unclear | Special to The York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/muscat-ready-to-yield-empire-defiance-takeover-set-muscat-decides.html | Muscat Ready to Yield Empire Defiance TakeOver Set MUSCAT DECIDES TO YIELD EMPIRE | By Terry Robards | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/negro-policemen-urged-to-take-an-active-role-in-social-change.html | Negro Policemen Urged to Take An Active Role in Social Change | By C Gerald Fraserspecial to the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/new-ballet-group-in-modest-program.html | NEW BALLET GROUP IN MODEST PROGRAM | DON MCDONAGH | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/new-government-is-replacing-nlf-at-talks-in-paris-fronts-delegate.html | NEW GOVERNMENT IS REPLACING NLF AT TALKS IN PARIS Fronts Delegate Says Group Formed by Vietcong Has Assumed All Functions LITTLE POLICY CHANGE Kiems Statement Shows No Substantial Differences US Discounts Move NEW BODY TAKING PLACE OF VIETCONG | By Drew Middletonspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/new-york-women-golfers-keep-griscom-cup-in-3city-event.html | New York Women Golfers Keep Griscom Cup in 3City Event | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/new-zealand-as-exporter-turns-bleat-into-a-growl.html | New Zealand as Exporter Turns Bleat Into a Growl | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/ninenation-asian-unit-avoids-antired-stand-as-parley-ends.html | NineNation Asian Unit Avoids AntiRed Stand as Parley Ends | By Takashi Okaspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/nixon-names-nutrition-parley-aide.html | Nixon Names Nutrition Parley Aide | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/nixons-decision-to-end-space-lab-laid-to-congress-rising-pressure.html | NIXONS DECISION TO END SPACE LAB LAID TO CONGRESS Rising Pressure by Critics of Military Costs Termed Key in Intense Struggle BLOW TO AIR FORCE SEEN Bureau of Budget Reported Scoring a Rare Triumph in Debate With Pentagon Nixon Move to End Space Lab Laid to Congress | By John W Finneyspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/observer-commencement-speech-for-one-of-these-days.html | Observer Commencement Speech for One of These Days | By Russell Baker | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/ox-ridge-hunt-show-draws-600-horses-for-a-record.html | Ox Ridge Hunt Show Draws 600 Horses for a Record | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/panthers-at-bomb-plot-hearing-backed-by-400-pickets-outside.html | Panthers at Bomb Plot Hearing Backed by 400 Pickets Outside | By Edith Evans Asbury | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/personal-finance-quarterly-tax-payments-are-due-only-two-months.html | Personal Finance Quarterly Tax Payments Are Due Only Two Months After April Filing Personal Finance | By Elizabeth M Fowler | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/pompidou-keeps-lead-in-french-opinion-poll.html | Pompidou Keeps Lead In French Opinion Poll | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/president-to-meet-with-house-chiefs-on-surtax-today-nixon-calls-a.html | President to Meet With House Chiefs On Surtax Today Nixon Calls a Meeting for Today With House Chiefs on Surcharge | By Eileen Shanahanspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/princeton-cites-wood.html | Princeton Cites Wood | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/quota-lag-is-seen-for-steel-exports-by-common-market-quota-lag-is.html | Quota Lag Is Seen For Steel Exports By Common Market QUOTA LAG IS SEEN ON STEEL EXPORTS | By Robert A Wright | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/remark-by-nixon-imperils-aid-bill-his-attacks-on-critics-of-the.html | REMARK BY NIXON IMPERILS AID BILL His Attacks on Critics of the Military Stirs Demand for More Domestic Funds Presidents Attack on Critics Stirs Unrest on Aid | By Felix Belair Jrspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/rey-predicts-admission-of-britain-into-market.html | Rey Predicts Admission Of Britain Into Market | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/role-in-city-crises-urged-for-utilities-role-for-utilities-urged.html | Role in City Crises Urged for Utilities Role for Utilities Urged | By Gene Smithspecial to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/roundup-nixon-hangs-in-there-till-13th.html | Roundup Nixon Hangs in There Till 13th | By Gerald Eskenazi | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/school-issue-is-approved.html | School Issue Is Approved | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/sex-atlas-ready-for-german-pupils.html | SEX ATLAS READY FOR GERMAN PUPILS | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/skepticism-at-the-un.html | Skepticism at the UN | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/skipper-indicates-he-didnt-get-some-signals-sent-by-melbourne.html | Skipper Indicates He Didnt Get Some Signals Sent by Melbourne | By Philip Shabecoffspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/soviet-and-chinese-troops-clash-on-sinkiang-border-soviet-and-china.html | Soviet and Chinese Troops Clash on Sinkiang Border SOVIET AND CHINA CLASH IN SINKIANG | By Charles Mohrspecial to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/soviet-doctrine-scored-by-italian-red-leader-in-the-kremlin-says-in.html | SOVIET DOCTRINE SCORED BY ITALIAN Red Leader in the Kremlin Says Individual Parties Must Be Autonomous Italian Red in the Kremlin Opposes Soviet Doctrine | By Henry Kammspecial to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/soviet-version-of-clash.html | Soviet Version of Clash | By Bernard Gwertzmanspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/sports-of-the-times-at-the-fight-camps.html | Sports of The Times At the Fight Camps | By Robert Lipsyte | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/stanfordites-unruffled-by-clivedens-notoriety-stanford-students.html | Stanfordites Unruffled by Clivedens Notoriety Stanford Students Unruffled By Clivedens Notorious Past | By Gloria Emersonspecial to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/state-studying-possible-fraud-in-mt-vernon-school-contracts.html | State Studying Possible Fraud In Mt Vernon School Contracts | By Nancy Moranspecial to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/stenvig-support-had-a-broad-base-newspaper-analyzes-vote-in-the.html | STENVIG SUPPORT HAD A BROAD BASE Newspaper Analyzes Vote in the Minneapolis Election | By E W Kenworthyspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/stock-prices-dip-nudging-1969-low-market-fails-to-find-cheer-in.html | STOCK PRICES DIP NUDGING 1969 LOW Market Fails to Find Cheer in White House Position on WagePrice Curbs DOW OFF 789 To 90460 List Closes at the Weakest Level of Day  Volume Picks Up Momentum STOCK PRICES DIP NUDGING 69 LOW | By Vartanig G Vartan | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/strategists-plot-against-overcall-nearly-everyone-concedes-59500.html | STRATEGISTS PLOT AGAINST OVERCALL Nearly Everyone Concedes 59500 Good Time Pace | By Louis Effratspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/student-trustees-urged-by-sargent-legislation-is-suggested-by.html | STUDENT TRUSTEES URGED BY SARGENT Legislation Is Suggested by Massachusetts Governor | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/support-for-ceausescu.html | Support for Ceausescu | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/tattoo-number-proves-report-of-horses-death-was-grossly-exaggerated.html | Tattoo Number Proves Report of Horses Death Was Grossly Exaggerated | By Steve Cady | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/theater-alchemist-restored-to-life-canadian-troupe-puts-vigor-into.html | Theater Alchemist Restored to Life Canadian Troupe Puts Vigor Into Vehicle Gascon Directs Boldly and Bawdily | By Lewis Funkespecial to the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/theater-fireworks-offers-3-views-of-american-way-of-life-jon-swans.html | Theater Fireworks Offers 3 Views of American Way of Life Jon Swans Triple Bill Views the Press Football Used to Draw Analogy With War | By Clive Barnes | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/thieu-discounts-action.html | Thieu Discounts Action | By Terence Smithspecial to the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/tireless-board-chief.html | Tireless Board Chief | Joseph Monserrat | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/transport-agency-is-accused-of-not-protecting-florida-park.html | Transport Agency Is Accused Of Not Protecting Florida Park | By William M Blairspecial to the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/trevino-casper-and-gary-player-among-favorites-in-open-today-grass.html | Trevino Casper and Gary Player Among Favorites in Open Today GRASS AND HEAT ARE KEY FACTORS Bermuda Turf at Houston to Take Premium Off Drives Long Irons Needed | By Dave Andersonspecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/tv-plans-30-hours-on-moon-landing.html | TV Plans 30 Hours on Moon Landing | By Jack Gould | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/un-to-debate-rhodesia.html | UN to Debate Rhodesia | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/us-and-cambodia-will-restore-ties-embassies-to-reopen-at-the-level.html | US AND CAMBODIA WILL RESTORE TIES Embassies to Reopen at the Level of Charge dAffaires | By Peter Grosespecial To the New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/us-judge-frees-10-in-war-foes-trial.html | US JUDGE FREES 10 IN WAR FOES TRIAL | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/us-labor-office-plans-bias-drive-closer-scrutiny-to-be-given-to.html | US LABOR OFFICE PLANS BIAS DRIVE Closer Scrutiny to Be Given to Government Contracts | By Roy Reedspecial To The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/us-orders-carolina-hospital-to-rehire-12-negroes.html | US Orders Carolina Hospital to Rehire 12 Negroes | By James T Wooten | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/us-sees-move-as-same-old-wine-in-new-bottle.html | US Sees Move as Same Old Wine in New Bottle | By Hedrick Smithspecial To The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/usga-changes-its-system-for-granting-open-exemptions.html | USGA Changes Its System For Granting Open Exemptions | Special to The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/wood-field-and-stream-vermont-lady-gets-wrong-impression-by.html | Wood Field and Stream Vermont Lady Gets Wrong Impression by Mistaking Stripers for Strippers | By Nelson Bryant | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/yankees-beat-royals-54-in-11th-inning.html | Yankees Beat Royals 54 in 11th Inning | By George Vecsey | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-12 | https://www.nytimes.com/1969/06/12/archives/young-baptists-challenge-southern-convention.html | Young Baptists Challenge Southern Convention | By George Duganspecial To The New York Times | RE0000755675 | 1997-04-25 | B00000510709 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/-and-papers-.html | And Papers | T L | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/19-school-budgets-defeated-on-l-i-total-of-47-proposals-have-been.html | 19 SCHOOL BUDGETS DEFEATED ON L I Total of 47 Proposals Have Been Rejected by Voters | By Roy R Silver | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/34-boats-start-ocean-race-today-three-motor-craft-drivers-favored.html | 34 BOATS START OCEAN RACE TODAY Three Motor Craft Drivers Favored in Bahamas 500 | By Parton Keese | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/8-arabs-3-israelis-reported-killed-in-fierce-clash.html | 8 Arabs 3 Israelis Reported Killed in Fierce Clash | By James Feron | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/8-police-accused-of-taking-graft-from-racketeers-indicted-on.html | 8 POLICE ACCUSED OF TAKING GRAFT FROM RACKETEERS Indicted on Charges They Let 6 Million a Year Policy Game Flourish | By John Sibley | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/a-new-3dgrade-tutor-lives-at-white-house.html | A New 3dGrade Tutor Lives at White House | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/a-p-fires-here-laid-to-the-mafia-2-slayings-also-called-part-of.html | A P FIRES HERE LAID TO THE MAFIA 2 Slayings Also Called Part of Attempt to Force Food Chain to Buy Detergent | By Michael Stern | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/abernathy-tells-li-graduates-violence-has-proved-ineffective.html | Abernathy Tells LI Graduates Violence Has Proved Ineffective | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/advertising-atlantic-richfield-race-is-on.html | Advertising Atlantic Richfield Race Is On | By Philip H Dougherty | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/aleksandr-a-deineka-dies-soviet-artist-and-sculptor.html | Aleksandr A Deineka Dies Soviet Artist and Sculptor | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/amex-issues-dip-for-9th-day-in-a-row.html | Amex Issues Dip for 9th Day in a Row | By Douglas W Cray | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/argentina-selects-2-more-for-cabinet.html | ARGENTINA SELECTS 2 MORE FOR CABINET | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/auto-sales-boom-gets-under-way-duplicating-1968-car-sales-begin-to.html | Auto Sales Boom Gets Under Way Duplicating 1968 Car Sales Begin to Boom | By Jerry M Flint | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/banks-reject-highrate-onus-reserve-is-blamed.html | Banks Reject HighRate Onus Reserve Is Blamed | By Robert D Hershey Jr | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/baptist-would-eject-forman-only-if-tactics-became-violent.html | Baptist Would Eject Forman Only if Tactics Became Violent | By George Dugan | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/bases-in-spain-scored.html | Bases in Spain Scored | RICHARD SEID | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/belmont-stewards-left-at-post.html | Belmont Stewards Left at Post | By Joe Nichols | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/bitterness-of-teacher-strikes-is-reflected-in-uft-role-in-three.html | Bitterness of Teacher Strikes Is Reflected in UFT Role in Three Primary Contests | By Peter Kihss | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/black-policemen-ask-for-a-loud-and-equal-voice.html | Black Policemen Ask for a Loud and Equal Voice | By G Gerald Fraser | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/bridai-for-mrs-loan-h-atwater-and-robert-porter-a-geologist.html | BridaI for Mrs loan H Atwater And Robert Porter a Geologist | pecal to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/bridge-discreet-silence-in-auction-can-be-defenders-best-bet.html | Bridge Discreet Silence in Auction Can Be Defenders Best Bet | By Alan Truscott | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/budget-aide-gains-rein-on-pentagon-mayo-asserts-he-has-same-power.html | BUDGET AIDE GAINS REIN ON PENTAGON Mayo Asserts He Has Same Power on Defense Funds as on Other Spending | By Edwin L Dale Jr | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/bugging-transcripts-show-intrigues-within-the-mafia-conversations.html | Bugging Transcripts Show Intrigues Within the Mafia Conversations Made Public in Jersey Detail Treachery Against Bosses Labor Corruption and Murder | By Charles Grutzner | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/cambodia-complains-to-un.html | Cambodia Complains to UN | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/casals-solo-ends-fete-but-bravos-keep-going.html | Casals Solo Ends Fete But Bravos Keep Going | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/celler-says-business-urged-merger-investigations-calls-for-action.html | Celler Says Business Urged Merger Investigations CALLS FOR ACTION ON MERGERS CITED | By John J Abele | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/citizens-union-endorses-carey-and-low-for-council-presidents.html | Citizens Union Endorses Carey And Low for Council Presidents | By Clayton Knowles | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/clamp-on-credit-turning-tighter-broad-indexes-of-economic.html | CLAMP ON CREDIT TURNING TIGHTER Broad Indexes of Economic Conditions Continue to Register Declines | By H Erich Heinemann | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/cliffs-at-niagara-bared-for-first-time.html | Cliffs at Niagara Bared for First Time | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/crime-and-political-corruption-become-top-jersey-issues.html | Crime and Political Corruption Become Top Jersey Issues | By Ronald Sullivan | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/dance-stuttgart-offers-the-taming-of-the-shrew.html | Dance Stuttgart Offers The Taming of the Shrew | By Clive Barnes | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/dastier-leader-of-french-left-former-interior-minister-and.html | DASTIER LEADER OF FRENCH LEFT Former Interior Minister and Journalist Is Dead | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/defense-chief-a-power-in-vietcong-regime-tran-nam-trung-is-believed.html | Defense Chief a Power in Vietcong Regime Tran Nam Trung Is Believed Top Man Though Listed 6th | By Charles Mohr | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/demonstrators-lauded.html | Demonstrators Lauded | BENJAMIN SPOCK | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/ecumenical-obstacles-papal-infallibility-and-the-primacy-of-rome.html | Ecumenical Obstacles Papal Infallibility and the Primacy of Rome Emphasized by Pope at Geneva | By Robert C Doty | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/fishing-report.html | Fishing Report | THOMAS ROGERS | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/fliers-now-take-planes-home.html | Fliers Now Take Planes Home | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/for-sovietbloc-trade.html | For SovietBloc Trade | JAMES F GREEN | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/foreign-affairs-a-time-for-neutrality.html | Foreign Affairs A Time for Neutrality | By C L Sulzberger | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/french-deficit-grows-wider-french-trade-gap-widened-for-may.html | French Deficit Grows Wider FRENCH TRADE GAP WIDENED FOR MAY | By Clyde H Farnsworth | RE0000755672 | 1997-04-25 | B00000510706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/gentleman-mafia-leader-simone-rizzo-decavalcante.html | Gentleman Mafia Leader Simone Rizzo DeCavalcante | By Barnard L Collier | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/goldberg-asks-reappraisal-of-military.html | Goldberg Asks Reappraisal of Military | By Irving Spiegel | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/gromyko-sees-nasser-again.html | Gromyko Sees Nasser Again | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/gustavus-is-beaten-twice-at-ox-ridge-in-jumping-events.html | Gustavus Is Beaten Twice at Ox Ridge In Jumping Events | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/haitians-maintain-a-tenuous-grasp-on-life-disease-poverty-and.html | Haitians Maintain a Tenuous Grasp on Life Disease Poverty and Politics to Blame | By H J Maidenberg | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/hartford-hurt-by-looting-wonders-why-it-happened.html | Hartford Hurt by Looting Wonders Why It Happened | By John Darnton | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/house-panel-adds-tax-help-for-poor-to-surcharge-bill-tentative.html | HOUSE PANEL ADDS TAX HELP FOR POOR TO SURCHARGE BILL Tentative Accord Reached in Effort to Improve Chances of 10 Levy Extension | By Eileen Shananan | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/humphrey-sees-chances-of-vietnam-peace-bright.html | Humphrey Sees Chances of Vietnam Peace Bright | By Richard Phalon | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/humphreys-son-to-wed-jan-thompson-aug-2.html | Humphreys Son to Wed Jan Thompson Aug 2 | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/if-shes-a-doctor-or-lawyer-men-seem-wary.html | If Shes a Doctor or Lawyer Men Seem Wary | By Enid Nemy | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/industrialist-slated-to-be-envoy-to-bonn-industrialist-due-to-be.html | Industrialist Slated To Be Envoy to Bonn INDUSTRIALIST DUE TO BE BONN ENVOY | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/iraq-accuses-expresident-posthumously-of-espionage.html | Iraq Accuses ExPresident Posthumously of Espionage | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/james-jimmy-breslin-a-candidate-of-whimsical-seriousness.html | James Jimmy Breslin A Candidate of Whimsical Seriousness | By Martin Arnold | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/jane-burdick-a-student-is-wed-to-john-b-scholz.html | Jane Burdick a Student Is Wed to John B Scholz | Special to TAe York Tlmr | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/johnson-got-a-briefing-before-midway-talks.html | Johnson Got a Briefing Before Midway Talks | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/july-moon-landing-approved-by-nasa-july-apollo-shot-approved-by.html | July Moon Landing Approved by NASA JULY APOLLO SHOT APPROVED BY NASA | By Harold M Schmeck Jr | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/la-linea-feeling-gibraltar-pinch-half-of-men-in-border-town-cut-off.html | LA LINEA FEELING GIBRALTAR PINCH Half of Men in Border Town Cut Off From Their Jobs | By Richard Eder | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/lindsay-criticizes-board-of-education-for-stand-on-funds-mayor.html | Lindsay Criticizes Board of Education For Stand on Funds Mayor Criticizes School Board As Unrealistic in Budget Fight | By Martin Tolchin | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/magnuson-says-standard-oil-ad-deceives-public-tells-f-t-c.html | Magnuson Says Standard Oil Ad Deceives Public Tells F T C AwardWinning Magazine Display Distorts AutoPollution Problem | By John D Morris | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/many-cafes-here-called-illegal-sidewalk-restaurants-are-said-to.html | MANY CAFES HERE CALLED ILLEGAL Sidewalk Restaurants Are Said to Lack Licenses | By Maurice Carroll | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/marchi-would-quiet-campuses-republican-would-use-police-quickly.html | Marchi Would Quiet Campuses Republican Would Use Police Quickly | By David Bird | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/marcia-haydee-on-ballet-it-is-my-religion-my-life.html | Marcia Haydee on Ballet It Is My Religion My Life | By Bernard Weinraub | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/marine-15-killed-in-vietnam-enlisted-at-14-lying-about-age-marine.html | Marine 15 Killed in Vietnam Enlisted at 14 Lying About Age MARINE 15 DIES IN VIETNAM WAR | By Thomas A Johnson | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/mark-van-doren-a-bourgeois-gentleman-now-75.html | Mark Van Doren A Bourgeois Gentleman Now 75 | By Israel Shenker | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/market-place-art-of-selling-a-big-position.html | Market Place Art of Selling A Big Position | By Robert Metz | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/miss-sallie-robbins-is-engaged-70-john-j-walker-temple-66.html | Miss Sallie Robbins Is Engaged 70 John J Walker Temple 66 | Slttal to The lew York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/mlemore-testifies-on-speed-of-evans.html | MLEMORE TESTIFIES ON SPEED OF EVANS | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/montreal-opens-2d-run-of-man-and-his-world.html | Montreal Opens 2d Run Of Man and His World | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/mrs-cooperstein-keeps-golf-title-posts-73-for-235-total-in-cross.html | MRS COOPERSTEIN KEEPS GOLF TITLE Posts 73 for 235 Total in Cross County Tournament | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/mrs-meir-criticizes-talks.html | Mrs Meir Criticizes Talks | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |

| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/mt-vernon-school-inquiry-is-asked.html | Mt Vernon School Inquiry Is Asked | By Nancy Moran | RE0000755672 | 1997-04-25 | B00000510706 |
|---|---|---|---|---|---|---|
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/murphy-sets-pace-in-national-open-by-stroke-on-4-underpar-66-at.html | Murphy Sets Pace in National Open by Stroke on 4  UnderPar 66 at Houston MILLER BARBER 2D AS HEAT HITS 90 | By Dave Anderson | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/n-g-markoff-is-the-fiance-of-mary-blake.html | N G Markoff Is the Fiance Of Mary Blake | pal to The New trk Tme | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nancy-mary-brennan-betrothed-fo-reporter.html | Nancy Mary Brennan Betrothed fo Reporter | peelxl to The NeW York TmeB | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/new-vietcong-group-calls-for-a-complete-victory-vietcong-group.html | New Vietcong Group Calls for a Complete Victory VIETCONG GROUP SEEKS A VICTORY | By Drew Middleton | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nixon-acts-to-bar-campus-riot-bill-from-house-vote-aides-opposing.html | NIXON ACTS TO BAR CAMPUS RIOT BILL FROM HOUSE VOTE Aides Opposing Fund Cutoff Favor Empowering Federal Courts to Curb Protesters | By Marjorie Hunter | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nixon-expected-to-pick-biologist-as-head-of-science-foundation.html | Nixon Expected to Pick Biologist As Head of Science Foundation | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nixon-gives-warm-greeting-to-colombian-leader.html | Nixon Gives Warm Greeting to Colombian Leader | By Benjamin Welles | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nixon-lauds-ilo-meany-also-hails-it-but-deplores-bias.html | Nixon Lauds ILO Meany Also Hails It But Deplores Bias | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/nixon-said-to-bar-usmongolia-tie-rogers-reported-in-favor-but.html | NIXON SAID TO BAR USMONGOLIA TIE Rogers Reported in Favor but Taiwan Opposed | By Peter Grose | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/ottawa-hears-new-canadian-music.html | Ottawa Hears New Canadian Music | By Donal Henahan | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/ousted-student-booed-at-harvard-for-graduation-talk-scoring-college.html | Ousted Student Booed at Harvard for Graduation Talk Scoring College Ousted Student Is Booed at Harvard Over Graduation Speech | By Robert Reinhold | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/overcall-wins-59500-good-time-pace-at-yonkers-for-6th-victory-in.html | Overcall Wins 59500 Good Time Pace at Yonkers for 6th Victory in Row NARDINS BYRD 2D 1 12 LENGTHS BACK | By Louis Effrat | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/paul-u-farley-sr.html | PAUL U FARLEY SR | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/payments-balance-also-helped-by-nonmerchandise-gains-britains-trade.html | Payments Balance Also Helped by NonMerchandise Gains Britains Trade Gap Declined in May | By John M Lee | RE0000755672 | 1997-04-25 | B00000510706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/penn-washington-and-dartmouth-varsity-crews-gain-ira-final.html | Penn Washington and Dartmouth Varsity Crews Gain IRA Final REPECHAGE HEATS FOR LOSERS TODAY | By William N Wallace | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/philip-morris-is-seeking-miller-bids-for-graces-stake.html | Philip Morris Is Seeking Miller Bids for Graces Stake | By Leonard Sloane | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/picnic-guests-can-query-gardens.html | Picnic Guests Can Query Gardens | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/pierre-boulez-starts-plans-for-1971.html | Pierre Boulez Starts Plans for 1971 | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/practice-drives-pay-off-for-murphy.html | Practice Drives Pay Off for Murphy | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/prague-scores-circulation-of-speech-by-liberal.html | Prague Scores Circulation of Speech by Liberal | By Paul Hofmann | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/president-vs-congress-lines-hardening.html | President vs Congress Lines Hardening | By John W Finney | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/prices-of-cocoa-futures-rally-under-heavy-buying-by-europe.html | Prices of Cocoa Futures Rally Under Heavy Buying by Europe | By Elizabeth M Fowler | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/promenade-series-offers-offenbach.html | PROMENADE SERIES OFFERS OFFENBACH | ALLEN HUGHES | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/rail-tonmileage-shows-no-change.html | RAIL TONMILEAGE SHOWS NO CHANGE | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/rank-and-file-rebellion-stirs-in-mine-union-posing-threat-to-lewis.html | Rank and File Rebellion Stirs in Mine Union Posing Threat to Lewis Legacy | By Ben A Franklin | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/rebecca-mckibben-aided-by-two-in-violin-recital.html | Rebecca McKibben Aided By Two in Violin Recital | D H | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/rise-in-earnings-is-cited-by-a-p-first-fiscal-quarter-shows-an.html | RISE IN EARNINGS IS CITED BY A  P First Fiscal Quarter Shows an Increase of 215 | By Clare M Reckert | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/roundup-astro-quiz-irks-the-umpire.html | Roundup Astro Quiz Irks the Umpire | By Gerald Eskenazi | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/s-e-c-and-mates-agree-to-settle-financial-activity-curbed.html | S E C AND MATES AGREE TO SETTLE Financial Activity Curbed  Redemption of Shares Can Begin July 22 | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/sanitation-unit-begins-to-issue-summonses-here.html | Sanitation Unit Begins to Issue Summonses Here | By John C Devlin | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/sartre-aids-draftresisters.html | Sartre Aids DraftResisters | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/savings-liquidity-rule-eased-level-is-put-at-6.html | Savings Liquidity Rule Eased Level Is Put at 6 | By Robert A Wright | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/selfindulgent-parades.html | SelfIndulgent Parades | PRISCILLA B HOEFER | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/shouting-down-of-israeli-stirs-controversy-in-bonn.html | Shouting Down of Israeli Stirs Controversy in Bonn | By David Binder | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/sohio-agreeable-to-partial-sale-antitrust-adaptation.html | Sohio Agreeable to Partial Sale Antitrust Adaptation | By William D Smith | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/some-bond-prices-continue-to-rise-highest-yields-since-civil-war.html | SOME BOND PRICES CONTINUE TO RISE Highest Yields Since Civil War Attract Investors From Stock Market | By John H Allan | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/soviet-urged-to-establish-clinics-for-sex-problems-professor.html | Soviet Urged to Establish Clinics for Sex Problems Professor Asserts Thousands Need Help  Calls Medical Students Uninformed | By Bernard Gwertzman | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/spassky-stretches-lead-in-world-chess-tourney.html | Spassky Stretches Lead In World Chess Tourney | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/speakers-at-graduations-here-tell-audiences-of-new-dangers-and-old.html | Speakers at Graduations Here Tell Audiences of New Dangers and Old Hopes 60 FROM CCNY QUIT GRADUATION | By Sylvan Fox | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/sports-of-the-times-the-finger-of-suspicion.html | Sports of The Times The Finger of Suspicion | By George Vecsey | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/stage-dark-shakespeare-strange-comedy-done-uncertainly-in-canada.html | Stage Dark Shakespeare Strange Comedy Done Uncertainly in Canada | By Lewis Funke | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/stefanie-v-nunes-is-married-to-christopher-ames-brou6h.html | Stefanie V Nunes Is Married To Christopher ames Brou6h | pcial to Ttle Few York Tlme | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/stock-prices-hit-years-low-point.html | STOCK PRICES HIT YEARS LOW POINT STOCK PRICES HIT YEARS LOW POINT | By Vartanig G Vartan | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/talks-on-mideast-at-critical-stage-us-awaits-soviet-assent-to-its.html | TALKS ON MIDEAST AT CRITICAL STAGE US Awaits Soviet Assent to Its Package Plan for ArabIsraeli Accord | By Hedrick Smith | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/target-in-the-wind.html | Target in the Wind | By Thomas Lask | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/textile-imports.html | Textile Imports | K SCHLAYER | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archives/the-oversensitive-society.html | The OverSensitive Society | By Anthony Lewis | RE0000755672 | 1997-04-25 | B00000510706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/token-withdrawal.html | Token Withdrawal | JAMES RUSSELL SEYMOUR | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/trigere-evokes-superlatives.html | Trigere Evokes Superlatives | By Bernadine Morris | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/triple-damages-sought.html | Triple Damages Sought | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/us-war-deaths-fall-slightly-losses-of-foe- and-saigon-rise-increase.html | US War Deaths Fall Slightly Losses of Foe and Saigon Rise Increase Laid to a Wave of Enemy Attacks Last Week  2 Camps Under Fire | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/visit-protested-in-brazil.html | Visit Protested in Brazil | Special to The New York Times | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/warren-is-accused-of-pushing-through- new-judges-code-warren-is.html | Warren Is Accused Of Pushing Through New Judges Code Warren Is Accused of Pushing Through New Restrictions on Judges Fees | By Fred P Graham | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-13 | https://www.nytimes.com/1969/06/13/archiv es/white-house-shunning-a-role-in- republican-primary-here.html | White House Shunning a Role In Republican Primary Here | By Warren Weaver Jr | RE0000755672 | 1997-04-25 | B00000510706 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archiv es/-stop-abm-buttons-are-worn-as-rockefeller u-graduates-27.html | Stop ABM Buttons Are Worn As Rockefeller U Graduates 27 | By M S Handler | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archiv es/2-army-brigades-and-marine-unit-to-pull- out-first-at-least-13000.html | 2 ARMY BRIGADES AND MARINE UNIT TO PULL OUT FIRST At Least 13000 Involved From the 9th Infantry and 3d Marine Divisions ALL ARE COMBAT MEN Support Groups Expected to Complete the 25000 Disclosed at Midway 2 Army Brigades and a Marine Regiment Will Be First to Leave | By Joseph B Treasterspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archiv es/20000-fill-garden-as-grahams-crusade- opens-graham-crusade-opens-at.html | 20000 Fill Garden as Grahams Crusade Opens GRAHAM CRUSADE OPENS AT GARDEN | By Edward B Fiske | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archiv es/a-costly-military-victory-is-celebrated-in- tayninh.html | A Costly Military Victory Is Celebrated in Tayninh | By James P Sterbaspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archiv es/accord-fails-in-charleston-and-protesters- blame-thurmond.html | Accord Fails in Charleston and Protesters Blame Thurmond | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archiv es/ad-man-to-wed-mary-m-ellisor.html | Ad Man to Wed Mary M Ellisor | Stecial to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archiv es/al-watts-sinclair-oil-aide-early-oklahoma- developer.html | AL WATTS SINCLAIR OIL AIDE Early Oklahoma Developer | Specail to The New York times | RE0000755673 | 1997-04-25 | B00000510707 |

| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/amex-dips-again-drop-less-steep-index-shows-gain-at-noon-ends-with.html | AMEX DIPS AGAIN DROP LESS STEEP Index Shows Gain at Noon Ends With 3Cent Loss | By Douglas W Cray | RE0000755673 | 1997-04-25 | B00000510707 |
|---|---|---|---|---|---|---|
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/antiques-wedgwood-portrait-medals-work-by-british-potter-retains.html | Antiques Wedgwood Portrait Medals Work by British Potter Retains Interest | By Marvin D Schwartz | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/art-greek-vases-with-a-difference.html | Art Greek Vases With a Difference | By John Canaday | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/austrian-rejects-charge.html | Austrian Rejects Charge | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/bank-drops-merger-as-us-opposes-it-merger-canceled-on-us-opposition.html | Bank Drops Merger As US Opposes It Merger Canceled on US Opposition | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/bankers-hear-goldwater-inventory-rise-slowed-in-april.html | Bankers Hear Goldwater INVENTORY RISE SLOWED IN APRIL | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/barbara-ross-plans-bridal.html | Barbara Ross Plans Bridal | Speea to The New York Tlmel | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/beman-leads-national-open-with-137-murphy-and-barber-trail-by.html | Beman Leads National Open With 137 Murphy and Barber Trail by Stroke MARYLAND PLAYER GETS 2DROUND 69 Rosburg Holds 4th Place With 139 Trevino Cards 75 and Is Eliminated | By Dave Andersonspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/black-militant-slain-in-harlem-former-five-percenter-ran-a-school.html | BLACK MILITANT SLAIN IN HARLEM Former Five Percenter Ran a School for Dropouts | By Martin Arnold | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/board-is-told-evans-veered-into-carrier-carrier-captain-says-evans.html | Board Is Told Evans Veered Into Carrier Carrier Captain Says Evans Veered Into His Path | By Philip Shabecoffspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/books-of-the-times-writer-in-residence.html | Books of The Times Writer in Residence | By Thomas Lask | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/brabender-of-pilots-tops-yankees-21-seattle-hurler-yields-four-hits.html | Brabender of Pilots Tops Yankees 21 SEATTLE HURLER YIELDS FOUR HITS Pilots Foil Stottlemyres Bid for 10th Victory in RainDelayed Game | By Joseph Durso | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/bridge-new-york-experts-compete-in-old-oaks-club-tourney.html | Bridge New York Experts Compete In Old Oaks Club Tourney | By Alan Truscott | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/british-submarine-hits-us-ship-at-subic-bay.html | British Submarine Hits US Ship at Subic Bay | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/bugging-of-the-mafia-in-jersey-part-of-a-national-fbi-drive.html | Bugging of the Mafia in Jersey Part of a National FBI Drive | By David Burnham | RE0000755673 | 1997-04-25 | B00000510707 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/campaign-spots-60second-image-catchy-phrases-exploit-virtues-of.html | CAMPAIGN SPOTS 60SECOND IMAGE Catchy Phrases Exploit Virtues of Candidates | By George Gent | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/central-rule-due-for-high-schools-interim-board-to-implement-new.html | CENTRAL RULE DUE FOR HIGH SCHOOLS Interim Board to Implement New Decentralization Law | By Leonard Buder | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/chief-lending-rate-in-france-is-increased-to-7-from-6-rise.html | Chief Lending Rate in France Is Increased to 7 From 6 Rise Throughout the World and Balance of Payments Are Cited as Reasons CHIEF LOAN RATE RAISED IN FRANCE | By Clyde H Farnsworthspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/class-is-out-1060-takes-belmont-turf-sprint-by-head-chateaupavia-2d.html | Class Is Out 1060 Takes Belmont Turf Sprint by Head CHATEAUPAVIA 2D IN 10HORSE RACE Class Is Out Scores in Last Yards  Scarlet Larkspur Heavy Choice Third | By Joe Nichols | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/comedy-of-facts-opens-in-london-the-stiffkey-scandals-of-32.html | COMEDY OF FACTS OPENS IN LONDON  The Stiffkey Scandals of 32 Recalled in Musical | Special to The New York TimesIRVING WARDLE | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/computers-are-brought-into-search-for-mount-girl.html | Computers Are Brought Into Search for Mount Girl | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/control-over-okinawa.html | Control Over Okinawa | BASIL W STETSON | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/cornell-varsity-gains-crew-final-wisconsin-navy-also-win-ira.html | CORNELL VARSITY GAINS CREW FINAL Wisconsin Navy Also Win IRA Repechage Heats | By William N Wallacespecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/czech-party-sets-up-2000-commissions-to-purge-liberals.html | Czech Party Sets Up 2000 Commissions To Purge Liberals | By Paul Hofmannspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/dance-by-weidman-shows-eccentricity.html | DANCE BY WEIDMAN SHOWS ECCENTRICITY | DON MCDONAGH | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/decavalcantes-wife-remains-silent-some-of-the-neighbors-in-jersey.html | DeCavalcantes Wife Remains Silent Some of the Neighbors in Jersey Are Upset | By Charles Grutznerspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/detroit-teachers-reach-pay-accord.html | DETROIT TEACHERS REACH PAY ACCORD | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/divorce-reforms-voted-in-commons-bill-debated-for-16-hours-sets.html | DIVORCE REFORMS VOTED IN COMMONS Bill Debated for 16 Hours Sets Separation as Ground | By John M Leespecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/dodgers-beat-mets-10-shamskys-error-in-2d-sets-up-run-foster.html | Dodgers Beat Mets 10 SHAMSKYS ERROR IN 2D SETS UP RUN Foster Pitches a 7Hitter for His First Victory  Koosman Is Loser | By Leonard Koppettspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/dr-murray-m-sears.html | DR MURRAY M SEARS | al t The | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/dutch-brandy-wins-bonus-point-stake-at-ox-ridge-show.html | Dutch Brandy Wins Bonus Point Stake At Ox Ridge Show | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/east-nines-study-superior-rivals-longer-schedules-said-to-help.html | EAST NINES STUDY SUPERIOR RIVALS Longer Schedules Said to Help OtherArea Teams | By Deane McGowenspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/eban-scores-communique.html | Eban Scores Communique | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/for-a-quieter-city.html | For a Quieter City | MALCOLM KEEN | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/for-more-lindsays.html | For More Lindsays | JANE SILVERMAN | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/george-m-muschamp-60-m-honeywell-vice-president.html | George M Muschamp 60 m Honeywell Vice President | Special to The New York Tme i | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/georgia-grimm-and-g-m-cook-to-wed-aug-23.html | Georgia Grimm And G M Cook To Wed Aug 23 | Spel to The New York Tmes | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/gromykos-talks-with-nasser-end-joint-statement-stresses-1967-un.html | GROMYKOS TALKS WITH NASSER END Joint Statement Stresses 1967 UN Resolution | By Raymond H Andersonspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/harvard-favored-over-yale-in-crew-race-today.html | Harvard Favored Over Yale in Crew Race Today | By Michael Straussspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/harvard-toughness-seen-weathering-the-storm.html | Harvard Toughness Seen Weathering the Storm | By Christopher Lydonspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/high-winds-rain-put-off-bahamas-ocean-race-start.html | High Winds Rain Put Off Bahamas Ocean Race Start | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/in-the-proper-setting-even-dental-tools-can-be-objets-dart.html | In the Proper Setting Even Dental Tools Can Be Objets dArt | By Lisa Hammel | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/inathaniel-b-wales-jr-is-dead-nuclear-phy_sicis__tt-and-inventor.html | INathaniel B Wales Jr Is Dead Nuclear Physicistt and Inventor | Speeta I to The New 2ork lmes | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/inflation-doubletalk.html | Inflation DoubleTalk | PERCIVAL E JACKSON | RE0000755673 | 1997-04-25 | B00000510707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/inventory-rise-slowed-in-april-770million-gain-was-off-from.html | INVENTORY RISE SLOWED IN APRIL 770Million Gain Was Off From 1Billion Growth in Two Earlier Months RATIO TO SALES STEADY Three Chemicals Companies Join Move to Increase CausticGoods Prices | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/israeli-gives-view-on-geraian-students.html | ISRAELI GIVES VIEW ON GERAIAN STUDENTS | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/kay-mazzo-dances-titania-in-dream.html | KAY MAZZO DANCES TITANIA IN DREAM | ANNA KISSELGOFF | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/laura-g-koehne-prospective-bride.html | Laura G Koehne Prospective Bride | aT to Zhe New york Ze | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/mafia-transcripts-are-called-useless-as-court-evidence-mafia.html | Mafia Transcripts Are Called Useless As Court Evidence Mafia Transcripts Useless in Court | By Ronald Sullivanspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/managing-our-forests.html | Managing Our Forests | JOHN SPARKMAN | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/market-place-mining-for-tin-in-old-cornwall.html | Market Place Mining for Tin In Old Cornwall | By Robert Metz | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/marthas-vineyard-debates-move-into-jet-age-jet-age-stirs-vineyard.html | Marthas Vineyard Debates Move Into Jet Age Jet Age Stirs Vineyard | By Robert Lindseyspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/mismanagement-charged-in-minuteman-program-air-force-aide-at-first.html | Mismanagement Charged In Minuteman Program Air Force Aide at First Is Barred From Testifying Further on His 67 Report Proxmire Assails Pentagon Minuteman Mismanagement Charged | By Edwin L Dale Jrspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/more-police-tied-to-gambling-case-book-seized-from-reputed-mafia.html | MORE POLICE TIED TO GAMBLING CASE Book Seized From Reputed Mafia Figure in Brooklyn is Linked to Payoffs MORE POLICE TIED TO GAMBLING CASE | By John Sibley | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/moscow-may-seek-asia-defense-pact-move-expected-on-system-to.html | MOSCOW MAY SEEK ASIA DEFENSE PACT Move Expected on System to Include Nations Along the Frontiers of China MOSCOW MAY SEEK ASIA DEFENSE PACT | By Bernard Gwertzmanspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/mrs-hubbard-wed-in-denver-to-l-r-sargent-exteacher.html | Mrs Hubbard Wed in Denver To L R Sargent ExTeacher | pecal to The New York meg | RE0000755673 | 1997-04-25 | B00000510707 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/murro-throws-javelin-280-feet-2-inches-and-sets-federation-meet.html | Murro Throws Javelin 280 Feet 2 Inches and Sets Federation Meet Record WINZENREID WINS 880 IN KENTUCKY Jobski Outraces Lindgren in SixMile Run  Murro Takes Title on 6th Throw | By Neil Amdurspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/music-on-the-turnpike.html | Music On the Turnpike | By Raymond Ericsonspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/nevele-pride-240-triumphs-by-1-14-lengths-in-yonkers-trot.html | Nevele Pride 240 Triumphs By 1 14 Lengths in Yonkers Trot | By Louis Effratspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/new-issues-find-weak-reception-15-companies-offer-shares-in-week.html | NEW ISSUES FIND WEAK RECEPTION 15 Companies Offer Shares in Week  Prices Mixed NEW ISSUES FIND WEAK RECEPTION | By Alexander R Hammer | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/new-lirr-cars-halted-as-airconditioning-fails.html | New LIRR Cars Halted As AirConditioning Fails | By Edward Hudson | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/new-zealanders-fight-to-preserve-dairy-industry-new-zealanders.html | New Zealanders Fight to Preserve Dairy Industry New Zealanders Fight to Preserve Dairy Industry | By A C Grahamspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/nicklaus-expects-task-to-be-easier-alters-swing-on-hint-from-r-h.html | NICKLAUS EXPECTS TASK TO BE EASIER Alters Swing on Hint From R H Sikes and Finds Self | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/nixon-indicates-new-policy-on-latin-america-is-near-us-latin-policy.html | Nixon Indicates New Policy On Latin America Is Near US LATIN POLICY IS NEARING SHIFT | By Benjamin Wellesspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/off-soundings-race-to-stormy-petrel.html | OFF SOUNDINGS RACE TO STORMY PETREL | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/panthers-seek-hogans-arrest-14-accused-in-bomb-plot-ask-for-new.html | PANTHERS SEEK HOGANS ARREST 14 Accused in Bomb Plot Ask for New Prosecutor | By Edith Evans Asbury | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/patience-h-sherman-is-affianced.html | Patience H Sherman Is Affianced | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/people-in-many-walks-of-life-go-to-hear-graham.html | People in Many Walks of Life Go to Hear Graham | By Bernard Weinraub | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/percival-baxter-exgoverhordies-maine-conservationist-gave.html | PERCIVAL BAXTER EXGOVERHORDIES Maine Conservationist Gave | Special to The New york times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/plan-for-quarantine-of-astronatuts-called-adequate.html | Plan for Quarantine of Astronatuts Called Adequate | By Harold M Schmeck Jrspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/porsches-keep-foils-at-le-mans-today.html | Porsches Keep Foils at Le Mans Today | By Michael Katzspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/premier-concedes-us-planes-fly-raids-in-laos.html | Premier Concedes US Planes Fly Raids in Laos | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/prices-show-gain-in-sugar-futures-cocoa-continues-to-rise-closing-a.html | PRICES SHOW GAIN IN SUGAR FUTURES Cocoa Continues to Rise Closing at 3982c a Pound | By Elizabeth M Fowler | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/princetons-39-reunion-adds-a-strain-of-ivy-to-moscow-u.html | Princetons 39 Reunion Adds A Strain of Ivy to Moscow U | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/r-h-macy-co-cites-advance-in-quarterly-sales-and-earnings-companies.html | R H Macy  Co Cites Advance In Quarterly Sales and Earnings Companies Report Sales and Profits | By Clare M Reckert | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/reagan-links-peoples-park-battle-to-politics-says-dissidents-at.html | Reagan Links Peoples Park Battle to Politics Says Dissidents at Berkeley Were Challenging System  Backs Tear Gas Use | By Lawrence E Daviesspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/regents-exams-promised-in-new-rochelle-strike.html | Regents Exams Promised In New Rochelle Strike | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/rio-protests-continue.html | Rio Protests Continue | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/rockefeller-at-rpi-says-science-can-aid-mankind.html | Rockefeller at RPI Says Science Can Aid Mankind | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/role-of-military-scored-at-mit-90-in-commencement-stage-a-silent.html | ROLE OF MILITARY SCORED AT MIT 90 in Commencement Stage a Silent Demonstration | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/roundup-braves-calling-ace-for-relief.html | Roundup Braves Calling Ace for Relief | By Gerald Eskenazi | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/route-rivals-get-ruling.html | Route Rivals Get Ruling | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/schmidt-a-man-of-the-year.html | Schmidt a Man of the Year | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/senators-take-up-charter-parley-panel-acts-to-set-rules-for.html | SENATORS TAKE UP CHARTER PARLEY Panel Acts to Set Rules for Constitutional Convention | By Warren Weaver Jrspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/ship-labor-peace-is-nearer-head-of-union-says.html | Ship Labor Peace Is Nearer Head of Union Says | By Werner Bamberger | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/singsong-voices-bright-caps-mark-ibadans-yorubas.html | Singsong Voices Bright Caps Mark Ibadans Yorubas | By R W Apple Jrspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/snubbed-cricket-player-honored-by-queen-birthday-list-names.html | Snubbed Cricket Player Honored by Queen Birthday List Names Apartheid Victim 34 Are Knighted and 4 Made Life Peers | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/soviet-again-bids-china-open-talks-meeting-on-border-issues-in-3-or.html | SOVIET AGAIN BIDS CHINA OPEN TALKS Meeting on Border Issues in 3 or 4 Months Asked | By Henry Kammspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/spassky-widens-his-lead-in-world-title-chess-play.html | Spassky Widens His Lead In World Title Chess Play | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/sports-of-the-times-night-thoughts.html | Sports of The Times Night Thoughts | By Robert Lipsyte | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/stage-2-by-charles-love-time-for-bed-take-me-to-bed-open.html | Stage 2 by Charles Love  Time for Bed  Take Me to Bed Open | By Clive Barnes | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/stocks-recover-as-volume-gains-a-technical-rally-pushes-shares.html | STOCKS RECOVER AS VOLUME GAINS A Technical Rally Pushes Shares Above 69 Low Reached on Thursday DOW FINISHES UP 226 Key Indicator Recorded a Decline of 2993 Points for the Entire Week STOCKS RECOVER AS VOLUME GAINS | By Vartanig G Vartan | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/sunpowered-watch-invention-is-intended-to-keep-time-for-years.html | SunPowered Watch Invention Is Intended to Keep Time For Years Without a New Battery Many Ideas Covered by Patents Issued in Week | By Stacy V Jonesspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/tanker-disasters.html | Tanker Disasters | HENRI LEVY | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/tenenbaum-gains-net-final.html | Tenenbaum Gains Net Final | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/the-railway-to-the-moon-turns-100.html | The Railway to the Moon Turns 100 | By Edward C Burksspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/to-honor-mccomb.html | To Honor McComb | AGNES ADDISON GILCHRIST | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/topical-songs-by-tom-paxton-mark-concert-in-central-park.html | Topical Songs by Tom Paxton Mark Concert in Central Park | By Mike Jahn | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/topics-a-churchill-grows-in-brooklyn.html | Topics A Churchill Grows in Brooklyn | By Ralph G Martin | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/trenton-protest-in-second-night-violence-absent-as-bail-is-promised.html | TRENTON PROTEST IN SECOND NIGHT Violence Absent as Bail Is Promised for Suspect | By Thomas F Bradyspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/tv-crisis-at-columbia.html | TV Crisis at Columbia | By Jack Gould | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/twillac-roor-6s-bowdo-po___fessor.html | tWILLAC ROOr 6S BOWDO POFESSOR | Specgal to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/two-edible-gifts-for-the-hostess.html | Two Edible Gifts For the Hostess | By Jean Hewitt | RE0000755673 | 1997-04-25 | B00000510707 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/two-executives-charged-by-sec-agency-asks-a-receiver-for-advance.html | TWO EXECUTIVES CHARGED BY SEC Agency Asks a Receiver for Advance Growth Capital | By Terry Robards | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/un-council-delays-action-on-rhodesia.html | UN COUNCIL DELAYS ACTION ON RHODESIA | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/us-claims-right-of-wiretapping-in-security-cases-justice-agency.html | US CLAIMS RIGHT OF WIRETAPPING IN SECURITY CASES Justice Agency Says Court Approval Is Not Needed If Subversion Is Feared US Claims a Legal Right to Wiretap | By Fred P Grahamspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/us-rights-aide-regrets-words-on-campus-rebels.html | US Rights Aide Regrets Words on Campus Rebels | By Marjorie Hunterspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/us-steel-agrees-to-a-settlement-in-antitrust-suit-justice.html | US STEEL AGREES TO A SETTLEMENT IN ANTITRUST SUIT Justice Department Insists Company Made Suppliers Purchase Its Products COURT ACTION AVERTED Concern Admits No Wrong  2 Announcements Are Made Simultaneously U S STEEL AGREES TO A SETTLEMENT | By Eileen Shanahanspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/us-visit-scheduled-by-gatt-director-u-s-visit-is-set-by-gatt.html | US Visit Scheduled By Gatt Director U S VISIT IS SET BY GATT DIRECTOR | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/uslatin-negotiations-on-fishing-rights-urged.html | USLatin Negotiations On Fishing Rights Urged | Special to The New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/vacuum-that-propels-itself.html | Vacuum That Propels Itself | By Rita Reif | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/vietcongs-move-expected-to-stall-talks.html | Vietcongs Move Expected to Stall Talks | By Hedrick Smithspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/voters-in-france-hear-final-pleas-despite-late-gain-by-poher.html | VOTERS IN FRANCE HEAR FINAL PLEAS Despite Late Gain by Poher Pompidou Is Still Favored | By Henry Tannerspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/wagner-attacks-procaccinos-ads-indirect-appeals-to-bigotry-alleged.html | WAGNER ATTACKS PROCACCINOS ADS  Indirect Appeals to Bigotry Alleged Controller Calls the Charge Untrue Wagner Attacks Some Procaccino Ads as Appeals to Bigotry | By Martin Tolchin | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/wall-built-across-chelsea-intersection-to-protest-boys-death.html | Wall Built Across Chelsea Intersection to Protest Boys Death | By John C Devlin | RE0000755673 | 1997-04-25 | B00000510707 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/waterbury-aides-accused-in-study-two-aldermen-and-6-police-charged.html | WATERBURY AIDES ACCUSED IN STUDY Two Aldermen and 6 Police Charged on Stolen Goods | By John Darntonspecial To the New York Times | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/welfare-rule-faces-test-on-home-visits-rule-on-welfare-faces-court.html | Welfare Rule Faces Test on Home Visits RULE ON WELFARE FACES COURT TEST | By Edward Ranzal | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/wiretapping-dr-king.html | Wiretapping Dr King | KENT GREENAWALT | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-14 | https://www.nytimes.com/1969/06/14/archives/you-name-it-some-furriers-cut-it.html | You Name It  Some Furriers Cut It | By Angela Taylor | RE0000755673 | 1997-04-25 | B00000510707 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/-popi-poverty-played-for-laughs-and-pathos-popis-poverty.html | Popi  Poverty Played For Laughs and Pathos Popis Poverty | By Vincent Canby | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/-wagner-tries-a-quiet-comeback-wagner.html | Wagner Tries a Quiet Comeback Wagner | By Tom Buckley | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/12-in-borough-president-races-despite-decline-in-posts-power.html | 12 in Borough President Races Despite Decline in Posts Power Contests in Bronx Brooklyn and Queens for the 35000aYear Positions Functions Largely Ceremonial | By Michael Stern | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/13-villages-in-nassau-holding-elections-and-3-are-contested.html | 13 Villages in Nassau Holding Elections and 3 Are Contested | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/15-minutes-of-silence.html | 15 MINUTES OF SILENCE | MRS L L HOLMES | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/24-entered-in-trans-atlantic-sail-next-sunday-ondine-is-favored-in.html | 24 Entered in Trans  Atlantic Sail Next Sunday ONDINE IS FAVORED IN NEWPORT START | By John Rendel | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/4-suffolk-towns-to-pick-officials-other-elections-in-county-tuesday.html | 4 SUFFOLK TOWNS TO PICK OFFICIALS Other Elections in County Tuesday Are Uncontested | By Agis Salpukas | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/6-bowdoin-students-to-study-and-live-on-farm-for-year.html | 6 Bowdoin Students To Study and Live On Farm for Year | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/8-projects-here-get-states-clearance.html | 8 PROJECTS HERE GET STATES CLEARANCE | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-card-from-morocco-by-robert-shaw-182-pp-new-york-harcourt-brace.html | A Card From Morocco By Robert Shaw 182 pp New York Harcourt Brace  World 495 | By Guy Davenport | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-fascinating-cactus-produces-the-late-late-show.html | A Fascinating Cactus Produces the Late Late Show | By Phil Clark | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-nixon-nominee-accused-of-bias-against-jews.html | A Nixon Nominee Accused of Bias Against Jews | By Donald Janson | RE0000755685 | 1997-04-25 | B00000512870 |

| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-program-for-pacifying-the-campus.html | A Program for Pacifying the Campus | FRED M HECHINGER | RE0000755685 | 1997-04-25 | B00000512870 |
|---|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-real-unrestored-yankee-village.html | A Real Unrestored Yankee Village | By Richard Shanor | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-report-from-boqueron.html | A Report From Boqueron | MRS FRANK S DUKE | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-vaccine-for-rubella-and-others-on-the-way.html | A Vaccine for Rubella And Others on the Way | RICHARD D LYONS | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/a-vote-for-metroliner-music.html | A VOTE FOR METROLINER MUSIC | DONALD F FARLEY | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/about-a-commercial.html | About a Commercial | ROBERT W WOOD JR | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ajaccio-marks-200th-birthday-of-favorite-son.html | Ajaccio Marks 200th Birthday Of Favorite Son | By Henry P Scarupa | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/an-advocate-of-orderly-diversification.html | An Advocate of Orderly Diversification | By Gerd Wilcke | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/an-uncertain-centennial-for-chatham.html | An Uncertain Centennial For Chatham | By Arthur Davenport | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/an-unfortunate-usage.html | An Unfortunate Usage | R E OBERT | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ann-swift-wed-to-j-j-melfi-jr.html | Ann Swift Wed To J J Melfi Jr | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/argentina-curbs-astronomy-team-dismissal-threatened-over-support-of.html | ARGENTINA CURBS ASTRONOMY TEAM Dismissal Threatened Over Support of General Strike | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/art-and-everything-else.html | Art and Everything Else | By Hilton Kramer | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/article-10-no-title-ox-ridge-jumping-to-golden-gavel.html | Article 10  No Title OX RIDGE JUMPING TO GOLDEN GAVEL | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/as-nixon-takes-steps-to-cut-defense-spending.html | As Nixon Takes Steps To Cut Defense Spending | E L D Jr | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/beckers-have-child.html | Beckers Have Child | pectal to The N tna York Ttmf n | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/berkeley-hears-farout-liturgy-free-church-presents-kind-of-a-hippie.html | BERKELEY HEARS FAROUT LITURGY Free Church Presents Kind of a Hippie Version | By Lawrence E Davies | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/betrayal-of-the-bard.html | Betrayal Of the Bard | WALTER KERR | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/beyond-racism-building-an-open-society-by-whitney-m-young-jr-257-pp.html | Beyond Racism Building an Open Society By Whitney M Young Jr 257 pp New York McGrawHill Book Company 695 | By Fred Powledge | RE0000755685 | 1997-04-25 | B00000512870 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/black-panthers-serving-youngsters-a-diet-of-food-and-politics.html | Black Panthers Serving Youngsters a Diet of Food and Politics | By Earl Caldwell | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/bohemias-beer-drinkers-face-a-thirsty-summer-soft-drinks-also.html | Bohemias Beer Drinkers Face a Thirsty Summer Soft Drinks Also Scarce But the Shortage of Garlic and Onions Has Ended | By Paul Hofmann | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/bonallack-takes-british-amateur-english-cup-star-defeats-hyndman-of.html | BONALLACK TAKES BRITISH AMATEUR English Cup Star Defeats Hyndman of US 3 and 2 to Retain Golf Title | By Untied Press International | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/botanical-block-due-on-aug-23.html | Botanical Block Due on Aug 23 | By David Lidman | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/bridge-how-to-become-an-insomniac.html | Bridge How to become an insomniac | By Alan Truscott | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/bringing-out-the-real-you.html | Bringing out the real you | By Patricia Peterson | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/british-racer-killed-in-le-mans-mishap-briton-is-killed-in-le-mans.html | British Racer Killed In Le Mans Mishap BRITON IS KILLED IN LE MANS RACE | By Michael Katz | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/burke-says-designing-courses-is-professional-golfers-future.html | Burke Says Designing Courses Is Professional Golfers Future | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/business-backs-stay-in-school-play.html | Business Backs Stay in School Play | By Robert A Wright | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/business-keeps-personnel-in-school-all-year.html | Business Keeps Personnel in School All Year | By Douglas W Cray | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/businesses-cover-mafia-activities-decavalcante-heads-many-concerns.html | BUSINESSES COVER MAFIA ACTIVITIES DeCavalcante Heads Many Concerns in New Jersey | By McCandlish Phillips | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/california-official-takes-steps-to-ban-use-of-2-pesticides.html | California Official Takes Steps to Ban Use of 2 Pesticides | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/california-town-plagued-by-influx-of-rattlesnakes.html | California Town Plagued by Influx of Rattlesnakes | By Steven V Roberts | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/casino-in-las-vegas-cited-in-complaint.html | CASINO IN LAS VEGAS CITED IN COMPLAINT | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/catholic-parish-on-li-fighting-to-block-the-transfer-of-priest.html | Catholic Parish on LI Fighting To Block the Transfer of Priest | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/cautious-change-begins-in-poland-economic-planners-launch-program.html | CAUTIOUS CHANGE BEGINS IN POLAND Economic Planners Launch Program of Selectivity | By Alvin Shuster | RE0000755685 | 1997-04-25 | B00000512870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ceylon-opens-a-university-to-train-buddhist-monks.html | Ceylon Opens a University To Train Buddhist Monks | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/chadds-ford-looks-backward-200-years.html | Chadds Ford Looks Backward 200 Years | By John Milton | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/chamber-mulls-role-in-st-louis.html | Chamber Mulls Role In St Louis | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/choosing-and-using-adhesives.html | Choosing and Using Adhesives | By Bernard Gladstone | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/church-is-closing-in-sds-dispute-ministers-in-ohio-who-aided.html | CHURCH IS CLOSING IN SDS DISPUTE Ministers in Ohio Who Aided Students Loses Post | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/city-hospitals-in-crisis-youngadult-plan-on-welfare-island-is.html | City Hospitals in Crisis YoungAdult Plan on Welfare Island Is Imperiled by Financial Cutbacks | By Howard A Rusk Md | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/civil-court-seats-at-stake-tuesday-10-of-16-to-be-filled-in-fall.html | CIVIL COURT SEATS AT STAKE TUESDAY 10 of 16 to Be Filled in Fall Are Contested | By Joseph P Fried | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/colorful-combinations-for-planters.html | Colorful Combinations for Planters | By Ruth Marie Peters | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/come-back-if-it-doesnt-get-better-by-penelope-gilliatt-212-pp-new.html | Come Back If It Doesnt Get Better By Penelope Gilliatt 212 pp New York Random House 495 | By Marian Engel | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/companies-to-share-apower.html | Companies To Share APower | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/critics-score-bill-in-johannesburg-wide-powers-for-security-bureau.html | CRITICS SCORE BILL IN JOHANNESBURG Wide Powers for Security Bureau Stir Opposition | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/cronopios-and-famas-by-julio-cortazar-translated-from-the-spanish.html | Cronopios And Famas By Julio Cortazar Translated from the Spanish By Paul Blackburn 161 pp New York Pantheon Books 495 | By C D B Bryan | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/cruelty-to-coyotes.html | Cruelty to Coyotes | EUGENE E HEATON Jr | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/czar-alexander-sets-track-record-at-belmont-favorite-pays-5.html | CZAR ALEXANDER SETS TRACK RECORD AT BELMONT FAVORITE PAYS 5 | By Joe Nichols | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/czech-unionists-warned-on-illegal-publications.html | Czech Unionists Warned On Illegal Publications | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/dance-viennese-at-home-state-opera-ballet-is-anticlimax-after-the.html | Dance Viennese at Home State Opera Ballet Is Anticlimax After the Visiting Troupes at the Festival | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/dartmouth-begins-bicentennial-ceremony-colleges-aim-shifts-to.html | Dartmouth Begins Bicentennial Ceremony Colleges Aim Shifts to Improvement of Areas Facilities | By Joseph G Herzberg | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/daughter-to-mrs-jacobs.html | Daughter to Mrs Jacobs | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/david-e-jarvis-plans-to-wed-peggy-b-elias.html | David E Jarvis Plans to Wed Peggy B Elias | peclal to The New York Time | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/despite-many-ups-and-downs-trading-stamps-retain-a-loyal-following.html | Despite Many Ups and Downs Trading Stamps Retain a Loyal Following | By James J Nagle | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/diana-l-gibson-is-bride-of-menard-doswell-4th.html | Diana L Gibson Is Bride Of Menard Doswell 4th | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/die-nigger-die-by-h-rap-brown-145-pp-new-york-the-dial-press-395.html | Die Nigger Die By H Rap Brown 145 pp New York The Dial Press 395 | By Shane Stevens | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/dodgers-hope-to-land-met-fan-mcdermott-catcher-expected-to-sign-los.html | Dodgers Hope to Land Met Fan McDermott Catcher Expected to Sign Los Angeles Pact | By Sam Goldaper | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/dollarsize-coin-being-considered.html | DollarSize Coin Being Considered | By Thomas V Haney | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/downgrading-us.html | Downgrading US | DANIEL SHANEFIELD | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/eighth-natanya-international.html | Eighth Natanya International | By Al Horowitz | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/elizabeth-mayor-defending-record-denies-any-link-to-mafia.html | Elizabeth Mayor Defending Record Denies Any Link to Mafia | By Francis X Clines | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ended-a-long-guessing-game-ended-a-long-guessing-game.html | Ended A Long Guessing Game Ended A Long Guessing Game | By Raymond Ericson | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/essays-of-four-decades.html | Essays Of Four Decades | John W Aldridge | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/everything-must-be-in-the-eyes.html | Everything Must Be In the Eyes | By Leighton Kerner | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/evidence-of-gravity-waves-reported-scientist-announces-that-he-has.html | Evidence of Gravity Waves Reported Scientist Announces That He Has Made Recordings of Gravitational Waves | By Walter Sullivan | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/exams-boycotted-2d-week-at-university-in-portugal.html | Exams Boycotted 2d Week At University in Portugal | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/expansion-teams-trouble-yankees-club-has-only-55-record-against.html | EXPANSION TEAMS TROUBLE YANKEES Club Has Only 55 Record Against Pilots And Royals | By George Vecsey | RE0000755685 | 1997-04-25 | B00000512870 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/federal-poverty-fund.html | Federal Poverty Fund | EDMUND S PHELPS | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ferdinand-including-it-was-by-louis-zukofsky-94-pp-new-york.html | Ferdinand Including It Was By Louis Zukofsky 94 pp New York Grossman Cloth 3 Paper 150 | By Guy Davenport | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ferre-in-attack-on-narcotics-use-number-of-addicts-has-risen.html | FERRE IN ATTACK ON NARCOTICS USE Number of Addicts Has Risen Sharply on Puerto Rico | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/for-film-makers-2-roads-to-profit.html | For Film Makers 2 Roads to Profit | By Leonard Sloane | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/for-music-faster-tickets.html | FOR MUSIC FASTER TICKETS | R J JANER | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ford-foundation-to-aid-ranchers-a-croptocattle-switch-in-south-also.html | FORD FOUNDATION TO AID RANCHERS A CroptoCattle Switch in South Also Supported | By James T Wooten | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/foreign-affairs-a-sad-new-look.html | Foreign Affairs A Sad New Look | By C L Sulzberger | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/foreign-subsidiaries-rock-currency-boat.html | Foreign Subsidiaries Rock Currency Boat | By Clyde H Farnsworth | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/france-if-pompidou-wins-what-future-for-gaullism.html | France If Pompidou Wins What Future for Gaullism | HENRY TANNER | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/frazier-getting-bored-with-training-for-title-fight-heavyweight.html | Frazier Getting Bored With Training for Title Fight Heavyweight Wishes June 23 Date With Quarry Was Here | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/french-voters-to-decide-today-poher-or-pompidou-france-to-choose-a.html | French Voters to Decide Today Poher or Pompidou France to Choose a President Today | By Henry Giniger | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/from-russia-with-love.html | From Russia With Love | By Clive Barnes | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/funeral-rites-by-jean-genet-translated-by-bernard-frechtman-256-pp.html | Funeral Rites By Jean Genet Translated by Bernard Frechtman 256 pp New York Grove Press 750 | By Leo Bersani | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/gardner-decries-college-violence-at-stanford-he-declares-it-seeks-a.html | GARDNER DECRIES COLLEGE VIOLENCE At Stanford He Declares It Seeks a Violent Answer | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ghost-in-a-fourroom-apartment-by-ellen-raskin-illustrated-by-the.html | Ghost in a FourRoom Apartment By Ellen Raskin Illustrated by the author Unpaged New York Atheneum 375 Ages 5 to 8 | KATHERINE PERRY | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/gladys-wiluamson-pell-bride-of-donald-bordley.html | Gladys WilUamson Pell Bride of Donald Bordley | al t The ew York Tlmel | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/greeks-see-us-turbine-at-shipping-exhibition.html | Greeks See US Turbine At Shipping Exhibition | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/gromyko-is-expected-to-visit-yugoslavia-in-june-trip-is-regarded-as.html | Gromyko Is Expected to Visit Yugoslavia in June Trip Is Regarded as Part of Effort to Improve Ties With Balkan Nations | By Tad Szulc | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/harlem-militants-offer-peace-vow-they-say-they-will-stay-in-school.html | HARLEM MILITANTS OFFER PEACE VOW They Say They Will Stay in School Despite Slaying | By William E Farrell | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/harlem-prep-chooses-a-more-hopeful-path.html | Harlem Prep Chooses a More Hopeful Path | M S HANDLER | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/harry-stuart-reasoner-weds-alice-roberts-robinson-smith.html | Harry Stuart Reasoner Weds Alice Roberts Robinson Smith | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/harvard-leaders-accused-of-worsening-disorder.html | Harvard Leaders Accused of Worsening Disorder | By Robert Reinhold | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/hello-young-heathcliff.html | Hello Young Heathcliff | By A H Weiler | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/high-court-seen-losing-backers-gallup-poll-of-1515-shows-growing.html | HIGH COURT SEEN LOSING BACKERS Gallup Poll of 1515 Shows Growing Disenchantment | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/hooray-he-gives-us-back-our-past-hooray-he-gives-us-back-our-past.html | Hooray He Gives Us Back Our Past Hooray He Gives Us Back Our Past | By Walter Kerr | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/horse-show-group-spurs-study-of-us-drugging.html | Horse Show Group Spurs Study of US Drugging | By Ed Corrigan | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/how-much-crunch-should-the-fed-absorb-how-much-crunch-should-fed.html | How Much Crunch Should the Fed Absorb How Much Crunch Should Fed Allow | By H Erich Heinemann | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/howell-looks-back-at-glory-days-rangers-ace-played-in-1160-games-in.html | Howell Looks Back at Glory Days Rangers Ace Played in 1160 Games in 17 Years Here | By Gerald Eskenazi | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/hub-seeks-a-port-role-in-defense.html | Hub Seeks A Port Role In Defense | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/huds-response-cheers-city-aides-housing-officials-here-say-us-red.html | HUDS RESPONSE CHEERS CITY AIDES Housing Officials Here Say US Red Tape Is Lessening | By David K Shipler | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/hush-hush-sweet-interviewer.html | Hush Hush Sweet Interviewer | By Raymond Banacki | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ian-turner-bride-0u-r-b-gunnison.html | Ian Turner Bride 0u R B Gunnison | pemal to Th Xw Yorl Tlrnpq | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/if-cable-tv-ever-goes-where-it-could-go-.html | If Cable TV Ever Goes Where It Could Go | By Jack Gould | RE0000755685 | 1997-04-25 | B00000512870 |

| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/illinois-house-to-study-gift-of-bank-stock-to-justice.html | Illinois House to Study Gift of Bank Stock to Justice | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
|---|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-budapest-szechenyi-szabadsag-etc-spell-relaxation.html | In Budapest Szechenyi Szabadsag Etc Spell Relaxation | By Sy Pearlman | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-harlem-a-james-bond-with-soul.html | In Harlem a James Bond with Soul | By Lindsay Paterson | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-paris-a-seemingly-tougher-stand-from-the-other-side.html | In Paris a Seemingly Tougher Stand From the Other Side | DREW MIDDLETON | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-saigon-search-for-survival.html | In Saigon Search for Survival | TERENCE SMITH | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-summer-hunger-and-thirst-hunger-and-thirst.html | In Summer Hunger And Thirst Hunger and Thirst | By Lewis Funke | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-the-nation-the-new-tokaido-line-lament.html | In The Nation The New Tokaido Line Lament | By Tom Wicker | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-touch-by-john-steinbeck-iv-202-pp-new-york-alfred-a-knopf-495.html | In Touch by John Steinbeck IV 202 pp New York Alfred A Knopf 495 | JONATHAN SEGAL | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/in-washington-an-effort-to-buy-time.html | In Washington an Effort to Buy Time | MAX FRANKEL | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/inquiry-cautions-2-evans-officers-lieutenants-told-they-are.html | INQUIRY CAUTIONS 2 EVANS OFFICERS Lieutenants Told They Are Suspected of Negligence in Collision With Carrier | By Philip Shabecoff | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/into-the-mainstream-everybody.html | Into the Mainstream Everybody | By Grace Glueck | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ireland-to-get-new-industries.html | Ireland to Get New Industries | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/iron-curtain.html | Iron Curtain | Victor A Salkind | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/isabel-hyde-bride-of-daniel-schrimpf.html | Isabel Hyde Bride of Daniel Schrimpf | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/israel-may-revise-election-system-modification-of-proportional.html | ISRAEL MAY REVISE ELECTION SYSTEM Modification of Proportional Represensation Is Urged | By James Feron | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/it-takes-an-elephant-to-spot-a-tiger.html | It Takes An Elephant To Spot a Tiger | By Joseph Lelyveld | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/jewish-unit-aids-340000-overseas-22million-spent-by-arm-of-united.html | JEWISH UNIT AIDS 340000 OVERSEAS 22Million Spent by Arm of United Appeal Agency | By Irving Spiegel | RE0000755685 | 1997-04-25 | B00000512870 |

| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/john-o-laird-secretarys-son-weds.html | John O Laird Secretarys Son Weds | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
|---|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/john-slack-to-wed-laura-francis.html | John Slack to Wed Laura Francis | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/just-north-of-glacier-park.html | Just North of Glacier Park | By Edward Cowan | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/karen-buffum-wed-in-suburb.html | Karen Buffum Wed in Suburb | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/katherine-m-wattiker-bride-of-philip-thomson-olivetti.html | Katherine M Wattiker Bride Of Philip Thomson Olivetti | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/katherine-t-blakeslee-is-bride-of-frank-sprole-yale-graduate.html | Katherine T Blakeslee Is Bride Of Frank Sprole Yale Graduate | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/kennecott-expanding-on-rt-128.html | Kennecott Expanding On Rt 128 | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/kiesinger-rejects-new-nationalism-charge-from-left.html | Kiesinger Rejects New Nationalism Charge From Left | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLECROSTIC | By Thomas H Middleton | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/lachrymose-joe.html | Lachrymose Joe | JOHN T MURPHY | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/laurie-doyle-is-bride-of-r-j-murphy-jr.html | Laurie Doyle Is Bride of R J Murphy Jr | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ALBERT WOHLSTETTER | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Radcliffe Squires | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/li-girl-is-fatally-burned-as-car-hits-parked-truck.html | LI Girl Is Fatally Burned As Car Hits Parked Truck | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/life-style-of-homo-cinematicus-life-style-of-homo-cinematicus.html | Life Style Of Homo Cinematicus Life style of homo cinematicus | By Sanche de Gramont | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/lindsay-tries-to-stay-in-there-while-lindsay.html | Lindsay Tries to Stay In There While Lindsay | BY Richard Reeves | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mafioso-claimed-statehouse-link-transcripts-disclose-1965-boast-of.html | MAFIOSO CLAIMED STATEHOUSE LINK Transcripts Disclose 1965 Boast of a Contact in Gov Hughess Office | By Robert D McFadden | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/many-casualties-on-apbia-peak-are-attributed-to-us-mistakes.html | Many Casualties on Apbia Peak Are Attributed to US Mistakes | By Iver Peterson | RE0000755685 | 1997-04-25 | B00000512870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/maoists-in-india-gaining-strength-violent-group-worries-right-and.html | MAOISTS IN INDIA GAINING STRENGTH Violent Group Worries Right and Left Communists | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/margaret-goldsmith-is-married.html | Margaret Goldsmith Is Married | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/market-sounding-the-depths.html | Market Sounding The Depths | By Vartanig G Vartan | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/markets-are-battered-by-monetary-hurricane-the-week-in-finance.html | Markets Are Battered By Monetary Hurricane The Week in Finance | By Thomas E Mullaney | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/marston-price-weds-sharon-ann-bartlett.html | Marston Price Weds Sharon Ann Bartlett | 9pectal bo The NeW York Tlmell | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/martha-a-ryan-is-bride-on-li.html | Martha A Ryan Is Bride on LI | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mary-finnegan-wed-to-peter-rising.html | Mary Finnegan Wed to Peter Rising | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mayoralty-an-awful-lot-of-buts.html | Mayoralty An Awful Lot of Buts | RICHARD REEVES | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/medicaid-ups-the-price-for-the-notquitepoor.html | Medicaid Ups the Price For the NotQuitePoor | FRANCIS X CLINES | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/metroliner-music-tickets-etc.html | METROLINER MUSIC TICKETS ETC | JULIAN LOEBENSTEIN | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/mets-seek-trade-before-deadline-to-bolster-attack-meets-seek-trade.html | Mets Seek Trade Before Deadline To Bolster Attack MEETS SEEK TRADE BEFORE DEADLINE | By Leonard Koppett | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/meyner-assails-disclosure-of-mafia-transcripts-finds-a-certain.html | Meyner Assails Disclosure of Mafia Transcripts Finds a Certain Unfairness  He Says He Would Curb Wiretaps if Elected | By C Gerald Fraser | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miceli-captures-2d-daily-double-rider-scores-2-days-in-row-at.html | MICELI CAPTURES 2D DAILY DOUBLE Rider Scores 2 Days in Row at Monmouth Park | By Steve Cady | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/middle-east-moscow-tries-to-influence-nasser.html | Middle East Moscow Tries To Influence Nasser | RAYMOND H ANDERSON | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/millette-maker-of-racquets-to-retire.html | Millette Maker of Racquets to Retire | By Charles Friedman | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-alexander-wed-in-stamford.html | Miss Alexander Wed in Stamford | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-audrey-phipps-holden-married.html | Miss Audrey Phipps Holden Married | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/miss-barbara-warner-eddy-bride-of-curl-reisinger-tobey.html | Miss Barbara Warner Eddy Bride of Curl Reisinger Tobey | Spectxl to Tile ew York Times | RE0000755685 | 1997-04-25 | B00000512870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/miss-bonnie-mcginley-is-engaged.html | Miss Bonnie McGinley Is Engaged | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/miss-candice-lee-jennings-is-bride-of-park benjamin-3d.html | Miss Candice Lee Jennings Is Bride of Park Benjamin 3d | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/miss-graham-wed-upstale.html | Miss Graham Wed Upstale | DOCiI tO The Now Yr Tm | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/miss-gunnell-wed-to-john-r-goble.html | Miss Gunnell Wed To John R Goble | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/miss-hubbard-is-the-fiancee-of-william- okie.html | Miss Hubbard Is the Fiancee Of William Okie | Speca to The New Yerk Tmeq | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/miss-maxwell-becomes-bride.html | Miss Maxwell Becomes Bride | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/miss-owenowen-by-margaret-forster-256- pp-new-york-simon-schuster.html | Miss OwenOwen By Margaret Forster 256 pp New York Simon  Schuster 595 | By Martin Levin | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/miss-raven-simkins-mccrory-is-bride.html | Miss Raven Simkins McCrory Is Bride | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/misting-spurs-plant-propagation.html | Misting Spurs Plant Propagation | By Joan Lee Faust | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/mongolia-seeking-to-modernize-her- nomadic-society.html | Mongolia Seeking to Modernize Her Nomadic Society | By Harrison E Salisbury | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/mood-of-campus-valedictory-speakers-is- somber.html | Mood of Campus Valedictory Speakers Is Somber | By Fred M Hechinger | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/moscow-by-omission-papers-over-some- conflicts.html | Moscow by Omission Papers Over Some Conflicts | HENRY KAMM | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/mrs-david-lawrence-83-wife-of-editor-of- us-news.html | Mrs David Lawrence 83 Wife of Editor of US News | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/mrs-dolan-mrs-munro-win-in-tricountry- golf-by-a-stroke.html | Mrs Dolan Mrs Munro Win In TriCountry Golf by a Stroke | By Maureen Orcutt | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/mrs-nixon-to-tour-volunteer-projects-in- slums-on-coast.html | Mrs Nixon to Tour Volunteer Projects In Slums on Coast | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/museums-a-la-carte.html | Museums A La Carte | By Ada Louise Huxtable | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/ncaa-nine-wins-games-and-fans-lutz-of- southern-illinois-is.html | NCAA NINE WINS GAMES AND FANS Lutz of Southern Illinois Is VeeckMinded Coach | By Deane McGowen | RE0000755685 | 1997-04-25 | B00000512870 |

| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/neil-postman.html | Neil Postman | James R Cypher | RE0000755685 | 1997-04-25 | B00000512870 |
|---|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nervewracking-music.html | NERVEWRACKING MUSIC | Miss MADELAINE N SCOTT | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/new-bridge-ends-that-ferry-ride-to-newport-new-bridge-ends-ferry.html | New Bridge Ends That Ferry Ride To Newport New Bridge Ends Ferry Ride To Newport | By Walter Hackett | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/new-democratic-coalition-seeks-a-wider-senate-role-senate-liberals.html | New Democratic Coalition Seeks a Wider Senate Role SENATE LIBERALS SEEK WIDER ROLE | By Warren Weaver Jr | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/new-network-of-foreign-offices-is-added.html | New Network of Foreign Offices Is Added | By Philip H Dougherty | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/new-printing-technology-is-moving-toward-plastic-printing.html | New Printing Technology Is Moving Toward Plastic Printing Technology Moves Toward Plastics | By Walter Tomaszewski | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nixon-consumer-aide-asks-help-of-weights-conference.html | Nixon Consumer Aide Asks Help of Weights Conference | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nixons-critics-scored.html | Nixons Critics Scored | JAMES T OBRIEN | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/nobody-loses-windows-are-shut-on-fathers-day-at-yonkers-families.html | Nobody Loses Windows Are Shut on Fathers Day at Yonkers Families Are Guests at Tracks Special Morning Show | By Louis Effrat | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/north-weakened-by-loss-of-stars-heim-cohen-out-of-allstar-lacrosse.html | NORTH WEAKENED BY LOSS OF STARS Heim Cohen Out of AllStar Lacrosse at Baltimore | By John B Forbes | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/not-the-real-black-experience.html | Not the Real Black Experience | ROY WILKINS | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/not-without-honor-english-soccer-teams-hot-latin-tour-though.html | Not Without Honor English Soccer Teams Hot Latin Tour Though Frustrating Has Many Rewards | By Brian Glanville | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/notebook-196768-by-robert-lowell-161-pp-new-york-farrar-straus.html | Notebook 196768 By Robert Lowell 161 pp New York Farrar Straus  Giroux 6 | By William Meredith | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/observer-the-great-american-falsism.html | Observer The Great American Falsism | By Russell Baker | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ocean-city-wetlands.html | Ocean City Wetlands | D W BENNETT | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/off-soundings-race-to-stormy-petrel.html | OFF SOUNDINGS RACE TO STORMY PETREL | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/officer-assails-military-courts-a-lawyer-in-mutiny-case-he-charges.html | OFFICER ASSAILS MILITARY COURTS A Lawyer in Mutiny Case He Charges Travesty | By Wallace Turner | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/oil-being-sought-in-north-ceylon.html | Oil Being Sought In North Ceylon | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |

| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/on-fairness-for-those-attacked.html | On Fairness For Those Attacked | JACK GOULD | RE0000755685 | 1997-04-25 | B00000512870 |
|---|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/on-the-beach-at-santa-barbara.html | On the Beach at Santa Barbara | By Gladwin Hill | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/only-the-buff-loves-the-passenger-train-the-passenger-train-an.html | Only the Buff Loves The Passenger Train The Passenger Train An Institution Only a Railroad Buff Could Love | By Robert E Bedingfield | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/palestinian-arabs-guerrilla-movement-is-undergoing-fragmentation.html | Palestinian Arabs Guerrilla Movement Is Undergoing Fragmentation Into Splinter Organizations | By Dana Adams Schmidt | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/pamela-brataga-wed-to-john-drexel-41h.html | Pamela Brataga Wed to John Drexel 41h | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/pathologists-bar-lab-price-fixing-in-a-pact-ending-trust-suit-they.html | PATHOLOGISTS BAR LAB PRICE FIXING In a Pact Ending Trust Suit They Reject Practice but Admit No Wrongdoing | By Eileen Shanahan | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/patricia-brown-is-wed-on-li.html | Patricia Brown Is Wed on LI | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/patricia-laughlin-wed-to-andrew-h-zucotti.html | Patricia Laughlin Wed To Andrew H Zucotti | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/peking-aide-seen-in-interim-role-li-is-believed-serving-as-acting.html | PEKING AIDE SEEN IN INTERIM ROLE Li Is Believed Serving as Acting Foreign Minister | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/penn-eight-keeps-title-at-syracuse-beats-dartmouth-by-length.html | PENN EIGHT KEEPS TITLE AT SYRACUSE Beats Dartmouth by Length Washington Is Third and Wisconsin Next | By William N Wallace | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/peru-will-control-food-prices-moderate-farm-minister-quits.html | Peru Will Control Food Prices Moderate Farm Minister Quits | By Juan de Onis | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/phyllis-gilbert-becomes-bride-of-d-a-smith.html | Phyllis Gilbert Becomes Bride Of D A Smith | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/police-a-charge-that-police-are-now-too-political.html | Police A Charge That Police Are Now Too Political | JOHN HERBERS | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/pornography-and-is-that-bad-tynan-and-is-that-bad.html | Pornography And Is That Bad Tynan And Is That Bad | By Kenneth Tynan | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/presto-pesto.html | Presto pesto | By Craig Claiborne | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/princeton-seeks-towngown-rapport.html | Princeton Seeks TownGown Rapport | By Walter H Waggoner | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/race-on-in-africa-to-rescue-150000-flamingo-chicks.html | Race on in Africa to Rescue 150000 Flamingo Chicks | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/race-relations-in-detroit-fear-of-a-hot-summer.html | Race Relations In Detroit Fear of a Hot Summer | JERRY FLINT | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/railroad-carries-cameroons-hope-394mile-line-would-open-areas-for.html | RAILROAD CARRIES CAMEROONS HOPE 394Mile Line Would Open Areas for Development | By R W Apple Jr | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/rationale-of-the-dirty-joke-an-analysis-of-sexual-humor-by-g-legman.html | Rationale of the Dirty Joke An Analysis of Sexual Humor By G Legman 811 pp New York Grove Press 15 | PAUL SHOWERS | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/red-cross-rejects-contention.html | Red Cross Rejects Contention | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/red-grooms-he-dares-to-make-art-that-is-fun.html | Red Grooms He Dares to Make Art That Is Fun | By Peter Schjeldahl | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/relevance-of-ecology.html | Relevance of Ecology | ALICE GOLDEN | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/religion-paul-goes-to-geneva-and-takes-a-cautious-step-toward.html | Religion Paul Goes to Geneva and Takes a Cautious Step Toward Christian Unity | THOMAS J HAMILTON | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/renault-cites-sales-gain.html | Renault Cites Sales Gain | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/response-to-rentincrease-law-by-landlords-here-assailed.html | Response to RentIncrease Law By Landlords Here Assailed | By Maurice Carroll | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/rioters-paralyze-turkish-colleges-protests-stirred-by-inaction-on.html | RIOTERS PARALYZE TURKISH COLLEGES Protests Stirred by Inaction on Teacher Pay Bill | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/rise-of-arbitration-is-seen-in-disputes-of-public-employes.html | Rise of Arbitration Is Seen in Disputes Of Public Employes | By Damon Stetson | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/robinson-takes-federation-mile-aussie-is-clocked-in-4044-at.html | ROBINSON TAKES FEDERATION MILE Aussie Is Clocked in 4044 at Lexington Mills Wins 440 in 461 Seconds | By Neil Amdur | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/rodeo-roundup-in-the-us-and-canada.html | Rodeo Roundup in the US and Canada | FRANCES SHEMANSKI | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/roundup-braves-calling-ace-for-relief.html | Roundup Braves Calling Ace for Relief | By Gerald Eskenazi | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/russia-and-china-an-ominous-clash.html | Russia and China  an Ominous Clash | HARRISON E SALISBURY | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/safeguard-missile-system-is-evaluated-by-two-scientists.html | Safeguard Missile System Is Evaluated by Two Scientists | GEORGE W RATHJENS | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/sandler-star-lineman-is-honored-by-princeton.html | Sandler Star Lineman Is Honored by Princeton | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |

| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/science-guarding-against-moon-bugs.html | Science Guarding Against Moon Bugs | WALTER SULLIVAN | RE0000755685 | 1997-04-25 | B00000512870 |
|---|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/show-at-coliseum-closes-tonight.html | Show at Coliseum Closes Tonight | By Jacob Deschin | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/sister-attendant-of-miss-knapp-at-her-nuptials.html | Sister Attendant Of Miss Knapp At Her Nuptials | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/soviet-mobilizes-nation-for-harvest.html | Soviet Mobilizes Nation for Harvest | By Bernard Gwertzman | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/space-program.html | Space program | By Barbara Plumb | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/speaking-of-books-a-good-read-a-good-read.html | Speaking of Books A Good Read A Good Read | By Anthony Burgess | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/sports-of-the-times-poet-laureate.html | Sports of The Times Poet Laureate | By Joseph Durso | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/stage-2-by-charles-love-time-for-bed-take-me-to-bed-open.html | Stage 2 by Charles Love  Time for Bed  Take Me to Bed Open | By Clive Barnes | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/staten-island-girds-for-containerport.html | Staten Island Girds For Containerport | By George Horne | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/stocks-off-on-counter-and-amex.html | Stocks Off On Counter And Amex | DOUGLAS W CRARY | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/store-owners-seek-strengths-in-smallness.html | Store Owners Seek Strengths in Smallness | By Isadore Barmash | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/student-activism-is-rare-in-taiwan-calm-reflects-the-success-of.html | STUDENT ACTIVISM IS RARE IN TAIWAN Calm Reflects the Success of Nationalist Indoctrination | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/summer-jobs-for-slum-youths-on-rise-summer-jobs-for-slum-youths-on.html | Summer Jobs for Slum Youths on Rise Summer Jobs for Slum Youths on Rise but Supply Is Still Not Enough to Meet the Demand | By John Herbers | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/susan-beane-married-to-stephen-s-mathews.html | Susan Beane Married To Stephen S Mathews | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/susan-coleman-1962-debutante-becomes-bride.html | Susan Coleman 1962 Debutante Becomes Bride | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/susan-wells-sibal-wed-in-norwalk.html | Susan Wells Sibal Wed in Norwalk | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/susanne-la-force-is-bride-in-jersey.html | Susanne La Force Is Bride in Jersey | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/swords-spears-and-sandals-the-story-of-the-roman-legions-by-richard.html | Swords Spears And Sandals The Story of the Roman Legions By Richard Suskind Illustrated by Enrico Arno 87 pp New York W W Norton  Co 395 Ages 9 to 13 | RANDOLPH HOGAN | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/take-a-tip-from-thoreau-throw-pebbles-in-a-pond.html | Take a Tip From Thoreau Throw Pebbles in a Pond | By Peter Yates | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/talent-keeps-turning-up.html | Talent Keeps Turning Up | WALTER KERR | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/ten-little-pocket-books-and-how-they-grew-pocket-books.html | Ten Little Pocket Books And How They Grew Pocket Books | By Walter Clemons | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-birth-of-sunsets-kittens-by-carla-stevens-illustrated-42-pp-new.html | The Birth of Sunsets Kittens By Carla Stevens Illustrated 42 pp New York William R Scott 395 Ages 5 to 10 | H C GARDNER | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-death-committee-by-noah-gordon-361-pp-new-york-mcgrawhill-book.html | The Death Committee By Noah Gordon 361 pp New York McGrawHill Book Co 695 | By Frank G Slaughter | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-delicate-question-of-what-a-judge-should-do-and-not-do.html | The Delicate Question of What a Judge Should Do and Not Do | FRED P GRAHAM | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-inescapable-problem.html | The Inescapable Problem | By Anthony Lewis | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-inflation-problem-still-stumps-the-experts.html | The Inflation Problem Still Stumps the Experts | EDWIN L DALE Jr | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-inway-investigators-or-the-mystery-at-mccrackens-place-by-jane.html | The Inway Investigators Or The Mystery at McCrackens Place By Jane Yolen Illustrated by Allan Eitzen 80 pp New York The Seabury Press 375 Ages 9 to 12 | PHYLLIS EHRLICH | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-kremlin-has-mixed-feelings-on-the-mirv.html | The Kremlin Has Mixed Feelings on the MIRV | BERNARD GWERTZMAN | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-love-machine.html | The Love Machine | Don Preston | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-mantle-farewell.html | The Mantle Farewell | EDWARD S STONE | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-moving-rocks-are-moving-again.html | The Moving Rocks Are Moving Again | By John V Young | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-namath-case.html | The Namath Case | JACK JAY BYRne | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-new-left-is-showing-its-age-the-new-left-is-showing-its-age.html | The New Left Is Showing Its Age The New Left is showing its age | By Thomas R Brooks | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-railroad-problem.html | THE RAILROAD PROBLEM | MRS ELIZABETH ARTELL | RE0000755685 | 1997-04-25 | B00000512870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/the-story-of-the-general-theological-seminary-by-powel-mills-dawley.html | The Story Of the General Theological Seminary By Powel Mills Dawley 390 pp New York Oxford University Press 750 | NASH K BURGER | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/think-of-a-cause-in-washington-and-someone-will-throw-a-party-for.html | Think of a Cause in Washington  and Someone Will Throw a Party for It | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/threefifths-of-a-man-by-floyd-mckissick-223-pp-new-york-the.html | ThreeFifths Of a Man By Floyd McKissick 223 pp New York The Macmillan Company 495 | By Howard Moore Jr | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/to-cover-two-and-a-half-millennia-in-300-pages-takes-a-brave-man.html | To cover two and a half millennia in 300 pages takes a brave man Social Change and History Aspects of the Western Theory of Development By Robert A Nisbet 335 pp New York Oxford University Press 675 | By J H Plumb | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/tompkins-i.html | TOMPKINS I | NAME WITHHELD | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/tourist-attendance-casts-popular-vote-for-truman.html | Tourist Attendance Casts Popular Vote for Truman | By Robert Pearman | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/trevino-to-stay-on-tour-despite-knee-injury.html | Trevino to Stay on Tour Despite Knee Injury | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/troops-told-tour-is-still-one-year-pullout-will-not-affect-gis-with.html | TROOPS TOLD TOUR IS STILL ONE YEAR Pullout Will Not Affect GIs With Significant Time | By James P Sterba | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/trudeaus-flexibility-on-charter-welcomed-by-provincial-leaders.html | Trudeaus Flexibility on Charter Welcomed by Provincial Leaders | By Jay Walz | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/tv-crisis-at-columbia.html | TV Crisis at Columbia | By Jack Gould | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/two-stakes-races-set-at-monmouth-colleen-listed-wednesday.html | TWO STAKES RACES SET AT MONMOUTH Colleen Listed Wednesday Longfellow on Saturday | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/unacademic-demands.html | Unacademic Demands | CHARLES RADDOCK | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/university-by-alvin-schwartz-illustrated-174-pp-new-york-the-viking.html | University By Alvin Schwartz Illustrated 174 pp New York The Viking Press 595 Ages 14 and Up | THURSTON N DAVIS | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/up-against-the-wall-.html | Up Against The Wall | Francine Foskett | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/us-and-latins-nixon-is-told-the-time-has-come-for-action.html | US and Latins Nixon Is Told the Time Has Come for Action | BENJAMIN WELLES | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archives/us-mining-in-chile.html | US Mining in Chile | JAMES S BURNS | RE0000755685 | 1997-04-25 | B00000512870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/usperu-accord-for-sale-of-arms-is-reported-near-agreement-would-be.html | USPERU ACCORD FOR SALE OF ARMS IS REPORTED NEAR Agreement Would Be Step in Improving Relations 4Nation Parley Due | By Benjamin Welles | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/vermont-farms-open-barn-doors-to-visitors.html | Vermont Farms Open Barn Doors to Visitors | By Michael Strauss | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/vietcong-official-reaffirms-desire-for-talks-in-paris-delegate.html | VIETCONG OFFICIAL REAFFIRMS DESIRE FOR TALKS IN PARIS Delegate Denies Naming of Regime Means Emphasis Is on Military Solution | By Anthony Lewis | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/volunteer-army-urged.html | Volunteer Army Urged | RICHARD D CUNNINGHAM | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/w-d-kastning-weds-susan-vicario.html | W D Kastning Weds Susan Vicario | Special to The New York TIme | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/w-h-stewart-weds-ann-raymond.html | W H Stewart Weds Ann Raymond | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/wallaces-mother-retires-as-health-aide-in-alabama.html | Wallaces Mother Retires As Health Aide in Alabama | Special to The New York Times | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/ward-is-set-to-trumpet-catalogue.html | Ward Is Set To Trumpet Catalogue | ISADORE BARMASH | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/whatever-happened-to-all-those-arrowheads.html | Whatever Happened to All Those Arrowheads | By John Canaday | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/white-islands.html | WHITE ISLANDS | JOSEPH AND CAROLYN SMRCKA | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/why-not-be-insignificant.html | Why Not Be Insignificant | By Theodore Strongin | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/widespread-genus-is-described-by-midwesterners.html | Widespread Genus Is Described By Midwesterners | By Ellen and Kenneth Lissant | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/wood-field-and-stream-blues-off-chappaquiddicks-east-beach-show.html | Wood Field and Stream Blues Off Chappaquiddicks East Beach Show Preference for Popping Plugs | JAMES HEALY APP | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/young-ecologists-end-study-of-central-park-pond-life-with-a-wealth.html | Young Ecologists End Study of Central Park Pond Life With a Wealth of Flora Fauna and Plain Junk | By Douglas Robinson | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-15 | https://www.nytimes.com/1969/06/15/archiv es/young-tutors-try-slum-experiment-fifthgraders-help-is-basic-in.html | YOUNG TUTORS TRY SLUM EXPERIMENT FifthGraders Help Is Basic in Coast Primary School | By Steven V Roberts | RE0000755685 | 1997-04-25 | B00000512870 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archiv es/a-boom-develops-in-german-issues-demand-results-from-mark-stand-and.html | A BOOM DEVELOPS IN GERMAN ISSUES Demand Results From Mark Stand and Firm Economy | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archiv es/a-convict-is-graduated-with-honors.html | A Convict Is Graduated With Honors | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/advertising-firestone-shifts-to-thompson.html | Advertising Firestone Shifts to Thompson | By Philip H Dougherty | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/air-of-unreality-envelops-bangui-but-central-african-republic-is.html | AIR OF UNREALITY ENVELOPS BANGUI But Central African Republic Is Ruled With Firm Hand | By R W Apple Jrspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/alva-morrison-9.html | ALVA MORRISON 9 | Spealal to The New York Tmi s | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/astronaut-practices-moon-landing-skipper-practices-the-moon-landing.html | Astronaut Practices Moon Landing SKIPPER PRACTICES THE MOON LANDING | By United Press International | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/books-of-the-times-the-heart-of-the-matter.html | Books of The Times The Heart of the Matter | By Thomas Lask | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/bridge-cornellpenn-retains-its-title-in-college-clubs-team-play.html | BRIDGE CornellPenn Retains Its Title In College Clubs Team Play | By Alan Truscott | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/britain-goes-through-tafthartley-labor-pains.html | Britain Goes Through TaftHartley Labor Pains | By A H Raskin | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/britain-ponders-financial-woes-an-optimistic-view-blames.html | BRITAIN PONDERS FINANCIAL WOES An Optimistic View Blames Overcommitments Rather Than an Industrial Lack NEW THINKING EMERGES Some Leaders Even Argue That Production Overhaul May Not Be Essential BRITAIN PONDERS FINANCIAL WOES | By John M Leespecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/burlington-honors-to-metzs-pointer.html | BURLINGTON HONORS TO METZS POINTER | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/carnegie-hall-jolted-by-la-lupe-singer-of-latin-soul-music.html | Carnegie Hall Jolted By La Lupe Singer Of Latin Soul Music | By John S Wilson | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/carrigan-sets-mark-in-school-pole-vault-with-leap-of-174-34.html | Carrigan Sets Mark In School Pole Vault With Leap of 174 34 | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/ceylon-leads-in-tea-exports.html | Ceylon Leads in Tea Exports | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/chess-state-of-mind-the-fourth-fundamental-play-element.html | Chess State of Mind  the Fourth Fundamental Play Element | By Al Horowitz | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/chow-chow-is-selected-best-in-concord-dog-show.html | Chow Chow Is Selected Best in Concord Dog Show | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/college-officials-confront-college-officials-college-officials.html | College Officials Confront College Officials College Officials Confront College Officials | By David E Rosenbaumspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/credit-markets-face-tight-week-corporations-are-expected-to-borrow.html | CREDIT MARKETS FACE TIGHT WEEK Corporations Are Expected to Borrow Heavily to Pay Their Income Tax Bills RESERVE MAY HELP OUT City Banks Tap Eurodollar Sources for Extra Funds to Meet Rising Demand CREDIT MARKETS FACE TIGHT WEEK | By John H Allan | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/crepellana-takes-253615-french-oaks-defeating-15-filly-rivals.html | Crepellana Takes 253615 French Oaks Defeating 15 Filly Rivals FAVORED SARACA SECOND TO 81 SHOT Crepellana Rallies to Win by 34Length and Return 1820 at Chantilly | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/cultures-of-hungary-and-america-blend-in-hartsdale-home.html | Cultures of Hungary and America Blend in Hartsdale Home | By Virginia Lee Warrenspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/david-ljsher-59-eoonomist-dead-served-on-advisory-counc-under-five.html | DAVID LJSHER 59 EOONOMIST DEAD Served on Advisory Counc Under Five Presidents | Iet to The Nev York Tme | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/democrats-get-10-questions-10question-format-puts-emphasis-on.html | Democrats Get 10 Questions 10Question Format Puts Emphasis on Rivals Styles | By Clayton Knowles | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/disclosure-rule-grows-narrower-court-indicates-companies-can.html | DISCLOSURE RULE GROWS NARROWER Court Indicates Companies Can Announce Too Much DISCLOSURE RULE GROWS NARROWER | By Terry Robards | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/due-process-asked-in-catholic-code.html | Due Process Asked in Catholic Code | By George Dugan | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/duvaliers-tenure.html | Duvaliers Tenure | RAYMOND ALCIDE JOSEPH | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/ellen-lichtenstein-bride-o-c-i-cogut.html | Ellen Lichtenstein Bride o C I Cogut | Seclal to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/exjersey-aide-talked-to-mafia-comora-who-served-under-meyner-and.html | EXJERSEY AIDE TALKED TO MAFIA Comora Who Served Under Meyner and Hughes Says He Has Nothing To Hide JERSEY OFFICIAL TALKED TO MAFIA | By Peter Kihss | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/ford-gt40-wins-24-hours-of-le-mans.html | Ford GT40 Wins 24 Hours of Le Mans | By Michael Katzspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/french-paradox-no-to-de-gaulle-yes-to-gaullism.html | French Paradox No to de Gaulle Yes to Gaullism | By Henry Ginigerspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |

| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/gambler-reports-paying-200-graft-in-police-station-asserts-brooklyn.html | GAMBLER REPORTS PAYING 200 GRAFT IN POLICE STATION Asserts Brooklyn Precinct Also Supplied Food and Liquor After His Arrest OTHER PAYOFFS CITED Policy Bankers Information Led to Indictment of 8 Patrolmen and Civilian Gambler Reports Paying 200 Graft in Brooklyn Police Station | By Sylvan Fox | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/gayford-nearly-perfect.html | Gayford Nearly Perfect | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/get-clendenon-prom-expos-montreal-obtains-4-minorleaguers-otis-is.html | Get Clendenon Prom Expos Montreal Obtains 4 MinorLeaguers Otis Is Farmed Out | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/gop-exchange-is-sharp-2-republican-and-5-democratic-mayoral.html | GOP Exchange Is Sharp 2 Republican and 5 Democratic Mayoral Candidates Vie in 2 Television Debates Fiscal Woes Emphasized By Lindsay and Marchi | By Bill Kovach | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/graham-organization-lists-15million-expenses.html | Graham Organization Lists 15Million Expenses | By Edward B Fiske | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/grand-rapids-accepts-calder-stabile.html | Grand Rapids Accepts Calder Stabile | By John Kifnerspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/hardline-czechs-critical-of-husak-his-moscow-speech-scored-test-of.html | HARDLINE CZECHS CRITICAL OF HUSAK His Moscow Speech Scored  Test of Strength Likely | By Paul Hofmannspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/head-of-vatican-office-asserts-return-to-unity-lies-in-service.html | Head of Vatican Office Asserts Return to Unity Lies in Service | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/heavy-rain-mars-dartmouth-rites-steals-protesters-thunder.html | HEAVY RAIN MARS DARTMOUTH RITES Steals Protesters Thunder Rockefeller Honored | By John H Fentonspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/hope-in-the-mideast.html | Hope in the Mideast | SAMUEL L CRANE | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/hulme-and-mclaren-finish-one-two-in-canam-grind-winner-gains-10000.html | Hulme and McLaren Finish One Two in CanAm Grind Winner Gains 10000  Covers 159 Miles at 9755 MPH Parsons Third Over Rugged Course on Mont Tremblant | By John S Radostaspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/if-you-want-lox-in-st-louis-or-bagels-in-savannah-.html | If You Want Lox in St Louis or Bagels in Savannah | By Jean Hewitt | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/indicted-chicago-8-ask-mitchell-to-quit-over-wiretapping.html | Indicted Chicago 8 Ask Mitchell to Quit Over Wiretapping | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/israelis-begin-razing-arab-homes-at-wailing-wall.html | Israelis Begin Razing Arab Homes at Wailing Wall | By James Feronspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/japanese-venture-blossomed-in-us.html | Japanese Venture Blossomed in US | By William D Smith | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/kathy-weingarten-is-married-to-hilary-worthen.html | Kathy Weingarten Is Married to Hilary Worthen | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/l-i-pickets-back-priest-resisting-new-assignment.html | L I Pickets Back Priest Resisting New Assignment | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/latin-lands-feel-japans-impact-economic-and-social-penetration.html | Latin Lands Feel Japans Impact Economic and Social Penetration Grows Despite Distance | By Malcolm W Brownespecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/leslie-d-price.html | LESLIE D PRICE | Special to The New York 7Jmes | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/lincoln-center-visitors-relax-in-a-lobby-under-the-lincoln.html | Lincoln Center Visitors Relax in a Lobby Under the Skies Lincoln Center Lobby Under the Skies | By Murray Schumach | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/loss-continues-in-big-city-jobs-study-finds-suburbs-gain-in.html | LOSS CONTINUES IN BIG CITY JOBS Study Finds Suburbs Gain in Industrial Projects LOSS CONTINUES IN BIG CITY JOBS | By Gerd Wilcke | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/major-us-cities-face-emergency-in-trash-disposal-growing-national.html | MAJOR US CITIES FACE EMERGENCY IN TRASH DISPOSAL Growing National Problems May Parallel the Crisis in Air and Water Pollution Major US Cities Face an Emergency Over Third Pollution Disposal of Trash | By Gladwin Hillspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/mary-b-crowe-is-bride-of-james-lion-price-3d.html | Mary B Crowe Is Bride Of James Lion Price 3d | peefal to The w York WImea | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/mayors-split-on-use-of-military-funds.html | Mayors Split on Use of Military Funds | By John Herbersspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/meadowbrook-wins-85-from-brookville-in-polo.html | Meadowbrook Wins 85 From Brookville in Polo | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/minions-and-breakers-of-the-law-mix-at-a-brunch.html | Minions and Breakers of the Law Mix at a Brunch | By Homer Bigartspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/moodys-281-wins-us-open-as-3-players-trail-by-shot-geiberger-beman.html | Moodys 281 Wins US Open as 3 Players Trail by Shot GEIBERGER BEMAN ROSBURG SHARE 2D Moody Shoots 72 in Final Round  Barber Cards 9 Bogeys Ties for 6th | By Dave Andersonspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/mrs-ernest-ruppert.html | MRS ERNEST RUPPERT | pOClal I nto NV rk llme | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/much-ado-about-nothing-is-second-offering-at-stratford.html | Much Ado About Nothing Is Second Offering at Stratford | CLIVE BARNES | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/namath-hires-exfbi-agent-for-restaurant-lynch-to-devise-security.html | Namath Hires ExFBI Agent for Restaurant LYNCH TO DEVISE SECURITY PLANS Customers to Be Checked by Retired Police Officers and ExFBI Agents | By Sam Goldaper | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/nassau-county-planning-a-black-history-exhibit.html | Nassau County Planning A Black History Exhibit | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/navy-strikes-the-evans-from-its-list.html | Navy Strikes the Evans From Its List | By Philip Shabecoffspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/negro-policemen-laud-black-muslims-and-give-award-to-elijah.html | Negro Policemen Laud Black Muslims and Give Award to Elijah Muhammad | By Rudy Johnson | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/new-breed-of-motorcycle-buff-is-businessman-5-days-a-week.html | New Breed of Motorcycle Buff Is Businessman 5 Days a Week | By Robert Reinholdspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/nixon-on-foreign-policy.html | Nixon on Foreign Policy | STEVEN H LELEIKO | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/nyac-oarsmen-score-an-upset-defeat-penn-ac-in-rough-water-by-1-12.html | NYAC OARSMEN SCORE AN UPSET Defeat Penn AC in Rough Water by 1 12 Lengths | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/nyac-retains-aau-track-title-mays-brown-score-doubles-grand-street.html | NYAC Retains AAU Track Title Mays Brown Score Doubles  Grand Street Boys 2d | By William J Miller | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/nys-nursing-policy.html | NYS Nursing Policy | JOHN M GRAHAM | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/ondine-leading-race-to-newport-american-eagle-close-rival-three.html | ONDINE LEADING RACE TO NEWPORT American Eagle close Rival  Three Craft Disabled | By John Rendelspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/personal-finance-cosigner-commits-himself-to-pay-if-the-borrower.html | Personal Finance Cosigner Commits Himself to Pay If the Borrower Defaults on Loan Personal Finance | By Robert J Cole | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/pompidou-chosen-as-french-leader-with-57-of-vote-he-succeeds-de.html | POMPIDOU CHOSEN AS FRENCH LEADER WITH 57 OF VOTE He Succeeds de Gaulle as President  Poher Weakened as 31 Abstain in Drive Led by Communists POMPIDOU CHOSEN FRENCH PRESIDENT | By Henry Tannerspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/portugal-lifts-suspension-of-eight-student-leaders.html | Portugal Lifts Suspension Of Eight Student Leaders | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/problems-mount-in-colombia-a-model-of-latin-reform.html | Problems Mount in Colombia a Model of Latin Reform | By Juan de Onisspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/procedure-in-france-for-a-shift-of-power.html | Procedure in France For a Shift of Power | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/rachel-a-fast-wed-in-garden-to-paula-poet.html | Rachel A Fast Wed In Garden To PaulA Poet | lell to Th New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/rampage-in-utica-brings-arrest-of-21.html | Rampage in Utica Brings Arrest of 21 | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/recruitment-of-negro-graduates-by-business-sets-record-in-small.html | Recruitment of Negro Graduates by Business Sets Record in Small Colleges in the South | By Jon Nordheimer | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/red-belt-obeys-the-call-to-abstain-from-voting.html | Red Belt Obeys the Call To Abstain From Voting | By John L Hessspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/red-cross-seek-guarantees.html | Red Cross Seek Guarantees | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/rickover-says-soviet-tries-to-neutralize-polaris.html | Rickover Says Soviet Tries to Neutralize Polaris | By William Beecherspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/savings-and-loan-official-says-big-banks-aggravate-inflation.html | Savings and Loan Official Says Big Banks Aggravate Inflation SAVINGS OFFICIAL DENOUNCES BANKS | By H Erich Heinemann | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/ship-lines-struck-by-officers-union-vessels-from-east-and-gulf.html | SHIP LINES STRUCK BY OFFICERS UNION Vessels From East and Gulf Ports Hit by Masters  600 Craft Affected SHIP LINES STRUCK BY OFFICERS UNION | By Mark Hawthorne | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/show-choreography-is-seen-in-dances-by-fred-benjamin.html | Show Choreography Is Seen In Dances by Fred Benjamin | By Don McDonagh | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/sports-of-the-times-a-met-for-one-season.html | Sports of The Times A Met for One Season | By Robert Lipsyte | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/steel-mills-find-orders-declining-price-rises-fail-to-set-off.html | STEEL MILLS FIND ORDERS DECLINING Price Rises Fail to Set Off Speculative Purchases STEEL MILLS FIND ORDERS DECLINING | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/stern-and-loving-give-song-recital-tenor-and-sopranopianist-present.html | STERN AND LOVING GIVE SONG RECITAL Tenor and SopranoPianist Present New Turok Piece | By Donal Henahan | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/students-protest-at-jersey-college.html | STUDENTS PROTEST AT JERSEY COLLEGE | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/study-links-3-factors-to-heart-ills.html | Study Links 3 Factors to Heart Ills | By Jane E Brody | RE0000755694 | 1997-04-25 | B00000515000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/support-growing-for-parochial-aid-state-assistance-is-viewed-as.html | SUPPORT GROWING FOR PAROCHIAL AID State Assistance Is Viewed as Cheaper Than Sending Pupils to Public School Support Is Growing Nationwide for Direct State Aid to Parochial Schools | By Gene Currivan | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/t-m-wilson-colafe-graduate-marries-nancy-b-townsend.html | T M Wilson Colafe Graduate Marries Nancy B Townsend | pecial to The New York lmes | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/the-fifth-republics-second-president-georges-jean-raymond-pompidou.html | The Fifth Republics Second President Georges Jean Raymond Pompidou | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/the-screen-you-only-love-once-french-import-depicts-constancy-of.html | The Screen You Only Love Once French Import Depicts Constancy of Love Sanders Makes Debut as Movie Director | By A H Weiler | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/the-senator-wins-title-at-ox-ridge-finishes-second-in-stake-for.html | THE SENATOR WINS TITLE AT OX RIDGE Finishes Second in Stake for Jumper Laurels | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/theater-a-teaspoon-every-four-hours-opens-jackie-mason-is-star-of.html | Theater A Teaspoon Every Four Hours Opens Jackie Mason Is Star of Play He Wrote Run Starts at ANTA After 97 Previews | By Clive Barnes | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/to-improve-land-use.html | To Improve Land Use | JESSE A ZEEMAN | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/toots-shors-is-reported-sold-to-founder-of-jonathan-logan.html | Toots Shors Is Reported Sold To Founder of Jonathan Logan | By Isadore Barmash | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/toru-simon-is-bride-of-t-f-bratton.html | Toru Simon Is Bride of T F Bratton | ttsl to TtL ew York Tmu | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/traffic-picks-up-on-erielackawanna-line-some-gains-appear-made-at.html | Traffic Picks Up on ErieLackawanna Line Some Gains Appear Made at Expense of Penn Central TRAFFIC PICKS UP ON EL RAILROAD | By Robert E Bedingfield | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/trash-cans-in-parks.html | Trash Cans in Parks | MARIE LINDAHL | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/tv-hee-haw-a-pale-carbon-of-laughin-bows-nashville-and-country.html | TV Hee Haw a Pale Carbon of LaughIn Bows Nashville and Country Music Are Victims Blown Fuse in Critics Home Is Act of Mercy | By Jack Gould | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/union-and-school-board-are-far-apart-on-salaries.html | Union and School Board Are Far Apart on Salaries | By M A Farber | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/us-and-city-forces-plan-joint-fight-on-narcotics-us-and-city-plan.html | US and City Forces Plan Joint Fight on Narcotics US AND CITY PLAN NARCOTICS FIGHT | By Christopher Lydonspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/us-assures-soviet-on-armscurb-talks.html | US ASSURES SOVIET ON ARMSCURB TALKS | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |

| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/vance-backs-call-for-ceasefire-by-all-sides-in-vietnam.html | Vance Backs Call for CeaseFire by All Sides in Vietnam | By Peter Grosespecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
|---|---|---|---|---|---|---|
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/victors-day-is-capped-by-call-from-president.html | Victors Day Is Capped By Call From President | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/voice-of-dissident-students.html | Voice of Dissident Students | NARDI REEDER CAMPION | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/vote-will-decide-who-controls-both-major-parties.html | Vote Will Decide Who Controls Both Major Parties | By Richard Reeves | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/voting-process-simple-select-one-of-2-slips.html | Voting Process Simple Select One of 2 Slips | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/watson-ibm-executive-named-yale-corp-fellow.html | Watson IBM Executive Named Yale Corp Fellow | Special to The New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/welfare-shows-slower-growth-but-ginsberg-says-medicaid-cut-could.html | WELFARE SHOWS SLOWER GROWTH But Ginsberg Says Medicaid Cut Could End Decline | By David Bird | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/whelan-favored-in-jersey-city-vote-tomorrow.html | Whelan Favored in Jersey City Vote Tomorrow | By Ronald Sullivanspecial To the New York Times | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/when-a-10yearold-outgrows-her-mink-coat-whats-next.html | When a 10YearOld Outgrows Her Mink Coat Whats Next | By Marylin Bender | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/wood-prices-fall-50-in-4-months-lumber-industry-attributes-plunge.html | WOOD PRICES FALL 50 IN 4 MONTHS Lumber Industry Attributes Plunge to the Scarcity of Money for Mortgages | By John J Abele | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/yale-drama-school-takes-over-former-church.html | Yale Drama School Takes Over Former Church | By Louis Calta | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-16 | https://www.nytimes.com/1969/06/16/archives/yankees-win-40-in-mudshortened-game-protested-by-pilots.html | Yankees Win 40 in MudShortened Game Protested by Pilots | By Joseph Durso | RE0000755694 | 1997-04-25 | B00000515000 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/-automatic-sprinkler-seeking-500000-shares-of-own-stock-merger-and-.html | Automatic Sprinkler Seeking 500000 Shares of Own Stock Merger and Acquisition Action Is Reported by Corporations | By John J Abele | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/-end-papers-.html | End Papers | THOMAS LASK | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/-everyone-loves-you-darling-why-are-you-sad.html | Everyone Loves You Darling Why Are You Sad | By John Leonard | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/1969-greenwich-league-ball-is-off.html | 1969 Greenwich League Ball Is Off | By Russell Edwards | RE0000755683 | 1997-04-25 | B00000512868 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/2-schools-closed-in-racial-incident.html | 2 SCHOOLS CLOSED IN RACIAL INCIDENT | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/a-playlet-about-prison-homosexuality-is-disputed-by-convicts-in.html | A Playlet About Prison Homosexuality Is Disputed by Convicts in Audience | By Homer Bigart | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/a-state-voting-bar-is-voided-by-court-court-voids-bar-in-school.html | A State Voting Bar Is Voided by Court COURT VOIDS BAR IN SCHOOL VOTING | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/aba-would-drop-stock-certificate-to-use-punchcard-card-form-held.html | ABA Would Drop Stock Certificate To Use Punchcard CARD FORM HELD BEST FOR STOCKS | By Terry Robards | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/advertising-suds-that-flex-a-big-muscle.html | Advertising Suds That Flex a Big Muscle | By Philip H Dougherty | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/air-bag-for-safety-in-car-crashes-packs-a-punch.html | Air Bag for Safety in Car Crashes Packs a Punch | By Jerry M Flint | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/alabama-university-to-get-3-presidents.html | Alabama University To Get 3 Presidents | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/american-syndicate-buys-french-horse.html | AMERICAN SYNDICATE BUYS FRENCH HORSE | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/amex-off-again-in-light-trading-index-loss-is-11th-in-a-row-volume.html | AMEX OFF AGAIN IN LIGHT TRADING Index Loss Is 11th in a Row  Volume Only 397 Million | By Douglas W Cray | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/arab-killed-and-21-injured-by-grenade-blast-in-gaza.html | Arab Killed and 21 Injured By Grenade Blast in Gaza | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/backing-for-campus-curb-fades-in-house-committee-backing-for-bill.html | Backing for Campus Curb Fades in House Committee Backing for Bill to Curb Disorders on Campuses Fades in House Committee | By Marjorie Hunter | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/banker-warns-of-money-crises-meeting-in-denmark.html | Banker Warns of Money Crises Meeting in Denmark | By John M Lee | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/barbara-g-gibb-engaged-to-wed-seiichiro-otsuka.html | Barbara G Gibb Engaged to Wed Seiichiro Otsuka | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/benjamin-dancers-offer-works-of-4.html | BENJAMIN DANCERS OFFER WORKS OF 4 | ANNA KISSELGOFF | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/bond-prices-make-a-small-advance-optimism-among-traders-and-dealers.html | BOND PRICES MAKE A SMALL ADVANCE Optimism Among Traders and Dealers Spreading | By Robert D Hepshey Jr | RE0000755683 | 1997-04-25 | B00000512868 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/bridge-big-penalty-is-acceptable-to-bar-a-vulnerable-slam.html | Bridge Big Penalty Is Acceptable To Bar a Vulnerable Slam | By Alan Truscott | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/british-airlines-head-backs-copter-transport-but-alan-bristow-fears.html | British Airlines Head Backs Copter Transport But Alan Bristow Fears That LargeScale Use of the Craft Is Far Off | By John M Lee | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/bugging-airs-pennsylvaniajersey-mafia-quarrel.html | Bugging Airs PennsylvaniaJersey Mafia Quarrel | By Charles Grutzner | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/burger-reversed-71-opinion-written-by-warren-points-to-the.html | BURGER REVERSED 71 Opinion Written by Warren Points to the Constitution | By Fred P Graham | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/c5a-pact-backed-by-its-originator-exair-force-aide-contends.html | C5A PACT BACKED BY ITS ORIGINATOR ExAir Force Aide Contends Contract on Plane Saved Hundreds of Millions | By Felix Belair Jr | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/candidates-hope-voters-zero-in-on-their-numbers.html | Candidates Hope Voters Zero In on Their Numbers | By Thomas P Ronan | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/carriers-officer-tells-of-steps-to-avert-collision-he-testifies.html | Carriers Officer Tells of Steps to Avert Collision He Testifies Melbourne Made an Emergency Left Turn and Reversed Engines | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/christian-democrats-gain-in-sardinian-local-vote.html | Christian Democrats Gain In Sardinian Local Vote | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/christine-r-simon-is-the-bride-of-edward-c-coats-jr-in-rye.html | Christine R Simon Is the Bride Of Edward C Coats Jr in Rye | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/congress-defiant-on-powell-ruling-a-confrontation-with-court-looms.html | CONGRESS DEFIANT ON POWELL RULING A Confrontation With Court Looms Over Returning 55000 in Back Pay | By Warren Weaver Jr | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/court-frees-li-embezzler-who-pleaded-guilty-scores-savings.html | Court Frees LI Embezzler Who Pleaded Guilty Scores Savings Organization for Charging 7 12 Per Cent on His Repayments | By John Sibley | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/court-overturns-el-paso-gas-plan-high-tribunal-orders-case-back-to.html | COURT OVERTURNS EL PASO GAS PLAN High Tribunal Orders Case Back to Lower Bench for Complete Divestiture | By Eileen Shanahan | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/dance-two-showpieces-stuttgarts-second-casts-come-through.html | Dance Two Showpieces Stuttgarts Second Casts Come Through Impressively in Onegin and Shrew | By Clive Barnes | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/decline-disclosed-in-mortgage-prices-fanny-may-results-for-the-week.html | Decline Disclosed In Mortgage Prices Fanny May Results for the Week | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/democrats-score-party-in-georgia-atlanta-mayor-says-it-has-a.html | DEMOCRATS SCORE PARTY IN GEORGIA Atlanta Mayor Says It Has A History of Abuse | By E W Kenworthy | RE0000755683 | 1997-04-25 | B00000512868 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/domres-is-slated-to-start-for-east-allamerica-game-to-be-televised.html | DOMRES IS SLATED TO START FOR EAST AllAmerica Game to Be Televised From Atlanta | By Gordon S White Jr | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/earl-alexander-of-tunis-dead-directed-key-victories-in-war-earl.html | Earl Alexander of Tunis Dead Directed Key Victories in War Earl Alexander of Tunis Key Allied Leader Dies | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/electronics-show-tunes-in-ftc-rebuke-exhibition-opens-for.html | Electronics Show Tunes In FTC Rebuke EXHIBITION OPENS FOR ELECTRONICS | By Gene Smith | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/elizabeth-roueche-is-married-in-the-capital-to-l-j-krijgsman.html | Elizabeth Roueche Is Married In the Capital to L J Krijgsman | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/estimating-of-costs-in-moving-assailed-cost-estimating-in-moving.html | Estimating of Costs In Moving Assailed COST ESTIMATING IN MOVING SCORED | By John D Morris | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/federal-agency-curbs-claims-by-manufacturers-on-sulfa-drugs.html | Federal Agency Curbs Claims by Manufacturers on Sulfa Drugs | By Harold M Schmeck Jr | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/felice-forrest-plans-to-marry-a-williams-man.html | Felice Forrest Plans to Marry A Williams Man | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/five-democratic-mayoral-candidates-in-primary-today-trade.html | Five Democratic Mayoral Candidates in Primary Today Trade LastMinute Gibes Badillo Mailer Wagner Hold News Conferences | By William E Farrell | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/flood-of-letters-worrying-prague-party-assails-campaign-to.html | FLOOD OF LETTERS WORRYING PRAGUE Party Assails Campaign to Circulate Liberal Views | By Paul Hofmann | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/four-more-yachts-disabled-in-race-equation-breaks-boom-as-fleet.html | FOUR MORE YACHTS DISABLED IN RACE Equation Breaks Boom as Fleet Heads for Newport | By John Rendel | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/fox-pays-15000-to-defend-its-movie.html | Fox Pays 15000 to Defend Its Movie | By A H Weiler | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/franc-up-briefly-after-vote-but-close-is-at-floor.html | Franc Up Briefly After Vote But Close Is at Floor | By Clyde H Farnsworth | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/francois-de-saint-phalle-miss-collingwood-to-wed.html | Francois de Saint Phalle Miss Collingwood to Wed | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/gop-facing-test-in-westchester.html | GOP Facing Test in Westchester | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/gop-house-aide-asks-moratorium-on-mirv-testing-anderson-and-senate.html | GOP HOUSE AIDE ASKS MORATORIUM ON MIRV TESTING Anderson and Senate Group Urge Nixon to Seek Arms Accord With Russians | By John W Finney | RE0000755683 | 1997-04-25 | B00000512868 |

| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/graebner-struggles-to-beat-alexander-in-london-tennis-riessen.html | Graebner Struggles to Beat Alexander in London Tennis RIESSEN PASARELL ARE ALSO PRESSED | By Fred Tupper | RE0000755683 | 1997-04-25 | B00000512868 |
|---|---|---|---|---|---|---|
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/gulf-western-has-dip-in-profit-net-in-quarter-put-at-68c-a-share.html | GULF  WESTERN HAS DIP IN PROFIT Net in Quarter Put at 68c a Share for 2c Decline | By Alexander R Hammer | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/herbert-a-halloran.html | HERBERT A HALLORAN | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/in-the-nation-namath-and-the-national-security-game.html | In The Nation Namath and the National Security Game | By Tom Wicker | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/industrial-production-up-in-may-by-vigorous-06-reserves-index.html | Industrial Production Up In May by Vigorous 06 Reserves Index Resumes Robust Growth After Slowdown in April | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/its-called-the-elegant-look.html | Its Called The Elegant Look | By Marylin Bender | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/javits-asks-money-to-add-summer-jobs-for-youths.html | Javits Asks Money to Add Summer Jobs for Youths | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/jersey-calls-10-in-mafia-inquiry-decavalcante-is-summoned-by-state.html | JERSEY CALLS 10 IN MAFIA INQUIRY DeCavalcante Is Summoned By State Crime Unit | By Ronald Sullivan | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/justices-to-hear-suit-on-tax-laws-on-church-lands-top-court-acting.html | JUSTICES TO HEAR SUIT ON TAX LAWS ON CHURCH LANDS Top Court Acting on Appeal Will Rule on the Legality of Exemptions in Fall | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/latin-tour-questioned.html | Latin Tour Questioned | RICHARD J QUIGLEY | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/leftists-in-laos-urge-bomb-halt-denounce-us-aggression-premier.html | LEFTISTS IN LAOS URGE BOMB HALT Denounce US Aggression  Premier Rejects Call | By Charles Mohr | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/lindsay-and-marchi-proclaim-roles-in-republican-party-as-the.html | Lindsay and Marchi Proclaim Roles in Republican Party as the Campaign Ends | By Martin Tolchin | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/live-television-to-show-first-footsteps-on-moon.html | Live Television to Show First Footsteps on Moon | By John Noble Wilford | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/lleras-restrepo-urges-universal-un-membership.html | Lleras Restrepo Urges Universal UN Membership | By Sam Pope Brewer | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/long-swiss-tunnel-to-get-safety-exits.html | LONG SWISS TUNNEL TO GET SAFETY EXITS | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/madrigal-program-by-madison-singers.html | MADRIGAL PROGRAM BY MADISON SINGERS | RAYMOND ERICSON | RE0000755683 | 1997-04-25 | B00000512868 |

| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/marjorie-lee-snyder-is-engaged.html | Marjorie Lee Snyder Is Engaged | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
|---|---|---|---|---|---|---|
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/market-place-talley-merger-not-so-certain.html | Market Place Talley Merger Not So Certain | By Robert Metz | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/mary-jo-shanley-engaged-to-marry.html | Mary Jo Shanley Engaged to Marry | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/mayor-urges-intensified-efforts-to-reach-school-agreement.html | Mayor Urges Intensified Efforts to Reach School Agreement | By Leonard Buder | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/medicaid-auditor-assails-fund-cut-5-of-doctors-bills-said-to.html | MEDICAID AUDITOR ASSAILS FUND CUT 5 of Doctors Bills Said to Contain Fraud or Abuses | By Francis X Clines | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/met-faced-anew-by-unions-demands.html | Met Faced Anew by Unions Demands | By Damon Stetson | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/miss-forster-to-wed-aug-3.html | Miss Forster To Wed Aug 3 | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/miss-netter-advances.html | Miss Netter Advances | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/miss-patricia-a-green-plans-marriage-to-geoffrey-holmes.html | Miss Patricia A Green Plans Marriage to Geoffrey Holmes | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/mrs-pompidous-way-of-life-active-out-of-limelight.html | Mrs Pompidous Way of Life Active Out of Limelight | By John L Hess | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/musical-idea-string-along-with-rock.html | Musical Idea String Along With Rock | By John S Wilson | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/namath-51-peoples-choice-in-dispute-with-rozelle.html | Namath 51 Peoples Choice in Dispute With Rozelle | By Sam Goldaper | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/nbc-making-7-onehour-specials-for-children.html | NBC Making 7 OneHour Specials for Children | By George Gent | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/new-broadway-act-frazier-quarry-titlebout-foes-belt-it-out-to-make.html | New Broadway Act Frazier  Quarry TitleBout Foes Belt It Out to Make the Turnstiles Swing | By Steve Cady | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/new-chief-in-cairo-ill.html | New Chief in Cairo Ill | By Donald Janson | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/nixon-appoints-2-businessmen-and-2-career-diplomats-ambassadors.html | Nixon Appoints 2 Businessmen and 2 Career Diplomats Ambassadors Bonn Post Is Filled | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/north-american-seeking-turbineventure-partner.html | North American Seeking TurbineVenture Partner | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/nyu-routs-massachusetts-92-and-advances-in-college-world-series.html | NYU Routs Massachusetts 92 and Advances in College World Series COLLINS TRIUMPHS WITH AN 8HITTER | By Deane McGowen | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/observer-blackandblue-studies.html | Observer BlackandBlue Studies | By Russell Baker | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/opponents-of-abm.html | Opponents of ABM | FRAN FOX | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/optimism-fills-echoing-think-tank-the-accent-is-liberal-and-the.html | Optimism Fills Echoing Think Tank The Accent Is Liberal and the Optimism Is Unbounded in Echoing West Coast Think Tank | By Israel Shenker | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/overcall-rated-at-15-for-pace-gets-rail-post-for-50000-yonkers-test.html | OVERCALL RATED AT 15 FOR PACE Gets Rail Post for 50000 Yonkers Test Thursday | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/parochial-school-aid.html | Parochial School Aid | FRANCIS E DARCY | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/pekings-irrationality.html | Pekings Irrationality | WALTER GALENSON TACHUNG LIU | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/planning-boards-get-more-powers-mayor-also-signs-bill-for-tax-break.html | PLANNING BOARDS GET MORE POWERS Mayor Also Signs Bill for Tax Break for Elderly | By Edward C Burks | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/police-adding-100-to-narcotics-duty-us-and-state-to-help-city.html | POLICE ADDING 100 TO NARCOTICS DUTY US and State to Help City Attack Illegal Traffic | By Emanuel Perlmutter | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/pompidou-choices-for-cabinet-awaited-by-french.html | Pompidou Choices for Cabinet Awaited by French | By Henry Tanner | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/powell-contempt-case-not-resolved-by-ruling.html | Powell Contempt Case Not Resolved by Ruling | By Robert E Tomasson | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/president-asks-new-user-taxes-to-aid-airports-5billion-improvement.html | PRESIDENT ASKS NEW USER TAXES TO AID AIRPORTS 5Billion Improvement Plan Would Raise Fares and Cost of Some Fuels | By Robert B Semple Jr | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/president-is-named-by-union-carbide-to-fill-rushs-post-president.html | President Is Named By Union Carbide To Fill Rushs Post PRESIDENT NAMED BY UNION CARBIDE | By Gerd Wilcke | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/prices-of-silver-continue-to-drop-new-lifeofcontract-lows-are-set.html | PRICES OF SILVER CONTINUE TO DROP New LifeofContract Lows Are Set for All Months | By Elizabeth M Fowler | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/rabbi-would-limit-interfaith-contact-with-christian-leaders.html | Rabbi Would Limit Interfaith Contact With Christian Leaders | By Irving Spiegel | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/red-chinese-name-two-more-envoys.html | RED CHINESE NAME TWO MORE ENVOYS | 1969 The Globe and Mali Toronto | RE0000755683 | 1997-04-25 | B00000512868 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/reddominated-coalition-in-west-bengal-is-moving-cautiously.html | RedDominated Coalition in West Bengal Is Moving Cautiously | By Tillman Durdin | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/redevelopment-project-planned-for-brooklyn-waterfront-area.html | Redevelopment Project Planned For Brooklyn Waterfront Area | By Edward C Burks | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/remsen-and-son-ricky-13-win-in-garden-city-golf.html | Remsen and Son Ricky 13 Win in Garden City Golf | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/rockefeller-opens-parleys-in-brazil-arrival-on-3d-of-4-planned.html | ROCKEFELLER OPENS PARLEYS IN BRAZIL Arrival on 3d of 4 Planned Latin Tours Is Preceded by Arrest of Hundreds | By Juan de Onis | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/romney-bids-mayors-join-governors-in-aid-drive.html | Romney Bids Mayors Join Governors in Aid Drive | By John Herbers | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/roundup-carew-steals-into-records.html | Roundup Carew Steals Into Records | By Thomas Rogers | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/royal-entrance-wins-belmont-dash-after-parida-throws-rider-sarita.html | Royal Entrance Wins Belmont Dash After Parida Throws Rider SARITA IS SECOND HALFLENGTH BACK | By Joe Nichols | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/sale-of-surplus-us-land-for-parks-use-disputed.html | Sale of Surplus US Land for Parks Use Disputed | By William M Blair | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/service-to-the-state.html | Service to the State | GEORGE STEVENS JR | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/social-club-organized-here-to-emphasize-interracial-ties.html | Social Club Organized Here To Emphasize Interracial Ties | By Robert A Wright | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/spassky-can-win-title-in-world-chess-today.html | Spassky Can Win Title In World Chess Today | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/sports-of-the-times-ryun-run.html | Sports of The Times Ryun Run | By Nell Amdur | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/stocks-dip-again-as-rally-fizzles-dow-rises-at-the-opening-but-ends.html | STOCKS DIP AGAIN AS RALLY FIZZLES Dow Rises at the Opening but Ends at Years Low With Decline of 368 | By Vartanig G Vartan | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/thant-is-off-to-geneva.html | Thant Is Off to Geneva | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/the-hollywood-of-the-30s-is-revisited-in-new-york-of-the-60s.html | The Hollywood of the 30s Is Revisited in New York of the 60s | By Rita Reif | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/theater-whores-wars-tin-pan-alley-opens-weill-music-captures.html | Theater Whores Wars  Tin Pan Alley Opens Weill Music Captures Feeling of Cabaret | By Richard F Shepard | RE0000755683 | 1997-04-25 | B00000512868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/thieu-is-urged-by-house-to-dismiss-premier.html | Thieu Is Urged by House to Dismiss Premier | By Terence Smith | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/thrift-units-seek-longterm-loans.html | THRIFT UNITS SEEK LONGTERM LOANS | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/treasury-bill-rates-at-auction-move-in-opposite-directions.html | Treasury Bill Rates at Auction Move in Opposite Directions | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/us-aides-disturbed-over-ship-strike.html | US Aides Disturbed Over Ship Strike | By Peter Kihss | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/us-flu-drug-gets-russian-approval-a-study-finds-controversial-du.html | US FLU DRUG GETS RUSSIAN APPROVAL A Study Finds Controversial du Pont Product Effective | By Jane E Brody | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/us-housing-aide-leaves-post-here-gribetz-who-faulted-citys-policy.html | US HOUSING AIDE LEAVES POST HERE Gribetz Who Faulted Citys Policy to Join Law Firm | By David K Shipler | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/violence-erupts-in-utica-a-3d-time-fist-fights-break-out-after.html | VIOLENCE ERUPTS IN UTICA A 3D TIME Fist Fights Break Out After Whites Invade Negro Area | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/voters-to-choose-among-7-in-mayoral-primary-today-election-is.html | Voters to Choose Among 7 In Mayoral Primary Today Election Is Viewed as Turning Point for Lindsay and Wagner  14 Other Citywide Candidates on Ballot | By Richard Reeves | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/wall-street-weathers-credit-crunch-day-june-16-tax-date-comes-and.html | Wall Street Weathers Credit Crunch Day June 16 Tax Date Comes and Goes for Companies | By H Erich Heinemann | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/war-protests-mar-mrs-nixons-tour-war-protesters-mar-mrs-nixons-trip.html | War Protests Mar Mrs Nixons Tour War Protesters Mar Mrs Nixons Trip | By Nan Robertson | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/womens-unit-bids-congress-shun-war-to-aid-human-needs.html | Womens Unit Bids Congress Shun War to Aid Human Needs | By Lacey Fosburgh | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/wood-field-and-stream-floridian-develops-device-to-conceal-lobster.html | Wood Field and Stream Floridian Develops Device to Conceal Lobster Pots From Sea Poachers | By Nelson Bryant | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/workshop-on-unity.html | Workshop on Unity | Special to The New York Times | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-17 | https://www.nytimes.com/1969/06/17/archives/world-red-talks-will-close-today-some-parties-may-abstain-from.html | WORLD RED TALKS WILL CLOSE TODAY Some Parties May Abstain From Final Document | By Henry Kamm | RE0000755683 | 1997-04-25 | B00000512868 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/10-prisoners-flee-jail-at-new-haven.html | 10 PRISONERS FLEE JAIL AT NEW HAVEN | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/2-judges-in-test-find-jail-life-grim.html | 2 Judges in Test Find Jail Life Grim | By Homer Bigart | RE0000755687 | 1997-04-25 | B00000514113 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/7-of-opposition-group-in-saigon-are-summoned-to-police-inquiry.html | 7 of Opposition Group in Saigon Are Summoned to Police Inquiry | By Terence Smith | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/advertising-seventeen-is-still-spry-at-25.html | Advertising Seventeen Is Still Spry at 25 | By Philip H Dougherty | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/alienating-americans.html | Alienating Americans | DAVID J MERVIS | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/allied-stores-cites-gains-despite-a-closing-allied-holders-learn-of.html | Allied Stores Cites Gains Despite a Closing ALLIED HOLDERS LEARN OF GAINS | By Isadore Barmash | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/american-eagle-outsails-ondine-converted-12meter-first-to-finish.html | AMERICAN EAGLE OUTSAILS ONDINE Converted 12Meter First to Finish Race to Newport | By John Rendel | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/amex-prices-lag-behind-volume-market-in-12th-dip-in-row-despite.html | AMEX PRICES LAG BEHIND VOLUME Market in 12th Dip in Row Despite Trading Spurt | By Douglas W Cray | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/ascot-drizzle-fails-to-daunt-queen.html | Ascot Drizzle Fails to Daunt Queen | By Gloria Emerson | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/bar-cars-on-lirr.html | Bar Cars on LIRR | ARTHUR LEVITT | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/barth-extended-in-ncaa-tennis-tops-carrero-62-26-61-lutz-mckinley.html | BARTH EXTENDED IN NCAA TENNIS Tops Carrero 62 26 61  Lutz McKinley Advance | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/body-matching-the-description-of-mary-mount-found-by-boys.html | Body Matching the Description Of Mary Mount Found by Boys | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/books-of-the-times-the-disturbing-rediscovery-of-the-obvious.html | Books of the Times The Disturbing Rediscovery of the Obvious | By Christopher LehmannHaupt | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/bridge-grand-slam-is-key-to-the-title-for-engel-in-double-knockout.html | Bridge Grand Slam Is Key to the Title For Engel in Double Knockout | By Alan Truscott | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/britain-wants-to-start-talks-on-seat-in-common-market-as-soon-as.html | Britain Wants to Start Talks on Seat in Common Market as Soon as Possible | By Drew Middleton | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/building-union-aids-housing-drive.html | Building Union Aids Housing Drive | By William Robbins | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/burger-and-warren-held-opposing-views-on-powell.html | Burger and Warren Held Opposing Views on Powell | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/businesses-facing-a-cutback-on-mail.html | Businesses Facing A Cutback on Mail | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/canadian-report-says-city-of-ottawa-shows-scant-interest-in.html | Canadian Report Says City of Ottawa Shows Scant Interest in Bilingualism | By Jay Walz | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/carl-l-swenson.html | CARL L SWENSON | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/catholic-schools-face-crisis-here-study-group-finds-system-cant.html | CATHOLIC SCHOOLS FACE CRISIS HERE Study Group Finds System Cant Survive in Present State Without Funds | By Gene Currivan | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/concern-to-mine-dominican-nickel-falconbridge-is-cleared-airco.html | CONCERN TO MINE DOMINICAN NICKEL Falconbridge Is Cleared Airco Develops a Steel | By Robert A Wright | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/conservative-republican-wins-buffalos-mayoral-nomination.html | Conservative Republican Wins Buffalos Mayoral Nomination | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/credit-becoming-tight-in-germany-interest-rates-rising-after.html | CREDIT BECOMING TIGHT IN GERMANY Interest Rates Rising After Outflow of Liquid Funds | By Clyde H Farnsworth | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/czech-official-asks-further-purges-of-liberals-strougal-demands.html | Czech Official Asks Further Purges of Liberals Strougal Demands Continued Tightening of Press Curbs and Personnel Shifts | By Paul Hofmann | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/dance-stuttgart-does-its-brief-pieces-4-disparate-composers-treated.html | Dance Stuttgart Does Its Brief Pieces 4 Disparate Composers Treated by Cranko | CLIVE BARNES | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/de-valeras-play-host-to-de-gaulles-in-dublin.html | De Valeras Play Host To de Gaulles in Dublin | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/deborah-brighton-prospective-bride.html | Deborah Brighton Prospective Bride | peclal to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/deck-officer-of-us-destroyer-at-inquiry-seeks-to-remain-silent.html | Deck Officer of US Destroyer at Inquiry Seeks to Remain Silent | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/deck-officers-end-2day-ship-strike-mates-and-owner-groups-agree.html | Deck Officers End 2Day Ship Strike Mates and Owner Groups Agree Remaining Pact Expected Soon | By George Horne | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/democrats-pick-procaccino-over-wagner-party-split-seen.html | DEMOCRATS PICK PROCACCINO OVER WAGNER PARTY SPLIT SEEN | By Martin Tolchin | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/denise-carter-upsets-miss-melville-in-london-by-62-60-coast-player.html | Denise Carter Upsets Miss Melville in London by 62 60 COAST PLAYER 18 CONTINUES STREAK | By Fred Tupper | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/detectives-to-be-reorganized-in-test-for-more-effectiveness.html | Detectives to Be Reorganized In Test for More Effectiveness | By David Burnham | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/dictation-from-taiwan.html | Dictation From Taiwan | ROBERT F BROWN | RE0000755687 | 1997-04-25 | B00000514113 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/dillingham-seeks-drillgear-maker-companies-take-merger-actions.html | Dillingham Seeks DrillGear Maker COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/disqualified-voter.html | Disqualified Voter | JOAN TOWE | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/dr-charles-e-johnson-is-dead-u-of-oregon-acting-president.html | Dr Charles E Johnson Is Dead U of Oregon Acting President | Special to the New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/foreign-affairs-two-new-presidents.html | Foreign Affairs Two New Presidents | By C L Sulzberger | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/haines-wins-2-matches-as-jersey-amateur-golf-starts-defender-downs.html | Haines Wins 2 Matches as Jersey Amateur Golf Starts DEFENDER DOWNS FRIEDMAN 3 AND 1 | By Michael Strauss | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/harry-s-redeker-officer-i-of-fidelity-mutual-life.html | Harry S Redeker Officer I Of Fidelity Mutual Life | Special to the New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/helen-howe-to-wed-in-cambridge.html | Helen Howe to Wed in Cambridge | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/house-leaders-urge-delay-on-powell.html | House Leaders Urge Delay on Powell | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/house-unit-backs-years-extension-of-tax-surcharge-as-nixon.html | HOUSE UNIT BACKS YEARS EXTENSION OF TAX SURCHARGE As Nixon Requested Levy Would Be 10 During 69 Then 5 Till June 70 | By Eileen Shanahan | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/hughes-to-demand-new-laws-to-fight-crime-and-corruption-hughes-to.html | Hughes to Demand New Laws To Fight Crime and Corruption HUGHES TO PRESS ATTACK ON CRIME | By Ronald Sullivan | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/imogene-coca-returning-to-broadway-in-comedy.html | Imogene Coca Returning to Broadway in Comedy | By Louis Calta | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/in-academic-jet-set-schedule-is-hectic-reward-high-in-the-academic.html | In Academic Jet Set Schedule Is Hectic Reward High In the Academic Jet Set Schedule Is Often Hectic | By Robert Reinhold | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/insurgents-gain-in-westchester-take-five-of-six-contests-in.html | INSURGENTS GAIN IN WESTCHESTER Take Five of Six Contests in Republican Primary | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/iraqi-exgeneral-asserts-he-was-agent-of-the-cia.html | Iraqi ExGeneral Asserts He Was Agent of the CIA | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/jersey-city-reelects-whelan-by-margin-of-5-to-3-in-runoff-militant.html | Jersey City Reelects Whelan By Margin of 5 to 3 in Runoff Militant Black Clergymen in Newark Ousts Councilman After Recall Campaign | By Walter H Waggoner | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/jesse-gray-wins-bid-for-council-harlem-rent-strike-leader-defeats.html | JESSE GRAY WINS BID FOR COUNCIL Harlem Rent Strike Leader Defeats Two Opponents  Burden Postel Victors | By Clayton Knowles | RE0000755687 | 1997-04-25 | B00000514113 |

| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/justice-warren-goes-out-with-a-bang.html | Justice Warren Goes Out With a Bang | By James Reston | RE0000755687 | 1997-04-25 | B00000514113 |
|---|---|---|---|---|---|---|
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/justices-rebuff-warren-on-code-most-of-colleagues-defer-action-on.html | JUSTICES REBUFF WARREN ON CODE Most of Colleagues Defer Action on Suggestion on Ethics Until Fall Term | By Fred P Graham | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/kiesinger-renews-his-offer-to-east.html | KIESINGER RENEWS HIS OFFER TO EAST | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/large-gains-seen-for-electronics-session-told-total-volume-could.html | LARGE GAINS SEEN FOR ELECTRONICS Session Told Total Volume Could Reach 13Billion | By Gene Smith | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/levels-at-record-in-bond-interest-illinois-bell-telephone-issue-is.html | LEVELS AT RECORD IN BOND INTEREST Illinois Bell Telephone Issue Is Priced to Yield 783 a TopQuality High | By Robert D Hershey Jr | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/liberal-promoted-as-boston-college-reverses-decision.html | Liberal Promoted As Boston College Reverses Decision | By John H Fenton | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/limits-on-foundations.html | Limits on Foundations | BORIS I BITTKER | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/machine-trouble-hampers-voting-breakdowns-cause-delays-some-lasting.html | MACHINE TROUBLE HAMPERS VOTING Breakdowns Cause Delays Some Lasting for Hours  Badillo Charges Fix | By Murray Schumach | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mandatory-stays-in-draft-upheld-us-appeals-court-backs-case-of.html | MANDATORY STAYS IN DRAFT UPHELD US Appeals Court Backs Case of Graduate Students | By Edward Ranzal | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/many-saudi-arabia-arrests-said-to-follow-oil-line-blast.html | Many Saudi Arabia Arrests Said to Follow Oil Line Blast | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/marchi-defeats-lindsay-in-gop-primary-garelik-winner.html | MARCHI DEFEATS LINDSAY IN GOP PRIMARY GARELIK WINNER | By Richard Reeves | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/marchi-victory-bolsters-the-conservatives.html | Marchi Victory Bolsters the Conservatives | By William E Farrell | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/margie-lindsays-primary-interest-was-ben-kahns-furs.html | Margie Lindsays Primary Interest Was Ben Kahns Furs | By Angela Taylor | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mariana-blake-becomes-bride-of-james-heath.html | Mariana Blake Becomes Bride Of James Heath | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/market-place-g-w-issues-some-figures.html | Market Place G  W Issues Some Figures | By Robert Metz | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mayor-discusses-school-salaries-he-reviews-contracts-with-board-and.html | MAYOR DISCUSSES SCHOOL SALARIES He Reviews Contracts With Board and UFT Leaders | By Leonard Buder | RE0000755687 | 1997-04-25 | B00000514113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mets-subdue-phillies-10-then-lose-73-gentry-permits-2-hits-in.html | Mets Subdue Phillies 10 Then Lose 73 GENTRY PERMITS 2 HITS IN OPENER | By Joseph Durso | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/military-accused-of-lying-on-costs-tried-to-mislead-pentagon.html | MILITARY ACCUSED OF LYING ON COSTS Tried to Mislead Pentagon Witness Tells Hearing | By Warren Weaver Jr | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/miss-marcia-lan-is-fiancee-of-vvalter-tusinski-of-cornetl.html | Miss Marcia Lan Is Fiancee Of VValter Tusinski of Cornetl | Special to The New York Tlrrlc | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/monetary-parley-rejects-reforms-present-system-supported-by-world.html | MONETARY PARLEY REJECTS REFORMS Present System Supported by World Panel at ABA Meeting in Copenhagen | By John M Lee | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mood-of-supporters-reflects-the-vote.html | Mood of Supporters Reflects the Vote | By Lawrence Van Gelder | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/moravian-festival-opening-ninth-year-offers-piano-works.html | Moravian Festival Opening Ninth Year Offers Piano Works | By Donal Henahan | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mrs-cooperstein-with-76-leads-long-island-golf.html | Mrs Cooperstein With 76 Leads Long Island Golf | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mrs-nixon-visits-nursery-in-oregon.html | MRS NIXON VISITS NURSERY IN OREGON | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/mrs_milton-lightner.html | MRSMILTON LIGHTNER | Special to the New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/museum-of-modern-art-unveils-summer-show.html | Museum of Modern Art Unveils Summer Show | By John Canaday | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/new-offensive-at-ashau.html | New Offensive at Ashau | By James P Sterba | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/newest-ruler-of-ancient-game-boris-vasilyevich-spassky.html | Newest Ruler of Ancient Game Boris Vasilyevich Spassky | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/nigerian-planes-bar-biafran-night-runs.html | NIGERIAN PLANES BAR BIAFRAN NIGHT RUNS | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/nixon-orders-study-of-policy-on-germs-and-gas-in-warfare-nixon-asks.html | Nixon Orders Study Of Policy on Germs And Gas in Warfare NIXON ASKS STUDY ON GERM WARFARE | By Robert B Semple Jr | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/nixon-proposes-college-protest-curb.html | Nixon Proposes College Protest Curb | By Marjorie Hunter | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/no-show-betting-in-volomite-trot-possible-minus-pool-forces-yonkers.html | NO SHOW BETTING IN VOLOMITE TROT Possible Minus Pool Forces Yonkers to Bar Wagering | By Louis Effrat | RE0000755687 | 1997-04-25 | B00000514113 |

| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/off-and-picnicking-at-belmont-for-kids-it-really-is-a-park.html | Off and Picnicking at Belmont For Kids It Really Is a Park | By Nan Ickeringill | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/pafricia-a-mccarfhy-sfudcnf-and-norman-welch-r-fo-wed.html | Pafricia A McCarfhy Sfudcnf And Norman Welch r fo Wed | Special to The New York TZmes | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/patersons-schools-closed-by-a-strike.html | PATERSONS SCHOOLS CLOSED BY A STRIKE | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/pompidou-warned-by-communists-on-social-goals.html | Pompidou Warned by Communists on Social Goals | By Henry Tanner | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/powell-is-overwhelmed-by-high-courts-ruling-says-hes-particularly.html | Powell Is Overwhelmed by High Courts Ruling Says Hes Particularly Happy  Will Fly to Washington to See Party Leaders | By Thomas A Johnson | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/prices-of-silver-tumble-sharply-all-lifeofcontract-lows-shattered.html | PRICES OF SILVER TUMBLE SHARPLY All LifeofContract Lows Shattered for the Futures | By Elizabeth M Fowler | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/princess-maria-gabriella-bride-of-robert-de-13alkany.html | Princess Maria Gabriella Bride of Robert de 13alkany | Sectal to The e York Tlme | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/professors-explain-walt-whitman-appeal-today.html | Professors Explain Walt Whitman Appeal Today | By Alden Whitman | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/rabbis-urge-curb-on-arms-projects.html | RABBIS URGE CURB ON ARMS PROJECTS | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/radio-glow-may-record-earth-speed-radio-glow-may-record-earth-speed.html | Radio Glow May Record Earth Speed Radio Glow May Record Earth Speed | By Walter Sullivan | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/review-disclosed-on-bond-listings-haack-says-funny-money-spurred.html | REVIEW DISCLOSED ON BOND LISTINGS Haack Says Funny Money Spurred Boards Studies | By Terry Robards | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/robert-o-fickes-philooford-chief-i-gxchairman-is-dead-at-60-.html | ROBERT O FICKES PHILOOFORD CHIEF I gxChairman Is Dead at 60 | Special to the New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/rockefeller-visits-brazils-congress-seeks-to-show-us-concern-over.html | ROCKEFELLER VISITS BRAZILS CONGRESS Seeks to Show US Concern Over Curb on Legislators | By Juan de Onis | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/roundup-oriole-victory-is-11th-in-last-13-games.html | Roundup Oriole Victory Is 11th in Last 13 Games | By Thomas Rogers | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/rousmaniere-is-victor.html | Rousmaniere Is Victor | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/sacramento-mayor-shocked-at-damage-by-police-to-panther.html | Sacramento Mayor Shocked at Damage by Police to Panther Headquarters | By Earl Caldwell | RE0000755687 | 1997-04-25 | B00000514113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/saigon-official-completes-draft-on-land-reform-that-would-give.html | Saigon Official Completes Draft on Land Reform That Would Give Farms to Tenants Without Cost | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/second-fcc-seat-becoming-vacant-nixon-given-early-chance-to-set.html | SECOND FCC SEAT BECOMING VACANT Nixon Given Early Chance to Set Agencys Course | By Christopher Lydon | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/sly-bird-scores-at-belmont-as-710-hawaii-finishes-6th-favorites.html | Sly Bird Scores at Belmont as 710 Hawaii Finishes 6th FAVORITES FORM ON THE DIRT POOR | By Joe Nichols | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/soviet-plan-arouses-interest-of-asian-diplomats-officials-intensify.html | Soviet Plan Arouses Interest of Asian Diplomats Officials Intensify Activities in Wake of Proposal for Collective Security | By Tillman Durdin | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/spassky-takes-world-chess-championship.html | Spassky Takes World Chess Championship | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/sports-of-the-times-fifty-years-of-golf.html | Sports of The Times Fifty Years of Golf | By Dave Anderson | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/stark-is-a-victor-in-borough-races-brooklyns-chief-defeats-3-rivals.html | Stark Is a Victor in Borough Races BROOKLYNS CHIEF DEFEATS 3 RIVALS | By Thomas P Ronan | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/suit-is-filed-in-judgeship-races.html | Suit Is Filed in Judgeship Races | By Francis X Clines | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/team-mclaren-rooting-for-canam-rivals-leaders-two-autos-far.html | Team McLaren Rooting for CanAm Rivals Leaders Two Autos Far Superior to Foes in Series | By John S Radosta | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/teenagers-in-arts-get-roman-treat.html | TeenAgers in Arts Get Roman Treat | By Sanka Knox | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/theater-oh-calcutta-a-most-innocent-dirty-show-kenneth-tynans-revue.html | Theater Oh Calcutta a Most Innocent Dirty Show Kenneth Tynans Revue Opens at the Eden | By Clive Barnes | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/tigers-down-yanks-80-and-63-tresh-helps-beat-his-former-mates.html | Tigers Down Yanks 80 and 63 TRESH HELPS BEAT HIS FORMER MATES | By George Vecsey | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/to-overcome-violence.html | To Overcome Violence | AD WIENERT | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/tulsa-20-victor-over-nyus-nine-violets-suffer-first-defeat-in.html | TULSA 20 VICTOR OVER NYUS NINE Violets Suffer First Defeat in National Title Play | By Deane McGowen | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/turnout-is-heavy-at-a-p-meeting-queries-cite-crime-problem-sessions.html | TURNOUT IS HEAVY AT A  P MEETING Queries Cite Crime Problem  Sessions Security Tight | By Robert J Cole | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/ucla-among-nine-colleges-charged-with-track-violations.html | UCLA Among Nine Colleges Charged With Track Violations | By Neil Amdur | RE0000755687 | 1997-04-25 | B00000514113 |

| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/un-council-balked-on-rhodesia-issue.html | UN COUNCIL BALKED ON RHODESIA ISSUE | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
|---|---|---|---|---|---|---|
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/upset-scored-in-suffolk.html | Upset Scored in Suffolk | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/us-agencies-differ-on-cigarette-issue.html | US AGENCIES DIFFER ON CIGARETTE ISSUE | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/us-intelligence-doubts-soviet-firststrike-goal-us-board-assays.html | US Intelligence Doubts Soviet FirstStrike Goal US BOARD ASSAYS SOVIET INTENTION | By Peter Grose | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/us-is-said-to-consider-2-new-pullouts-of-troops-us-is-considering.html | US Is Said to Consider 2 New Pullouts of Troops US Is Considering New Troop Withdrawals in August and October | By William Beecher | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/us-tourist-killed-in-arab-shelling-at-dead-sea.html | US Tourist Killed in Arab Shelling at Dead Sea | By James Feron | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/war-protesters-ejected-from-pentagon-after-reading-a-list-of-dead.html | War Protesters Ejected From Pentagon After Reading a List of Dead | Special to The New York Times | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/welfare-cutback-to-be-alleviated-but-rise-in-state-aid-wont-benefit.html | WELFARE CUTBACK TO BE ALLEVIATED But Rise in State Aid Wont Benefit Citys Residents | By Francis X Clines | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/west-european-reds-see-a-looser-rein.html | West European Reds See a Looser Rein | By David Binder | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/western-diplomats-see-growing-sovietarab-rift.html | Western Diplomats See Growing SovietArab Rift | By Dana Adams Schmidt | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/world-reds-end-moscow-parley-some-parties-balk-at-signing-text-of.html | World Reds End Moscow Parley Some Parties Balk at Signing Text of Statement | By Henry Kamm | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-18 | https://www.nytimes.com/1969/06/18/archives/worries-on-wall-st-specter-of-wageprice-controls-haunts-investment.html | Worries on Wall St Specter of WagePrice Controls Haunts Investment Men as Inflation Drags On | By H Erich Heinemann | RE0000755687 | 1997-04-25 | B00000514113 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/22-in-gop-warn-on-campus-curbs-house-members-report-to-nixon.html | 22 IN GOP WARN ON CAMPUS CURBS House Members Report to Nixon Opposes Fund Ban | By Felix Belair Jr | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/5-black-teachers-reported-ousted-purge-at-is-271-charged-by.html | 5 BLACK TEACHERS REPORTED OUSTED  Purge at IS 271 Charged by Militant Group | By Leonard Buder | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/7-in-library-dispute-get-death-threats.html | 7 IN LIBRARY DISPUTE GET DEATH THREATS | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/a-t-t-reports-new-profit-mark-system-sets-highs-in-three-months-and.html | A T  T REPORTS NEW PROFIT MARK System Sets Highs in Three Months and the Year | By Gene Smith | RE0000755695 | 1997-04-25 | B00000515001 |

| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/a-widow-with-a-mission-boehm-porcelains.html | A Widow With a Mission Boehm Porcelains | By Sanka Knox | RE0000755695 | 1997-04-25 | B00000515001 |
|---|---|---|---|---|---|---|
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/advertising-chief-leaving-norman-craig.html | Advertising Chief Leaving Norman Craig | By Philip H Dougherty | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/agnew-and-morton-back-marchi-race-but-nixon-is-silent-agnew-and-gop.html | Agnew and Morton Back Marchi Race But Nixon Is Silent Agnew and GOP Chief Back Marchi Race but Nixon Is Silent | By Warren Weaver Jr | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/aid-to-spain-questioned.html | Aid to Spain Questioned | LINDA GOULD LEVINE | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/air-of-pessimism-pervades-saigon-midway-talks-and-vietcong-move.html | AIR OF PESSIMISM PERVADES SAIGON Midway Talks and Vietcong Move Causing Concern | By Terence Smith | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/american-eagle-overall-winner-turners-yacht-gains-chief-award-in.html | AMERICAN EAGLE OVERALL WINNER Turners Yacht Gains Chief Award in Race to Newport | By John Rendel | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/amex-will-raise-its-listing-fees-saul-says-bigger-programs-in.html | AMEX WILL RAISE ITS LISTING FEES Saul Says Bigger Programs in Several Areas Cause Modest Adjustment | By Terry Robards | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/an-outdoor-concert-and-calm-come-to-ann-arbor.html | An Outdoor Concert and Calm Come to Ann Arbor | By Anthony Ripley | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/apparel-mens-topic-is-imports-for-apparel-men-topic-is-imports.html | Apparel Mens Topic Is Imports FOR APPAREL MEN TOPIC IS IMPORTS | By Leonard Sloane | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/barbara-kin-fiancee-of-david-g-cushman.html | Barbara Kin Fiancee Of David G Cushman | peclal to The New York Tlmes | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/barth-defeated-by-garcia-61-63-uclans-star-and-3-mates-bow-in-ncaa.html | BARTH DEFEATED BY GARCIA 61 63 Uclans Star and 3 Mates Bow in NCAA Singles | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/bid-for-dwg-is-dropped.html | Bid for DWG Is Dropped | By John J Abele | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/body-identified-as-mary-mounts-connecticut-police-certain-they.html | BODY IDENTIFIED AS MARY MOUNTS Connecticut Police Certain They Found Missing Girl | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/books-of-the-times-portrait-of-the-artist-as-narcissistic-hitler.html | Books of The Times Portrait of the Artist as Narcissistic Hitler | By John Leonard | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/bridge-playing-like-expert-costly-if-intentions-are-obvious.html | Bridge Playing Like Expert Costly If Intentions Are Obvious | By Alan Truscott | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/britain-abandons-antistrike-plans-wilson-drops-legislation-in.html | BRITAIN ABANDONS ANTISTRIKE PLANS Wilson Drops Legislation in Return for Unions Pledge for SelfPolicing Panel | By Anthony Lewis | RE0000755695 | 1997-04-25 | B00000515001 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/california-g-o-p-wins-third-election-of-1969.html | California G O P Wins Third Election of 1969 | By Lawrence E Davies | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/carnesecca-gets-5year-contract-to-coach-nets-starting-in-1970-pact.html | Carnesecca Gets 5Year Contract to Coach Nets Starting in 1970 PACT GUARANTEES 200000 PAYMENT | By Sam Goldaper | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/carol-reische-plans-bridal.html | Carol Reische Plans Bridal | peeil t The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/cartruck-crash-kills-4-and-injures-6-in-jersey.html | CarTruck Crash Kills 4 And Injures 6 in Jersey | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/cassese-quits-pba-to-help-procaccino-cassese-resigns-from-pba-to.html | Cassese Quits PBA To Help Procaccino Cassese Resigns From PBA To Aid Procaccino Campaign | By David Burnham | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/catholic-priest-sees-new-counterreformation-german-theologian.html | Catholic Priest Sees New CounterReformation German Theologian Asserts That Church Authorities Are Holding Inquisition | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/chaplain-draft-ended-by-rabbis-selfimposed-rule-is-voted-out-by.html | CHAPLAIN DRAFT ENDED BY RABBIS SelfImposed Rule Is Voted Out by Reform Group | By Irving Spiegel | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/chess-brothers-finish-in-top-places-in-puerto-rican-championship.html | Chess Brothers Finish in Top Places In Puerto Rican Championship | By Al Horowitz | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/city-voting-machines-impounded-after-many-complaints-of-mechanical.html | City Voting Machines Impounded After Many Complaints of Mechanical Failure OROURKE BRANDS SYSTEM ARCHAIC | By Murray Schumach | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/clifford-e-homan.html | CLIFFORD E HOMAN | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/clifford-urges-nixon-to-curtail-vietnam-fighting-exdefense-chief.html | CLIFFORD URGES NIXON TO CURTAIL VIETNAM FIGHTING ExDefense Chief Calls for Pullout of Ground Combat Forces by End of 70 | By Max Frankel | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/controversial-l-i-priest-to-take-leave-of-absence.html | Controversial L I Priest To Take Leave of Absence | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/corn-futures-up-on-word-of-rain-silver-prices-halt-decline.html | CORN FUTURES UP ON WORD OF RAIN Silver Prices Halt Decline  Palladium at Low | By Elizabeth M Fowler | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/courts-accused-of-2-standards-foe-of-prison-system-calls-them-harsh.html | COURTS ACCUSED OF 2 STANDARDS Foe of Prison System Calls Them Harsh on Poor | By Homer Bigart | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/credit-markets-prices-fail-to-extend-gains-as-inflation-battle-is.html | Credit Markets Prices Fail to Extend Gains as Inflation Battle Is Pressed | By Robert D Hershey Jr | RE0000755695 | 1997-04-25 | B00000515001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/cuts-in-senior-courses.html | Cuts in Senior Courses | JOSEPH SMITH | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/czechs-give-favorable-report.html | Czechs Give Favorable Report | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/dance-crankos-romeo-and-juliet-has-premiere-stuttgart-cast-headed.html | Dance Crankos Romeo and Juliet Has Premiere Stuttgart Cast Headed by Haydee and Cragun | By Clive Barnes | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/dirksen-is-upbraided-by-goodell-for-veto-on-filling-health-job.html | Dirksen Is Upbraided by Goodell For Veto on Filling Health Job GOODELL UPBRAIDS DIRKSEN ON FLOOR | By John W Finney | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/drug-to-curb-viruses-that-cause-colds-stirs-hope.html | Drug to Curb Viruses That Cause Colds Stirs Hope | By Jane E Brody | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/early-strength-of-stocks-fades-leading-market-indicators-end-with.html | EARLY STRENGTH OF STOCKS FADES Leading Market Indicators End With Mixed Pattern in a Dispirited Session | By Vartanig G Vartan | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/east-european-leaders-hail-results-of-moscow-conference.html | East European Leaders Hail Results of Moscow Conference | By Tad Szulc | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/ethnic-division-in-vote-is-noted-but-the-defeat-of-lindsay-is.html | ETHNIC DIVISION IN VOTE IS NOTED But the Defeat of Lindsay Is Viewed as Personal | By Peter Kihss | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/europeans-request-parley-on-security.html | EUROPEANS REQUEST PARLEY ON SECURITY | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/excerpts-from-article-by-clifford-on-the-us-role-in-vietnam.html | Excerpts From Article by Clifford on the US Role in Vietnam | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/exconvict-invited-to-ask-for-ford-education-grant.html | ExConvict Invited to Ask For Ford Education Grant | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/fcc-withdraws-wpixs-renewal-daily-news-will-continue-control-during.html | FCC WITHDRAWS WPIXS RENEWAL Daily News Will Continue Control During Inquiry | By Christopher Lydon | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/festival-symphony-plays-to-west-side.html | FESTIVAL SYMPHONY PLAYS TO WEST SIDE | RAYMOND ERICSON | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/fineberg-wins-boys-title.html | Fineberg Wins Boys Title | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/fire-damage-high-in-portland-strife.html | FIRE DAMAGE HIGH IN PORTLAND STRIFE | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/frazier-makes-his-harried-rounds.html | Frazier Makes His Harried Rounds | BY Dave Anderson | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/galbraith-enters-hospital.html | Galbraith Enters Hospital | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/golf-lead-retained-by-mrs-cooperstein.html | GOLF LEAD RETAINED BY MRS COOPERSTEIN | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/gop-wins-in-carolina.html | GOP Wins in Carolina | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/grape-strike-prospects-united-front-against-union-is-broken-but.html | Grape Strike Prospects United Front Against Union Is Broken But Majority of Growers Stand Firm | By Steven V Roberts | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/haines-zachary-gain-jersey-golf-semifinals-each-wins-twice-in.html | Haines Zachary Gain Jersey Golf SemiFinals EACH WINS TWICE IN AMATEUR EVENT | By Michael Strauss | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/harlem-cultural-festival-sings-out-have-no-fear.html | Harlem Cultural Festival Sings Out Have No Fear | By Louis Calta | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/hot-dogs-fate-debated-fat-vs-lean.html | Hot Dogs Fate Debated Fat vs Lean | By William M Blair | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/house-acts-to-bar-health-warning-in-cigarette-ads-votes-sixyear-ban.html | HOUSE ACTS TO BAR HEALTH WARNING IN CIGARETTE ADS Votes SixYear Ban Aimed to Block FTC Edict Senate Hearings Set | By John D Morris | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/house-unit-backs-eased-red-trade-overrules-nixons-policy-favors.html | HOUSE UNIT BACKS EASED RED TRADE Overrules Nixons Policy  Favors Relaxed Controls | By Edwin L Dale Jr | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/in-the-nation-the-wrong-horse-in-saigon.html | In The Nation The Wrong Horse in Saigon | By Tom Wicker | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/indians-hold-red-capitalism-meeting-indians-discuss-red-capitalism.html | Indians Hold Red Capitalism Meeting INDIANS DISCUSS RED CAPITALISM | By Robert A Wright | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/investment-shift-by-vatican-seen-money-from-italian-shares-is.html | INVESTMENT SHIFT BY VATICAN SEEN Money From Italian Shares Is Expected to Go Abroad | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/israeli-jets-pound-jordanian-area-for-five-hours.html | Israeli Jets Pound Jordanian Area for Five Hours | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/jackal-captures-national-stallion-stakes-by-two-lengths-at-belmont.html | Jackal Captures National Stallion Stakes by Two Lengths at Belmont Park PONTIFEX WILTS IN STRETCH DUEL | By Steve Cady | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/jewish-law-cited-in-a-support-case-judge-uses-the-talmud-as-source.html | JEWISH LAW CITED IN A SUPPORT CASE Judge Uses the Talmud as Source for His Decision | By John Sibley | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/jordan-reports-4-killed.html | Jordan Reports 4 Killed | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/keep-traffic-moving.html | Keep Traffic Moving | DAVID A SCHULTE | RE0000755695 | 1997-04-25 | B00000515001 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/key-us-witness-is-excused-by-inquiry-on-loss-of-the-evans.html | Key US Witness Is Excused By Inquiry on Loss of the Evans | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/large-cities-showing-a-trend-toward-hardline-mayors.html | Large Cities Showing a Trend Toward HardLine Mayors | By John Herbers | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/leasco-makes-a-60million-bid-to-acquire-the-pergamon-press.html | Leasco Makes a 60Million Bid To Acquire the Pergamon Press Corporations Announce Actions on Acquisitions | By Joseph Collins | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/lindsay-goes-into-the-streets-to-start-hardworking-drive.html | Lindsay Goes Into the Streets To Start HardWorking Drive | By Martin Tolchin | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/lindsay-is-planning-urban-party-marchi-and-procaccino-victories.html | LINDSAY IS PLANNING URBAN PARTY MARCHI AND PROCACCINO VICTORIES SPUR LIBERAL EFFORTS TO REALIGN CHANGE HERE SEEN | By Richard Reeves | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/loading-a-boeing-747-poses-a-jumbosized-problem.html | Loading a Boeing 747 Poses a JumboSized Problem | By Robert Lindsey | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/losing-county-leaders-to-keep-posts.html | Losing County Leaders to Keep Posts | By Thomas P Ronan | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/mailer-epilogue-talks-of-badillo-author-says-he-might-have-cost.html | MAILER EPILOGUE TALKS OF BADILLO Author Says He Might Have Cost Bronx Rival Votes | By Emanuel Perlmutter | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/marchi-says-issue-is-law-and-order-assails-lindsay-for-linking-him.html | MARCHI SAYS ISSUE IS LAW AND ORDER Assails Lindsay for Linking Him to Reactionaries  Urges GOP to Unite | By Bill Kovach | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/market-place-a-bearish-view-on-investments.html | Market Place A Bearish View On Investments | By Robert Metz | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/minority-parties-gain-major-roles-conservatives-and-liberals-aided.html | MINORITY PARTIES GAIN MAJOR ROLES Conservatives and Liberals Aided by GOP Primary | By William E Farrell | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/miss-ellary-eddy-wed-to-william-brickman.html | Miss Ellary Eddy Wed To William Brickman | Special to The New York Tlme | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/miss-goessling-engaged-to-wed-david-c-reiser.html | Miss Goessling Engaged to Wed David C Reiser | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/mrs-george-a-taylor.html | MRS GEORGE A TAYLOR | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/mrs-ira-gold-has-son.html | Mrs Ira Gold Has Son | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/namath-is-linked-to-dice-players-but-he-denies-mafia-ran-game-in.html | NAMATH IS LINKED TO DICE PLAYERS But He Denies Mafia Ran Game in His Apartment | By Gerald Eskenazi | RE0000755695 | 1997-04-25 | B00000515001 |

| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/needless-noise.html | Needless Noise | EDWIN KENNEBECK | RE0000755695 | 1997-04-25 | B00000515001 |
|---|---|---|---|---|---|---|
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/new-rochelle-pact-ends-a-4day-strike-by-school-teachers.html | New Rochelle Pact Ends a 4Day Strike By School Teachers | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/new-standards-for-pollution-control-are-urged-eisenbud-calls-rules.html | New Standards for Pollution Control Are Urged Eisenbud Calls Rules Too Inflexible to Be of Use and Asks More Study | By David Bird | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/nixon-and-national-security-council-confer-on-arms-talks-with-the.html | Nixon and National Security Council Confer on Arms Talks With the Russians | By Peter Grose | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/nuclear-arms-control.html | Nuclear Arms Control | HANS J MORGENTHAU | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/nyu-nine-wins-stays-in-tourney-sets-back-texas-32-as-marino-excels.html | NYU NINE WINS STAYS IN TOURNEY Sets Back Texas 32 as Marino Excels on Mound | By Deane McGowen | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/observer-yes-there-is-a-good-old-summertime.html | Observer Yes There Is a Good Old Summertime | By Russell Baker | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/opposing-views-on-role-of-gold-in-monetary-affairs-are-aired-debate.html | Opposing Views on Role of Gold in Monetary Affairs Are Aired DEBATE ON ROLE OF GOLD IS HELD | By Clyde H Farnsworth | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/overcalls-price-still-3million-race-tonight-will-not-alter-pacers.html | OVERCALLS PRICE STILL 3MILLION Race Tonight Will Not Alter Pacers Syndication Value | By Louis Effrat | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/personal-finance-trust-beneficiaries-to-have-income-pared-by.html | Personal Finance Trust Beneficiaries to Have Income Pared by Steeper Commission Rates | By Robert J Cole | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/pompidouiste-french-linguists-shrug-pompidouiste-or-pompidoliste.html | Pompidouiste French Linguists Shrug Pompidouiste or Pompidoliste French Linguists Only Shrug | By John L Hess | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/president-to-end-aid-rule-resented-by-latin-nations-official-will.html | President to End Aid Rule Resented by Latin Nations Official Will Inform Trinidad Parley of Decision to Drop Regulation That Most Funds Be Spent in US | By Benjamin Welles | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/prices-dip-anew-in-amex-trading-list-strong-in-first-hour-but.html | PRICES DIP ANEW IN AMEX TRADING List Strong in First Hour but Upward Push Fails | By Douglas W Cray | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/procaccino-says-hes-progressive-democratic-nominee-denies-that-he.html | PROCACCINO SAYS HES PROGRESSIVE Democratic Nominee Denies That He Is a Conservative  Doubts Party Split | By Clayton Knowles | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/railroads-drop-bids-to-halt-nw-deal-roads-drop-bids-to-block-a-deal.html | Railroads Drop Bids To Halt NW Deal ROADS DROP BIDS TO BLOCK A DEAL | By Robert E Bedingfield | RE0000755695 | 1997-04-25 | B00000515001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/ralston-of-us-overpowers-mcmillan-and-drysdale-in-london-grass.html | Ralston of US Overpowers McMillan and Drysdale in London Grass Tennis GRAEBNER SMITH BUCHHOLZ BEATEN | By Fred Tupper | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/realty-tax-rise-of-30-cents-seen-budget-group-predicts-new-basic.html | REALTY TAX RISE OF 30 CENTS SEEN Budget Group Predicts New Basic Rate of 552 | By Alfred E Clark | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/reserve-says-market-losses-wont-deter-fight-on-inflation-reserve.html | Reserve Says Market Losses Wont Deter Fight on Inflation RESERVE AFFIRMS WAR ON INFLATION | By H Erich Heinemann | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/rockefeller-raises-civil-rights-issues-with-brazils-chief.html | Rockefeller Raises Civil Rights Issues With Brazils Chief Rockefeller Raises Civil Rights Issues in Brazil | By Juan de Onis | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/roundup-adversity-produces-a-winner.html | Roundup Adversity Produces a Winner | By Thomas Rogers | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/ryun-to-attempt-distance-double-ncaa-title-meet-starts-today-at.html | RYUN TO ATTEMPT DISTANCE DOUBLE NCAA Title Meet Starts Today at Knoxville | By Neil Amdur | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/screen-endearing-story-of-a-man-and-his-otter-mij-is-a-sleek-funny.html | Screen Endearing Story of a Man and His Otter Mij Is a Sleek Funny Beguiling Trouper | HOWARD THOMPSON | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/sds-bars-capitalist-press-as-it-opens-annual-convention-in-chicago.html | SDS Bars Capitalist Press as It Opens Annual Convention in Chicago | By John Kifner | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/sears-windows-smashed.html | Sears Windows Smashed | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/seawanhaka-takes-morgan-cup-sailing.html | SEAWANHAKA TAKES MORGAN CUP SAILING | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/sec-penalizes-hayden-stone-alleged-misrepresentations-in-white.html | SEC PENALIZES HAYDEN STONE Alleged Misrepresentations in White Plains at Issue | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/she-calls-them-busy-women-clothes.html | She Calls Them Busy Women Clothes | By Bernadine Morris | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/six-fire-bombs-set-blazes-at-danbury.html | SIX FIRE BOMBS SET BLAZES AT DANBURY | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/smith-down-by-172-votes-for-council-head-pins-his-hope-on-the.html | Smith Down by 172 Votes for Council Head Pins His Hope on the Official Count QUEENS CONTEST ALSO BORDERLINE | By Maurice Carroll | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/smith-tells-whites-race-is-key-issue-in-rhodesian-vote.html | Smith Tells Whites Race Is Key Issue In Rhodesian Vote | By Lawrence Fellows | RE0000755695 | 1997-04-25 | B00000515001 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/soviet-said-to-punish-signers-of-humanrights-plea-to-un.html | Soviet Said to Punish Signers Of HumanRights Plea to UN | By Henry Kamm | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/soviet-submits-detailed-reply-to-us-proposals-on-mideast.html | Soviet Submits Detailed Reply To US Proposals on Mideast | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/sports-of-the-times-the-burdens-of-history.html | Sports of The Times The Burdens of History | By Robert Lipsyte | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/student-bus-plan-to-great-neck-vetoed.html | Student Bus Plan to Great Neck Vetoed | By Murray Illson | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/tardiness-in-curtailing-lending-could-delay-restraint-he-says.html | Tardiness in Curtailing Lending Could Delay Restraint He Says McCracken Criticizes Bankers For Delay in Restricting Credit | By John M Lee | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/the-blind-bring-tears-to-mrs-nixons-tour.html | The Blind Bring Tears to Mrs Nixons Tour | By Nan Robertson | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/to-save-science-unit.html | To Save Science Unit | MARTIN J SIEGMANN | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/two-villages-in-suffolk-elect-opponents-of-open-housing.html | Two Villages in Suffolk Elect Opponents of Open Housing | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/uft-delegates-threaten-strike-bid-union-act-tuesday-if-contract-is.html | UFT DELEGATES THREATEN STRIKE Bid Union Act Tuesday if Contract Is Not Set | By M S Handler | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/unruly-pup-starts-buckmans-on-obedienceschool-career.html | Unruly Pup Starts Buckmans On ObedienceSchool Career | By Walter R Fletcher | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/unusual-seniors-graduated-here-113-with-average-age-of-33-get.html | UNUSUAL SENIORS GRADUATED HERE 113 With Average Age of 33 Get Elementary Diplomas | By Gene Currivan | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/us-and-nato-claims-submitted-to-paris.html | US AND NATO CLAIMS SUBMITTED TO PARIS | Dispatch of The Times London | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/us-court-orders-state-to-equalize-districts-for-70.html | US Court Orders State to Equalize Districts for 70 | By Edward Ranzal | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/vote-is-banner-news-in-papers-on-coast.html | Vote Is Banner News In Papers on Coast | Special to The New York Times | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/where-you-can-eat-home-cooking-without-cooking-at-home.html | Where You Can Eat Home Cooking Without Cooking at Home | By Jean Hewitt | RE0000755695 | 1997-04-25 | B00000515001 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | B No. |
|---|---|---|---|---|---|---|
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/wood-field-and-stream-where-loons-laugh-in-remote-eastern-quebec-an.html | Wood Field and Stream Where Loons Laugh in Remote Eastern Quebec an Angler Finds a Paradise | By Nelson Bryant | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-19 | https://www.nytimes.com/1969/06/19/archives/yankees-down-tigers-42-detroits-streak-ends-at-7-games.html | Yankees Down Tigers 42 DETROITS STREAK ENDS AT 7 GAMES | By George Vecsey | RE0000755695 | 1997-04-25 | B00000515001 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/3-in-fbi-shifted-over-cohn-case-judge-orders-2-sides-not-to-discuss.html | 3 IN FBI SHIFTED OVER COHN CASE Judge Orders 2 Sides Not to Discuss Transfers | By Edward Ranzal | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/36-at-queens-colleges-get-jail-terms.html | 36 at Queens Colleges Get Jail Terms | By Martin Arnold | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/4-at-wpix-charged-news-film-was-distorted.html | 4 at WPIX Charged News Film Was Distorted | By Fred Ferretti | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/9-stores-sue-city-for-1968-looting-owners-ask-1775000-charging.html | 9 STORES SUE CITY FOR 1968 LOOTING Owners Ask 1775000 Charging Negligence | By Robert E Tomasson | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/a-takeover-bid-confronts-sds-progressive-labor-faction-strong-at.html | A TAKEOVER BID CONFRONTS SDS Progressive Labor Faction Strong at Chicago Parley | By John Kifnerspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/a-touch-of-the-poet-in-bryant-park.html | A Touch of the Poet in Bryant Park | By Richard F Shepard | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/abm-poll-questioned.html | ABM Poll Questioned | RAYMOND A BAUERLEO BOGARTCHARLES Y GLOCKHERBERT HYMANHERBERT E KRUGMANPAUL SHEATSLEY | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/advertising-lots-of-action-on-the-avenue.html | Advertising Lots of Action on the Avenue | By Philip H Dougherty | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/aides-say-smith-isnt-a-loser-yet-contend-council-president-holds.html | AIDES SAY SMITH ISNT A LOSER YET Contend Council President Holds Lead Over Carey | By Maurice Carroll | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/ailing-powell-cancels-trip.html | Ailing Powell Cancels Trip | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/algeria-starts-iron-output.html | Algeria Starts Iron Output | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/allied-casualties-rise.html | Allied Casualties Rise | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/american-eagle-will-race-sunday-12meter-yacht-preparing-for.html | AMERICAN EAGLE WILL RACE SUNDAY 12Meter Yacht Preparing for TransAtlantic Event | By John Rendelspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/anakonda-takes-jumper-laurels-defeats-18-kt-in-a-jumpoff.html | ANAKONDA TAKES JUMPER LAURELS Defeats 18 Kt in a Jumpoff at Fairfield County Show | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/ann-arbor-is-calm-as-police-stand-by.html | ANN ARBOR IS CALM AS POLICE STAND BY | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/ann-miller-brings-zest-to-a-still-lively-mame.html | Ann Miller Brings Zest To a Still Lively Mame | By Clive Barnes | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/anybody-want-to-live-forever.html | Anybody Want to Live Forever | By Christopher LehmannHaupt | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/artists-assail-downtown-expressway.html | Artists Assail Downtown Expressway | By Grace Glueck | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/assembly-unit-bids-state-bar-blue-cross-increase.html | Assembly Unit Bids State Bar Blue Cross Increase | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/assornblywoman-mary-krupsak-to-be-brido-of-bdwin-maroolis.html | Assornblywoman Mary Krupsak To Be Brido of Bdwin Maroolis | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/bank-credit-freeze-urged-reuss-tells-conference-in-copenhagen.html | Bank Credit Freeze Urged Reuss Tells Conference in Copenhagen System Should Issue Guides Reuss Asks Bank Credit Freeze in Denmark Talks | By John M Leespecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/bond-prices-churn-in-session-then-close-with-slim-decline-prices-of.html | Bond Prices Churn in Session Then Close With Slim Decline PRICES OF BONDS DECLINE SLIGHTLY | By Robert D Hershey Jr | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/bonns-bank-rate-up-a-point-to-5-germany-seeks-to-dampen-its-runaway.html | BONNS BANK RATE UP A POINT TO 5 Germany Seeks to Dampen Its Runaway Expansion Bonn Raises Bank Rate | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/bridge-team-from-negro-association-defeats-a-4man-expert-squad.html | Bridge Team From Negro Association Defeats a 4Man Expert Squad | By Alan Truscott | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/britain-pressing-plan-for-military-pullout-in-asia-by-end-of-71.html | Britain Pressing Plan for Military Pullout in Asia by End of 71 | By Alvin Shusterspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/burger-expected-to-stay-active-in-offbench-activities-related-to.html | Burger Expected to Stay Active in OffBench Activities Related to the Law | By Fred P Grahamspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/cable-tv-company-to-provide-extra-services-at-monthly-fee.html | Cable TV Company to Provide Extra Services at Monthly Fee | By Jack Gould | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/cahill-and-meyner-debate-in-newark.html | CAHILL AND MEYNER DEBATE IN NEWARK | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/cairo-disillusioned-by-gromykos-visit.html | CAIRO DISILLUSIONED BY GROMYKOS VISIT | Dispatch of The Times London | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/chicago-bridalor-eri-s-etz-and-philip-fox-june-gractuales.html | Chicago Bridalor eri S etz And Philip Fox June Gractuales | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/churchtax-plaintiff-pays-a-524ayear-levy-churchtax-plaintiff-pays.html | ChurchTax Plaintiff Pays a 524aYear Levy ChurchTax Plaintiff Pays 524 a Year on Staten Island Plot | By Richard Severo | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/city-center-joffrey-ballet-offers-astarte-and-dazzles-viennese.html | City Center Joffrey Ballet Offers Astarte and Dazzles Viennese | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/city-finds-fraud-in-medicaid-cases-dentists-paid-for-work-not.html | CITY FINDS FRAUD IN MEDICAID CASES Dentists Paid for Work Not Performed on 9 of 1300 Patients Check Shows City Finds Fraud in Some Medicaid Dental Cases | By Francis X Clines | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/clearing-house-for-bills.html | Clearing House for Bills | SIDNEY I PRAGER | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/clyde-shipbuilders-yield-to-government-on-finances.html | Clyde Shipbuilders Yield To Government on Finances | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/columbia-institute-assailed-in-prague.html | COLUMBIA INSTITUTE ASSAILED IN PRAGUE | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/cunard-seeking-bids-again-on-old-liner-queen-elizabeth.html | Cunard Seeking Bids Again On Old Liner Queen Elizabeth | By George Horne | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/curbs-on-policy-feared-by-nixon-he-opposes-senate-move-on-foreign.html | CURBS ON POLICY FEARED BY NIXON He Opposes Senate Move on Foreign Commitments | By John W Finneyspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/designs-are-more-original-than-their-names.html | Designs Are More Original Than Their Names | By Rita Reif | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/dining-out-on-long-island-or-in-city.html | Dining Out on Long Island or in City | By Craig Claiborne | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/disfranchised-voters.html | Disfranchised Voters | BARTLE BULL | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/duty-officer-1660-survives-foul-claim-in-belmont-hurdles.html | Duty Officer 1660 Survives Foul Claim in Belmont Hurdles | By Joe Nichols | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/education-minister-resigns-in-greece.html | EDUCATION MINISTER RESIGNS IN GREECE | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/end-papers.html | End Papers | THOMAS LASK | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/estep-upsets-lutz-in-ncaa-tennis.html | ESTEP UPSETS LUTZ IN NCAA TENNIS | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/eurodollar-rate-rise-seen-call-is-given-to-increase-or-eliminate.html | Eurodollar Rate Rise Seen Call Is Given to Increase or Eliminate Ceilings on Interest in US RATE GAINS SEEN FOR EURODOLLARS | By Clyde H Farnsworthspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/for-joris-and-herman-coty-winnies.html | For Joris and Herman Coty Winnies | By Bernadine Morris | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/foreign-affairs-a-man-of-the-west.html | Foreign Affairs A Man of the West | By C L Sulzberger | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/futures-in-silver-have-a-slim-rally-prices-rise-by-3c-per-ounce-as.html | FUTURES IN SILVER HAVE A SLIM RALLY Prices Rise by 3c Per Ounce as Volume Is Moderate | By Elizabeth M Fowler | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/gaullist-party-is-split-on-new-cabinet.html | Gaullist Party Is Split on New Cabinet | By Henry Tannerspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/haines-and-zachary-advance-to-jersey-amateur-golf-final.html | Haines and Zachary Advance To Jersey Amateur Golf Final | By Michael Straussspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/halls-132-ties-world-record-in-hurdles-at-ncaa-meet.html | Halls 132 Ties World Record In Hurdles at NCAA Meet | By Nell Amdurspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/hanoi-is-pressed-at-peace-talks-on-mutual-troop-withdrawals.html | Hanoi Is Pressed at Peace Talks On Mutual Troop Withdrawals | By Drew Middletonspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/head-of-berkeley-opposed-on-park-regents-unit-backs-student-housing.html | HEAD OF BERKELEY OPPOSED ON PARK Regents Unit Backs Student Housing on Disputed Site | By Lawrence E Daviesspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/helmut-schroder-of-banking-family-is-dead-in-london.html | Helmut Schroder Of Banking Family Is Dead in London | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/holmberg-bows-after-an-upset-ousts-rosewall-at-london-then-loses-to.html | HOLMBERG BOWS AFTER AN UPSET Ousts Rosewall at London Then Loses to Ralston | By Fred Tupperspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/house-bill-seeks-return-to-powell-of-seniority-and-back-pay.html | House Bill Seeks Return to Powell of Seniority and Back Pay | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/house-panel-trims-funds-for-housing-house-panel-cuts-funds-for.html | House Panel Trims Funds for Housing House Panel Cuts Funds for Housing | By Marjorie Hunterspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/humble-demanding-oil-acreage-atlantic-is-defendant-humble-suit-asks.html | Humble Demanding Oil Acreage Atlantic Is Defendant HUMBLE SUIT ASKS DISCOVERY SHARE | By Gerd Wilcke | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/ill-controllers-tie-up-airlines-across-the-u-s-more-than-1000.html | ILL CONTROLLERS TIE UP AIRLINES ACROSS THE U S More Than 1000 Flights Delayed Here in Protest  Jam May Grow Today Sick Air Traffic Controllers Tie Up Airliners Across the US | By Robert Lindsey | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/israeli-troops-kill-band-of-four-arabs.html | ISRAELI TROOPS KILL BAND OF FOUR ARABS | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/jazz-concert-given-by-pearson-quintet.html | JAZZ CONCERT GIVEN BY PEARSON QUINTET | JOHN S WILSON | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/jersey-jury-indicts-2-accused-of-effort-to-fix-mafia-trial-2.html | Jersey Jury Indicts 2 Accused of Effort To Fix Mafia Trial 2 Indicted in Jersey on Charges Of Trying to Fix a Mafia Trial | By Ronald Sullivanspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/john-meyer-of-norwich-it-started-with-a-girl-in-bermudas.html | John Meyer of Norwich It Started With a Girl in Bermudas | By Angela Taylorspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/judge-authorizes-a-recount-in-jersey-city-council-race.html | Judge Authorizes a Recount In Jersey city Council Race | Special To The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/july-allowables-for-texas-oil-cut.html | July Allowables For Texas Oil Cut | Special To The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/kate-rockhill-smith-alumna-betrothed-to-raf-aei-labrador.html | Kate Rockhill Smith Alumna Betrothed to Raf aeI Labrador | Special To The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/lindt-quits-post-on-nigerian-aid-red-cross-aide-acts-after-attacks.html | LINDT QUITS POST ON NIGERIAN AID Red Cross Aide Acts After Attacks on Him by Lagos | By Thomas J Hamiltonspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mafia-and-fbi-mutual-spying-bugged-talks-tell-of-security-worry-and.html | Mafia and FBI  Mutual Spying Bugged Talks Tell of Security Worry and Tipoff on Raids | By Charles Grutzner | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mafia-link-to-li-charity-is-charged.html | Mafia Link to LI Charity Is Charged | By Agis Salpukasspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/market-place-conglomerates-the-big-slump.html | Market Place Conglomerates The Big Slump | By Robert Metz | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/miss-pastel-jersey-bride.html | Miss Pastel Jersey Bride | Special To The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/misses-netter-gonnerman-reach-clay-court-final.html | Misses Netter Gonnerman Reach Clay Court Final | Special To The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mitchell-invited-by-panel-in-house-gets-final-bid-to-testify-on.html | MITCHELL INVITED BY PANEL IN HOUSE Gets Final Bid to Testify on Voting Rights Measure | Special To The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/money-still-held-a-campaign-factor.html | Money Still Held a Campaign Factor | By David K Shipler | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/moravian-concert-uses-sacred-texts.html | MORAVIAN CONCERT USES SACRED TEXTS | ALLEN HUGHES | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mrs-knauer-asks-leaner-hot-dogs-white-house-aide-would-go-beyond.html | MRS KNAUER ASKS LEANER HOT DOGS White House Aide Would Go Beyond Agricultural Unit | By William M Blairspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mrs-nixon-plans-to-tour-colleges-wants-to-look-in-on-student.html | MRS NIXON PLANS TO TOUR COLLEGES Wants to Look In on Student Projects to Aid the Poor | Special To The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/mrs-norman-germond.html | MRS NORMAN GERMOND | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/namath-moves-toward-compromise-on-restaurant-issue-star-would-place.html | Namath Moves Toward Compromise on Restaurant Issue STAR WOULD PLACE INTEREST IN TRUST But Advisers Fear Rozelle Will Insist on Complete Break From Business | By Gerald Eskenazi | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/nassau-county-will-open-freefood-stores-for-poor.html | Nassau County Will Open FreeFood Stores for Poor | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/new-approaches-to-the-retarded-bring-increased-hope-new-hope-for.html | New Approaches to the Retarded Bring Increased Hope New Hope for Retarded | By Lacey Fosburghspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/new-chief-of-science-foundation-william-david-mcelroy.html | New Chief of Science Foundation William David McElroy | By Harold M Schmeck Jrspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/new-film-society-to-aid-lincoln-center.html | New Film Society to Aid Lincoln Center | By A H Weiler | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/new-school-integration-plan-sought.html | New School Integration Plan Sought | By Roy Reedspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/nixon-considers-mirv-test-move-calls-suspension-possible-in-any.html | NIXON CONSIDERS MIRV TEST MOVE Calls Suspension Possible in Any Arms Agreement but Not Unilaterally Nixon Says US Considers Halting MIRV Tests as Part of Any Arms Accord | By Robert B Semple Jrspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/nixon-scores-campus-unrest-curbs.html | Nixon Scores Campus Unrest Curbs | By Felix Belair Jrspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/nixon-supports-hoover-on-taps-declares-attorney-general-backed.html | NIXON SUPPORTS HOOVER ON TAPS Declares Attorney General Backed Watch on Dr King | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/nixon-to-endorse-marchi-but-bars-any-campaigning-says-he-will.html | NIXON TO ENDORSE MARCHI BUT BARS ANY CAMPAIGNING Says He Will Follow Policy of Supporting Republican Candidates Everywhere CALLS CRIME BIG ISSUE President Holds Primaries in Big Cities Show Public Fed Up With Violence NIXON TO ENDORSE MARCHIFORMAYOR | By Warren Weaver Jrspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/nyu-loses-to-arizona-state-and-is-ousted-from-title-play.html | NYU Loses to Arizona State And Is Ousted From Title Play | By Deane McGowenspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/overcall-captures-50000-pace-at-yonkers-to-sweep-international.html | Overcall Captures 50000 Pace at Yonkers to Sweep International Series MISS CONNA ADIOS SECOND TO FINISH Overcall Paces Mile in Two Minutes and Pays 260 In Winning 7th in Row | By Louis Effratspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/pechiney-to-buy-howmet-shares-companies-agree-on-a-plan-involving.html | PECHINEY TO BUY HOWMET SHARES Companies Agree on a Plan Involving 50 Interest COMPANIES PLAN MERGER ACTIONS | By Robert J Cole | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/plan-for-defense-of-malaysia-set-british-will-test-airlift-that.html | PLAN FOR DEFENSE OF MALAYSIA SET British Will Test Airlift That Will Also Aid Singapore | By Robert Trumbullspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/pool-starts-shakily-in-northeast-power-power-pool-shaky-in-the.html | Pool Starts Shakily In Northeast Power POWER POOL SHAKY IN THE NORTHEAST | By Gene Smithspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/pray-silence-for-mr-clark-clifford.html | Pray Silence for Mr Clark Clifford | By James Reston | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/premiers-party-victor-in-ireland-expected-swing-to-centrists-fails.html | PREMIERS PARTY VICTOR IN IRELAND Expected Swing to Centrists Fails to Materialize | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/president-hopes-pullout-will-top-200000-before-71-cut-conditional.html | PRESIDENT HOPES PULLOUT WILL TOP 200000 BEFORE 71 Cut Conditional on Progress at Talks and in Training of South Vietnamese REBUTTAL TO CLIFFORD Nixon at News Conference Says He Hopes to Beat Timetable by Critic President Hopes for a Cutback Of Over 200000 Before 1971 | By Max Frankelspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/president-is-sure-of-tax-extension-congress-failure-to-act-yet-on.html | PRESIDENT IS SURE OF TAX EXTENSION Congress Failure to Act Yet on Expiration of Surcharge Is No Problem He Says PRESIDENT IS SURE OF TAX EXTENSION | By Eileen Shanahanspecial to the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/president-revises-military-trial-code.html | PRESIDENT REVISES MILITARY TRIAL CODE | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/prices-on-amex-drop-sharply-extending-decline-to-14-days.html | Prices on Amex Drop Sharply Extending Decline to 14 Days | By Douglas W Cray | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/quarry-vows-he-can-stand-pressure.html | Quarry Vows He Can Stand Pressure | By Dave Andersonspecial to the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/rachel-ann-feldman-is-married.html | Rachel Ann Feldman is Married | SPecial to The e York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/reform-rabbis-to-reassess-archaic-synagogue-2year-study-planned-to.html | Reform Rabbis to Reassess Archaic Synagogue 2Year Study Planned to Help Build a Creative Jewry Gittelsohn of Boston Elected President of Conference | By Irving Spiegelspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |

| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/replies-by-vatican-to-critic-reported.html | REPLIES BY VATICAN TO CRITIC REPORTED | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
|---|---|---|---|---|---|---|
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/rockefeller-shifts-uruguay-talk-site-rockefeller-shifts-his-uruguay.html | Rockefeller Shifts Uruguay Talk Site ROCKEFELLER SHIFTS HIS URUGUAY VISIT | By Juan de Onisspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/roundup-white-sox-conserve-energy.html | Roundup White Sox Conserve Energy | By Thomas Rogers | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/sato-stresses-need-for-us-bases-in-okinawa-issue.html | Sato Stresses Need for US Bases in Okinawa Issue | By Takashi Okaspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/some-democrats-lean-to-lindsay-partys-liberals-may-back-him-against.html | SOME DEMOCRATS LEAN TO LINDSAY Partys Liberals May Back Him Against Procaccino Mayor Addresses Conference of Police and Clergy Liberal Democrats Begin Move Toward Lindsay Endorsement | By Richard Reeves | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/spain-and-us-set-to-sign-base-pact-formal-approval-expected-today.html | SPAIN AND US SET TO SIGN BASE PACT Formal Approval Expected Today in Washington | By Benjamin Wellesspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/sports-of-the-times-the-confrontation.html | Sports of The Times The Confrontation | By William N Wallace | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/stevens-to-step-down-as-textile-executive.html | Stevens to Step Down as Textile Executive | By Herbert Koshetz | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/stocks-again-hit-bottom-for-1969-new-lows-for-year-swell-to-416-as.html | STOCKS AGAIN HIT BOTTOM FOR 1969 New Lows for Year Swell to 416 as Broad Losses Buffet BlueChip List VOLUME DOWN SLIGHTLY Natomas Sheds 7 34 to 102 After Swinging Widely  Dow Off 472 to 88237 Market Again Hits 1969 Lows Dow Index Dips 472 to 88237 | By Vartanig G Vartan | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/tensions-relax-in-money-market-14billion-in-repos-are-executed-by.html | TENSIONS RELAX IN MONEY MARKET 14Billion in Repos Are Executed by the Reserve to Absorb Surpluses TENSIONS RELAX IN MONEY MARKET | By H Erich Heinemann | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/tingley-with-68-ties-for-medal-stalarow-shares-honors-in-long.html | TINGLEY WITH 68 TIES FOR MEDAL Stalarow Shares Honors in Long Island Amateur | By Gordon S White Jrspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/to-upgrade-teaching.html | To Upgrade Teaching | MURRAY EISENSTADT | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/treasury-chief-sees-interestrate-decline-kennedy-expects-change.html | Treasury Chief Sees InterestRate Decline Kennedy Expects Change Patman Cites Conspiracy DECLINE FORESEEN IN INTEREST RATES | By Edwin L Dale Jrspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/u-s-may-ask-hanoi-price-for-freeing-war-captives-us-may-ask-hanoi.html | U S May Ask Hanoi Price For Freeing War Captives US MAY ASK HANOI FOR P O W TERMS | By Peter Grosespecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/un-to-study-charge-soviet-aides-balked-petition.html | UN to Study Charge Soviet Aides Balked Petition | By Kathleen Teltschspecial to the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/unchecked-wiretapping.html | Unchecked Wiretapping | STEPHEN M FACTOR | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/us-lunch-plan-scored-in-study-fordsponsored-unit-calls-food-program.html | US LUNCH PLAN SCORED IN STUDY FordSponsored Unit Calls Food Program a Scandal | By Ben A Franklinspecial To the New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/vast-automation-set-by-big-board-75million-system-seen-as-pattern.html | VAST AUTOMATION SET BY BIG BOARD 75Million System Seen as Pattern for Future VAST AUTOMATION SET BY BIG BOARD | By Terry Robards | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/view-from-palisades.html | View From Palisades | PETER S HUNT | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/w-r-grace-is-sued-by-pepsico-miller-sale-is-at-issue-w-r-grace-sued.html | W R Grace Is Sued by Pepsico Miller Sale Is at Issue W R GRACE SUED FOR MILLER SALE | By John J Abele | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/weekend-fishing-and-boating-fishing-report.html | Weekend Fishing and Boating Fishing Report | PARTON KEESE | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/witness-differs-on-carrier-lights-briton-tells-inquiry-he-saw-no.html | WITNESS DIFFERS ON CARRIER LIGHTS Briton Tells Inquiry He Saw No Navigation Aids | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/yanks-subdue-tigers-53-three-runs-score-on-wilson-error-wild-throw.html | Yanks Subdue Tigers 53 THREE RUNS SCORE ON WILSON ERROR Wild Throw for Third Out Clears Bases in the 2d Bahnsen Victor | By Leonard Koppett | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-20 | https://www.nytimes.com/1969/06/20/archives/zambia-ends-curb-on-charter-changes.html | Zambia Ends Curb on Charter Changes | Special to The New York Times | RE0000755691 | 1997-04-25 | B00000514997 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/1-killed-5-hurt-on-way-to-prom-as-car-falls-on-bronx-tracks.html | 1 Killed 5 Hurt on Way to Prom As Car Falls on Bronx Tracks | By Robert D McFadden | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/2-amex-members-get-suspensions-pettas-among-specialists-when-westec.html | 2 AMEX MEMBERS GET SUSPENSIONS Pettas Among Specialists When Westec Soared | By John J Abele | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/3-bombs-explode-in-jerusalem-near-wailing-wall-injuring-6.html | 3 Bombs Explode in Jerusalem Near Wailing Wall Injuring 6 | By James Feron | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/a-spectacular-bond-rally-seen-as-restraint-cools-off-economy-a-big.html | A Spectacular Bond Rally Seen As Restraint Cools Off Economy A BIG RALLY SEEN FOR BOND PRICES | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/aide-says-nixon-opposes-easing-of-trust-laws-for-weak-papers-tells.html | Aide Says Nixon Opposes Easing Of Trust Laws for Weak Papers Tells Senate Panel the Joint Operation Proposal Imperils Independence of Press | By Christopher Lydon | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/ambassador-william-costello-author-o-antinixon-booh-dies.html | Ambassador William Costello Author o AntiNixon Booh Dies | Special to the New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/amex-stocks-decline-for-the-15th-day.html | Amex Stocks Decline for the 15th Day | By Douglas W Cray | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/amsterdam-to-see-an-antius-opera.html | Amsterdam to See an AntiUS Opera | By Howard Taubman | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/antiques-marked-copper-and-brass-us-items-easier-to-get-than.html | Antiques Marked Copper and Brass US Items Easier to Get Than Generation Ago | By Marvin D Schwartz | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/arab-commandos-leaving-lebanon-official-confirms-departure-is-on-is.html | ARAB COMMANDOS LEAVING LEBANON Official Confirms Departure Is On  Issue Led to Fall of Karami Government | By Dana Adams Schmidt | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/ariz-state-wins-college-title-101-gura-holds-tulsa-to-6-hits-fans.html | ARIZ STATE WINS COLLEGE TITLE 101 Gura Holds Tulsa to 6 Hits Fans 10 in 19th Victory | By Deane McGowen | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/artist-devises-a-threedimensional-effect-wide-variety-of-ideas.html | Artist Devises a ThreeDimensional Effect Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/bankers-defend-prime-rate-increase-act-succeeds-house-unit-is-told.html | Bankers Defend Prime Rate Increase Act Succeeds House Unit Is Told | By Edwin L Dale Jr | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/bicycle-threat.html | Bicycle Threat | GRACE M MAYER | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/big-board-officials-to-meet-with-nixon-in-courtesy-session.html | Big Board Officials To Meet With Nixon In Courtesy Session | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/books-of-the-times-victories-and-defeats.html | Books of The Times Victories and Defeats | By Thomas Lask | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/bridal-date-set-by-miss-ardrey.html | Bridal Date Set By Miss Ardrey | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/bridge-antibetting-rule-is-not-easy-to-enforce-at-tournaments.html | Bridge Antibetting Rule Is Not Easy To Enforce at Tournaments | By Alan Truscott | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/british-to-retain-a-posture-in-asia-will-keep-some-units-in-the.html | BRITISH TO RETAIN A POSTURE IN ASIA Will Keep Some Units in the Region After 1971 | By Robert Trumbull | RE0000755693 | 1997-04-25 | B00000514999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/cable-tv-agreement-canceled-by-broadcasters-association.html | Cable TV Agreement Canceled By Broadcasters Association | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/canada-dollar-dips-to-a-13month-low-canadian-dollar-at-13month-low.html | Canada Dollar Dips To a 13Month Low CANADIAN DOLLAR AT 13MONTH LOW | By Edward Cowan | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/carlos-wins-100yard-dash-in-ncaa-track-hall-takes-first-in-high.html | Carlos Wins 100Yard Dash in NCAA Track HALL TAKES FIRST IN HIGH HURDLES | By Neil Amdur | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/catholic-baptisms-drop-questioning-of-infants.html | Catholic Baptisms Drop Questioning of Infants | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/cheryl-fisher-is-bride-of-rene-john-coudert.html | Cheryl Fisher Is Bride Of Rene John Coudert | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/city-aide-scores-us-housing-cuts-nathan-says-congress-is.html | CITY AIDE SCORES US HOUSING CUTS Nathan Says Congress Is Undermining Its Own Act | By David K Shipler | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/city-ordered-to-pay-5million-a-year-for-3-lirr-stations-appellate.html | City Ordered to Pay 5Million A Year for 3 LIRR Stations Appellate Court Rules That MTA Is Entitled to Maintenance Expenses for Its Passenger Terminals Here | By Robert E Tomasson | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/clark-suggests-hoover-step-out-comments-in-controversy-on-dr-king.html | CLARK SUGGESTS HOOVER STEP OUT Comments in Controversy on Dr King Wiretapping | By John Herbers | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/clinton-w-murchison-sr-dies-oilman-built-financial-empire-clinton-w.html | Clinton W Murchison Sr Dies Oilman Built Financial Empire Clinton W Murchison Sr Millionaire Oilman Dies | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/court-orders-umw-to-give-news-space-to-boyle-opponent.html | Court Orders UMW to Give News Space to Boyle Opponent | By Ben A Franklin | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/czechs-dissolve-a-student-union-group-denounces-step-and-says-it.html | CZECHS DISSOLVE A STUDENT UNION Group Denounces Step and Says It Will Appeal | By Paul Hofmann | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/dance-cranko-offers-2-new-works-stuttgart-in-presence-and-mozart.html | Dance Cranko Offers 2 New Works Stuttgart in Presence and Mozart Concerto | By Clive Barnes | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/deaths-by-hunger-in-biafra-war-said-to-have-reached-15-million.html | Deaths by Hunger in Biafra War Said to Have Reached 15 Million | By Thomas J Hamilton | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/delegates-of-pba-support-leadership-at-meeting-here.html | Delegates of PBA Support Leadership at Meeting Here | By David Burnham | RE0000755693 | 1997-04-25 | B00000514999 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/dennys-restaurants-to-buy-sierra-development-company-companies-take.html | Dennys Restaurants to Buy Sierra Development Company COMPANIES TAKE MERGER ACTIONS | By Gerd Wilcke | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/designers-find-that-the-1940s-can-be-as-contemporary-as-the-1960s.html | Designers Find That the 1940s Can Be as Contemporary as the 1960s | By Bernadine Morris | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/dominican-party-formed.html | Dominican Party Formed | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/easing-of-laws-on-marijuana-proposed-at-a-conference-here.html | Easing of Laws on Marijuana Proposed at a Conference Here | By C Gerald Fraser | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/expert-linguist-spreads-the-word-with-missionary-zeal.html | Expert Linguist Spreads the Word With Missionary Zeal | By Israel Shenker | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/explaining-why-men-like-to-be-one-of-the-boys.html | Explaining Why Men Like to Be One of the Boys | By Joan Cook | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/facts-on-vietnam.html | Facts on Vietnam | JOHN B HARRY | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/fianna-fail-given-majority-at-polls.html | FIANNA FAIL GIVEN MAJORITY AT POLLS | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/finch-still-backs-knowles-for-post-doctor-is-choice-for-health-job.html | FINCH STILL BACKS KNOWLES FOR POST Doctor Is Choice for Health Job a Spokesman Says | By Marjorie Hunter | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/foes-stand-held-paris-roadblock-us-aides-note-demands-for-ouster-of.html | FOES STAND HELD PARIS ROADBLOCK US Aides Note Demands for Ouster of Thieu | By Drew Middleton | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/for-impartial-judges.html | For Impartial Judges | ESTHER T RAND | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/general-c-wins-horse-show-title-triumphs-in-junior-hunter-division.html | GENERAL C WINS HORSE SHOW TITLE Triumphs in Junior Hunter Division at Fairfield | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/gi-artillery-base-repulses-new-attack-by-the-enemy-to-the-north-of.html | GI Artillery Base Repulses New Attack by the Enemy to the North of Tayninh | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/grape-bargaining-starts-on-coast-growers-and-pickers-meet-first.html | GRAPE BARGAINING STARTS ON COAST Growers and Pickers Meet First Time in Dispute | By Steven V Roberts | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/humm-wins-twice-in-l-i-amateur-francis-advances.html | Humm Wins Twice In L I Amateur Francis Advances | By Gordon S White Jr | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/janis-terry-wed-at-yale.html | Janis Terry Wed at Yale | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/jews-in-soviet-russia.html | Jews in Soviet Russia | LEWIS H WEINSTEIN | RE0000755693 | 1997-04-25 | B00000514999 |

| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/john-drewen-dead-jersey-city-lawyer.html | JOHN DREWEN DEAD JERSEY CITY LAWYER | Special tJ I11 xv tork Tlme | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/johnsons-friends-assert-hes-happy-as-texas-rancher-johnsons-friends.html | Johnsons Friends Assert Hes Happy As Texas Rancher Johnsons Friends Assert He Is Happy in Role of Texas Rancher | By Roy Reed | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/joy-fischbacher-horsewoman-and-robert-r-marble-married.html | Joy Fischbacher Horsewoman And Robert R Marble Married | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/lady-b-fast-scores-at-yonkers-as-110-nevele-pride-finishes-3d-in.html | Lady B Fast Scores at Yonkers as 110 Nevele Pride Finishes 3d in Trot FRESH YANKEE 2D BEATEN BY A NOSE | By Louis Effrat | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/lawyer-urges-federal-curbs-on-unsafe-household-products.html | Lawyer Urges Federal Curbs On Unsafe Household Products | By Earl Caldwell | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/loan-of-1billion-is-given-to-britain-as-imf-standby-loan-of.html | Loan of 1Billion Is Given to Britain As IMF Standby LOAN OF 1BILLION GIVEN TO BRITAIN | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/loyomayo-gains-ncaa-net-final.html | LOYOMAYO GAINS NCAA NET FINAL | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/mafias-counsel-loses-court-bid-denied-motion-to-suppress-bugging.html | MAFIAS COUNSEL LOSES COURT BID Denied Motion to Suppress Bugging Transcripts | By Ronald Sullivan | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/market-place-analyst-keeps-bullish-outlook.html | Market Place Analyst Keeps Bullish Outlook | By Robert Metz | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/martin-may-back-added-restraint-to-cut-inflation-reserve-chief.html | MARTIN MAY BACK ADDED RESTRAINT TO CUT INFLATION Reserve Chief Might Favor Forced Savings if a Need Arose He Tells Bankers | By John M Lee | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/may-stay-in-valley.html | May Stay in Valley | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/mayor-theorizes-on-nixons-motive-links-backing-of-marchi-to.html | MAYOR THEORIZES ON NIXONS MOTIVE Links Backing of Marchi to Pressures of Partisan National Politics | By Martin Tolchin | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/mc5-plays-basic-rock.html | MC5 Plays Basic Rock | By Mike Jahn | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/mets-beat-gibson-of-cards-43-before-54083-top-league-crowd-of-year.html | Mets Beat Gibson of Cards 43 Before 54083 Top League Crowd of Year NEW YORK SCORES 3 TIMES IN FIRST | By Leonard Koppett | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/miss-maddox-and-rp-helms-marry-in-south.html | Miss Maddox And RP Helms Marry in South | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/nasser-reported-firm.html | Nasser Reported Firm | By Raymond H Anderson | RE0000755693 | 1997-04-25 | B00000514999 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/negro-jobs-aide-cautions-nixon-says-he-must-back-equal-opportunity.html | NEGRO JOBS AIDE CAUTIONS NIXON Says He Must Back Equal Opportunity Panel Bill | By Jon Nordheimer | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/new-issues-drop-in-active-market-29-twice-the-week-before-receive.html | NEW ISSUES DROP IN ACTIVE MARKET 29 Twice the Week Before Receive Worst Beating in Last Six Months | By Alexander R Hammer | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/new-orders-for-durables-dropped-sharply-in-may-most-significant.html | New Orders for Durables Dropped Sharply in May Most Significant Declines Are Shown by Railroad Supplies and Machinery | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/newcombe-downs-laver-and-stolle-beats-ralston-in-london-semifinals.html | Newcombe Downs Laver and Stolle Beats Ralston in London SemiFinals MRS CURTIS BOWS TO WINNIE SHAW | By Fred Tupper | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/nixon-to-talk-at-warren-retirement-will-miss-later-tribute.html | Nixon to Talk at Warren Retirement Will Miss Later Tribute | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/no-last-hurrah-wagner-insists-but-he-rules-himself-out-as.html | NO LAST HURRAH WAGNER INSISTS But He Rules Himself Out as Independent Candidate | By Francis X Clines | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/paris-clergy-priests-to-prelate-to-get-equal-monthly-stipend-paris.html | Paris Clergy Priests to Prelate To Get Equal Monthly Stipend Paris Clergy Priests to Prelate To Get Equal Monthly Stipend | By Henry Giniger | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/party-to-mark-closing-of-arthur-discotheque.html | Party to Mark Closing Of Arthur Discotheque | By Louis Calta | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/pompidou-takes-post-and-names-chaban-premier-president-pledges-to.html | POMPIDOU TAKES POST AND NAMES CHABAN PREMIER President Pledges to Govern in de Gaulle Image  Hunt for Cabinet Continues | By Henry Tanner | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/pompidous-premier-jacques-pierre-michel-chabandelmas.html | Pompidous Premier Jacques Pierre Michel ChabanDelmas | By Andreas Freund | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/pope-will-appoint-experts-to-study-the-holy-shroud.html | Pope Will Appoint Experts To Study the Holy Shroud | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/postal-employes-protest-4-raise-they-demonstrate-here-over.html | POSTAL EMPLOYES PROTEST 4 RAISE They Demonstrate Here Over Insulting Increase | By Damon Stetson | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/presidents-aides-deny-he-pledged-a-pullout-by-1970-upset-by-impact.html | PRESIDENTS AIDES DENY HE PLEDGED A PULLOUT BY 1970 Upset by Impact of What They Insist Was Merely an Expression of Hope | By Robert B Semple Jr | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/rain-washes-out-pepitones-homer-yankee-stars-grand-slam-goes-down.html | RAIN WASHES OUT PEPITONES HOMER Yankee Stars Grand Slam Goes Down Boston Drain | By George Vecsey | RE0000755693 | 1997-04-25 | B00000514999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/rangers-send-jeffrey-to-wings-for-retirementbent-sawchuk.html | Rangers Send Jeffrey to Wings For RetirementBent Sawchuk | By Gerald Eskenazi | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/regents-on-coast-reject-park-plan-rebuff-campus-officials-on-use-of.html | REGENTS ON COAST REJECT PARK PLAN Rebuff Campus Officials on Use of Disputed Tract | By Lawrence E Davies | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/rockefeller-meets-little-harassment-in-paraguay.html | Rockefeller Meets Little Harassment in Paraguay | By Malcolm W Browne | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/role-for-youth-urged-by-rabbis-orthodox-council-suggests-centers-at.html | ROLE FOR YOUTH URGED BY RABBIS Orthodox Council Suggests Centers at Colleges | By George Dugan | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/roundup-banks-joins-hands-to-end-cubs-loss-string.html | Roundup Banks Joins Hands to End Cubs Loss String | By Thomas Rogers | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/ruling-on-powell.html | Ruling on Powell | R P ASKUE | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/sds-parley-split-as-panthers-score-labor-unit.html | SDS Parley Split as Panthers Score Labor Unit | By John Kifner | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/selling-is-heavy-in-silver-futures-longposition-holders-end-rally.html | SELLING IS HEAVY IN SILVER FUTURES LongPosition Holders End Rally Begun Earlier in Week | By Elizabeth M Fowler | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/ship-salvage-disputed.html | Ship Salvage Disputed | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/shuvee-45-at-belmont-today-in-bid-for-filly-triple-crown.html | Shuvee 45 at Belmont Today In Bid for Filly Triple Crown | By Joe Nichols | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/sister-attends-miss-oneal.html | Sister Attends Miss ONeal | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/smith-in-recheck-is-apparent-victor-recheck-gives-smith-apparent.html | Smith in Recheck Is Apparent Victor Recheck Gives Smith Apparent Victory | By Maurice Carroll | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/smith-victorious-in-rhodesia-vote-wins-approval-for-republic-and.html | SMITH VICTORIOUS IN RHODESIA VOTE Wins Approval for Republic and Revising Constitution | By Lawrence Fellows | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/soviets-reply-on-mideast-disappoints-us-officials-soviet-mideast.html | Soviets Reply on Mideast Disappoints US Officials Soviet Mideast Note Disappoints U S | By Peter Grose | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/sports-of-the-times-are-you-an-immortal-too.html | Sports of The Times Are You an Immortal Too | By Robert Lipsyte | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/sterilized-lunar-debris.html | Sterilized Lunar Debris | WILLIAM GRIFFEL | RE0000755693 | 1997-04-25 | B00000514999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/stocks-wobble-to-new-depths-10-major-market-averages-sag-to-69-lows.html | STOCKS WOBBLE TO NEW DEPTHS 10 Major Market Averages Sag to 69 Lows as Issues Push Their Way Down | By Vartanig G Vartan | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/strontium90-in-abms.html | Strontium90 in ABMs | ERNEST J STERNGLASS | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/student-experiments.html | Student Experiments | F BARBARA ORLANS | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/study-shows-high-rate-of-negro-suicides-in-city.html | Study Shows High Rate of Negro Suicides in City | By Harold M Schmeck | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/taipei-is-beset-by-growing-pains-hopes-high-despite-housing.html | Taipei Is Beset by Growing Pains Hopes High Despite Housing Scarcity Smog Traffic | By Alden Whitman | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/the-hidden-persuaders-of-the-fashion-world.html | The Hidden Persuaders of the Fashion World | By Marylin Bender | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/this-way-even-a-girl-can-carry-on-the-favorite-family-name.html | This Way Even a Girl Can Carry On the Favorite Family Name | By Virginia Lee Warren | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/topics-life-and-death-in-the-coal-mines.html | Topics Life and Death in the Coal Mines | By Duane Lockard | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/tornado-hits-jamestown-area-power-cut-some-roads-shut.html | Tornado Hits Jamestown Area Power Cut Some Roads Shut | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/travel-on-airlines-is-nearing-normal-controllers-return-air-travel.html | Travel on Airlines Is Nearing Normal Controllers Return AIR TRAVEL TIEUP ENDS AFTER A DAY | By Robert Lindsey | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/u-s-grants-state-antigrime-funds-mitchell-tells-of-financing-for.html | U S GRANTS STATE ANTIGRIME FUNDS Mitchell Tells of Financing for Variety of Programs | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/undefeated-nations.html | Undefeated Nations | I R WILLIAMS | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/us-enters-dance-finals.html | US Enters Dance Finals | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/us-plans-cited-in-shipping-field-gibson-lists-new-policy-to-bring.html | US PLANS CITED IN SHIPPING FIELD Gibson Lists New Policy to Bring Industry Flexibility | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/us-urged-to-help-wild-horse-herd-panel-asks-protection-for-100.html | US URGED TO HELP WILD HORSE HERD Panel Asks Protection for 100 Montana Mustangs | By William M Blair | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/us-will-help-revitalize-hemisphere-development.html | US Will Help Revitalize Hemisphere Development | By Benjamin Welles | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/vatican-confirms-sale-of-holdings.html | VATICAN CONFIRMS SALE OF HOLDINGS | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/viennas-academy-of-music-too-staid-gulda-pianist-says.html | Viennas Academy Of Music Too Staid Gulda Pianist Says | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/wilson-o-nichols.html | WILSON O NICHOLS | Special to the New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/witness-against-hoffa-indicted-in-new-orleans-labor-official.html | Witness Against Hoffa Indicted in New Orleans Labor Official Charged With Conspiracy and Extortion | Special to The New York Times | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-21 | https://www.nytimes.com/1969/06/21/archives/zachary-triumphs-over-haines-2-and-1-in-jersey-golf-final.html | Zachary Triumphs Over Haines 2 and 1 In Jersey Golf Final | By Michael Strauss | RE0000755693 | 1997-04-25 | B00000514999 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/-we-must-guard-against-unwarranted-influence-by-the.html | We Must Guard Against Unwarranted Influence By the MilitaryIndustrial Complex As Eisenhower was saying | By Richard F Kaufman | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/100-here-protest-coop-rent-rises.html | 100 Here Protest Coop Rent Rises | By C Gerald Fraser | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/23-yachts-begin-race-to-ireland-today.html | 23 Yachts Begin Race to Ireland Today | By Parton Keese | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/250-for-an-affidavit.html | 250 FOR AN AFFIDAVIT | WILLIAM G P RAPP | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/5-sales-tax-agreed-to-by-connecticut-legislative-leaders-in-place.html | 5 Sales Tax Agreed To by Connecticut Legislative Leaders in Place of Vetoed 6 Levy | By John Darnton | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-boo-for-the-boos-of-boulez.html | A Boo for the Boos of Boulez | By Leon Kirchner | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-cool-look-at-the-ecstasies-of-olivier-messiaen.html | A Cool Look At the Ecstasies Of Olivier Messiaen | By Peter Heyworth | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-demand-for-an-apology.html | A Demand For an Apology | FRANK D GILROY | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-fiveiron-shot-into-the-tetons-gros-ventre.html | A FiveIron Shot Into The Tetons Gros Ventre | By Jack Goodman | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-funny-nazi.html | A Funny Nazi | ERIC EISENBERG | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-matter-of-s.html | A MATTER OF S | RICHARD REEVES | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-narrow-time-by-ralph-mcinerny-227-pp-new-york-doubleday-co-495.html | A Narrow Time By Ralph McInerny 227 pp New York Doubleday  Co 495 | By Martin Levin | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-new-attack-on-waste-in-defense-spending.html | A New Attack on Waste in Defense Spending | NEIL SHEEHAN | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-nude-hamlet-.html | A Nude Hamlet | By Nicol Williamson | RE0000755684 | 1997-04-25 | B00000512869 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-nude-juliet-.html | A Nude Juliet | By Julie Harris | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-rich-symbol.html | A Rich Symbol | By Patrick McDermott | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/a-white-hangup.html | A White HangUp | By Judyann Elder | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/abernathy-held-on-riot-charges-record-bail-of-50000-set-charleston.html | ABERNATHY HELD ON RIOT CHARGES Record Bail of 50000 Set  Charleston Curfew On After Melee With Police | By James T Wooten | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/about-the-new-american-art-the-first-generation-out-of-many-one.html | About the New American Art The First Generation Out of Many One Sort Of | By John Canaday | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/against-parochial-aid.html | Against Parochial Aid | GLENN L ARCHER | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/ajrowbotham-and-bonnie-hall-will-be-married.html | AJRowbotham And Bonnie Hall Will Be Married | SlCla to The New ork Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/aleta-margaret-miller-wed-to-thomas-pratt.html | Aleta Margaret Miller Wed to Thomas Pratt | Spozlzd to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/an-attempt-to-police-foreign-commitments.html | An Attempt to Police Foreign Commitments | JOHN W FINNEY | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/an-image-spoiled.html | An Image Spoiled | ROGER STALLMAN | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/an-unfortunate-incident.html | An Unfortunate Incident | THOMAS J MOONEY | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/an-uppity-black-man-ponders-his-victory.html | An Uppity Black Man Ponders His Victory | WARREN WEAVER Jr | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/analysts-take-a-look-at-du-pont.html | Analysts Take a Look At du Pont | By Vartanig G Vartan | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/angel-food.html | Angel food | By Craig Claiborne | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/anne-f-kennedy-bride-of-a-f-hrbar-editor.html | Anne F Kennedy Bride Of A F hrbar Editor | Special to the New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/apower-exhaust-may-enrich-crops-alower-may-build-harvests.html | APower Exhaust May Enrich Crops ALower May Build Harvests | By Gene Smith | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/army-engineers-role.html | Army Engineers Role | JOSEPH MARKLE | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |

| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
|---|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/article-17-no-title-french-translation.html | Article 17  No Title French translation | By Rita Reif | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/astronauts-to-get-a-million-in-year-for-their-stories-astronauts-to.html | Astronauts to Get a Million In Year for Their Stories Astronauts to Get a Million for Stories | By Richard D Lyons | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/atkinson-baroni-uhl-tied-for-lightning-class-lead.html | Atkinson Baroni Uhl Tied For Lightning Class Lead | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/australian-eyes-turning-to-asia-canberras-policies-reflect-new.html | AUSTRALIAN EYES TURNING TO ASIA Canberras Policies Reflect New Regional Interests | By Robert Trumbull | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/authors-query.html | Authors Query | PETER RUBER | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bankers-league-team-matches.html | Bankers League Team Matches | By Al Horowitz | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/berthold-schwarz-a-jersey-physician.html | BERTHOLD SCHWARZ A JERSEY PHYSICIAN | Special to The New York Time | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bigblock-matching-spreads-competition-builds-in-block-matching.html | BigBlock Matching Spreads Competition Builds in Block Matching | By Terry Robards | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bigticket-items-may-be-first-to-feel-bite-of-restraints.html | BigTicket Items May Be First to Feel Bite of Restraints | By Herbert Koshetz | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/blast-in-salonika-shatters-windows.html | BLAST IN SALONIKA SHATTERS WINDOWS | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/boats-balloons-and-bombs-boats-and-bombs.html | Boats Balloons And Bombs Boats and Bombs | By A H Weiler | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bridge-resist-that-temptation-to-double.html | Bridge Resist that temptation to double | By Alan Truscott | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/britain-wilsons-victory-has-a-hollow-ring.html | Britain Wilsons Victory Has a Hollow Ring | ANTHONY LEWIS | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/brooklyn-bridge-getting-ramp-to-fdr-drive-1500foot-exit-is-latest.html | Brooklyn Bridge Getting Ramp to FDR Drive 1500Foot Exit Is Latest in 85Million Series to Relieve Congestion | By Edward C Burks | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bulldog-best-at-rhinebeck-4yearold-wins-from-1154-rivals.html | Bulldog Best at Rhinebeck 4YEAROLD WINS FROM 1154 RIVALS | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bus-between-rail-stations.html | BUS BETWEEN RAIL STATIONS | BERTRAND I KLEIN | RE0000755684 | 1997-04-25 | B00000512869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/bus-takes-grahams-right-road-jersey-visitors-find-crusade-at-garden.html | Bus Takes Grahams Right Road Jersey Visitors Find Crusade at Garden an Inspiring One | By Murray Schumach | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/calculations-on-abm.html | Calculations on ABM | GEORGE W RATHJENS | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/can-the-arms-race-be-stopped-in-time.html | Can the Arms Race Be Stopped in Time | PETER W GROSE | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/can-we-place-them-with-matisse-and-brancusi-.html | Can We Place Them with Matisse and Brancusi | By Hilton Kramer | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/can-you-dig-it-.html | Can You Dig It | By Sally Kirkland | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/cards-beat-mets-53-briles-is-victor.html | CARDS BEAT METS 53 BRILES IS VICTOR | By Gerald Eskenazi | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/caroline-hannaford-is-minnesota-bride.html | Caroline Hannaford Is Minnesota Bride | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/charles-xii-of-sweden-by-r-m-hatton-illustrated-656-pp-new-york.html | Charles XII of Sweden By R M Hatton Illustrated 656 pp New York Weybright Talley 15 | By J H Plumb | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/charlise-starn-becomes-bride-of-r-s-wallace.html | Charlise Starn Becomes Bride Of R S Wallace | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/china-describes-crop-difficulties-but-early-reports-tell-of.html | CHINA DESCRIBES CROP DIFFICULTIES But Early Reports Tell of AboveAverage Yields | By Colin McCullough | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/chinese-envoy-in-rumania.html | Chinese Envoy in Rumania | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/commencement-time.html | Commencement Time | RAY HARVEY | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/commuter-panel-lirr-sought.html | Commuter Panel LIRR Sought | By Roy Silver | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/comparisons-of-the-two-navies-end-2d-week-of-evans-inquiry.html | Comparisons of the Two Navies End 2d Week of Evans Inquiry | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/connecticut-rejects-charges-of-abuses-at-mental-hospital.html | Connecticut Rejects Charges Of Abuses at Mental Hospital | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/cornwall-split-over-storm-king-plan.html | Cornwall Split Over Storm King Plan | By David Bird | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/corporations-are-flooding-money-market-with-ious-corporations.html | Corporations Are Flooding Money Market With IOUs Corporations Flooding the Money Market With Their Unsecured IOUs | By H Erich Heinemann | RE0000755684 | 1997-04-25 | B00000512869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/crime-the-judges-get-a-taste-of-life-in-jail.html | Crime The Judges Get a Taste of Life in Jail | HOMER BIGART | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/cruel-popi.html | CRUEL POPI | CAROL R RIGGS | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dallas-job-growth-slackens.html | Dallas Job Growth Slackens | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/damascus-regime-relaxes-its-rule-but-sees-no-likelihood-of.html | DAMASCUS REGIME RELAXES ITS RULE But Sees No Likelihood of Restoring Ties With US | By Roy Essoyan | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dance-cranko-offers-2-new-works-stuttgart-in-presence-and-mozart.html | Dance Cranko Offers 2 New Works Stuttgart in Presence and Mozart Concerto | By Clive Barnes | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/debutante-parties-may-change-with-the-times-but-tradition-liners-on.html | Debutante Parties May Change With the Times but Tradition Liners On | By Enid Nemy | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/delaware-eases-its-abortion-code.html | DELAWARE EASES ITS ABORTION CODE | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/democrats-seek-unity-in-alabama-a-study-group-is-named-move-called.html | DEMOCRATS SEEK UNITY IN ALABAMA A Study Group Is Named  Move Called AntiWallace | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/disciplinary-panel-at-dartmouth-adjourns-with-9-cases-pending.html | Disciplinary Panel at Dartmouth Adjourns With 9 Cases Pending | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dissent-ruffles-the-communist-summit.html | Dissent Ruffles the Communist Summit | HENRY KAMM | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/donohue-camaro-hits-10004-mph-fastest-qualifying-time-for-transam.html | DONOHUE CAMARO HITS 10004 MPH Fastest Qualifying Time for TransAm Race Today | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dorinda-le4aire-wed-to-timofhy-t-yafes.html | Dorinda Le4aire Wed To Timofhy T Yafes | Special to qhe Norl Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/dr-austin-lamont-dead-at-64-bankers-son-medical-teacher.html | Dr Austin Lamont Dead at 64 Bankers Son Medical Teacher | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/economy-a-crazy-mixedup-fight-over-the-surtax.html | Economy A Crazy MixedUp Fight Over the Surtax | EILEEN SHANAHAN | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/editorial-article-1-no-title-now-its-moscow-that-preaches.html | Editorial Article 1  No Title Now Its Moscow That Preaches Containment | HARRISON E SALISBURY | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/education.html | Education | A New Round on the ChurchState Issue | RE0000755684 | 1997-04-25 | B00000512869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/fianna-fail-gains-2-seats-in-final-irish-vote-results.html | Fianna Fail Gains 2 Seats In Final Irish Vote Results | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/fight-over-wiretaps.html | Fight Over Wiretaps | SIDNEY E ZION | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/finance-ministry-refused-by-pinay-chaban-expected-to-have-his.html | FINANCE MINISTRY REFUSED BY PINAY Chaban Expected to Have His Cabinet List Today | By Henry Tanner | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/fire-fails-to-stop-aldeburgh-fete-event-is-success-as-church-serves.html | FIRE FAILS TO STOP ALDEBURGH FETE Event Is Success as Church Serves as Opera House | By Anthony Lewis | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/fiscal-prospect-worries-bankers-denmark-meeting-points-up.html | FISCAL PROSPECT WORRIES BANKERS Denmark Meeting Points Up Possibility of Slowdown | By Clyde H Farnsworth | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/fishbach-captures-2-eastern-matches.html | FISHBACH CAPTURES 2 EASTERN MATCHES | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/flagler-beach-has-more-sand-than-people.html | Flagler Beach Has More Sand Than People | By C E Wright | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/for-new-approach-to-fifth-amendment.html | For New Approach to Fifth Amendment | JOHN DANE JR | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/for-voice-in-congress.html | For Voice in Congress | LEE A MACVAUGH | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/foreign-affairs-price-tags-for-peace.html | Foreign Affairs Price Tags for Peace | By C L Sulzberger | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/former-fbi-man-wages-war-against-termites-infesting-the-sports.html | Former FBI Man Wages War Against Termites Infesting the Sports Scene | By Steve Cady | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/fort-marcy-65-scores-by-nose-in-100000-coast-grass-stake.html | Fort Marcy 65 Scores by Nose In 100000 Coast Grass Stake | By Bill Becker | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/foundations-fighting-proposals-to-tax-them-and-restrict-role-bundy.html | Foundations Fighting Proposals To Tax Them and Restrict Role Bundy Fears a Weakening of the Best Work of Organized Philanthropy  Curbs Said to Outreach Need | By M A Farber | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/france-pompidou-isnt-sure-how-much-gaullism-he-needs.html | France Pompidou Isnt Sure How Much Gaullism He Needs | HENRY TANNER | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/frederick-hornburch.html | FREDERICK HORNBURCH | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/french-steeplechaser-tuned.html | French Steeplechaser Tuned | By Michael Katz | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/from-oildrilling-rig-to-the-board-room.html | From OilDrilling Rig to the Board Room | By William D Smith | RE0000755684 | 1997-04-25 | B00000512869 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/from-spendthrift-farm.html | From Spendthrift Farm | LESLIE COMBS | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/frontier-nurse-mary-breckinridge-by-katharine-e-wilkie-and.html | Frontier Nurse Mary Breckinridge By Katharine E Wilkie and Elizabeth R Moseley 195 pp New York Julian Messner 350 | ALICE FLEMING | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/functional-swimming-pool-fence.html | Functional Swimming Pool Fence | By Bernard Gladstone | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/george-r-gibson-ad-man-drowns-adviser-exmarketing-chief-found-in.html | GEORGE R GIBSON AD MAN DROWNS Adviser ExMarketing Chief Found in Gardiners Bay | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/grumman-f14-10million-35000-persons-grummans-f14-plans-70-days.html | Grumman F14 10Million 35000 Persons Grummans F14 Plans 70 Days 10Million | By Stewart Kampel | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/hamburg-cheers-penderecki-work-devils-of-loudun-first-opera-by.html | HAMBURG CHEERS PENDERECKI WORK  Devils of Loudun First Opera by Polish Composer | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/hanoi-denounces-nixon.html | Hanoi Denounces Nixon | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/hardheaded-soccer-efforts-to-reduce-provocative-tactics-of-latin.html | HardHeaded Soccer Efforts to Reduce Provocative Tactics Of Latin Teams Are Making Progress | By Brian Glanville | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/health-of-poor-held-neglected-seminar-finds-nixon-lax-on-meeting.html | HEALTH OF POOR HELD NEGLECTED Seminar Finds Nixon Lax on Meeting Slum Crisis | By Robert Reinhold | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/health-tour-made-in-a-houston-slum.html | Health Tour Made in a Houston Slum | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/henry-james-the-treacherous-years-18951901-by-leon-edel-illustrated.html | Henry James The Treacherous Years 18951901 By Leon Edel Illustrated 381 pp Philadelphia and New York J B Lippincott Company 10 | By George Steiner | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/hickel-asks-parks-for-urban-areas-orders-agency-to-look-into.html | HICKEL ASKS PARKS FOR URBAN AREAS Orders Agency to Look Into Financing and Acquisition | By William M Blair | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/holland-and-francis-gain-final-in-long-island-amateur-golf.html | Holland and Francis Gain Final in Long Island Amateur Golf Tournament FINKELSTEIN BOWS TO 1963 CHAMPION | By Gordon S White Jr | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/hungary-reviews-49-purge-of-rajk-probes-background-of-trial-of-key.html | HUNGARY REVIEWS 49 PURGE OF RAJK Probes Background of Trial of Key Victim of Stalin | By David Binder | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/i-have-no-qualms.html | I Have No Qualms | By Margo Sappington | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/i-love-you-truly-is-not-his-favorite.html | I Love You Truly Is Not His Favorite | By Judy Klemesrud | RE0000755684 | 1997-04-25 | B00000512869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/idle-dice-scores-in-jumping-class-posts-second-victory-with-jenkins.html | IDLE DICE SCORES IN JUMPING CLASS Posts Second Victory With Jenkins Up at Westport | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/if-i-were-22.html | If I Were 22 | By Shelley Winters | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/in-celebration-of-the-seasons.html | In celebration of the seasons | JOHN UNTERECKER | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/in-defense-cutback-affluent-worker-becomes-just-another-job-hunter.html | In Defense Cutback Affluent Worker Becomes Just Another Job Hunter | By Steven V Roberts | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/in-maine-art-competes-with-nature.html | In Maine Art Competes With Nature | By Bill Caldwell | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/in-the-cause-of-corsaro-all-in-the-cause-of-corsaro.html | In the Cause of Corsaro All in the Cause Of Corsaro | CONRAD L OSBORNE | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/in-the-desert-love-blooms-between-a-moth-and-a-yucca-in-the-desert.html | In the Desert Love Blooms Between a Moth And a Yucca In the Desert Love Blooms | By John V Young | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/in-the-nation-brief-encounter-at-the-coliseum.html | In The Nation Brief Encounter At The Coliseum | By Tom Wicker | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/indomitable-dusty-miller.html | Indomitable Dusty Miller | By Margaret Hopkins | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/information-needed.html | INFORMATION NEEDED | Mrs JAMES GERSHMAN | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/ingrid-uarck-becomesbride.html | Ingrid uarck BecomesBride | Special toTbe baw York Timer | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/innis-sees-danger-from-use-of-troops.html | INNIS SEES DANGER FROM USE OF TROOPS | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/integrated-european-defense-backed.html | Integrated European Defense Backed | By Drew Middleton | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/is-it-valid-to-dance-literature.html | Is It Valid to Dance Literature | By Clive Barnes | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/israel-golda-meir-pacifies-an-unruly-household.html | Israel Golda Meir Pacifies an Unruly Household | JAMES FERON | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/israelis-cite-open-access.html | Israelis Cite Open Access | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/israelis-kill-15-egyptians-in-attack-on-radar-post-israelis-attack.html | Israelis Kill 15 Egyptians In Attack on Radar Post ISRAELIS ATTACK UAR RADAR POST | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/israelis-seizing-westbank-area-arabs-protest-security-step-at.html | ISRAELIS SEIZING WESTBANK AREA Arabs Protest Security Step at Village Near Hebron | By James Feron | RE0000755684 | 1997-04-25 | B00000512869 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/it-was-there-then.html | IT WAS THERE THEN | ARTHUR SIEGEL | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/jackrabbit-wins-in-nyac-sailing-fleet-of-103-in-10-classes-starts.html | JACKRABBIT WINS IN NYAC SAILING Fleet of 103 in 10 Classes Starts in YRA Regatta | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/japanese-finish-215400ton-tanker.html | Japanese Finish 215400Ton Tanker | By Takashi Oka | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/javeas-fisherfolk-live-quietly-in-another-world.html | Javeas Fisherfolk Live Quietly in Another World | By Ed Christopherson | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/jeanpierre-takes-longfellow-handicap-by-5-12-lengths-at-monmouth.html | JeanPierre Takes Longfellow Handicap by 5 12 Lengths at Monmouth Park SWOONLAND NEXT IN RACE ON GRASS | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/jersey-churches-to-fight-job-bias-pledge-use-of-buying-power-to.html | JERSEY CHURCHES TO FIGHT JOB BIAS Pledge Use of Buying Power to Curb Discrimination | By Walter H Waggoner | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/jersey-gangsters-bribe-and-coerce-to-get-public-contracts.html | Jersey Gangsters Bribe and Coerce to Get Public Contracts | By Charles Grutzner | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/john-wroldsen-jr-weds-miss-kincaid.html | John Wroldsen Jr Weds Miss Kincaid | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/jordan-protests-abuse-of-shrines-israeli-diggings-said-to-peril.html | JORDAN PROTESTS ABUSE OF SHRINES Israeli Diggings Said to Peril Jerusalem Holy Places | By Dana Adams Schmidt | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/journey-through-space-on-royal-gorge-tramway.html | Journey Through Space On Royal Gorge Tramway | By Susan Marsh | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/knockout-likely-tomorrow-night-in-frazierquarry-title-bout-at.html | Knockout Likely Tomorrow Night in FrazierQuarry Title Bout at Garden CHALLENGER SEES A VICTORY BY 5TH | By Dave Anderson | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/kristina-knudsen-married.html | Kristina Knudsen Married | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/l-i-nuptials-for-clothilde-sutton.html | L I Nuptials for Clothilde Sutton | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lake-erie-oil-hunts-are-in-peril.html | Lake Erie Oil Hunts Are in Peril | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lately-they-are-all-playing-brahms.html | Lately They Are All Playing Brahms | By Allen Hughes | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/latin-america-rockefellers-hosts-protect-him-from-the-people.html | Latin America Rockefellers Hosts Protect Him From The People | JUAN de ONIS | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lavinia-gilbert-to-be-married-to-ri-schwarz.html | Lavinia Gilbert To Be Married To RI Schwarz | Spectnl to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |

| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lean-b-balf-vet-vermontbride.html | lean B Balf vet VermontBride | plnl to The New ork Tlm | RE0000755684 | 1997-04-25 | B00000512869 |
|---|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lean-stron6-is-married-to-richard-d-williams.html | lean Stron6 Is Married To Richard D Williams | Special Io The New ork Tme | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CHARLES CHOSET | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Mrs BLANCA F NAYA | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | PATRICIA BROOKS | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JULIUS RUDEL | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | LEIGHTON KERNER | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | CHARLES GRETSCH | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/like-a-blasphemy.html | LIKE A BLASPHEMY | MYRNA FROMMER | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/liquori-outruns-ryun-in-mile-mills-sets-record.html | LIQUORI OUTRUNS RYUN IN MILE MILLS SETS RECORD | By Neil Amdur | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/longdistance-runners-report-on-mexican-indian-tribe-shows-value-of.html | LongDistance Runners Report on Mexican Indian Tribe Shows Value of Conditioning for Good Hearts | By Howard A Rusk Md | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/loyomayo-routs-estep-61-62-63-for-college-net-title-winner-requires.html | LoyoMayo Routs Estep 61 62 63 for College Net Title WINNER REQUIRES ONLY 65 MINUTES | By Michael Strauss | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/lucy-browning-becomes-bride-of-army-officer.html | Lucy Browning Becomes Bride Of Army Officer | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/maher-beats-dietz-in-sculls-race-on-schuylkill-killen-kellmer-win.html | Maher Beats Dietz in Sculls Race on Schuylkill KILLEN KELLMER WIN SENIOR PAIRS | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/man-and-machine-differ-on-times-phototimer-and-hand-punch-at-odds.html | MAN AND MACHINE DIFFER ON TIMES Phototimer and Hand Punch at Odds Over Track Marks | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/marcia-graft-weds-g-l-tonnesen.html | Marcia Graft Weds G L Tonnesen | Specal to Tile NCF York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/margaret-a-payne-smith-69-bride-of-richard-lannamann.html | Margaret A Payne Smith 69 Bride of Richard Lannamann | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/marifa-a-peck-wed-in-pelham.html | Marifa A Peck Wed in Pelham | eal to The Near York Tme | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/martha-j-robinson-is-wed-in-rumson.html | Martha J Robinson Is Wed in Rumson | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |

| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/mary-e-weinstock-wed-to-s-n-tuck.html | Mary E Weinstock Wed to S N Tuck | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
|---|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/mayors-criticize-states-on-crime-1968-omnibus-crime-act-is-called-a.html | MAYORS CRITICIZE STATES ON CRIME 1968 Omnibus Crime Act Is Called a Failure | By John Herbers | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/miss-kathleen-mahon-is-married-to-william-joseph-doyle.html | Miss Kathleen Mahon Is Married to William Joseph Doyle | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/miss-l-etitia-faucette-teacher-wed-to-stephen-mcciellan-jr.html | Miss L etitia Faucette Teacher Wed to Stephen McClellan Jr | SPa to Th New york TIm | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/miss-netter-takes-eastern-net-crown.html | MISS NETTER TAKES EASTERN NET CROWN | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/modules-for-the-millions.html | Modules for the Millions | By Grace Glueck | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/monaksheldon-us-aide-plans-wedding-in-fall.html | MonaKSheldon US Aide Plans Wedding in Fall | Speeltl Io Thc New York Thrne | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/money-market-relaxes-but-inflation-wears-on-the-week-in-finance.html | Money Market Relaxes But Inflation Wears On The Week in Finance | By Thomas E Mullaney | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/mrs-mariana-wilkinson-wed-in-princefon-o-george-p-beriy.html | Mrs Mariana Wilkinson Wed In Princefon o George P Berly | Speclal to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/mrs-ruth-boynton-bride-in-scarsdale.html | Mrs Ruth Boynton Bride in Scarsdale | v peUtl 0 llle New Yrk Ttmq | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/mrs-shirley-hendrickson-remarried.html | Mrs Shirley Hendrickson Remarried | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/mrs-victor-mravlag.html | MRS VICTOR MRAVLAG | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/municipal-scandal-raises-bitter-charges-in-utica-utica-scandal.html | Municipal Scandal Raises Bitter Charges in Utica Utica Scandal Raises Bitter Charges | By Sylvan Fox | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/nancy-ann-nicosia-bride-on-l-i.html | Nancy Ann Nicosia Bride on L I | pclal to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/negroes-are-gaining-in-account-jobs.html | Negroes Are Gaining in Account Jobs | By Philip H Dougherty | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/negroes-protest-death-sentence-3-to-die-in-pennsylvania-community.html | NEGROES PROTEST DEATH SENTENCE 3 to Die in Pennsylvania  Community Is Stirred | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/new-handbook-guatemala1.html | New Handbook  Guatemala1 | DAVID LIDMAN | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archiv es/new-look-at-rosenbergs-news-of-the-rialto.html | New Look at Rosenbergs News of the Rialto | By Lewis Funke | RE0000755684 | 1997-04-25 | B00000512869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/new-york-vote-the-big-upset-wasnt-all-backlash.html | New York Vote The Big Upset Wasnt All Backlash | RICHARD REEVES | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/nixon-undecided-on-campus-action-aides-still-arguing-about.html | NIXON UNDECIDED ON CAMPUS ACTION Aides Still Arguing About Legislation on Unrest | By Marjorie Hunter | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/no-nudity-needed.html | No Nudity Needed | By June Havoc | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/oanne-d-obrow-a-teacher-married-o-paul-b-bailey-ft.html | oanne D Obrow a Teacher Married o Paul B Bailey ft | Special to The Ne York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/observer-youre-wrong-if-you-think-its-that-easy.html | Observer Youre Wrong if You Think Its That Easy | By Russell Baker | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/odumegwu-ojukwu-is-biafra-its-a-lot-more-than-a-civil-war.html | Odumegwu Ojukwu Is Biafra Its a lot more than a civil war | By Lloyd Garrison | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/oil-depot-to-be-added-in-maine.html | Oil Depot To Be Added In Maine | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/on-the-verge-of-a-merge-musicians-try-a-new-pitch.html | On the Verge of a Merge Musicians Try a New Pitch | By Raymond Ericson | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/one-vote-for-haiti.html | ONE VOTE FOR HAITI | ROBERT M HICKEY | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/open-question.html | OPEN QUESTION | W LINDEN | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/pacer-down-under-spurs-wait-till-next-year-cry-garcon-roux-called.html | Pacer Down Under Spurs Wait Till Next Year Cry Garcon Roux Called Certain to Sweep 70 International | By Louis Effrat | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/pamela-agnew-wed-nixons-attend.html | Pamela Agnew Wed Nixons Attend | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/pamela-gimbel-wellesley-66-is-bride-of-arnold-l-lehman.html | Pamela Gimbel Wellesley 66 Is Bride of Arnold L Lehman | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/passport-director-replies.html | PASSPORT DIRECTOR REPLIES | FRANCES G KNIGHT | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/pat-the-lady-unbends-a-little.html | Pat The Lady Unbends A Little | NAN ROBERTSON | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/penskedonohue-team-shifts-its-efforts-to-transam-races.html | PenskeDonohue Team Shifts Its Efforts to TransAm Races | By John S Radosta | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/philadelphia-and-boston-are-at-war.html | Philadelphia And Boston Are at War | By Ronald Degraw | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/phone-rise-tied-to-plants-value-consumer-group-questions-companys.html | PHONE RISE TIED TO PLANTS VALUE Consumer Group Questions Companys Profit Figures | By Thomas F Brady | RE0000755684 | 1997-04-25 | B00000512869 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/pluscarden-monastery-overbooked-for-this-season.html | Pluscarden Monastery Overbooked For This Season | By Noel Whitcomb | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/police-in-boston-fight-order-to-wear-name-tags.html | Police in Boston Fight Order to Wear Name Tags | By John H Fenton | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/poll-finds-young-shifting-on-sex-a-gallup-survey-suggests-attitude.html | POLL FINDS YOUNG SHIFTING ON SEX A Gallup Survey Suggests Attitude Change Is Near | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/pot-luck.html | POT LUCK | JEAN RAYMOND MALJEAN | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/procaccino-plans-to-decentralize-drive-for-mayor-big-overall.html | PROCACCINO PLANS TO DECENTRALIZE DRIVE FOR MAYOR Big OverAll Headquarters to Be Avoided in Favor of 5 BoroughLevel Offices | By Maurice Carroll | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/professor-wilmess-must-die-by-paul-rader-218-pp-new-york-the-dial.html | Professor Wilmess Must Die By Paul Rader 218 pp New York The Dial Press 495 | By Evan Hill | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/queens-plate-won-by-jumpin-joseph.html | QUEENS PLATE WON BY JUMPIN JOSEPH Oddson Favorite Victor by 2 12 Lengths At Woodbine | | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/reagan-will-sign-2-antismut-bills-antipornography-measures-to-go.html | REAGAN WILL SIGN 2 ANTISMUT BILLS Antipornography Measures to Go Into Effect on Coast | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/realities-in-vietnam.html | Realities in Vietnam | ANN E BERTHOFF | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/record-attendance-at-photo-expo-69.html | Record Attendance At Photo Expo 69 | By Jacob Deschin | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/refugees-crowd-camp-in-austria-facilities-strained-by-quiet-but.html | REFUGEES CROWD CAMP IN AUSTRIA Facilities Strained by Quiet But Steady Influx | By Tad Szulc | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/regents-make-55-passing-for-10thyear-math-test.html | Regents Make 55 Passing For 10thYear Math Test | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/remarks-by-nixon-on-plans-of-thieu-anger-saigon-aides-nixons.html | Remarks by Nixon On Plans of Thieu Anger Saigon Aides Nixons Statement on Intention Of Thieu Angers Saigon Aides | By Joseph B Treaster | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/republic-to-be-proclaimed.html | Republic to Be Proclaimed | By Lawrence Fellows | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/rhine-vs-rhone.html | Rhine Vs Rhone | Gerard Willem van Loon | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/rhodesia-white-supremacy-votes-itself-a-new-charter.html | Rhodesia White Supremacy Votes Itself a New Charter | LAS VRENCE FELIoOS | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/rockefeller-flies-to-uruguay-beach-arrives-at-heavily-guarded.html | ROCKEFELLER FLIES TO URUGUAY BEACH Arrives at Heavily Guarded Resort on Latin Tour | By Malcolm W Browne | RE0000755684 | 1997-04-25 | B00000512869 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/ronald-firbank.html | Ronald Firbank | Peter Jacobsohn | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/sacred-and-profane.html | Sacred and Profane | JK | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/salute-to-a-scene-stealer-salute-to-a-scene-stealer.html | Salute to a Scene Stealer Salute to a Scene Stealer | By Walter Kerr | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/san-juan-to-get-cultural-center-governor-announces-plans-for-modern.html | SAN JUAN TO GET CULTURAL CENTER Governor Announces Plans for Modern Complex | By Henry Raymont | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/sara-m-craig-nursing-student-becomes-a-bride.html | Sara M Craig Nursing Student Becomes a Bride | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/scholars-back-bishop-shannon-petition-to-cardinal-defends-prelates.html | SCHOLARS BACK BISHOP SHANNON Petition to Cardinal Defends Prelates Church Loyalty | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/school-board-ready-to-start-summer-program-for-700000-of-all-ages.html | School Board Ready to Start Summer Program for 700000 of All Ages | By Gene Currivan | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/schools-shut-in-afghan-capital-amid-mounting-student-unrest.html | Schools Shut in Afghan Capital Amid Mounting Student Unrest | By Tillman Durdin | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/science-the-world-is-running-out-of-raw-materials.html | Science The World Is Running Out of Raw Materials | WALTER SULLIVAN | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/scottsboro.html | Scottsboro | Hugh T Murray Jr | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/sds-leaders-oust-members-of-progressive-labor-faction-sds-leaders.html | SDS Leaders Oust Members Of Progressive Labor Faction SDS Leaders Oust Members Of Progressive Labor Faction | By John Kifner | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/seamens-institute-collection-in-new-home.html | Seamens Institute Collection in New Home | By Phyllis Fox | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/seaway-marks-10th-year-as-continents-4th-coast.html | Seaway Marks 10th Year As Continents 4th Coast | By George Horne | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/secretarys-an-oil-man-but-just-for-a-starter.html | Secretarys an Oil Man But Just for a Starter | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/senate-favoring-mine-safety-reform.html | Senate Favoring Mine Safety Reform | By Ben A Franklin | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/shadow-rocket-a-2760-victor.html | SHADOW ROCKET A 2760 VICTOR | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/she-only-came-to-snap-his-picture.html | She Only Came to Snap His Picture | By Guy Flatley | RE0000755684 | 1997-04-25 | B00000512869 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/ship-collisions.html | Ship Collisions | GEORGE T STAM | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/shuvee-takes-oaks-hail-to-patsy-2d.html | SHUVEE TAKES OAKS HAIL TO PATSY 2D | By Joe Nichols | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/silver-found-in-1792-copper-cent.html | Silver Found in 1792 Copper Cent | By Thomas V Haney | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/silver-traders-keep-faith-in-short-supply.html | Silver Traders Keep Faith in Short Supply | By Elizabeth M Fowler | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/soldiers-barking-feet-yield-to-barking-dogs-at-fort-today.html | Soldiers Barking Feet Yield To Barking Dogs at Fort Today | By Walter R Fletcher | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/some-agreement-but-mostly-disagreement.html | Some Agreement But Mostly Disagreement | LAWRENCE A FLEISCHMAN | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/sparkmans-lulu-wins-soling-rage-van-vliet-also-triumphs-in-indian.html | SPARKMANS LULU WINS SOLING RAGE Van Vliet Also Triumphs in Indian Harbor Regatta | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/speaking-of-books-my-travels-with-joseph-conrad-joseph-conrad.html | Speaking of Books My Travels With Joseph Conrad Joseph Conrad | By Paul Theroux | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/sports-of-the-times-caesars-wife.html | Sports of The Times Caesars Wife | By Leonard Koppett | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/st-louis-begins-its-first-music-fete.html | St Louis Begins Its First Music Fete | By Donal Henahan | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/start-perennials-from-seed-summers-flowers.html | Start Perennials From Seed Summers Flowers | By Ruth Marie Peters | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/stock-prices-decline-on-amex-and-counter.html | Stock Prices Decline On Amex and Counter | By Douglas W Cray | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/stolle-triumphs-over-newcombe-strong-serves-are-difficult-to-break.html | STOLLE TRIUMPHS OVER NEWCOMBE Strong Serves Are Difficult to Break in 63 2220 London Tennis Final | By Fred Tupper | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/stop-kicking-him.html | STOP KICKING HIM | Deeply grieved | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/students-without-teachers-the-crisis-in-the-university-by-harold.html | Students Without Teachers The Crisis in the University By Harold Taylor 333 pp New York McGrawHill Book Company 795 | By Frederick Rudolph | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/sullivan-county-observes-a-battle.html | Sullivan County Observes a Battle | By Michael Strauss | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/summer-nocturne.html | Summer nocturne | By Mary Ann Crenshaw | RE0000755684 | 1997-04-25 | B00000512869 |

| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/summers-flowers-can-be-dried-for-bouquets.html | Summers Flowers Can Be Dried for Bouquets | By Martha Haislip | RE0000755684 | 1997-04-25 | B00000512869 |
|---|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/thant-scores-racism-in-rhodesian-referendum.html | Thant Scores Racism in Rhodesian Referendum | By Kathleen Teltsch | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/that-shining-place-by-mark-van-doren-96-pp-new-york-hill-wang-450.html | That Shining Place By Mark Van Doren 96 pp New York Hill Wang 450 | By Philip Booth | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/thats-why-the-lady-is-a-lady.html | Thats Why the Lady Is a Lady | By Tom Burke | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-crisis-of-confidence-ideas-power-and-violence-in-america-by.html | The Crisis of Confidence Ideas Power and Violence In America By Arthur M Schlesinger Jr 313 pp Boston Houghton Mifflin Company 595 | By Wilson Carey McWilliams | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-current-boom-in-travel-clubs.html | The Current Boom in Travel Clubs | By Stanley Carr | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-fantasy-worlds-of-peter-stone-and-other-fables-by-malcolm-boyd.html | The Fantasy Worlds of Peter Stone And Other Fables By Malcolm Boyd 120 pp New York Harper Row 395 | By Edward B Fiske | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-importance-of-aftercare.html | THE IMPORTANCE OF AFTERCARE | RICHARD ALMOND | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-last-flapper-by-george-zuckerman-439-pp-boston-little-brown-co.html | The Last Flapper By George Zuckerman 439 pp Boston Little Brown Co 695 | By Morley Callaghan | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-namath-case.html | The Namath Case | ROY SILVER | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-price-we-pay-for-stylishness.html | The Price We Pay For Stylishness | PETER BOGDANOVICH | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-questions-in-the-us-passport-application.html | The Questions in the US Passport Application | HERBERT E FRENCH | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-story-of-how-latifa-was-cured-of-her-paralysis-sheds-light-on.html | The story of how Latifa was cured of her paralysis sheds light on life in a small Arab town A World of Saints and SheDemons | By Vincent Crapanzano and Jane Kramer | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-warren-court-lays-down-the-law-to-congress.html | The Warren Court Lays Down the Law to Congress | FRED P GRAHAM | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/the-wurtsboro-milk-trucks.html | THE WURTSBORO MILK TRUCKS | H C BALLOU | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/theater-new-york-is-a-smash-but-this-critic-walks-out.html | Theater New York Is a Smash But This Critic Walks Out | By Dan Sullivan | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/they-dissent.html | They Dissent | JAMES H GOODYEAR | RE0000755684 | 1997-04-25 | B00000512869 |

| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/this-property-is-not-private.html | This Property Is Not Private | By Jack Gould | RE0000755684 | 1997-04-25 | B00000512869 |
|---|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/to-be-or-not-to-be-nude-that-is-the-question.html | To Be or Not to Be Nude  That Is the Question | By Pearl Bailey | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/to-curb-mirv-tests.html | To Curb MIRV Tests | WALTER GOLDSTEIN | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/to-end-one-man-one-vote.html | To End One Man One Vote | JOHN LOWENTHAL | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/to-improve-gi-bill.html | To Improve GI Bill | FLORETTE HENRI | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/to-risk-arrest.html | To Risk Arrest | By Rosemary Shevlin | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/trinidad-urges-the-oas-to-readmit-castro-regime.html | Trinidad Urges the OAS To Readmit Castro Regime | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/two-in-trouble.html | Two in Trouble | By Ada Louise Huxtable | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/two-states-try-to-bar-d-c-banks.html | Two States Try to Bar D C Banks | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/twu-to-ask-city-for-30-pay-raise.html | TWU to Ask City for 30 Pay Raise | By Emanuel Perlmutter | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/u-of-tennessee-president-to-retire-after-next-year.html | U of Tennessee President To Retire After Next Year | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/udifh-k-campbell-is-married-70-william-phelps-carfer-jr.html | udifh K Campbell Is Married 70 William Phelps Carfer Jr | 15ct to The New York Tlmem | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/unit-trains-now-move-utah-coal.html | Unit Trains Now Move Utah Coal | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/upward-bound-program-opens-doors-to-colleges.html | Upward Bound Program Opens Doors to Colleges | By Roy R Silver | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/urban-planners-comparing-notes-european-and-us-experts-meet-at.html | URBAN PLANNERS COMPARING NOTES European and US Experts Meet at Wayne State U | By Jerry M Flint | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/us-3day-trial-to-be-held-at-coast-equestrian-center.html | US 3Day Trial to Be Held At Coast Equestrian Center | By Ed Corrigan | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/us-aides-study-rise-in-bank-rate-antitrust-inquiring-into.html | US AIDES STUDY RISE IN BANK RATE Antitrust Division Inquiring Into Possibility of Collusion | By Eileen Shanahan | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/us-moon-plan-backed-in-soviet-as-scientist-urges-collaboration.html | US Moon Plan Backed in Soviet As Scientist Urges Collaboration | By Bernard Gwertzman | RE0000755684 | 1997-04-25 | B00000512869 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/us-opposes-boycotts.html | US Opposes Boycotts | Special to The New York Times | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/us-shaping-plan-to-give-vietcong-a-share-of-power-terms-for.html | US SHAPING PLAN TO GIVE VIETCONG A SHARE OF POWER Terms for Political Accord Still Being Formulated by Nixon Administration | By Max Frankel | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/us-will-join-study-on-trade-by-interamerican-committee-us-to-join.html | US Will Join Study on Trade By InterAmerican Committee US TO JOIN STUDY OF LATINS TRADE | By Juan de Onis | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/usspain-accord-hailed-in-madrid-pact-on-bases-is-publicized-as.html | USSPAIN ACCORD HAILED IN MADRID Pact on Bases Is Publicized as Triumph for Regime | By Richard Eder | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/venice-completes-inventory-of-its-monuments-experts-say-736million.html | Venice Completes Inventory of Its Monuments Experts Say 736Million Is Needed to Restore Them | By Alfred Friendly Jr | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/viet-nam-the-origins-of-revolution-by-john-t-mcalister-jr-377-pp.html | Viet Nam The Origins of Revolution By John T McAlister Jr 377 pp New York Alfred A Knopf 795 | By David Halberstam | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/vietnam-contd-the-gis-talk-of-going-home.html | Vietnam Contd The GIs Talk of Going Home | JOSEPH B TREASTER | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/vietnam-the-problem-is-how-to-disengage-without-causing-a-collapse.html | Vietnam The Problem Is How to Disengage Without Causing a Collapse | WILLIAM BEECHER | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/wallace-has-no-political-plans-but-his-staff-in-alabama-is-larger.html | Wallace Has No Political Plans but His Staff in Alabama Is Larger Than That of National Democrats | By Homer Bigart | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/washington-president-nixons-first-five-months.html | Washington President Nixons First Five Months | By James Reston | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/western-imports-are-popular-items-in-stores-in-prague.html | Western Imports Are Popular Items In Stores in Prague | By Paul Hofmann | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/where-bookmen-meet-to-eat-bookmen-meet.html | Where Bookmen Meet to Eat Bookmen Meet | By Nora Ephron | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/who-made-the-unkindest-cuts-who-made-the-unkindest-cuts.html | Who Made the Unkindest Cuts Who Made the Unkindest Cuts | By Vincent Canby | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/wholly-and-solely-about-soul.html | Wholly and Solely About Soul | By Robert Christgau | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/whos-on-first-macbeth.html | Whos on First Macbeth | By Gerald Nachman | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/why-the-fbi-bugs-the-mafia.html | Why the FBI Bugs the Mafia | BARNARD L COLLIER | RE0000755684 | 1997-04-25 | B00000512869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/wildlife-refuge-in-finger-lakes-draws-tourists-as-well-as-birds.html | Wildlife Refuge In Finger Lakes Draws Tourists As Well as Birds | By Lois OConnor | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/will-of-the-okinawans.html | Will of the Okinawans | MASAMICHI INOKI | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/wood-field-and-stream-a-tasty-morsel-landlocked-salmon-a-wilderness.html | Wood Field and Stream A Tasty Morsel Landlocked Salmon a Wilderness Item | By Nelson Bryant | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/work-for-crippled-honored.html | Work for Crippled Honored | By David Lidman | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/yacht-test-won-by-thunderhead-hoffmanns-cutter-scores-in-american.html | YACHT TEST WON BY THUNDERHEAD Hoffmanns Cutter Scores in American YC Race | By John Rendel | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-22 | https://www.nytimes.com/1969/06/22/archives/yankees-and-red-sox-divide-yankees-win-63-after-65-defeat.html | YANKEES AND RED SOX DIVIDE YANKEES WIN 63 AFTER 65 DEFEAT | By George Vecsey | RE0000755684 | 1997-04-25 | B00000512869 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/-paper-gold-view-gaining-in-france-new-finance-minister-apt-to.html | PAPER GOLD VIEW GAINING IN FRANCE New Finance Minister Apt to Speed Shift in Policy | By Clyde H Farnsworth | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/2-conventions-held-after-sds-split-in-chicago.html | 2 Conventions Held After SDS Split in Chicago | By John Kifner | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/24-hurt-as-subway-short-circuit-causes-panic-passengers-on-ind.html | 24 Hurt as Subway Short Circuit Causes Panic Passengers on IND Stampede When Cars Fill With Smoke on BronxBound Train | By McCandlish Phillips | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/2750mile-race-starts-in-lively-wind-ondine-scratch-boat-as-fleet-of.html | 2750Mile Race Starts in Lively Wind Ondine Scratch Boat as Fleet of 23 Sails for Ireland | By Parton Keese | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/3-branches-of-judaism-meet-in-effort-to-improve-ties.html | 3 Branches of Judaism Meet in Effort to Improve Ties | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/33-of-139-starters-finish-sailing-races.html | 33 OF 139 STARTERS FINISH SAILING RACES | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/a-joust-in-jest-in-jersey-brings-back-16th-century-a-corner-of-the.html | A Joust in Jest in Jersey Brings Back 16th Century A Corner of the 16th Century Is Recreated in New Jersey | By Michael T Kaufman | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/abm-opposition-waning-in-senate-as-vote-nears-abms-opposition-in.html | ABM Opposition Waning In Senate as Vote Nears ABMS OPPOSITION IN SENATE WANES | By John W Finney | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/advertising-l-ms-job-project-talks-soul.html | Advertising L  Ms Job Project Talks Soul | By Philip H Dougherty | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/after-graham-crusade-churches-expect-few-new-members-but-many.html | After Graham Crusade Churches Expect Few New Members But Many Peoples Lives Are Changed | By Edward B Fiske | RE0000755688 | 1997-04-25 | B00000514994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/alcindors-debut-brings-out-fans-10482-in-milwaukee-see-rookie-tally.html | ALCINDORS DEBUT BRINGS OUT FANS 10482 in Milwaukee See Rookie Tally 35 Points | By Gerald Eskenazi | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/antilindsay-vote.html | AntiLindsay Vote | ROBERT CHLAKMAN | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/bank-legislation-is-clouded-anew-house-banking-committees-key.html | BANK LEGISLATION IS CLOUDED ANEW House Banking Committees Key Republican Withdraws Support of Nixon Bill | By Eileen Shanahan | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/books-of-the-times-inside-southeast-asia.html | Books of The Times Inside Southeast Asia | By Christopher LehmannHaupt | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/brass-choir-ends-moravian-series-chorales-blare-from-front-steps-of.html | BRASS CHOIR ENDS MORAVIAN SERIES Chorales Blare From Front Steps of Riverside Church | ROBERT T JONES | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/bridge-one-notrump-opening-bid-helps-avoid-rebid-problem.html | Bridge One NoTrump Opening Bid Helps Avoid ReBid Problem | By Alan Truscott | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/businessmen-in-big-cities-face-shortage-of-prime-office-space.html | Businessmen in Big Cities Face Shortage of Prime Office Space BUSINESSES FACE OFFICE SHORTAGE | By Glenn Fowler | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/cairo-ill-divided-by-racial-conflict-city-fears-future-cairo-ill-is.html | Cairo Ill Divided By Racial Conflict City Fears Future Cairo Ill Is Fearful Over Its Future as Racial Conflict Divides the Community | By Donald Janson | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/caramoor-festival-opens-with-handels-semele.html | Caramoor Festival Opens With Handels Semele | By Allen Hughes | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/casals-conducts-at-opening-of-the-waterloo-festival.html | Casals Conducts at Opening of the Waterloo Festival | By Robert T Jones | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/caution-appears-in-steel-picture-outlook-continues-bright-but.html | CAUTION APPEARS IN STEEL PICTURE Outlook Continues Bright but Bearish Signs Grow | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/chess-with-the-end-near-petrosian-plays-forcefully-to-victory.html | Chess With the End Near Petrosian Plays Forcefully to Victory | By Al Horowitz | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/chicago-blues-all-stars-quintet-reflects-styles-of-30s-and-40s.html | Chicago Blues All Stars Quintet Reflects Styles of 30s and 40s | By John S Wilson | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/citys-health-doctors-boycott-summer-programs-association-says-move.html | Citys Health Doctors Boycott Summer Programs Association Says Move is Partly to Protest Work Cutback for Economy | By Joseph P Fried | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/cohen-has-plans-for-3-productions.html | Cohen Has Plans for 3 Productions | By Louis Calta | RE0000755688 | 1997-04-25 | B00000514994 |

| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/conductors-weigh-audience-decline.html | Conductors Weigh Audience Decline | By Henry Raymont | RE0000755688 | 1997-04-25 | B00000514994 |
|---|---|---|---|---|---|---|
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/cowin-beats-3-opponents-in-eastern-clay-tennis.html | Cowin Beats 3 Opponents In Eastern Clay Tennis | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/currency-crises-abroad-hinder-denmark-at-home-nation-strives-for.html | Currency Crises Abroad Hinder Denmark at Home Nation Strives for Economic Objectives  Reserves Suffered Heavily During Speculative Rush Into the Mark | By John M Lee | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/dance-german-lovers-miss-hanke-and-clauss-in-romeo-at-met.html | Dance German Lovers Miss Hanke and Clauss in Romeo at Met | By Clive Barnes | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/diana-sue-thompson-married-to-warren-l-wheelwright-jr.html | Diana Sue Thompson Married To Warren L Wheelwright Jr | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/dr-william-j-muster-54-obstetrician-in-ri__-dgewood.html | Dr William J Muster 54 Obstetrician in Ri dgewood | special to The lew York Tlme | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/druggists-start-medicaid-boycott-state-refuses-to-negotiate-leader.html | DRUGGISTS START MEDICAID BOYCOTT State Refuses to Negotiate Leader Says  City Aide Calls Complaints Valid | By David Bird | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/duryea-to-meet-chairmen.html | Duryea to Meet Chairmen | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/egypt-assisting-emigration-rush-huge-growth-of-population-brings.html | EGYPT ASSISTING EMIGRATION RUSH Huge Growth of Population Brings Change in Policy | By Raymond H Anderson | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/electric-voting-by-house-studied-panel-urges-installation-of-push.html | ELECTRIC VOTING BY HOUSE STUDIED Panel Urges Installation of Push Buttons at Desks | By Warren Weaver Jr | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/engineer-weds-naomi-goldenberg.html | Engineer Weds Naomi Goldenberg | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/exchange-shuns-its-penny-image-vancouver-board-desirous-of-broader.html | EXCHANGE SHUNS ITS PENNY IMAGE Vancouver Board Desirous of Broader Reputation | By Edward Cowan | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/fiat-acquiring-half-of-ferrari-concern-fiat-to-acquire-half-of.html | Fiat Acquiring Half Of Ferrari Concern FIAT TO ACQUIRE HALF OF FERRARI | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/follmer-in-mustang-wins-250mile-bridgehampton-race-donohue-starts.html | Follmer in Mustang Wins 250Mile Bridgehampton Race DONOHUE STARTS LAST FINISHES 2D | By John S Radosta | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/for-procaccino.html | For Procaccino | KEN MARINO Maspeth | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/for-scarves-a-touch-of-art.html | For Scarves a Touch of Art | By Bernadine Morris | RE0000755688 | 1997-04-25 | B00000514994 |

| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/francis-is-victor-in-li-golf-final-defeats-holland-by-3-and-1-to.html | FRANCIS IS VICTOR IN LI GOLF FINAL Defeats Holland by 3 and 1 to Win for Second Time | By Gordon S White Jr | RE0000755688 | 1997-04-25 | B00000514994 |
|---|---|---|---|---|---|---|
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/general-phone-executives-return-to-class-group-of-23-spends-a-month.html | General Phone Executives Return to Class Group of 23 Spends a Month Acquiring New Techniques | By Robert A Wright | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/good-news-triumphs-in-storm-trysail-club-block-island-regatta.html | Good News Triumphs in Storm Trysail Club Block Island Regatta ISBRANDTSEN WINS TOP FLEET AWARD | By John Rendel | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/group-of-catholic-laymen-urges-women-for-the-priesthood-and.html | Group of Catholic Laymen Urges Women for the Priesthood and Elimination of Most Parochial Schools | By Anthony Ripley | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/he-feeds-his-fish-by-hand-and-checks-his-plants-by-flashlight.html | He Feeds His Fish by Hand and Checks His Plants by Flashlight | By Joan Cook | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/hollow-victory.html | Hollow Victory | GILBERT H SALOMON | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/huron-captures-152800-steeplechase-by-2-12-lengths-at-auteuil.html | Huron Captures 152800 Steeplechase by 2 12 Lengths at Auteuil FAVORED HAROUE FINISHES FOURTH | By Michael Katz | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/if-the-dress-fits-fine-otherwise.html | If the Dress Fits Fine  Otherwise | By Judy Klemesrud | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/israel-halts-seizure-of-land-on-west-bank.html | Israel Halts Seizure Of Land on West Bank | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/israeli-jets-raid-jordanian-sites-commandos-cross-border-in-second.html | ISRAELI JETS RAID JORDANIAN SITES Commandos Cross Border in Second Attack on Arab Positions in 24 Hours | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/italian-machinery-is-on-its-way-to-triple-soviet-auto-output-fiat.html | Italian Machinery Is on its Way To Triple Soviet Auto Output FIAT MACHINERY GOING TO RUSSIA | By Alfred Friendly Jr | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/judy-garland-47-found-dead-judy-garland-47-star-of-stage-and-screen.html | Judy Garland 47 Found Dead Judy Garland 47 Star of Stage and Screen Is Found Dead in Her London Home | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/kriegers-capture-final-in-fatherandson-tennis.html | Kriegers Capture Final In FatherandSon Tennis | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/laver-and-mrs-court-favored-as-wimbledon-opens-today.html | Laver and Mrs Court Favored As Wimbledon Opens Today | By Fred Tupper | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/lindbergh-traveling-widely-as-conservationist-lindbergh-traveling.html | Lindbergh Traveling Widely as Conservationist Lindbergh Traveling Widely in the Cause of Conservation | By Alden Whitman | RE0000755688 | 1997-04-25 | B00000514994 |

| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/manner-of-protest.html | Manner of Protest | SAMUEL CAHAN | RE0000755688 | 1997-04-25 | B00000514994 |
|---|---|---|---|---|---|---|
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/mediocre-level.html | Mediocre Level | PEARL MARY WALTZER | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/mets-down-cards-51-10-before-55862-here-koosman-fans-9-in-third.html | Mets Down Cards 51 10 Before 55862 Here KOOSMAN FANS 9 IN THIRD SHUTOUT | By Leonard Koppett | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/mideast-and-opera-meet-in-rosalind-eliass-garden.html | Mideast and Opera Meet in Rosalind Eliass Garden | By Charlotte Curtis | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/miss-sharon-elizabeth-greene-is-bride-of-anthony-c-erdrmann.html | Miss Sharon Elizabeth Greene Is Bride of Anthony C Erdrnann | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/negroes-visit-white-churches-and-march-in-calm-charleston.html | Negroes Visit White Churches And March in Calm Charleston | By James T Wooten | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/new-york-the-long-shadow-of-la-guardia.html | New York The Long Shadow of La Guardia | By Herbert Mitgang | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/no-hope-for-city.html | No Hope for City | JANE ELKIND STEINBERG | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/not-always-victor-at-fairfield-event-for-hunter-crown.html | Not Always Victor At Fairfield Event For Hunter Crown | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/ottinger-assails-study-by-udall-of-hudson-river-expressway.html | Ottinger Assails Study by Udall Of Hudson River Expressway | By Peter Kihss | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/ox-ridge-splits-in-polo.html | Ox Ridge Splits in Polo | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/patronage-loss.html | Patronage Loss | EnwAnn L REYNOLDS | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/pennel-ignored-mothers-plea-to-give-up-polevault-hopes-parents.html | Pennel Ignored Mothers Plea To Give Up PoleVault Hopes Parents Celebrate Sons Feat of Regaining World Mark With Leap of 1710 14 | By Neil Amdur | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/personal-finance-saving-on-taxes-personal-finance.html | Personal Finance Saving on Taxes Personal Finance | By Elizabeth M Fowler | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/phyllis-feinzig-keith-w-hagel-teachers-wed.html | Phyllis Feinzig Keith W Hagel Teachers Wed | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/plea-for-voters.html | Plea for Voters | BRUCE B KLIO | RE0000755688 | 1997-04-25 | B00000514994 |

| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/powell-declines-election-support-for-procaccino-hails-lindsay-as.html | POWELL DECLINES ELECTION SUPPORT FOR PROCACCINO Hails Lindsay as Probably Only Man Able to Calm the Troubled Waters | By William E Farrell | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/private-camps-turn-to-the-inner-city.html | Private Camps Turn to the Inner City | By Nan Ickeringill | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/progressive-needed.html | Progressive Needed | AARON KATZ | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/prussell-baldwin-7i-expert-on-bridge.html | PRUSSELL BALDWIN 7I EXPERT ON BRIDGE | Spcl toThe New York Times I | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/quebecs-premier-wins-party-fight-bertrand-defeats-advocate-of.html | QUEBECS PREMIER WINS PARTY FIGHT Bertrand Defeats Advocate of Militant Nationalism | By Jay Walz | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/railroad-car-explodes-in-germany-killing-12.html | Railroad Car Explodes In Germany Killing 12 | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/red-bank-imposes-curfew-on-young-vandalism-over-the-weekend-causes.html | RED BANK IMPOSES CURFEW ON YOUNG Vandalism Over the Weekend Causes Officials to Act | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/rep-w-h-bates-exnaaorriger-elected-in-massachusetts-to-his-fathers.html | REP W H BATES EXNAAOrrIGER Elected in Massachusetts to His Fathers Seat in 50 | peolal to The New York T mes | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/repression-feared.html | Repression Feared | fARREN LEE | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/return-to-law-and-order.html | Return to Law and Order | CHARLES S WEINGAR | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/rockefeller-ends-third-latin-trip-he-is-heartened-rockefeller.html | Rockefeller Ends Third Latin Trip He Is Heartened Rockefeller Leaves Uruguay Ending 3d Leg of Latin Mission | By United Press International | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/ronald-dario-weds-elizabeth-capuano.html | Ronald Dario Weds Elizabeth Capuano | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/schumann-named-foreign-minister-replacing-debre-pompidou-picks.html | SCHUMANN NAMED FOREIGN MINISTER REPLACING DEBRE Pompidou Picks Advocate of European Unity Despite Gaullist Objections | By Henry Tanner | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/shanker-hopeful-of-pact-this-week.html | Shanker Hopeful of Pact This Week | By M A Farber | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/shift-discerned-in-credit-market-reserves-brake-on-economy-is.html | SHIFT DISCERNED IN CREDIT MARKET Reserves Brake on Economy Is Expected to Whet More Enthusiasm for Bonds | By Robert D Hershey Jr | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/south-african-police-seize-two-more-blacks-in-drive.html | South African Police Seize Two More Blacks in Drive | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/southern-yemens-president-quits-and-council-replaces-him.html | Southern Yemens President Quits and Council Replaces Him | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/soviet-aim-in-asia-is-studied-by-us-believed-eager-to-expand.html | SOVIET AIM IN ASIA IS STUDIED BY US Believed Eager to Expand Influence in Hanoi | By Peter Grose | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/sports-of-the-times-fight-tonight.html | Sports of The Times Fight Tonight | By Robert Lipsyte | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/state-health-guides-plan-to-be-expanded-in-summer.html | State Health Guides Plan To Be Expanded in Summer | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/state-picks-panel-to-study-welfare-senator-adams-is-chairman-on.html | STATE PICKS PANEL TO STUDY WELFARE Senator Adams Is Chairman on Ways to Revise Law | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/strains-rising-in-czech-trade-unions.html | Strains Rising in Czech Trade Unions | By Paul Hofmann | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/subirats-defeats-kahn-for-jersey-tennis-title.html | Subirats Defeats Kahn For Jersey Tennis Title | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/suez-fighting-increases.html | Suez Fighting Increases | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/supersonic-jetliner-set-back-but-director-is-still-confident.html | Supersonic Jetliner Set Back But Director Is Still Confident | By Robert H Phelps | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/the-prince-of-wales-charles.html | The Prince of Wales Charles | By Gloria Emerson | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/three-democrats-stump-for-virginia-governorship.html | Three Democrats Stump for Virginia Governorship | By E W Kenworthy | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/thruway-to-raise-all-users-tolls-new-wage-agreement-with-2-units.html | THRUWAY TO RAISE ALL USERS TOLLS New Wage Agreement With 2 Units Cited as Cause | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/to-unite-liberals.html | To Unite Liberals | FRANK KINGDONI | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/to-work-for-lindsay.html | To Work for Lindsay | GEORGI KOSK | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/tornadoes-strike-midwest-and-plains.html | TORNADOES STRIKE MIDWEST AND PLAINS | By United Press International | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/tradition-in-frazier-corner-tonight-quarry-battles-jinx-against.html | Tradition in Frazier Corner Tonight Quarry Battles Jinx Against Challengers in Garden Bouts | By Dave Anderson | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/trend-to-automation-held-spur-to-mergers-in-apparel-industry-new.html | Trend to Automation Held Spur To Mergers in Apparel Industry NEW PACTS SEEN IN APPAREL FIELD | By Leonard Sloane | RE0000755688 | 1997-04-25 | B00000514994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/tv-nets-sounds-of-summer-offers-diversity-old-timers-night-at-the.html | TV NETs Sounds of Summer Offers Diversity Old Timers Night at the Boston Pops Shown | By Jack Gould | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/us-moves-to-fix-radiation-limit-on-tv-sets-a-technical-advisory.html | US Moves to Fix Radiation Limit on TV Sets A Technical Advisory Group to Meet in Washington Thursday and Friday | By John D Morris | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/us-reports-a-lull-in-fighting-with-enemy-avoiding-contact.html | US Reports a Lull in Fighting With Enemy Avoiding Contact | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/us-reports-good-progress-in-handing-over-military-facilities-to.html | US Reports Good Progress in Handing Over Military Facilities to Japan | By Takashi Oka | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/warren-era-ending-today-after-16-years-of-reform-burgers-seating-to.html | Warren Era Ending Today After 16 Years of Reform Burgers Seating to Close a Time of Controversy and Mixed Results | By Fred P Graham | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/westchester-church-applauds-valedictory-banned-by-school.html | Westchester Church Applauds Valedictory Banned by School | Special to The New York Times | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-23 | https://www.nytimes.com/1969/06/23/archives/yanks-win-in-10th-53-boehmers-single-topples-red-sox.html | Yanks Win in 10th 53 BOEHMERS SINGLE TOPPLES RED SOX | By George Vecsey | RE0000755688 | 1997-04-25 | B00000514994 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/180-years-of-chief-justices-some-nonentities-some-giants.html | 180 Years of Chief Justices Some Nonentities Some Giants | By Fred P Grahamspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/3-arrested-on-li-and-charged-with-using-charity-as-a-front.html | 3 Arrested on LI and Charged With Using Charity as a Front | By Agis Salpukasspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/75-on-lirr-hurt-as-2-trains-crash-penn-station-collision-cuts.html | 75 ON LIRR HURT AS 2 TRAINS CRASH Penn Station Collision Cuts Service by 50  6 Others Injured in Queens Incident 75 Riders Hurt in LIRR Collision | By Sylvan Fox | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/abernathys-wife-assails-his-jailing.html | Abernathys Wife Assails His Jailing | By James T Wootenspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/address-by-pontiff-viewed-as-rebuke-to-belgian-prelate-address-by.html | Address by Pontiff Viewed as Rebuke To Belgian Prelate ADDRESS BY POPE SEEN AS REBUKE | By Robert C Dotyspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/advertising-thinking-big-in-the-subways.html | Advertising Thinking Big in the Subways | By Philip H Dougherty | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/americas-bell-ringers-give-yale-4day-concert.html | Americas Bell Ringers Give Yale 4Day Concert | By Donal Henahanspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/amex-prices-dip-for-16th-session-late-rally-reduces-losses-index.html | AMEX PRICES DIP FOR 16TH SESSION Late Rally Reduces Losses  Index Drops 27 Cents | By Douglas W Cray | RE0000755692 | 1997-04-25 | B00000514998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/an-investment-banker-foresees-stock-sales-by-security-firms.html | An Investment Banker Foresees Stock Sales by Security Firms FORECAST IS MADE ON STOCK SALES | By John H Allanspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/australian-aborigines-get-a-push-upward-but-resistance-is.html | Australian Aborigines Get a Push Upward But Resistance Is Encountered From Them and Whites | By Robert Trumbullspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/aviation-lobbyists-reject-nixon-airport-program.html | Aviation Lobbyists Reject Nixon Airport Program | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/battista-assails-mortgage-rates-he-also-criticizes-proposal-to.html | BATTISTA ASSAILS MORTGAGE RATES He Also Criticizes Proposal to Raise Tax Penalties | By Edward C Burks | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/belgian-cardinal-replies-sharply-to-curia-prelates.html | Belgian Cardinal Replies Sharply to Curia Prelates | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/berlin-festival-to-alter-filmaward-categories.html | Berlin Festival to Alter FilmAward Categories | By A H Weiler | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/big-board-and-amex-see-sec-on-hours.html | BIG BOARD AND AMEX SEE SEC ON HOURS | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/big-board-prices-continue-to-fall-1078-issues-close-session-with.html | BIG BOARD PRICES CONTINUE TO FALL 1078 Issues Close Session With Losses 594 of Them at Lows for the Year DOW OFF 530 POINTS BlueChip Indicator Shows Decline of Nearly 100 From Its 1969 Peak BIG BOARD PRICES CONTINUE TO FALL | By Vartanig G Vartan | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/bridge-advanced-concepts-of-game-explained-in-rubenss-book.html | Bridge Advanced Concepts of Game Explained in Rubenss Book | By Alan Truscott | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/britain-to-reduce-not-end-seato-commitment-in-1971.html | Britain to Reduce Not End SEATO Commitment in 1971 | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/british-tell-imf-credit-will-be-cut-in-return-for-loan-britain.html | British Tell IMF Credit Will Be Cut In Return for Loan Britain Agrees to More Credit Curbs | By John M Leespecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/burger-is-sworn-as-chief-justice-warren-praised-nixon-in-unusual.html | BURGER IS SWORN AS CHIEF JUSTICE WARREN PRAISED Nixon in Unusual Speech Calls Retiring Court Head Example of Integrity CONTINUITY IS STRESSED New Leader Vows to Defend Constitution and to Treat Poor and Rich Alike Burger Sworn as Chief Justice Warren Praised by President | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/cairo-ill-drops-vigilante-group-disbands-white-hats-unit-at.html | CAIRO ILL DROPS VIGILANTE GROUP Disbands White Hats Unit at Insistence of State | By Donald Jansonspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/connecticut-majority-leader-snags-compromise-tax-package.html | Connecticut Majority Leader Snags Compromise Tax Package | By John Darntonspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/construction-slackening-seen-project-value-estimated-slackening.html | Construction Slackening Seen Project Value Estimated SLACKENING SEEN IN CONSTRUCTION | By Thomas W Ennis | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/credit-markets-performance-mixed.html | Credit Markets Performance Mixed | By Robert D Hershey Jr | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/cuts-in-medicaid-protested-here-pharmacists-turn-away-many-on.html | CUTS IN MEDICAID PROTESTED HERE Pharmacists Turn Away Many on Prescriptions | By Peter Kihss | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/darien-sex-education-debated.html | Darien Sex Education Debated | By Lacey Fosburghspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/dartmouth-opens-teachers-hearing.html | DARTMOUTH OPENS TEACHERS HEARING | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/dr-melville-wolfrom.html | DR MELVILLE WOLFROM | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/eased-nursing-home-rules-proposed.html | Eased Nursing Home Rules Proposed | By Harold M Schmeck Jrspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/egyptian-attacks-lncrease.html | Egyptian Attacks lncrease | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/ellsworth-e-richardson-amherst-athletic-director.html | Ellsworth E Richardson Amherst Athletic Director | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/end-papers.html | End Papers | THOMAS LASK | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/excerpts-from-warrens-major-opinions.html | Excerpts From Warrens Major Opinions | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/fast-turbo-train-costly-venture-run-to-boston-could-be-cut-28.html | Fast Turbo Train Costly Venture Run to Boston Could Be Cut 28 Minutes for 229Million | By Robert E Bedingfield | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/fcc-is-rebuked-by-appeals-court-in-burger-decision-fcc-rebuked-by.html | FCC Is Rebuked By Appeals Court In Burger Decision FCC Rebuked by Burger on License of Mississippi TV Station | By Christopher Lydonspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/ford-sales-rise-as-others-fall-maverick-is-a-factor-ford-sales-gain.html | Ford Sales Rise as Others Fall Maverick Is a Factor FORD SALES GAIN AS OTHERS DROP | By Robert A Wright | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/foreman-registers-thirdround-knockout-in-pro-debut-barrage-of-blows.html | Foreman Registers ThirdRound Knockout in Pro Debut BARRAGE OF BLOWS DROPS WALDHELM Olympic Heavyweight Hero Uses Weight Advantage but Appears Awkward | By Deane McGowen | RE0000755692 | 1997-04-25 | B00000514998 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archiv es/france-seeks-private-help-on-roads.html | France Seeks Private Help on Roads | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archiv es/frank-j-daniels.html | FRANK J DANIELS | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archiv es/frazier-follows-quarrys-script-but-rewrites-the-last-chapter.html | Frazier Follows Quarrys Script But Rewrites the Last Chapter | By Gerald Eskenazi | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archiv es/frazier-retains-title-by-defeating-quarry-in-bout-halted-after-7.html | Frazier Retains Title by Defeating Quarry in Bout Halted After 7 Rounds CHALLENGERS EYE CUT BY LEFT HOOK Frazier Dominates Battle After Blow in Third Round of Heavyweight Bout | By Dave Anderson | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archiv es/french-credit-curbs-extended-further.html | French Credit Curbs Extended Further | By Clyde H Farnsworthspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archiv es/futures-trading-set-for-apples-contracts-for-delicious-will-be.html | FUTURES TRADING SET FOR APPLES Contracts for Delicious Will Be Offered Here Aug 4 | By Elizabeth M Fowler | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archiv es/goodyear-lifting-prices-for-tires-items-to-go-up-15-to-5-uniroyal.html | GOODYEAR LIFTING PRICES FOR TIRES Items to Go Up 15 to 5  Uniroyal Slates Action GOOD YEAR LIFTING PRICES FOR TIRES | By Gerd Wilcke | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archiv es/graham-urges-city-candidates-to-discuss-smut-and-narcotics.html | Graham Urges City Candidates To Discuss Smut and Narcotics | By Andrew H Malcolm | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archiv es/greece-will-give-newsprint-to-papers-aiding-morality.html | Greece Will Give Newsprint To Papers Aiding Morality | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archiv es/grey-slacks-defeats-heartland-by-a-nose-in-vagrancy-handicap-at.html | Grey Slacks Defeats Heartland by a Nose in Vagrancy Handicap at Belmont SARITA IS THIRD IN 28150 DASH Belmonte Guides Winner to a 7 Payoff Completes Triple Before 25172 | By Joe Nichols | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archiv es/holt-rinehart-picks-chief-of-generalbooks-division.html | Holt Rinehart Picks Chief Of GeneralBooks Division | By Henry Raymont | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archiv es/home-loans-hurt-congress-is-told-thriftunit-official-says-primerate.html | HOME LOANS HURT CONGRESS IS TOLD ThriftUnit Official Says PrimeRate Rise Halted Mortgage Expansion | By Edwin L Dale Jrspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archiv es/hungarian-video-buys-movie-on-royal-family.html | Hungarian Video Buys Movie on Royal Family | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/i-b-m-readjusts-pricing-formula-to-make-separate-charges-for.html | I B M READJUSTS PRICING FORMULA To Make Separate Charges for Hardware Software and Customer Education MOVE IS TIED TO SUITS Revision Is Seen as Forcing Change in Other Areas of Computer Industry I B M READJUSTS PRICING FORMULA | By William D Smith | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/in-the-nation-turnabout-among-liberals.html | In The Nation Turnabout Among Liberals | By Tom Wicker | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/in-this-school-even-the-mothers-go-to-class.html | In This School Even the Mothers Go to Class | By Nan Ickeringill | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/interamerican-goodwill-us-and-latin-countries-at-parley-discuss.html | InterAmerican Goodwill US and Latin Countries at Parley Discuss Frictions but Defer Decisions | By Juan de Onisspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/international-ballet-competition-dominated-by-soviet-dancers.html | International Ballet Competition Dominated by Soviet Dancers | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/inverness-and-shearwater-win-at-block-island-riverside-sailors-lead.html | Inverness and Shearwater Win at Block Island RIVERSIDE SAILORS LEAD 2 CLASSES Good News Is First Again in Division A  Scorpion Section C Victor | By John Rendelspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/iscipline-rules-given-to-city-u-to-defend-itself-unauthorized.html | ISCIPLINE RULES GIVEN TO CITY U TO DEFEND ITSELF Unauthorized Occupancy of Campus Buildings Banned in an 8Rule Code INTERFERENCE BARRED Board of Higher Education Also Acts on ROTC and Raises Fees Rules Given to City University To Defend Against Disorders | By McCandlish Phillips | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/israel-sabotages-jordanian-canal-raiders-strike-85million-water.html | ISRAEL SABOTAGES JORDANIAN CANAL Raiders Strike 85Million Water Diversion System Nations Most Important Israeli Commandos Blast an 85Million Water Diversion System in Jordan | By James Feronspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/itt-merger-plan-faces-a-trust-suit-itt-acquisition-faces-trust-suit.html | ITT Merger Plan Faces a Trust Suit ITT ACQUISITION FACES TRUST SUIT | By Eileen Shanahanspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/jersey-summons-3-mafia-leaders-warrant-issued-for-arrest-of.html | JERSEY SUMMONS 3 MAFIA LEADERS Warrant Issued for Arrest of DeCavalcante Partner | By Ronald Sullivanspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/kurowski-cards-77-to-win-long-island-seniors-golf.html | Kurowski Cards 77 to Win Long Island Seniors Golf | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/laird-modifies-missile-warning-tells-senators-firststrike-soviet.html | LAIRD MODIFIES MISSILE WARNING Tells Senators FirstStrike Soviet Weapon Aims Only at Countering Minuteman Laird Narrows Scope of Warning on Missiles | By John W Finneyspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/london-takes-cool-view.html | London Takes Cool View | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/market-place-fund-portfolio-how-its-doing.html | Market Place Fund Portfolio How Its Doing | By Robert Metz | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/medical-indigency.html | Medical Indigency | EUGENE L GOTTLIEB DDS | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/mets-closing-in-on-another-record.html | Mets Closing In on Another Record | By Leonard Koppett | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/miss-conna-adios-choice-at-yonkers-mare-85-in-25000-daily-news-pace.html | MISS CONNA ADIOS CHOICE AT YONKERS Mare 85 in 25000 Daily News Pace on Thursday | By Louis Effratspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/miss-gengler-leads-advance-in-l-i-womens-tennis.html | Miss Gengler Leads Advance In L I Womens Tennis | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/miss-mickelson-engaged-to-wed-a-dutch-student.html | Miss Mickelson Engaged to Wed A Dutch Student | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/moynihan-critical-of-cities-designs.html | MOYNIHAN CRITICAL OF CITIES DESIGNS | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/mrs-dempsey-gains-medal.html | Mrs Dempsey Gains Medal | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/naomi-sims-the-model-who-electrifies.html | Naomi Sims The Model Who Electrifies | By Bernadine Morris | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/newsweek-and-reuters-given-warning-by-saigon-on-reports.html | Newsweek and Reuters Given Warning by Saigon on Reports | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/nixon-welcomes-daughter-of-his-63-pilot-in-egypt.html | Nixon Welcomes Daughter Of His 63 Pilot in Egypt | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/nixons-vietnam-policy.html | Nixons Vietnam Policy | ANN R CHANLEY | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/observer-with-ink-and-quill.html | Observer With Ink and Quill | By Russell Baker | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/oldtimers-look-for-tickets-and-friends.html | OldTimers Look for Tickets and Friends | By Steve Cady | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/openhousing-law-backed-in-nassau-glen-cove-mayor-supports-strict.html | OPENHOUSING LAW BACKED IN NASSAU Glen Cove Mayor Supports Strict County Proposal | By Roy R Silverspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |

| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/paper-dress-its-still-around-quietly.html | Paper Dress Its Still Around Quietly | By Angela Taylor | RE0000755692 | 1997-04-25 | B00000514998 |
|---|---|---|---|---|---|---|
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/paris-assembly-of-radical-priests-challenges-church-hierarchy-on.html | Paris Assembly of Radical Priests Challenges Church Hierarchy on Rights | By John L Hessspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/paul-e-neville-newsman-is-dead-executive-editor-of-buffalo-evening.html | PAUL E NEVILLE NEWSMAN IS DEAD Executive Editor of Buffalo Evening News Was 50 | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/paying-for-junk-mail.html | Paying for Junk Mail | JOHN C FRANKLIN | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/police-checking-taxi-violations-special-force-watching-for-illegal.html | POLICE CHECKING TAXI VIOLATIONS Special Force Watching for Illegal Gypsy Cabs Here | By Emanuel Perlmutter | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/police-in-nassau-object-to-poster.html | POLICE IN NASSAU OBJECT TO POSTER | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/policeman-cites-mental-ailment-says-it-barred-testimony-on-gambling.html | POLICEMAN CITES MENTAL AILMENT Says It Barred Testimony on Gambling Payoffs | By John Sibley | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/pompidou-introduces-an-easygoing-style-to-the-presidency.html | Pompidou Introduces an EasyGoing Style to the Presidency | By Henry Tannerspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/proceedings-in-the-us-supreme-court-actions-in-supreme-court.html | Proceedings in the US Supreme Court Actions in Supreme Court | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rain-postpones-east-tennis.html | Rain Postpones East Tennis | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rain-puts-off-wimbledon-start-a-she-declares-hes-90-fit.html | Rain Puts Off Wimbledon Start A she Declares Hes 90 Fit | By Fred Tupperspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rate-for-91day-bills-declines-183day-discount-shows-gain.html | Rate for 91Day Bills Declines 183Day Discount Shows Gain | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/red-bank-seeks-to-ease-race-tension.html | Red Bank Seeks to Ease Race Tension | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rival-sds-units-pick-own-leaders-each-side-accuses-other-of-serving.html | RIVAL SDS UNITS PICK OWN LEADERS Each Side Accuses Other of Serving Imperialism | By John Kifnerspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/robert-kennedy-fellowship-program-announced.html | Robert Kennedy Fellowship Program Announced | By Richard L Maddenspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/rockefeller-backs-marchi-but-bars-any-campaigning-governor-asserts.html | ROCKEFELLER BACKS MARCHI BUT BARS ANY CAMPAIGNING Governor Asserts Lindsay Was Personal Choice Javits to Help Mayor ROCKEFELLER BACKS MARCHI CAMPAIGN | By Clayton Knowles | RE0000755692 | 1997-04-25 | B00000514998 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/ronald-duckworth.html | RONALD DUCKWORTH | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/roundup-reds-zero-in-on-padres.html | Roundup Reds Zero In on Padres | By Thomas Rogers | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/school-pay-pact-reported-near-tentative-draft-possible-today.html | School Pay Pact Reported Near Tentative Draft Possible Today | By Leonard Buder | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/slum-dwellers-respond-to-a-personalized-health-care.html | Slum Dwellers Respond to a Personalized Health Care | By Robert Reinholdspecial to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/south-africa-puts-24-on-trial.html | South Africa Puts 24 on Trial | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/sports-of-the-times-st-louis-blues.html | Sports of The Times St Louis Blues | By Joseph Durso | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/stans-says-inflation-signs-are-slackening.html | Stans Says Inflation Signs Are Slackening | By Herbert Koshetz | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/state-democrats-stress-unity-leaders-wary-on-procaccino.html | State Democrats Stress Unity Leaders Wary on Procaccino | By William E Farrellspecial to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/summary-of-supreme-court-actions.html | Summary of Supreme Court Actions | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/supreme-court-wont-block-state-relief-cutback.html | Supreme Court Wont Block State Relief Cutback | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/susan-l-mayer-becomes-a-bride.html | Susan L Mayer Becomes a Bride | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/svoboda-trip-to-moscow-reported-to-be-postponed.html | Svoboda Trip to Moscow Reported to Be Postponed | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/swiss-may-work-with-us-in-tracing-criminals-money.html | Swiss May Work With US in Tracing Criminals Money | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/teilhard-grinds-his-privileged-axis.html | Teilhard Grinds His Privileged Axis | By John Leonard | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/tender-mapped-by-lee-national-real-estate-concern-seeks-kansas-city.html | TENDER MAPPED BY LEE NATIONAL Real Estate Concern Seeks Kansas City Southern COMPANIES PLAN MERGER ACTIONS | By John J Abele | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/thant-urges-concerted-action-in-pollution-crisis-he-reports-on.html | Thant Urges Concerted Action in Pollution Crisis He Reports on Study Made for Global Conference on Mans Environment | By Kathleen Teltschspecial To The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/the-warren-era-ends-with-curb-on-searches-warrenera-ends.html | The Warren Era Ends With Curb on Searches WARRENERA ENDS WITHPOLIGEGURB | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/theater-that-revolutionary-musical-oklahoma-circa-1943-at-lincoln.html | Theater That Revolutionary Musical Oklahoma Circa 1943 at Lincoln Center | By Lewis Funke | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/theater-the-doctors-dilemma-on-lake-ontario-shaw-festival-opens-in.html | Theater The Doctors Dilemma on Lake Ontario Shaw Festival Opens in Canadas Niagara Town Hall Built in 1847 Provides the Stage | By Clive Barnesspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/thorny-questions-await-new-court-hearings-granted-on-rights-of-poor.html | THORNY QUESTIONS AWAIT NEW COURT Hearings Granted on Rights of Poor and Suspects | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/tigers-down-yanks-65-on-prices-2run-pinch-homer-in-ninth-hamilton.html | Tigers Down Yanks 65 on Prices 2Run Pinch Homer in Ninth HAMILTON YIELDS GAMEENDING HIT Coxs Wild Throw Puts Man On After One OutYanks Fail to Hold 3Run Lead | By George Vecseyspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/to-permit-smoking.html | To Permit Smoking | GABRIEL AUSTIN | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/transcript-of-nixon-and-warren-remarks-at-high-court-ceremony-for.html | Transcript of Nixon and Warren Remarks at High Court Ceremony for Burger | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/tv-black-journal-facing-cutback-seeks-funds.html | TV Black Journal Facing Cutback Seeks Funds | By Jack Gould | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/two-candidates-quit-race-for-mine-union-president.html | Two Candidates Quit Race For Mine Union President | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/un-unit-in-moscow-denies-it-barred-a-petition.html | UN Unit in Moscow Denies It Barred a Petition | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/unity-on-jerusalem-as-shrine-is-urged.html | UNITY ON JERUSALEM AS SHRINE IS URGED | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/unreal-reparations.html | Unreal Reparations | FRANCIS STUART HARMON | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/us-court-rules-banks-may-enter-mutual-fund-field-us-court-backs.html | US Court Rules Banks May Enter Mutual Fund Field US COURT BACKS BANKS ON FUNDS | Special to The New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/will-miss-deadline.html | Will Miss Deadline | By Francis X Clines | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-24 | https://www.nytimes.com/1969/06/24/archives/wood-field-and-stream-quality-of-fishing-matches-the-menu-in.html | Wood Field and Stream Quality of Fishing Matches the Menu in Ouananiche Search in Quebec | By Nelson Bryantspecial To the New York Times | RE0000755692 | 1997-04-25 | B00000514998 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/16day-decline-halted-by-amex-index-advances-by-22-cents-to-finish.html | 16DAY DECLINE HALTED BY AMEX Index Advances by 22 Cents to Finish at 2794 | By Douglas W Cray | RE0000755686 | 1997-04-25 | B00000514112 |

| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/28-users-of-heroin-die-here-in-10-days.html | 28 Users of Heroin Die Here in 10 Days | By Richard Severo | RE0000755686 | 1997-04-25 | B00000514112 |
|---|---|---|---|---|---|---|
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/a-convoy-reaches-us-base-at-benhet-armored-convoy-with-supplies.html | A Convoy Reaches US Base at Benhet Armored Convoy With Supplies Arrives at Besieged US Base | By Joseph B Treasterspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/a-simple-solution-to-the-problem-of-giving-a-shop-a-name.html | A Simple Solution to the Problem of Giving a Shop a Name | By Angela Taylor | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/a-threeway-agreement-companies-take-merger-actions.html | A ThreeWay Agreement COMPANIES TAKE MERGER ACTIONS | By John S Abele | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/adams-belmonte-score-triples-and-cordero-wins-twice-at-belmont.html | Adams Belmonte Score Triples and Cordero Wins Twice at Belmont SOMEDAY VICTOR IN FEATURE RACE Adams Skips His Breakfast Gets First Triple of 69 | By Michael Strauss | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/advertising-the-other-blonde-gets-award.html | Advertising The Other Blonde Gets Award | By Philip H Dougherty | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/after-surge-furniture-dealers-find-sales-easing-furniture-sales.html | After Surge Furniture Dealers Find Sales Easing FURNITURE SALES REPORTED EASING | By Isadore Barmash | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/aide-says-uft-passed-up-a-gain-10million-to-be-used-for-helping.html | AIDE SAYS UFT PASSED UP A GAIN 10Million to Be Used for Helping Slum Children | By Robert M Smith | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/air-gets-cleaner-lindsay-contends-pollution-curbs-working-mayor.html | AIR GETS CLEANER LINDSAY CONTENDS Pollution Curbs Working Mayor Tells Meeting | By David Bird | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/alfred-r-laube.html | ALFRED R LAUBE | Special to Tze New YorTo Tlme m | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/art-ben-nicholson-in-retrospective-briton-honored-at-75-by-tate.html | Art Ben Nicholson in Retrospective Briton Honored at 75 at Tate Gallery US Visitor Dissents From Critics Praise | By Hilton Kramerspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/article-8-no-title-deliveries-slated-by-french-tankers-in-summer-71.html | Article 8  No Title Deliveries Slated by French Tankers in Summer 71 | By Gene Smith | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/ashe-defeats-riessen-and-richey-upsets-hewitt-in-wimbledon-first.html | Ashe Defeats Riessen and Richey Upsets Hewitt in Wimbledon First Round LAVER GRAEBNER AND ROCHE SCORE Pasarell Leads Gonzalez by 2422 61 When Match Is Called  Moore Ousted | By Fred Tupperspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/banks-are-ready-for-big-outflow-thrift-units-see-no-serious.html | BANKS ARE READY FOR BIG OUTFLOW Thrift Units See No Serious Disruption as Savers Tap Funds and Keep Interest | By H Erich Heinemann | RE0000755686 | 1997-04-25 | B00000514112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/beverly-r-jones-engaged-to-wed-edwin-laffeyjr.html | Beverly R Jones Engaged to Wed Edwin LaffeyJr | Special to The New York Timel | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/block-island-sail-off-until-today-threat-of-severe-weather-brings.html | BLOCK ISLAND SAIL OFF UNTIL TODAY Threat of Severe Weather Brings on Postponement | By John Rendelspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/board-at-lincoln-center-looks-to-youth.html | Board at Lincoln Center Looks to Youth | By Richard F Shepard | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/books-of-the-times-tedium-compulsion-and-literary-tricks.html | Books of The Times Tedium Compulsion and Literary Tricks | By John Leonard | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/bridge-rules-of-bidding-can-bend-when-one-is-not-vulnerable.html | Bridge Rules of Bidding Can Bend When One Is Not Vulnerable | By Alan Truscott | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/britain-severs-last-formal-ties-with-rhodesia-after-smiths-election.html | Britain Severs Last Formal Ties With Rhodesia After Smiths Election Victory | By Anthony Lewisspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/canvass-shows-merola-was-loser-in-council-race.html | Canvass Shows Merola Was Loser in Council Race | By Joseph P Fried | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/carey-joins-mayoral-race-lindsay-gains-supporters-carey-joins-field.html | Carey Joins Mayoral Race Lindsay Gains Supporters CAREY JOINS FIELD IN MAYORAL RACE | By Emanuel Perlmutter | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/chiangs-recognition-of-mongolia.html | Chiangs Recognition of Mongolia | O EDMUND CLUBB | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/christopher-hewett-of-hadrian-vii-named-director-of-alice.html | Christopher Hewett of Hadrian VII Named Director of Alice | By Louis Calta | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/continental-race-series-builds-momentum-on-close-competition-no.html | Continental Race Series Builds Momentum on Close Competition No Driver Dominant as Scene Moves to East  Cannon Leads by Only 3 Points | By John S Radosta | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/council-approves-5519-realty-tax-301c-rise-is-voted-278-staten.html | COUNCIL APPROVES 5519 REALTY TAX 301c Rise Is Voted 278  Staten Island and Queens Members Oppose Rate COUNCIL APPROVES 5519 REALTY TAX | By Edward C Burks | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/court-is-assailed-in-death-of-girl-3-judicial-committee-urges.html | COURT IS ASSAILED IN DEATH OF GIRL 3 Judicial Committee Urges Revising Family Tribunal Revision of Family Court Procedures Is Urged by Panel Investigating Death of Girl 3 | By Edith Evans Asbury | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/cranko-views-giselle-as-a-silly-story-yet-.html | Cranko Views Giselle As a Silly Story Yet | By Murray Schumach | RE0000755686 | 1997-04-25 | B00000514112 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/credit-markets-prices-are-mixed-taxexempt-issues-rise-government.html | CREDIT MARKETS PRICES ARE MIXED TaxExempt Issues Rise  Government List Drops | By Robert D Hershey Jr | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/daniel-chapman-64-brokerage-partner.html | DANIEL CHAPMAN 64 BROKERAGE PARTNER | Special to The New York iIme | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/dutch-move-energetically.html | Dutch Move Energetically | Dispatch of The Times London | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/egypt-seeking-us-business-tieups-luncheon-hears-american-trade.html | Egypt Seeking US Business TieUps Luncheon Hears AMERICAN TRADE SOUGHT BY UAR | By William D Smith | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/ellis-is-golf-victor-at-4th-playoff-hole.html | ELLIS IS GOLF VICTOR AT 4TH PLAYOFF HOLE | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/elsie-wright-an-equestrienne-engaged-to-andrew-p-cahners.html | Elsie Wright an Equestrienne Engaged to Andrew P Cahners | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/fair-skies-for-teachers-the-climate-for-a-settlement-improved-with.html | Fair Skies for Teachers The Climate for a Settlement Improved With Albany Gains and Mayors Needs | By Fred M Hechinger | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/fbi-data-show-crime-rise-slows-but-bureaus-statisticians-take-a.html | FBI DATA SHOW CRIME RISE SLOWS But Bureaus Statisticians Take a Cautious View | By Fred P Grahamspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/feds-next-chairman-choosing-successor-to-martin-will-be-rare.html | Feds Next Chairman Choosing Successor to Martin Will Be Rare Challenge Feds Next Chairman | By Albert L Kraus | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/fishback-gains-4th-round-in-eastern-tennis-tourney.html | Fishback Gains 4th Round In Eastern Tennis Tourney | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/football-giants-get-szczecko-heck-of-falcons-for-draft-picks.html | Football Giants Get Szczecko Heck of Falcons for Draft Picks | By William N Wallace | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/ford-foundation-gives-rand-165000-for-catv-study.html | Ford Foundation Gives Rand 165000 for CATV Study | By Fred Ferretti | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/foreign-affairs-black-spots.html | Foreign Affairs Black Spots | By C L Sulzberger | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/frazier-plays-a-waiting-game-and-ellis-jabs-away-at-quarrys.html | Frazier Plays a Waiting Game and Ellis Jabs Away at Quarrys Conqueror | By Dave Anderson | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/freeswinging-critic.html | FreeSwinging Critic | By Alden Whitman | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/fulbright-and-church-bid-us-end-its-latin-military-programs.html | Fulbright and Church Bid US End Its Latin Military Programs | By Benjamin Wellesspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/g-w-lqewmark-lawyer-is-dead-dewey-aide-in-rackets-fight-later.html | G W lqEWMARK LAWYER IS DEAD Dewey Aide in Rackets Fight Later Served in Campaigns | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/garden-group-reported-buying-roosevelt-stock.html | Garden Group Reported Buying Roosevelt Stock | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/george-thom-jr-pianeo-of-miss-ann-choales.html | George Thom Jr Pianeo  Of Miss Ann choales | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/ghana-sets-voting-aug-29-ending-3-12year-junta-rule.html | Ghana Sets Voting Aug 29 Ending 3 12Year Junta Rule | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/gibbs-explains-decision.html | Gibbs Explains Decision | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/gop-seeks-modified-stand-on-actions-abroad-resolution-in-senate.html | GOP Seeks Modified Stand on Actions Abroad Resolution in Senate Allows Use of Troops Only With Legislative Approval | By John W Finneyspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/harris-says-he-fears-nixon-will-soften-voting-act.html | Harris Says He Fears Nixon Will Soften Voting Act | By E W Kenworthyspecial to the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/high-school-graduation-parties-in-soviet-cost-a-pretty-kopeck.html | High School Graduation Parties in Soviet Cost a Pretty Kopeck | By Bernard Gwertzmanspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/ilo-head-urges-a-drive-to-add-jobs-in-poor-lands.html | ILO Head Urges A Drive To Add Jobs in Poor Lands | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/increase-is-not-expected-to-deter-exchange-from-seeking-longer-day.html | Increase Is Not Expected to Deter Exchange From Seeking Longer Day BIG BOARD FAILS INCREASED IN MAY | By Terry Robards | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/inflation-and-vietnam-most-observers-believe-us-policies-on.html | Inflation and Vietnam Most Observers Believe US Policies On Financing Conflict Caused Upsurge | By Edwin L Dale Jrspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/invasion-of-sharks-halts-south-african-swimmers.html | Invasion of Sharks Halts South African Swimmers | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/issler-posts-a-148-to-take-public-links-title-by-shot.html | Issler Posts a 148 to Take Public Links Title by Shot | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/jazzmobile-offers-harlem-foretaste-of-summer-series.html | Jazzmobile Offers Harlem Foretaste Of Summer Series | By John S Wilson | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/jewish-militants-step-up-activity-paramilitary-skills-stressed-bnai.html | JEWISH MILITANTS STEP UP ACTIVITY Paramilitary Skills Stressed  Bnai Brith Critical | By McCandish Phillips | RE0000755686 | 1997-04-25 | B00000514112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/kennedy-scores-us-on-refugees-says-it-and-south-vietnam-fail-to-win.html | KENNEDY SCORES US ON REFUGEES Says It and South Vietnam Fail to Win Allegiance | By Peter Grosespecial to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/landon-says-u-s-is-overextended-strength-faith-and-hopes-of-nation.html | LANDON SAYS U S IS OVEREXTENDED Strength Faith and Hopes of Nation Held Oversold | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/lesson-of-primary.html | Lesson of Primary | GEORGE E AGREE | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/lirr-reports-a-conductor-left-his-post-before-accident.html | LIRR Reports a Conductor Left His Post Before Accident | By Edward Hudson | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/market-place-acquisitions-and-housing.html | Market Place Acquisitions And Housing | By Robert Metz | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/martins-priorities.html | Martins Priorities | GEORGE B LITCHFORD | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/mary-l-hyde-plansnuptials.html | Mary L Hyde PlansNuptials | peetal to File New York Tlme | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/mayor-cavanagh-says-he-wont-run-for-reelection-in-detroit.html | Mayor Cavanagh Says He Wont Run For Reelection in Detroit | By Anthony Ripleyspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/medalist-gains-at-stony-brook-mrs-dempsey-defeats-mrs-blakemore-by.html | MEDALIST GAINS AT STONY BROOK Mrs Dempsey Defeats Mrs Blakemore by 8 and 6 | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/medical-accord-reached-in-city-doctors-and-dentists-told-of.html | MEDICAL ACCORD REACHED IN CITY Doctors and Dentists Told of Revision in Budget | By Francis X Clines | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/mets-down-phillies-21-50-seaver-wins-11th-in-opener-mandrew-yields.html | Mets Down Phillies 21 50 Seaver Wins 11th in Opener MANDREW YIELDS 2 HITS IN FINALE Both Come in Sixth Inning  Cubs Lead Cut to 4 12 Games  39843 on Hand | By Leonard Koppett | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/new-giselle-production-offered-by-the-stuttgart.html | New Giselle Production Offered by the Stuttgart | By Clive Barnes | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/new-move-fails-at-un.html | New Move Fails at UN | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/nixon-is-expected-to-name-knowles-victory-for-finch-indicated-in.html | NIXON IS EXPECTED TO NAME KNOWLES Victory for Finch Indicated in Dispute With Dirksen on Choice for Health Post NIXON IS EXPECTED TO NAME KNOWLES | By Robert B Semple Jrspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/northwest-warned-about-environmental-disaster.html | Northwest Warned About Environmental Disaster | By Lawrence E Daviesspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/orthodox-rabbinical-council-backs-military-chaplaincy.html | Orthodox Rabbinical Council Backs Military Chaplaincy | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/pact-resolved-last-big-city-labor-dispute-of-year.html | Pact Resolved Last Big City Labor Dispute of Year | By Damon Stetson | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/parvin-is-defended-on-stock-dealings.html | PARVIN IS DEFENDED ON STOCK DEALINGS | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/pba-challenges-state-law-barring-political-activity.html | PBA Challenges State Law Barring Political Activity | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/peru-will-seize-all-big-holdings-for-land-reform-just-compensation.html | PERU WILL SEIZE ALL BIG HOLDINGS FOR LAND REFORM Just Compensation Vowed by Regime  Rockefeller Interests Involved PERU WILL SEIZE ALL BIG HOLDINGS | By United Press International | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/pete-bostwick-takes-hochster-golf-for-second-year-by-4-strokes-with.html | Pete Bostwick Takes Hochster Golf for Second Year by 4 Strokes With 146 COLODNY IS SECOND TO RACQUETS STAR Bostwick Is Helped by New 41Inch Putter  Siderowf Finishes Third at 151 | By Lincoln A Werdenspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/phonerate-rise-questioned-here-figures-on-equipment-value.html | PHONERATE RISE QUESTIONED HERE Figures on Equipment Value Challenged at Hearing | By Thomas F Brady | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/pilots-urge-major-us-funds-for-safety-and-better-airports.html | Pilots Urge Major US Funds For Safety and Better Airports | By Christopher Lydonspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/pompidou-at-napoleon-tribute-for-first-official-appearance.html | Pompidou at Napoleon Tribute For First Official Appearance | By Henry Ginigerspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/population-crisis.html | Population Crisis | Rev C W KIRKPATRICK | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/portuguese-clergy-barred-from-race-for-assembly.html | Portuguese Clergy Barred From Race for Assembly | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/powell-tells-harlem-graduates-to-go-out-saying-i-am-a-man.html | Powell Tells Harlem Graduates To Go Out Saying I Am a Man | By C Gerald Fraser | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/prague-walkout-in-sympathy-with-student-union-is-averted.html | Prague Walkout in Sympathy With Student Union Is Averted | By Paul Hofmannspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/profit-marks-set-by-occidental-oil-companies-issue-earnings-figures.html | Profit Marks Set By Occidental Oil COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000755686 | 1997-04-25 | B00000514112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/rate-of-price-rise-slows-index-for-may-is-up-03-rate-of-increase-in.html | Rate of Price Rise Slows Index for May Is Up 03 RATE OF INCREASE IN PRICES SLOWS | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/rates-of-treasury-bills-soar-yields-put-at-783-and-789.html | Rates of Treasury Bills Soar Yields Put at 783 and 789 | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/rathschmidt-quits-yale-to-guide-princeton-cubs.html | Rathschmidt Quits Yale To Guide Princeton Cubs | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/realty-industry-offers-rent-rules.html | Realty Industry Offers Rent Rules | By David K Shipler | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/roundup-now-the-expos-cut-oncemighty-cards.html | Roundup Now the Expos Cut OnceMighty Cards | By Thomas Rogers | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/saboteurs-blast-pipeline-at-haifa-a-key-israeli-industrial-site-is.html | SABOTEURS BLAST PIPELINE AT HAIFA A Key Israeli Industrial Site Is Attacked for First Time  Fire Rages Five Hours Saboteurs Blow Up Oil Pipeline to Port of Haifa | By James Feronspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/school-accord-reached-teachers-must-ratify-it-budget-shortage-is.html | SCHOOL ACCORD REACHED TEACHERS MUST RATIFY IT BUDGET SHORTAGE IS CUT PACT RUNS 3 YEARS Maximum Salary to Be 13950 After Eight Years in System ACCORD REACHED IN SCHOOL TALKS | By Leonard Buder | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/senate-confirms-otepka-for-subversive-activities-control-board.html | Senate Confirms Otepka for Subversive Activities Control Board | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/senate-doubles-food-stamp-fund-rise-seen-as-effort-to-get-urban-aid.html | SENATE DOUBLES FOOD STAMP FUND Rise Seen as Effort to Get Urban Aid for Farm Bill SENATE DOUBLES FOOD STAMP FUND | By William M Blairspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/shortage-causes-advance-in-cocoa-covering-of-short-holdings-sends.html | SHORTAGE CAUSES ADVANCE IN COCOA Covering of Short Holdings Sends Futures Prices Up | By Elizabeth M Fowler | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/soviet-aid-sought-by-southern-yemen.html | SOVIET AID SOUGHT BY SOUTHERN YEMEN | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/sports-of-the-times-405000-for-an-excellent-2yearold-eater.html | Sports of The Times 405000 for an Excellent 2YearOld Eater | By Steve Cady | RE0000755686 | 1997-04-25 | B00000514112 |

| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/surtax-bill-vote-put-off-to-july-7-or-later-in-house-reason-seems.html | SURTAX BILL VOTE PUT OFF TO JULY 7 OR LATER IN HOUSE Reason Seems to Be a Lack of Sufficient Support to Pass the Extension Plan LEVY EXPIRES MONDAY McCormack Says Congress Studies Interim Proposal to Prevent a Lapse SURTAX BILL VOTE PUT OFF IN HOUSE | By Eileen Shanahanspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
|---|---|---|---|---|---|---|
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/talmud-as-source.html | Talmud As Source | H ROBERT GARDNER | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/technical-rally-ends-stock-slide-fiveweek-decline-stopped-as-dow.html | TECHNICAL RALLY ENDS STOCK SLIDE FiveWeek Decline Stopped as Dow Adds 634 Points to Close at 87720 IBM UP 10 AT 325 12 Volume Dips to 1146 Million Shares  898 Issues Rise as 448 Others Drop TECHNICAL RALLY ENDS STOCK SLIDE | By Vartanig G Vartan | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/teenage-new-yorkers-conquer-roman-crowd.html | TeenAge New Yorkers Conquer Roman Crowd | By Alfred Friendly Jrspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/tension-is-growing-in-charleston-hospital-strike.html | Tension Is Growing in Charleston Hospital Strike | By James T Wootenspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/the-competition-of-american-life.html | The Competition of American Life | By James Reston | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/the-prize-smith-has-secured-for-white-rhodesians-is-the-good-life.html | The Prize Smith Has Secured for White Rhodesians Is the Good Life | By Lawrence Fellowsspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/three-hours-of-phone-calls-fill-field-for-35000-pace.html | Three Hours of Phone Calls Fill Field for 35000 Pace | By Louis Effratspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/tigers-top-yanks-for-mlains-11th-home-runs-by-horton-and-kaline.html | TIGERS TOP YANKS FOR MLAINS 11TH Home Runs by Horton and Kaline Settle 21 Game | By George Vecseyspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/tv-a-portrait-of-fidel-castro-among-his-people-jeepriding-leader-is.html | TV A Portrait of Fidel Castro Among His People JeepRiding Leader Is Shown on Rural Tour 4Way Debate Later Dulls Films Impact | By Juan de Onis | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/two-nations-act-as-millions-of-fish-die-in-rhine-two-nations-act-as.html | Two Nations Act as Millions of Fish Die in Rhine Two Nations Act as Millions of Fish Die in Rhine | By David Binderspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/u-s-gold-stock-climbed-in-may-total-above-11billion-first-time.html | U S GOLD STOCK CLIMBED IN MAY Total Above 11Billion First Time Since Early 1968 | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/udall-is-backed-on-hudson-route-expressway-study-called-sound-at.html | UDALL IS BACKED ON HUDSON ROUTE Expressway Study Called Sound at Hearing | By Richard L Maddenspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/unwanted-at-2-some-so-young-may-be-too-old-for-adoption.html | Unwanted at 2 Some So Young May Be Too Old for Adoption | By Judy Klemesrud | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/uruguay-imposes-emergency-rule.html | Uruguay Imposes Emergency Rule | By Malcolm W Brownespecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/us-delegation-at-paris-talks-to-challenge-other-side-tomorrow-to.html | US Delegation at Paris Talks to Challenge Other Side Tomorrow to Negotiate With Saigon Regime | By Drew Middletonspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/us-investigation-urged.html | US Investigation Urged | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/us-may-close-office.html | US May Close Office | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/vietnam-ceasefire.html | Vietnam CeaseFire | HERBERT ASKWITH | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/violence-panel-fears-colleges-will-become-screened-and-guarded.html | Violence Panel Fears Colleges Will Become Screened and Guarded Camps | By John Herbersspecial To the New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/waterbury-aides-among-17-seized-arrests-follow-investigation-of.html | WATERBURY AIDES AMONG 17 SEIZED Arrests Follow Investigation of Organized Crime | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/westbrook-pegler-columnist-74-dies-westbrook-pegler-caustic.html | Westbrook Pegler Columnist 74 Dies Westbrook Pegler Caustic Columnist Dies at 74 | Special to The New York Times | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-25 | https://www.nytimes.com/1969/06/25/archives/willy-ley-proliiic-science-writer-is-dead-at-62-prophesied-travel.html | Willy Ley Proliiic Science Writer Is Dead at 62 Prophesied Travel in Space in Book Issued in 1926 Fled Germany in 35gTested Rockets in Westchester | By Walter Sullivan | RE0000755686 | 1997-04-25 | B00000514112 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/15th-company-applies-for-catv-franchise-here.html | 15th Company Applies for CATV Franchise Here | By Fred Ferretti | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/2-other-bases-are-hit.html | 2 Other Bases Are Hit | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/3-young-tennis-stars-find-columbia-appealing-place.html | 3 Young Tennis Stars Find Columbia Appealing Place | By Gordon S White Jr | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/40000-attend-mets-rigoletto-in-queens-park.html | 40000 Attend Mets Rigoletto In Queens Park | By Raymond Ericson | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/50-drawings-of-alfred-jacob-miller-placed-on-view-at-the-whitney.html | 50 Drawings of Alfred Jacob Miller Placed on View at the Whitney Museum | By John Canaday | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/6-dead-in-upstate-shooting.html | 6 Dead in Upstate Shooting | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-day-at-the-cape-moon-tests-and-multiple-warhead-firing.html | A Day at the Cape Moon Tests and Multiple Warhead Firing | By John Noble Wilfordspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |

| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-grocer-finds-reason-to-fret-as-prices-rise.html | A Grocer Finds Reason to Fret As Prices Rise | By John Kifnerspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
|---|---|---|---|---|---|---|
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-hospital-pinch-new-jersey-hospital-is-caught-in-crossfire-of.html | A Hospital Pinch New Jersey Hospital Is Caught In Crossfire of Economic Forces | By Jon Nordheimerspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-key-town-in-laos-under-heavy-attack.html | A KEY TOWN IN LAOS UNDER HEAVY ATTACK | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-league-of-nations-ceremony-is-canceled-for-lack-of-interest.html | A League of Nations Ceremony Is Canceled for Lack of Interest | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/a-murder-suspect-accused-of-slaying-eight-in-his-family-murder.html | A Murder Suspect Accused of Slaying Eight in His Family Murder Suspect Accused of Killing Wife and 7 Children in Jersey | By Walter H Waggonerspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/adolf-wach.html | ADOLF WACH | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/advertising-gm-and-byoir-stay-friends.html | Advertising GM and Byoir Stay Friends | By Philip H Dougherty | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/agency-bids-icc-suspend-bus-line-as-safety-violator-road-agency.html | Agency Bids ICC Suspend Bus Line As Safety Violator Road Agency Wants a Bus Line Suspended as a Safety Violator | By John D Morrisspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/alene-erlanger-is-dead-at-74-founded-wartime-canine-corps.html | Alene Erlanger Is Dead at 74 Founded Wartime Canine Corps | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/ambrose-named-head-of-customs-lawyer-here-former-chief-of-treasurys.html | AMBROSE NAMED HEAD OF CUSTOMS Lawyer Here Former Chief of Treasurys TMen | By Felix Belair Jrspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/arms-debate-nonpartisan-confusion.html | Arms Debate Nonpartisan Confusion | By Max Frankelspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/army-reservist-slain-by-muggers-2-youths-said-to-admit-the-killing.html | ARMY RESERVIST SLAIN BY MUGGERS 2 Youths Said to Admit the Killing for Heroin Money | By Michael T Kaufman | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/assemblyman-assaulted.html | Assemblyman Assaulted | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/away-from-the-restaurant-the-owners-get-a-chance-to-cook.html | Away From the Restaurant the Owners Get a Chance to Cook | By Craig Claiborne | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/beaumont-a-russell-is-bride-of-a-b-martin-in-maryland.html | Beaumont A Russell Is Bride Of A B Martin in Maryland | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/black-demands-stir-church-synod.html | Black Demands Stir Church Synod | By George Duganspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/bond-prices-dip-on-surtax-delay-but-market-bounces-back-810-return.html | BOND PRICES DIP ON SURTAX DELAY But Market Bounces Back 810 Return Put on Fanny May 250Million Issue CREDIT MARKETS BOND PRICES DIP | By Robert D Hershey Jr | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/books-of-the-times-somebody-in-there-likes-us-sometimes.html | Books of The Times Somebody in There Likes Us Sometimes | By John Leonard | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/box-the-compass-wins-at-belmont-foul-claim-is-denied-repoise-second.html | Box the Compass Wins at Belmont Foul Claim Is Denied REPOISE SECOND BEATEN BY A NOSE Box the Compass Pays 9 in National Stallions Filly Division at 5 12 Furlongs | By Joe Nichols | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/bridge-defenders-silence-in-bidding-provides-clue-for-declarer.html | Bridge Defenders Silence in Bidding Provides Clue for Declarer | By Alan Truscott | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/briton-is-here-after-coasttocoast-run.html | Briton Is Here After CoasttoCoast Run | By Lacey Fosburgh | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/california-senate-votes-to-prohibit-ads-for-cigarettes-cigarette-ad.html | California Senate Votes to Prohibit Ads for Cigarettes CIGARETTE AD BAN IS VOTED ON COAST | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/carey-hopes-to-halt-democratic-moves-to-lindsay.html | Carey Hopes to Halt Democratic Moves to Lindsay | By Clayton Knowles | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/ceasefire-in-vietnam.html | CeaseFire in Vietnam | AUGUST M KUHLMANN | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/charleston-port-may-face-strike-labor-threatens-a-walkout-in.html | CHARLESTON PORT MAY FACE STRIKE Labor Threatens a Walkout in Support of Negroes | By James T Wootenspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/chess-variation-on-a-successful-plan-proves-dismal-for-petrosian.html | Chess Variation on a Successful Plan Proves Dismal for Petrosian | By Al Horowitz | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/chiang-in-a-cabinet-reshuffle-names-son-as-deputy-premier.html | Chiang in a Cabinet Reshuffle Names Son as Deputy Premier | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/christian-keidel-fiance-of-frances-p-keyes-2d.html | Christian Keidel Fiance Of Frances P Keyes 2d | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/city-gets-us-aid-for-3-ferryboats-13382000-will-help-build.html | CITY GETS US AID FOR 3 FERRYBOATS 13382000 Will Help Build 6000Passenger Craft | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/archives/concern-will-aim-at-home-teaching-eduvision-planning-to-offer.html | CONCERN WILL AIM AT HOME TEACHING EduVision Planning to Offer Product Line in Fall | By Gerd Wilcke | RE0000755690 | 1997-04-25 | B00000514996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/congress-moves-to-block-a-drop-in-tax-revenues-house-in-a-reversal.html | CONGRESS MOVES TO BLOCK A DROP IN TAX REVENUES House in a Reversal Sets Monday Vote on Action to Extend Surcharge SENATE BACKS STOPGAP Approves a Bill to Continue Present Withholding Rate After the Levy Expires CONGRESS MOVES ON TAX REVENUES | By Eileen Shanahanspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/debate-on-firststrike.html | Debate on FirstStrike | RICHARD D GECKLER | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/decline-resumes-in-trading-on-amex.html | Decline Resumes in Trading on Amex | By Douglas W Cray | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/democrats-win-race-in-montana-get-districts-house-seat-first-time.html | DEMOCRATS WIN RACE IN MONTANA Get Districts House Seat First Time Since 1958 | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/detergent-makers-relationship-to-mafia-sales-agency-outlined.html | Detergent Makers Relationship To Mafia Sales Agency Outlined Detergent Makers Relationship to Mafia Sales Agency Outlined | By Michael Stern | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/dog-fanciers-of-world-invited-for-brazils-anniversary-year.html | Dog Fanciers of World Invited For Brazils Anniversary Year | By Walter R Fletcher | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/eased-code-likely-on-desegregation-southern-districts-expected-to.html | EASED CODE LIKELY ON DESEGREGATION Southern Districts Expected to Be Given More Time to Integrate Schools Eased Code Is Expected Shortly On the Desegregation of Schools | By Marjorie Hunterspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/enemy-is-believed-to-aim-at-control-countryside.html | Enemy Is Believed to Aim At Control Countryside | By James P Sterbaspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/exchange-votes-change-in-rules-members-would-be-allowed-to-sell.html | EXCHANGE VOTES CHANGE IN RULES Members Would Be Allowed to Sell Transferable Debt Securities to Public SEC APPROVAL GIVEN Wall St Sources See Move as Step Toward General Ownership of Firms Exchange Would Allow Members To Sell Debt Securities Publicly | By John J Abele | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/family-just-keeping-even-detroit-family-is-just-keeping-even.html | Family Just Keeping Even Detroit Family Is Just Keeping Even | By Jerry M Flintspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/for-special-session-to-act-on-aid-cuts.html | For Special Session to Act on Aid Cuts | STANLEY STEINGUT | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/fourth-man-enters-race-in-cleveland.html | FOURTH MAN ENTERS RACE IN CLEVELAND | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |

| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/french-condemn-insecticides.html | French Condemn Insecticides | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
|---|---|---|---|---|---|---|
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/futures-in-cocoa-decline-slightly-speculators-sell-as-sharp-rise.html | FUTURES IN COCOA DECLINE SLIGHTLY Speculators Sell as Sharp Rise Fails to Continue | By Elizabeth M Fowler | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/goldman-band-opens-its-52d-season.html | Goldman Band Opens Its 52d Season | By Donal Henahan | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/gonzalez-conquers-pasarell-in-longest-match-in-wimbledon-tennis.html | Gonzalez Conquers Pasarell in Longest Match in Wimbledon Tennis History STRUGGLE LASTS OVER FIVE HOURS Pro 41 Earns Ovation for 222416 1614 63 119 Triumph in First Round | By Fred Tupperspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/goodell-assails-military.html | Goodell Assails Military | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/harry-t-eggert-71-dead-exnational-biscuit-official.html | Harry T Eggert 71 Dead ExNational Biscuit Official | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/hartford-passes-revised-tax-plan-governor-expected-to-sign.html | HARTFORD PASSES REVISED TAX PLAN Governor Expected to Sign Democrats Program | By John Darntonspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/he-prefers-to-design-houses-inside-out.html | He Prefers to Design Houses Inside Out | By Rita Reif | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/hitachis-report-sets-precedents-for-the-first-time-earnings-inside.html | HITACHIS REPORT SETS PRECEDENTS For the First Time Earnings Inside Japan Disclosed HITACHIS REPORT SETS PRECEDENTS | By Philip Shabecoffspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/in-the-nation-did-saigon-elect-nixon.html | In The Nation Did Saigon Elect Nixon | By Tom Wicker | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/inflation-fight-held-ineffective-rinfret-says-us-actions-will.html | INFLATION FIGHT HELD INEFFECTIVE Rinfret Says US Actions Will Achieve No Relief INFLATION FIGHT HELD INEFFECTIVE | By Herbert Koshetz | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/inquiry-pressed-on-addict-deaths-rate-is-found-above-normal-in-two.html | INQUIRY PRESSED ON ADDICT DEATHS Rate Is Found Above Normal in Two More Boroughs | By Richard Severo | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/israelis-evict-17-arab-families-from-buildings-at-wailing-wall.html | Israelis Evict 17 Arab Families From Buildings at Wailing Wall | By James Feronspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/j-kenneth-bradley-a-republican-aide.html | J KENNETH BRADLEY A REPUBLICAN AIDE | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/jersey-school-aide-named.html | Jersey School Aide Named | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/jobs-for-generals.html | Jobs for Generals | Gc FOSTER SXNON | RE0000755690 | 1997-04-25 | B00000514996 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/jordan-repairing-canal-network.html | Jordan Repairing Canal Network | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/koch-industries-buying-atlas-oil-acquisition-creates-large.html | KOCH INDUSTRIES BUYING ATLAS OIL Acquisition Creates Large Privately Held Concern COMPANIES PLANS MERGER ACTIONS | By Leonard Sloane | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/lawyer-calls-jobs-of-air-controllers-full-of-pressures.html | Lawyer Calls Jobs Of Air Controllers Full of Pressures | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/lee-s-crandall-excurator-at-bronx-zoo-dies-wrote-management-of-wild.html | Lee S Crandall ExCurator at Bronx Zoo Dies Wrote Management of Wild Mammals in Captivity  Expert on Birds | By James R Sikes | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/li-art-sale-july-12.html | LI Art Sale July 12 | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/lincoln-center-chief-leads-costcutting.html | Lincoln Center Chief Leads CostCutting | By Richard F Shepard | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/liquori-discovers-why-a-big-winner-seeks-to-get-lost.html | Liquori Discovers Why a Big Winner Seeks to Get Lost | By Neil Amdurspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/lirr-shows-off-its-new-special-parlor-cars.html | LIRR Shows Off Its New Special Parlor Cars | By Edward Hudson | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/lolich-of-tigers-defeats-yankees-61.html | Lolich of Tigers Defeats Yankees 61 | By George Vecseyspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/long-lines-jam-passport-office-here-long-lines-of-summer-travelers.html | Long Lines Jam Passport Office Here Long Lines of Summer Travelers Jamming Passport Agency Offices Here | By Joseph P Fried | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/louis-sees-layoff-slowing-up-clay-frazier-is-too-strong-conn-doesnt.html | LOUIS SEES LAYOFF SLOWING UP CLAY Frazier Is Too Strong  Conn Doesnt Agree | By Dave Anderson | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/market-place-intercontinental-and-the-sec.html | Market Place Intercontinental And the SEC | By Robert Metz | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/miss-orcutt-reaches-metropolitan-semifinals-defender-takes-2-close.html | Miss Orcutt Reaches Metropolitan SemiFinals DEFENDER TAKES 2 CLOSE MATCHES Faces Mrs Dempsey Today  Mrs Cooperstein and Miss DeCozen Gain | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/miss-roberts-to-be-a-bride.html | Miss Roberts To Be a Bride | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/mixed-nuts-held-mostly-peanuts-mrs-grant-takes-on-this-and-parking.html | MIXED NUTS HELD MOSTLY PEANUTS Mrs Grant Takes On This and Parking Lot Problem | By Alfred E Clark | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archiv es/moon-for-atomic-waste.html | Moon for Atomic Waste | ALBERT KOTIN | RE0000755690 | 1997-04-25 | B00000514996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/museum-strike-frustrates-many-tourists-visiting-italy.html | Museum Strike Frustrates Many Tourists Visiting Italy | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/nassau-indicts-19-6-linked-to-mafia-15-seized-in-investigation-cahn.html | NASSAU INDICTS 19 6 LINKED TO MAFIA 15 Seized in Investigation  Cahn Urges Stiffening of Contempt Penalties Nassau Jury Indicts 19 Men Six Linked to Mafia | By Roy R Silverspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/nixons-decision-to-withdraw-troops-is-seen-as-irreversible.html | Nixons Decision to Withdraw Troops Is Seen as Irreversible | By Warren Weaver Jrspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/observer-beating-the-white-cylinder.html | Observer Beating the White Cylinder | By Russell Baker | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/offshore-oil-pacts-face-new-hurdles-offshore-oil-leases-facing-new.html | Offshore Oil Pacts Face New Hurdles Offshore Oil Leases Facing New Curbs With Role for Public in Decisions | By William M Blairspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/orthodox-jews-get-neighborhood-plea.html | ORTHODOX JEWS GET NEIGHBORHOOD PLEA | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/ottawa-to-end-separate-legal-status-for-indians.html | Ottawa to End Separate Legal Status for Indians | By Edward Cowanspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/ottinger-charges-intervention-by-rockefellers-says-family-took-an.html | Ottinger Charges Intervention by Rockefellers Says Family Took an Improper Stand on Hudson Expressway | By Richard L Maddenspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/papal-talk-alarms-conservative-clergy-and-regime-in-spain.html | Papal Talk Alarms Conservative Clergy And Regime in Spain | By Richard Ederspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/personal-finance-cost-of-private-ambulance-service-is-rising.html | Personal Finance Cost of Private Ambulance Service Is Rising Throughout the Country Personal Finance | By Robert J Cole | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/perus-army-veering-sharply-prom-conservatives.html | Perus Army Veering Sharply Prom Conservatives | By Juan de Onis | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/phillies-defeat-mets-65-in-10-innings-after-rallying-from-a-50.html | Phillies Defeat Mets 65 in 10 Innings After Rallying From a 50 Deficit RYAN UNTOUCHED FOR 5 13 INNINGS Watkins With a Homer and Triple Leads Comeback  Mets Streak Ends at 4 | By Joseph Durso | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/pompidou-plans-centrist-policy-he-also-praises-de-gaulle-in-first.html | POMPIDOU PLANS CENTRIST POLICY He Also Praises de Gaulle in First Policy Statement | By Henry Tannerspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/pope-ends-silence-on-contraception.html | POPE ENDS SILENCE ON CONTRACEPTION | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/pressure-eased-at-benhet.html | Pressure Eased at Benhet | By B Drummond Ayres Jrspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/procaccino-sees-unified-campaign-his-manager-expects-smith-and.html | PROCACCINO SEES UNIFIED CAMPAIGN His Manager Expects Smith and Beame to Join Drive | By Maurice Caroll | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/protests-mark-sailing-at-block-island-races-canceled-in-three.html | Protests Mark Sailing at Block Island RACES CANCELED IN THREE CLASSES Stake Boat Is Charged With Being Out of Position as Outer Mark on Course | By John Rendelspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/quakers-renew-capitol-protest-but-a-court-has-ruled-so-the-police.html | QUAKERS RENEW CAPITOL PROTEST But a Court Has Ruled So the Police Only Watch | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/rebound-fizzles-and-stocks-drop-investor-caution-reflected-as-all.html | REBOUND FIZZLES AND STOCKS DROP Investor Caution Reflected as All Except Utility Indexes Lose Ground DOW OFF 310 TO 87410 Perus Land  Expropriation Plans Adversely Affect a Number of Issues REBOUND FIZZLES AND STOCKS DROP | By Vartanig G Vartan | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/reforms-prod-hungarys-trade-economic-reforms-in-hungary-spur-trade.html | Reforms Prod Hungarys Trade Economic Reforms in Hungary Spur Trade With Eastern Bloc | By David Binderspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/rent-rise-limits-on-hotels-planned.html | Rent Rise Limits on Hotels Planned | By David K Shipler | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/roundup-braves-take-lead-as-aaron-hits-529th-beat-dodgers-53-as.html | Roundup Braves Take Lead as Aaron Hits 529th Beat Dodgers 53 as Niekro Scores 12th Triumph | By Thomas Rogers | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/senate-70-to-16-calls-for-a-curb-on-commitments-urges-executive-not.html | SENATE 70 TO 16 CALLS FOR A CURB ON COMMITMENTS Urges Executive Not Send Soldiers or Funds Abroad Unless Congress Agrees SENATE 7016 ACTS ON COMMITMENTS | By J0hn W Finneyspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/source-of-fish-poisoning-in-rhine-identified-as-insecticide.html | Source of Fish Poisoning in Rhine Identified as Insecticide | By David Binderspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/soviet-stand-on-mideast-still-far-from-us-plan-soviet-proposals-on.html | Soviet Stand on Mideast Still Far From US Plan Soviet Proposals on Middle East Are Still Far From US Position | By Peter Grosespecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/sports-of-the-times-the-killer.html | Sports of The Times The Killer | By Robert Lipsyte | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/stage-fiddler-revisited.html | Stage Fiddler Revisited | By Clive Barnes | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/state-liberties-union-elects-politically-minded-directors.html | State Liberties Union Elects Politically Minded Directors | By Peter Kihss | RE0000755690 | 1997-04-25 | B00000514996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/teachers-accord-expected-to-cost-260million-more-estimate-for-three.html | TEACHERS ACCORD EXPECTED TO COST 260MILLION MORE Estimate for Three Years Covers Salary Increases and Other Benefits APPROVAL IS PREDICTED Shanker Calls Pact Great for School System City and Union Members School Contract Expected to Cost 260Million More | By Leonard Buder | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/the-casual-country-look-for-outdoor-dining.html | The Casual Country Look for Outdoor Dining | By Lisa Hammel | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/trade-progress-impeded.html | Trade Progress Impeded | By Clyde H Farnsworthspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/u-s-is-cautious-on-peru-reform-silence-on-new-land-policy.html | U S IS CAUTIOUS ON PERU REFORM Silence on New Land Policy Attributed to Hope of Early Accord on Fishing Issue US IS CAUTIOUS ON PERU REFORM | By Benjamin Wellesspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/united-jet-bound-here-hijacked-in-california.html | United Jet Bound Here Hijacked In California | By United Press International | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/unnoticed-chad-revolt-spreads-blacks-battling-arab-rebels-in.html | Unnoticed Chad Revolt Spreads Blacks Battling Arab Rebels in Central African Nation Capital Cut Off From Much of Country by Guerrilla Bands | By R W Apple Jrspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/up-up-and-up-inflation-puts-pressure-on-the-consumer-in-city-and.html | Up Up and Up Inflation Puts Pressure on the Consumer in City and Nation Rent and Taxes Huff Here | By Peter Millones | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/urban-coalition-council-urges-a-cut-in-the-defense-budget-to-meet.html | Urban Coalition Council Urges a Cut in the Defense Budget to Meet Problems of Nation | By John Herbersspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/us-aides-assure-relatives-captives-release-is-sought.html | US Aides Assure Relatives Captives Release Is Sought | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/us-turns-over-64-river-patrol-gunboats-to-south-vietnamese-navy-us.html | US Turns Over 64 River Patrol Gunboats to South Vietnamese Navy US Turns Over 64 Gunboats to South Vietnam | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/violence-and-beauty-mesh-in-wild-bunch.html | Violence and Beauty Mesh in Wild Bunch | By Vincent Canby | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/violent-separatist-demonstrations-are-intensifying-in-andhra.html | Violent Separatist Demonstrations Are Intensifying in Andhra Pradesh in Southern India | By Sydney H Schanbergspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/voter-for-marchi.html | Voter for Marchi | M M GRAFF | RE0000755690 | 1997-04-25 | B00000514996 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/wood-field-and-stream-musquaro-lake-salmon-and-trout-find-yellow.html | Wood Field and Stream Musquaro Lake Salmon and Trout Find Yellow Streamers Irresistible | By Nelson Bryantspecial To the New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-26 | https://www.nytimes.com/1969/06/26/archives/zambia-is-fishing-for-sardine-profit-zambia-is-fishing-for-sardine.html | Zambia Is Fishing For Sardine Profit ZAMBIA IS FISHING FOR SARDINE GAIN | Special to The New York Times | RE0000755690 | 1997-04-25 | B00000514996 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/-end-paper-.html | End Paper | Thomas Lask | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/-squares-picket-at-sds-offices-40-antiradicals-call-group-fascist.html | SQUARES PICKET AT SDS OFFICES 40 Antiradicals Call Group Fascist Pigs in Chicago | By Anthony Ripley | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/-think-tank-offers-modified-policy-for-vietnam.html | Think Tank Offers Modified Policy for Vietnam | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/-wer-ist-wer-was-the-question-at-the-chancellors-party.html | Wer Ist Wer Was the Question at the Chancellors Party | By David Binder | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/10-in-seek-plan-on-way-to-africa-queens-college-group-will-visit.html | 10 IN SEEK PLAN ON WAY TO AFRICA Queens College Group Will Visit Liberia and Ghana | By M S Handler | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/12-tax-penalty-will-affect-few-small-properties-would-be-exempt.html | 12 TAX PENALTY WILL AFFECT FEW Small Properties Would Be Exempt From City Raise | By Edward C Burks | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/5-injured-as-train-on-lirr-strikes-a-track-work-car.html | 5 Injured as Train On LIRR Strikes A Track Work Car | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/8-accused-here-in-obscenity-case-editors-and-distributors-of-four.html | 8 ACCUSED HERE IN OBSCENITY CASE Editors and Distributors of Four Periodicals Booked | By C Gerald Fraser | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/a-national-drive-to-ban-ddt-opens-audubon-society-describes.html | A NATIONAL DRIVE TO BAN DDT OPENS Audubon Society Describes Pesticide as Calamitous | By John C Devlin | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/a-roller-coaster-on-the-roof-where-but-in-coney-island.html | A Roller Coaster on the Roof Where but in Coney Island | By Judy Klemesrud | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/aclu-suit-tests-wiretaps-by-fbi-of-groups-in-us-aclu-suit-tests.html | ACLU Suit Tests Wiretaps by FBI Of Groups in US ACLU Suit Tests Wiretaps Of Domestic Groups in the US | By Christopher Lydon | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/advertising-grey-realigns-its-management.html | Advertising Grey Realigns Its Management | By Philip H Dougherty | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/after-fire-yale-smolders-after-the-fire-yale-smolders.html | After Fire Yale Smolders AFTER THE FIRE YALE SMOLDERS | By Joseph Lelyveld | RE0000755697 | 1997-04-25 | B00000516830 |

| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/air-force-orders-mirv-warheads-87million-contract-for-68-minuteman.html | AIR FORCE ORDERS MIRV WARHEADS 87Million Contract for 68 Minuteman Vehicles Is Let Without Public Notice | By John W Finney | RE0000755697 | 1997-04-25 | B00000516830 |
|---|---|---|---|---|---|---|
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/airlines-and-airports-prepare-for-summer-peak.html | Airlines and Airports Prepare for Summer Peak | By Edward Hudson | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/alleged-front-man-for-mafia-pleads-guilty-in-contempt-case.html | Alleged Front Man for Mafia Pleads Guilty in Contempt Case | By Charles Grutzner | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/ballot-limitations.html | Ballot Limitations | NEIL J ABELSON | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/bond-case-action-is-taken-by-sec.html | BOND CASE ACTION IS TAKEN BY SEC | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/bridge-gambling-for-a-grand-slam-advocated-in-rubber-games.html | Bridge Gambling for a Grand Slam Advocated in Rubber Games | By Alan Truscott | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/british-liberals-win-13th-seat-in-commons.html | British Liberals Win 13th Seat in Commons | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/bundestag-extends-time-to-try-nazis-by-10-more-years.html | Bundestag Extends Time to Try Nazis By 10 More Years | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/calm-prevailing-at-city-schools-tension-appears-to-abate-as.html | CALM PREVAILING AT CITY SCHOOLS Tension Appears to Abate as Semester Is Ending | By M A Farber | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/chaban-affirms-amity-with-u-s-french-premiers-program-changes.html | CHABAN AFFIRMS AMITY WITH U S French Premiers Program Changes Gaullist Tone | By Henry Tanner | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/charles-mingus-plucking-bass-again.html | Charles Mingus Plucking Bass Again | By John S Wilson | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/chateaupavia-captures-belmont-feature-and-earns-praise-from-her.html | Chateaupavia Captures Belmont Feature and Earns Praise From Her Trainer POOLE SAYS FILLY MAY WIN A STAKES | By Joe Nichols | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/child-abuse-unit-gets-55600-gift-lindsay-says-blueprint-for-action.html | CHILD ABUSE UNIT GETS 55600 GIFT Lindsay Says Blueprint for Action Will Be Sought | By Edith Evans Asbury | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/citizens-broadcast-group-hires-fund-raiser-to-solidify-backing.html | Citizens Broadcast Group Hires Fund Raiser to Solidify Backing | By Fred Ferretti | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/city-detective-terms-sds-a-dangerous-group.html | City Detective Terms SDS a Dangerous Group | By Marjorie Hunter | RE0000755697 | 1997-04-25 | B00000516830 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/city-pollution-laid-to-the-desk-worker-pollution-is-laid-to-desk.html | City Pollution Laid To the Desk Worker POLLUTION IS LAID TO DESK WORKERS | By Glenn Fowler | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/clinton-d-cook-48-u-of-vermont-aide.html | CLINTON D COOK 48 U OF VERMONT AIDE | Special to The New York Timel | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/confusion-on-vietnam.html | Confusion on Vietnam | ALLEN C LILES | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/connecticut-monthly-rail-fares-due-for-cut-in-new-haven-plan.html | Connecticut Monthly Rail Fares Due for Cut in New Haven Plan | By Farnsworth Fowle | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/dance-boston-ballet-opens-jacobs-pillow-festival.html | Dance Boston Ballet Opens Jacobs Pillow Festival | By Anna Kisselgoff | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/dayan-says-egypt-may-resume-war-he-reports-arab-buildup-along-suez.html | DAYAN SAYS EGYPT MAY RESUME WAR He Reports Arab Buildup Along Suez and in Syria | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/debt-securities-gain-moderately-advances-made-despite-tight-credit.html | DEBT SECURITIES GAIN MODERATELY Advances Made Despite Tight Credit Conditions | By Robert D Hershey Jr | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/delaware-senate-backs-us-parley.html | DELAWARE SENATE BACKS US PARLEY | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/dr-john-f-0lson-c0llege-chief-49-oklahom-city-university-president.html | DR JOHN F 0LSON C0LLEGE CHIEF 49 Oklahom City University President Since 1964 Dies | peeil to Tzxe ew gok t | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/dyce-rolls-toward-3d-880-title-nyu-athlete-drills-hard-for-national.html | Dyce Rolls Toward 3d 880 Title NYU Athlete Drills Hard for National AAU Contest | By Neil Amdur | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/economic-indicators-decline-but-continue-at-a-high-level.html | Economic Indicators Decline But Continue at a High Level | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/elsie-caulkins-a-student-wed-to-s-w-childs.html | Elsie Caulkins A Student Wed To S W Childs | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/enemy-is-pounded-but-still-pours-shells-on-benhet-foes-barrage.html | ENEMY IS POUNDED BUT STILL POURS SHELLS ON BENHET Foes Barrage Wounds Five  South Vietnamese Relief Troops Are Flown In | By James P Sterba | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/european-soccer-rivals-start-subway-world-series-tonight-greeks.html | European Soccer Rivals Start Subway World Series Tonight Greeks Czechs and Italians Vie at Yankee Stadium  InterMilan Final Likely | By Brian Glanville | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/federal-mortgage-agency-to-aid-low-rent-program.html | Federal Mortgage Agency To Aid Low Rent Program | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/fire-cleanup-keeps-plutonium-plant-busy-studies-under-way-on-may-11.html | Fire Cleanup Keeps Plutonium Plant Busy Studies Under Way on May 11 Blaze Missiles Affected | By Lawrence E Davies | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/fishing-report.html | Fishing Report | PARTON KEESE | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/flights-to-mexico-charged.html | Flights to Mexico Charged | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/foe-at-paris-talks-derides-nixons-troop-plan-calls-it-pretext-for.html | Foe at Paris Talks Derides Nixons Troop Plan Calls It Pretext for Pursuing War Lodge Sees No Sign of a Will to Negotiate | By Drew Middleton | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/for-a-safer-fourth.html | For a Safer Fourth | HERBERT A SCHREIER | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/for-dining-in-city-touches-of-japan.html | For Dining in City Touches of Japan | By Craig Claiborne | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/foreign-affairs-the-code-word.html | Foreign Affairs The Code Word | By C L Sulzberger | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/geneen-says-u-s-attacks-bigness-pledges-fight-by-itt-for.html | GENEEN SAYS U S ATTACKS BIGNESS Pledges Fight by ITT for Acquisitions in Future | By Jerry M Flint | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/gentlemen-songsters-off-on-a-spree.html | Gentlemen Songsters Off On a Spree | By Christopher LehmannHaupt | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/germanys-liner-hamburg-arrives-on-maiden-trip.html | Germanys Liner Hamburg Arrives on Maiden Trip | By George Horne | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/grand-central-building-plan-revised.html | Grand Central Building Plan Revised | By David K Shipler | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/ground-and-air-routes-are-used-to-get-supplies-to-besieged-camp.html | Ground and Air Routes Are Used to Get Supplies to Besieged Camp USOWNED STORES IN ARGENTINA BURN | By Robert Cox | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/guerrillas-argue-over-bombing.html | Guerrillas Argue Over Bombing | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/hart-schaffner-marx-and-leslie-fay-report-record-profits.html | Hart Schaffner  Marx and Leslie Fay Report Record Profits | By Clare M Reckert | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/haughton-entry-finishes-one-two-meadow-paige-takes-pace-nardins.html | HAUGHTON ENTRY FINISHES ONE TWO Meadow Paige Takes Pace Nardins Byrd Second | By Louis Effrat | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/head-of-united-church-rejects-forman-manifesto-says-hell-have-no.html | Head of United Church Rejects Forman Manifesto Says Hell Have No Truck With Philosophy Behind Offensive Revolution | By George Dugan | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/henry-hein-headed-monroe-high-school.html | HENRY HEIN HEADED MONROE HIGH SCHOOL | Spectal to The New York Timex | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/india-accuses-china-over-kashmir-road.html | INDIA ACCUSES CHINA OVER KASHMIR ROAD | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/israel-holds-settler-from-us-in-california-marijuana-case-news.html | Israel Holds Settler From US In California Marijuana Case News Photo of the Leader of Project on Golan Heights Leads to Seizure | By James Feron | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/jazz-swing-in-the-park-goodman-and-hampton-reverse-roles-at-opening.html | Jazz Swing in the Park Goodman and Hampton Reverse Roles at Opening Schaefer Concert | JOHN S WILSON | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/job-for-knowles-is-in-doubt-again-white-house-says-decision-on.html | JOB FOR KNOWLES IS IN DOUBT AGAIN White House Says Decision on Health Post Isnt Final  Finch Talks to Nixon | By Robert B Semple Jr | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/joe-louis-resting-comfortably-after-collapse-hospitalizes-him.html | Joe Louis Resting Comfortably After Collapse Hospitalizes Him | By Deane McGowen | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/john-wayne-and-the-army-under-fire.html | John Wayne and the Army Under Fire | By Richard L Madden | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/judith-henning-is-the-fiancee-of-d-f-hoopes.html | Judith Henning Is the Fiancee Of D F Hoopes | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/k-stefan-pomierski-75-exlns_urance_m__a_nis-dead.html | K Stefan Pomierski 75 ExlnsuranceManIs Dead | Special to The New York Tlmem | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/katherine-s-hand-is-betrothed.html | Katherine S Hand Is Betrothed | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/key-decisions-for-nixon-president-and-aides-consider-moves-on.html | Key Decisions for Nixon President and Aides Consider Moves On Voting Rights Health and Schools | By Max Frankel | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/lefkowitz-supports-lindsay-emphasizes-wellbeing-of-city.html | Lefkowitz Supports Lindsay Emphasizes WellBeing of City | By Maurice Carroll | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/liu-board-names-chancellor-students-unconsulted-get-writ-liu.html | LIU Board Names Chancellor Students Unconsulted Get Writ LIU APPOINTMENT STARTS COURT SUIT | By John Sibley | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/london-critics-acclaim-alwin-nikolais-dancers.html | London Critics Acclaim Alwin Nikolais Dancers | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/lutz-upsets-rosewall-and-ashe-just-barely-wins-at-wimbledon.html | Lutz Upsets Rosewall and Ashe Just Barely Wins at Wimbledon GONZALES DOWNS BENGTSSON EASILY | By Fred Tupper | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/market-place-gain-by-litton-affects-report.html | Market Place Gain by Litton Affects Report | By Robert Metz | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/massena-enjoys-seaway-prosperity-after-long-wait.html | Massena Enjoys Seaway Prosperity After Long Wait | By Francis X Clines | RE0000755697 | 1997-04-25 | B00000516830 |

| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/met-bars-6970-rehearsals-until-it-gets-labor-accords.html | Met Bars 6970 Rehearsals Until It Gets Labor Accords | By Damon Stetson | RE0000755697 | 1997-04-25 | B00000516830 |
|---|---|---|---|---|---|---|
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/miss-a-clay-kenan-of-atlanta-is-engaged-to-garrett-kirk-jr.html | Miss A Clay Kenan of Atlanta Is Engaged to Garrett Kirk Jr | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/mitchell-studies-conflict-charges-proxmire-cited-hirings-by-north.html | MITCHELL STUDIES CONFLICT CHARGES Proxmire Cited Hirings by North American Rockwell | By Felix Belair Jr | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/mitchell-urges-a-wide-revision-on-voting-rights-key-alteration.html | MITCHELL URGES A WIDE REVISION ON VOTING RIGHTS Key Alteration Would Omit Need for Prior Clearance of New Local Laws | By Warren Weaver Jr | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/mlaren-opposes-fixedfee-system-antitrust-chief-warns-the-securities.html | MLAREN OPPOSES FIXEDFEE SYSTEM Antitrust Chief Warns the Securities Industry It Must Prove Necessity | By Eileen Shanahan | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/morgenthau-tells-businessmen-of-rise-in-whitecollar-crimes.html | Morgenthau Tells Businessmen Of Rise in WhiteCollar Crimes MORGENTHAU HITS BUSINESS CRIMES | By Robert A Wright | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/mrs-dempsey-reaches-final-in-golf-by-ousting-miss-orcutt.html | Mrs Dempsey Reaches Final In Golf by Ousting Miss Orcutt | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/mrs-price-wins-2-matches-to-gain-tennis-semifinals.html | Mrs Price Wins 2 Matches To Gain Tennis SemiFinals | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/namath-question-still-unresolved-2hour-parley-with-rozelle-fails-to.html | NAMATH QUESTION STILL UNRESOLVED 2Hour Parley With Rozelle Fails to Change Position | By William N Wallace | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/new-possibilities-for-sable-ritter-makes-it-family-coat.html | New Possibilities for Sable Ritter Makes It Family Coat | By Angela Taylor | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/new-ship-heads-for-cuba.html | New Ship Heads for Cuba | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/pamela-de-leo-a-future-bride.html | Pamela De Leo A Future Bride | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/peaceful-rock-fete-planned-upstate.html | Peaceful Rock Fete Planned Upstate | By Louis Calta | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/pentagon-faces-a-suit-on-grapes-chavez-and-union-will-seek.html | PENTAGON FACES A SUIT ON GRAPES Chavez and Union Will Seek Injunction Against Buying | By Roy Reed | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/phillies-subdue-mets-20-as-jackson-hurls-4hitter-joseph-briggs.html | Phillies Subdue Mets 20 as Jackson Hurls 4Hitter JOSEPH BRIGGS DRIVE IN TALLIES | By Joseph Durso | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/policy-on-trade.html | Policy on Trade | GORDON L WEIL | RE0000755697 | 1997-04-25 | B00000516830 |

| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/procaccinos-campaign.html | Procaccinos Campaign | JACOB D FUCHSBERG | RE0000755697 | 1997-04-25 | B00000516830 |
|---|---|---|---|---|---|---|
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/rabbis-turn-down-reparations-idea-council-says-gulf-between-races.html | RABBIS TURN DOWN REPARATIONS IDEA Council Says Gulf Between Races Would Be Widened | By Irving Spiegel | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/rage-wins-again-at-block-island-sloop-outraces-good-news-in-storm.html | RAGE WINS AGAIN AT BLOCK ISLAND Sloop Outraces Good News in Storm Trysail Event | By John Rendel | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/rail-tonmileage-shows-299-drop.html | RAIL TONMILEAGE SHOWS 299 DROP | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/refunds-planned-in-drug-price-suit-120million-settlement-will-be.html | REFUNDS PLANNED IN DRUG PRICE SUIT 120Million Settlement Will Be Shared by Consumers | By Peter Millones | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/reported-by-diplomats-chile-anaconda-settle-on-terms.html | Reported by Diplomats CHILE ANACONDA SETTLE ON TERMS | By Benjamin Welles | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/reserve-speeds-coolingoff-bid-several-indicators-decline-in-latest.html | RESERVE SPEEDS COOLINGOFF BID Several Indicators Decline in Latest Week as System Pushes Its Restraints | By H Erich Heinemann | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/rhine-investigation-in-poisoning-of-fish-narrows-to-barges.html | Rhine Investigation In Poisoning of Fish Narrows to Barges | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/roundup-old-cub-magic-sinks-pirates-hickman-hits-tworun-homer-in.html | Roundup Old Cub Magic Sinks Pirates Hickman Hits TwoRun Homer in 10th Inning | By Thomas Rogers | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/savings-outflow-is-heavy-thousands-of-depositors-make-withdrawals.html | Savings Outflow Is Heavy Thousands of Depositors Make Withdrawals on First Day of Grace | By Robert J Cole | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/schenley-seeking-47-of-subsidiary-bids-for-publics-shares-of-bhm.html | SCHENLEY SEEKING 47 OF SUBSIDIARY Bids for Publics Shares of BHM Industries | By Leonard Sloane | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/sla-case-leads-to-a-disbarment-lawyer-penalized-for-gifts-to-aide.html | SLA CASE LEADS TO A DISBARMENT Lawyer Penalized for Gifts to Aide of Chairman | By Robert E Tomasson | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/sorensen-to-wait-on-mayor-choice-lowell-also-says-he-has-not.html | SORENSEN TO WAIT ON MAYOR CHOICE Lowell Also Says He Has Not Decided on Support | By Clayton Knowles | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/soviet-party-backs-policy-on-red-china.html | SOVIET PARTY BACKS POLICY ON RED CHINA | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/soviet-party-sanctions-balance-of-views-on-the-cultural-scene.html | Soviet Party Sanctions Balance of Views on the Cultural Scene | By Bernard Gwertzman | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/spanish-agency-denies-report-on-papal-address.html | Spanish Agency Denies Report on Papal Address | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/sports-of-the-times-the-special-people.html | Sports of The Times The Special People | By Dave Anderson | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/spot-sugar-price-hits-years-low-arrival-of-big-cargo-sends.html | SPOT SUGAR PRICE HITS YEARS LOW Arrival of Big Cargo Sends Quotations Tumbling | By Elizabeth M Fowler | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/stock-prices-dip-some-groups-rise-drop-of-382-in-dow-shows-weakness.html | STOCK PRICES DIP SOME GROUPS RISE Drop of 382 in Dow Shows Weakness of Blue Chips  Broader Averages Up | By Vartanig G Vartan | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/student-architects-ask-aid-to-combat-urban-plight.html | Student Architects Ask Aid to Combat Urban Plight | By Ada Louise Huxtable | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/suppliers-fair-gives-a-damn-buyers-fair-held-to-aid-minorities.html | Suppliers Fair Gives a Damn BUYERS FAIR HELD TO AID MINORITIES | By Douglas W Cray | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/teacher-dispute-at-ps-39-settled-7-unionists-in-controversy.html | TEACHER DISPUTE AT PS 39 SETTLED 7 Unionists in Controversy Transfer Voluntarily | By Gene Currivan | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/the-complexities-of-military-retreat.html | The Complexities of Military Retreat | By James Reston | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/thousands-line-up-to-view-judy-garlands-body.html | Thousands Line Up to View Judy Garlands Body | By Bernard Weinraub | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/tighter-security-urged-in-canada-report-finds-a-weakness-in.html | TIGHTER SECURITY URGED IN CANADA Report Finds a Weakness in Screening Job Applicants | By Edward Cowan | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/tv-mama-cass-elliot.html | TV Mama Cass Elliot | By George Gent | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/tv-parley-weighs-scope-of-public-broadcasting.html | TV Parley Weighs Scope of Public Broadcasting | By Jack Gould | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/ulster-leader-criticizes-kennedy-on-rights-note.html | Ulster Leader Criticizes Kennedy on Rights Note | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/us-names-5man-team-for-soviet-missile-talks-us-names-team-for.html | US Names 5Man Team For Soviet Missile Talks US Names Team for Missile Talks With Soviet | By William Beecher | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/us-naval-base-at-rota-proves-a-mixed-blessing-for-rural-spanish.html | US Naval Base at Rota Proves a Mixed Blessing for Rural Spanish Region | By Richard Eder | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/us-seeks-accord-on-swiss-accounts.html | US SEEKS ACCORD ON SWISS ACCOUNTS | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/us-will-tighten-credit-loophole-reserve-to-curb-banks-use-of.html | US WILL TIGHTEN CREDIT LOOPHOLE Reserve to Curb Banks Use of Eurodollars for Loans | By Edwin L Dale Jr | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/waterfront-role-of-mafia-is-cited-bistate-unit-warns-jersey-of-gang.html | WATERFRONT ROLE OF MAFIA IS CITED Bistate Unit Warns Jersey of Gang Infiltration | By Ronald Sullivan | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/we-clydetodd-941-curator-e___eritusi.html | WE CLYDETODD 941 CURATOR EERITUSI | ectl to Thf New York TIme I | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/west-berlins-mayor-bids-bonn-recognize-the-oderneisse-line.html | West Berlins Mayor Bids Bonn Recognize the OderNeisse Line | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/wheat-prices-vex-us-and-canadians-wheat-prices-vex-u-s-and-canada.html | Wheat Prices Vex US and Canadians WHEAT PRICES VEX U S AND CANADA | Special to The New York Times | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-27 | https://www.nytimes.com/1969/06/27/archives/yankees-win-60-tigers-defeated-by-stottlemyre.html | Yankees Win 60 TIGERS DEFEATED BY STOTTLEMYRE | By George Vecsey | RE0000755697 | 1997-04-25 | B00000516830 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/-drastic-realignment-of-us-protestantism-is-seen.html | Drastic Realignment of US Protestantism Is Seen | By George Dugan | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/-mrs-trudeau-greeted-at-seaway-ceremonies.html | Mrs Trudeau Greeted At Seaway Ceremonies | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/15million-may-trade-surplus-is-sharp-drop-from-april-level-export.html | 15Million May Trade Surplus Is Sharp Drop From April Level EXPORT SURPLUS FELL LAST MONTH | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/3year-accord-accepted-by-pittsburgh-symphony.html | 3Year Accord Accepted By Pittsburgh Symphony | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/4-of-6-black-administrators-quit-at-san-francisco-state.html | 4 of 6 Black Administrators Quit at San Francisco State | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/a-camp-thatll-take-2-12yearolds-and-help-them-enjoy-it.html | A Camp Thatll Take 2 12YearOlds and Help Them Enjoy It | By Nan Ickeringill | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/a-lost-tiepolo-is-sold-for-982000.html | A Lost Tiepolo Is Sold for 982000 | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/allied-raids-fail-to-slow-shelling-of-benhet-by-foe-but-special.html | ALLIED RAIDS FAIL TO SLOW SHELLING OF BENHET BY FOE But Special Forces Camp Reports Casualties Still Are Relatively Light | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/ama-wields-wide-power-in-capital.html | AMA Wields Wide Power in Capital | By Neil Sheehan | RE0000755689 | 1997-04-25 | B00000514995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/american-dancers-open-the-12th-spoleto-festival-eliot-feld-company.html | American Dancers Open the 12th Spoleto Festival Eliot Feld Company Wins 8 Curtain Calls From BlackTie Audience | By Alfred Friendly Jr | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/americana-brass-finds-happy-style-of-its-own.html | Americana Brass Finds Happy Style of Its Own | By John S Wilson | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/antiques-flat-rugs-stage-comeback-collectors-view-latest-oriental.html | Antiques Flat Rugs Stage Comeback Collectors View Latest Oriental Designs | By Marvin D Schwartz | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/arrest-announced-in-lisbon.html | Arrest Announced in Lisbon | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/art-a-survey-of-the-flourishing-market-in-london-sculptures-by.html | Art A Survey of the Flourishing Market in London Sculptures by Matisse Provide a Highlight | By Hilton Kramer | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/barbara-r-glass-is-the-bride-of-s-c-nienaber-purdue-63.html | Barbara R Glass Is the Bride Of S C Nienaber Purdue 63 | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/bauhaus-traditions-applied-to-fashion.html | Bauhaus Traditions Applied to Fashion | By Bernadine Morris | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/big-canadian-banks-raise-rates-again.html | BIG CANADIAN BANKS RAISE RATES AGAIN | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/books-of-the-times-the-healing-word.html | Books of The Times The Healing Word | By Thomas Lask | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/bostwick-leads-by-stroke-in-northeast-amateur-golf.html | Bostwick Leads by Stroke In Northeast Amateur Golf | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/brazilian-proposal-splits-cocoa-talks.html | BRAZILIAN PROPOSAL SPLITS COCOA TALKS | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/bridge-quickly-reached-contract-reveals-other-possibilities.html | Bridge Quickly Reached Contract Reveals Other Possibilities | By Alan Truscott | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/california-bonds-are-not-selling-5-interestrate-ceiling-puts-state.html | California Bonds Are Not Selling 5 InterestRate Ceiling Puts State Out of Market | By John H Allan | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/chiles-nationalization-plan-hurts-anaconda-stock.html | Chiles Nationalization Plan Hurts Anaconda Stock | By Robert A Wright | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/college-chiefs-urge-ethnic-centers.html | College Chiefs Urge Ethnic Centers | By Earl Caldwell | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |

| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/common-market-agrees-on-africa-aid.html | Common Market Agrees on Africa Aid | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
|---|---|---|---|---|---|---|
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/constitutional-convention-drive-gets-mixed-response-in-nation.html | Constitutional Convention Drive Gets Mixed Response in Nation | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/coodys-131-leads-cleveland-open-texan-ties-record-with-64-and-gains.html | COODYS 131 LEADS CLEVELAND OPEN Texan Ties Record With 64 and Gains 4Stroke Edge | By Lincoln A Werden | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/czech-crowds-wait-40-hours-to-get-bonn-visas-though-travel-in-east.html | Czech Crowds Wait 40 Hours to Get Bonn Visas Though Travel in East Bloc Is Easy They Prefer to Visit Western Nations | By Paul Hofmann | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/david-eiron.html | DAVID EIRON | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/dayan-indicates-areas-retention-asserts-homeland-includes-some.html | DAYAN INDICATES AREAS RETENTION Asserts Homeland Includes Some Occupied Lands | By James Feron | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/death-of-us-tourist.html | Death of US Tourist | EDWARD BERNARD GLICK | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/democratic-national-committee-to-shun-city-mayoral-campaign.html | Democratic National Committee To Shun City Mayoral Campaign | By Richard L Madden | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/detectives-back-tenure-bills-at-city-hearing-250-opposed-to.html | Detectives Back Tenure Bills at City Hearing 250 Opposed to Flopping or a Return to Uniform After a Reevaluation | By Edward C Burks | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/edwin-w-craig-76-exdirector-of-national-life-insurance-dies.html | Edwin W Craig 76 ExDirector Of National Life Insurance Dies | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/elizabeth-i-hunter-sets-bridal-to-ian-barclay-for-september.html | Elizabeth I Hunter Sets Bridal To Ian Barclay for September | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/ergo-takes-storm-trysail-clubs-top-award-weeks-honors-go-to-glass-e.html | Ergo Takes Storm Trysail Clubs Top Award WEEKS HONORS GO TO GLASS E SLOOP | By John Rendel | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/exchanges-plan-230-pm-closing-halfhour-to-be-added-to-trading.html | EXCHANGES PLAN 230 PM CLOSING HalfHour to Be Added to Trading Starting July 7 Paperwork Gains Cited | By Terry Robards | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/exnavy-counsel-criticizes-buying-tells-congress-purchasing-is.html | EXNAVY COUNSEL CRITICIZES BUYING Tells Congress Purchasing Is Sloppy in Military | By Felix Belair Jr | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/exsecretarys-article-scores-mrs-onassis-former-first-lady-held.html | ExSecretarys Article Scores Mrs Onassis Former First Lady Held Insensitive To Her Husband | By Fred Ferretti | RE0000755689 | 1997-04-25 | B00000514995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/finch-drops-fight-to-give-knowles-top-health-post-says-distorted.html | FINCH DROPS FIGHT TO GIVE KNOWLES TOP HEALTH POST Says Distorted Discussion Would Block Effective Role Choice Expected Today | By E W Kenworthy | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/food-aid-to-poor-scored-in-illinois-senate-hunger-inquiry-told.html | FOOD AID TO POOR SCORED IN ILLINOIS Senate Hunger Inquiry Told Efforts Are Insufficient | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/ftc-suspends-date-for-labeling-rules.html | FTC SUSPENDS DATE FOR LABELING RULES | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/fugitive-in-murders-of-30s-found.html | Fugitive in Murders of 30s Found | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/futures-advance-for-pork-bellies-bacon-sales-strong-as-feed-lots.html | FUTURES ADVANCE FOR PORK BELLIES Bacon Sales Strong as Feed Lots List Fewer Hogs | By Elizabeth M Fowler | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/george-bryan-59-radio-annoucer-aide-on-cbs-shows-in-40s-and-50s-is.html | GEORGE BRYAN 59 RADIO ANNOUCER Aide on CBS Shows in 40s and 50s Is Dead | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/gis-arriving-in-vietnam-find-war-begins-with-punch-cards-processing.html | GIs Arriving in Vietnam Find War Begins With Punch Cards Processing at the Replacement Centers Fills First Few Days Before Soldiers Are Sent for Final Training | By James P Sterba | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/greece-dismisses-high-courts-head-military-government-ousts-him.html | GREECE DISMISSES HIGH COURTS HEAD Military Government Ousts Him After Tribunal Voids 1968 Purge of Judges | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/henry-reeve.html | HENRY REEVE | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/hospital-strike-in-carolina-ends-abernathy-refuses-to-leave-jail.html | HOSPITAL STRIKE IN CAROLINA ENDS Abernathy Refuses to Leave Jail Till Charleston County Accord is Also Reached | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/house-unit-votes-bank-holding-bill-ties-to-related-businesses.html | HOUSE UNIT VOTES BANK HOLDING BILL Ties to Related Businesses Allowed Cutoff Date Set | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/house-voice-vote-adopts-stopgap-surtax-extension-house-vote-adopts.html | House Voice Vote Adopts Stopgap Surtax Extension House Vote Adopts Stopgap Surtax Extension | By Eileen Shanahan | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/indians-beat-yanks-51-mdowell-fans-12-hits-1500-level.html | Indians Beat Yanks 51 MDOWELL FANS 12 HITS 1500 LEVEL | By George Vecsey | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/industry-is-sprouting-in-the-amazon-heat.html | Industry Is Sprouting in the Amazon Heat | By Joseph Novitski | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/inter-milan-tops-sparta-in-soccer-ac-milan-also-triumphs-crushes.html | INTER MILAN TOPS SPARTA IN SOCCER AC Milan Also Triumphs Crushes Greek Team 40 | By Michael Strauss | RE0000755689 | 1997-04-25 | B00000514995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/israeli-court-told-wanted-man-was-us-agent-his-lawyer-says-scott.html | Israeli Court Told Wanted Man Was US Agent His Lawyer Says Scott Fled From California Because of Criminals Threats | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/jersey-tightens-jury-selections-trial-judges-given-wide-role-at.html | JERSEY TIGHTENS JURY SELECTIONS Trial Judges Given Wide Role at Examinations | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/jetport-in-everglades.html | Jetport in Everglades | WALTER WASTALLO | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/jewish-council-assails-quotas-but-special-consideration-is-urged.html | JEWISH COUNCIL ASSAILS QUOTAS But Special Consideration Is Urged for Negroes | By Irving Spiegel | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/joan-d-fleming-wed-to-william-raftery.html | Joan D Fleming Wed To William Raftery | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/judy-garlands-funeral-draws-her-colleagues.html | Judy Garlands Funeral Draws Her Colleagues | By Lawrence Van Gelder | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/kat-byrd-480-captures-pace-as-710-choice-goes-off-stride.html | Kat Byrd 480 Captures Pace As 710 Choice Goes Off Stride | By Louis Effrat | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/keating-arrives-in-india.html | Keating Arrives in India | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/knowles-suggests-inquiry-on-ama-political-arm-says-he-would-like-to.html | Knowles Suggests Inquiry On AMA Political Arm Says He Would Like to Know if It Acted Ethically  Hails Finch and Implies Nixon May Have Debts to Pay | By Harold M Schmeck Jr | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/laworder-advocate.html | LawOrder Advocate | TAYLOR ADAMS | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/liberal-democrat-role.html | Liberal Democrat Role | ARTHUR HERZOG | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/madrid-jails-foe-of-lisbon-regime-resistance-leader-escaped-from.html | MADRID JAILS FOE OF LISBON REGIME Resistance Leader Escaped From Portuguese Prison | By Richard Eder | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/market-is-mixed-in-dreary-session-volume-on-big-board-falls-to-902.html | MARKET IS MIXED IN DREARY SESSION Volume on Big Board Falls to 902 Million Shares Slowest Since April | By Vartanig G Vartan | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/market-place-auto-outlook-warily-bullish.html | MARKET PLACE Auto Outlook Warily Bullish | By Robert Metz | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/mayor-promises-full-segond-term-lindsay-is-making-vow-to-dissident.html | MAYOR PROMISES FULL SEGOND TERM Lindsay Is Making Vow to Dissident Democrats | By Maurice Carroll | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/mets-lose-to-pirates-31-for-third-straight-defeat-42276-see-blass.html | Mets Lose to Pirates 31 for Third Straight Defeat 42276 SEE BLASS DEFEAT KOOSMAN | By Leonard Koppett | RE0000755689 | 1997-04-25 | B00000514995 |

| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/mideasttalk-shift-to-moscow-sought.html | MIDEASTTALK SHIFT TO MOSCOW SOUGHT | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
|---|---|---|---|---|---|---|
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/miss-winter-to-be-wed-to-john-t-lane-aug-30.html | Miss Winter to Be Wed To John T Lane Aug 30 | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/money-package-detailed.html | Money Package Detailed | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/moral-of-the-primary.html | Moral of the Primary | ANN G DOMENECK | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/mrs-chapot-wins-in-open-jumping-aboard-anakonda.html | Mrs Chapot Wins In Open Jumping Aboard Anakonda | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/national-track-stars-shoot-for-records-international-meets-await.html | National Track Stars Shoot for Records International Meets Await Winners of AAU Events | By Neil Amdur | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/newissues-market-is-subdued-offerings-are-postponed.html | NewIssues Market Is Subdued Offerings Are Postponed | By Robert D Hershey Jr | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/nixon-sees-trudeau-at-seaway-president-joins-in-praising-longtime.html | Nixon Sees Trudeau at Seaway President Joins in Praising LongTime Tie With Canada | By Robert B Semple Jr | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/oliver-ellsworth-banking-executive.html | OLIVER ELLSWORTH BANKING EXECUTIVE | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/oppressed-haitians.html | Oppressed Haitians | SVEN KREITER | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/outspoken-physician-john-hilton-knowles.html | Outspoken Physician John Hilton Knowles | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/peking-extending-rural-radio-net-seeks-direct-link-between-capital.html | PEKING EXTENDING RURAL RADIO NET Seeks Direct Link Between Capital and Countryside | By Colin McCullough | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/perus-leaders-talk-of-plans-we-shall-not-stop.html | Perus Leaders Talk of Plans We Shall Not Stop | By Malcolm W Browne | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/prague-welcomes-ella-fitzgerald.html | PRAGUE WELCOMES ELLA FITZGERALD | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/president-may-watch-splashdown-in-pacific.html | President May Watch Splashdown in Pacific | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/promise-takes-57600-carter-at-belmont-defeating-iron-ruler-by-a.html | Promise Takes 57600 Carter at Belmont Defeating Iron Ruler by a Head RUNNERUPS BID FOILED IN STRETCH | By Joe Nichols | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/racial-climate-in-westchester-county-filled-with-contrasts.html | Racial Climate in Westchester County Filled With Contrasts | By Sylvan Fox | RE0000755689 | 1997-04-25 | B00000514995 |

| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/raiding-the-forests.html | Raiding the Forests | ALBERT W WILSON | RE0000755689 | 1997-04-25 | B00000514995 |
|---|---|---|---|---|---|---|
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/rates-plummet-for-eurodollars-charges-are-marked-down-as-federal.html | RATES PLUMMET FOR EURODOLLARS Charges Are Marked Down as Federal Reserve Asks a Curb on Borrowing | By Clyde H Farnsworth | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/rehearsal-begins-for-moon-landing-full-countdown-simulated.html | REHEARSAL BEGINS FOR MOON LANDING Full Countdown Simulated Astronauts Practice | By John Noble Wilford | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/reserve-moves-to-shut-loophole-federalfund-transactions-of.html | RESERVE MOVES TO SHUT LOOPHOLE FederalFund Transactions of Customers at Issue | By Edwin L Dale Jr | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/roundup-mcnally-drives-tigers-almost-out-of-sight.html | Roundup McNally Drives Tigers Almost Out of Sight | By Thomas Rogers | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/sales-rose-in-may-for-chain-stores-and-mail-houses-may-sales-rose.html | Sales Rose in May For Chain Stores And Mail Houses MAY SALES ROSE FOR CHAIN STORES | By Herbert Koshetz | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/salvador-and-honduras-cut-tie-soccer-war-sharpens-dispute-salvador.html | Salvador and Honduras Cut Tie Soccer War Sharpens Dispute Salvador and Honduras in Soccer Dispute Cut Ties | By Benjamin Welles | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/scott-disputing-nixon-on-rights-wants-voting-act-renewed-in.html | SCOTT DISPUTING NIXON ON RIGHTS Wants Voting Act Renewed in Opposition to President | By Warren Weaver Jr | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/scotts-employment-denied.html | Scotts Employment Denied | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/search-in-rhine-poisoning-narrowed-to-two-barges.html | Search in Rhine Poisoning Narrowed to Two Barges | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/senate-unit-votes-safeguard-107-heralding-fight-sharp-split-in.html | SENATE UNIT VOTES SAFEGUARD 107 HERALDING FIGHT Sharp Split in Committee Heartens Missiles Foes For Battle on Floor | By John W Finney | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/single-school-system.html | Single School System | RL GREENE | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/six-americans-reach-round-of-16-in-mens-singles-at-wimbledon-4.html | Six Americans Reach Round of 16 in Mens Singles at Wimbledon 4 DAVIS CUP STARS REMAIN IN RUNNING | By Fred Tupper | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/skipsy-doodle-makes-the-small-fry-frisky-new-playground-toy-looks.html | Skipsy Doodle Makes the Small Fry Frisky New Playground Toy Looks Like Gravy Boat or Alligator | By Stacy V Jones | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/sports-of-the-times-dont-rush-the-great-ones.html | Sports of The Times Dont Rush the Great Ones | By Robert Lipsyte | RE0000755689 | 1997-04-25 | B00000514995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/stocks-on-amex-in-mixed-pattern-a-light-volume-indicates-investors.html | STOCKS ON AMEX IN MIXED PATTERN A Light Volume Indicates Investors Sat Tight | By Douglas W Cray | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/students-in-seoul-clash-with-police.html | STUDENTS IN SEOUL CLASH WITH POLICE | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/teachers-voting-said-to-back-pact-polls-open-again-today-rough.html | TEACHERS VOTING SAID TO BACK PACT Polls Open Again Today  Rough School Year Ends | By Leonard Buder | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/thomas-j-wilson-exdirector-of-harvard-u-press-dies-at-66-headed.html | Thomas J Wilson ExDirector Of Harvard U Press Dies at 66 Headed Cambridge House for 2 Decades An Atheneum Executive Since 1967 | By Henry Raymont | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/tiny-tim-presents-concert-in-park.html | TINY TIM PRESENTS CONCERT IN PARK | JOHN S WILSON | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/to-record-for-the-blind.html | To Record for the Blind | DON STALEY | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/topics-the-summer-house-guest-leaves-no-tips.html | Topics The Summer House Guest Leaves No Tips | By David Karp | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/tv-delius-revealed-in-net-show-composers-biography-stars-max-adrian.html | TV Delius Revealed in NET Show Composers Biography Stars Max Adrian | By George Gent | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/us-may-investigate-demands-by-forman.html | US MAY INVESTIGATE DEMANDS BY FORMAN | Special to The New York Times | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/veeck-makes-a-254750-pitch-at-suffolk-today.html | Veeck Makes a 254750 Pitch at Suffolk Today | By Steve Cady | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/verrazano-bridge-casts-long-shadow-over-staten-island.html | Verrazano Bridge Casts Long Shadow Over Staten Island | By Murray Schumach | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/winthrop-rockefeller-presses-nixon-on-school-desegregation.html | Winthrop Rockefeller Presses Nixon on School Desegregation | By Marjorie Hunter | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/young-craftsmens-work-exhibited-at-museum.html | Young Craftsmens Work Exhibited at Museum | By Lisa Hammel | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-28 | https://www.nytimes.com/1969/06/28/archives/youth-speaks-up-at-tv-conference-aides-of-noncommercial-medium-meet.html | YOUTH SPEAKS UP AT TV CONFERENCE Aides of Noncommercial Medium Meet in Racine | By Jack Gould | RE0000755689 | 1997-04-25 | B00000514995 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/-boulezs-beliefs.html | BOULEZS BELIEFS | PAUL B GRIDLEY | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/-heart-of-the-matter.html | HEART OF THE MATTER | ROBERT S CLARK | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/-i-was-offered-the-job.html | I Was Offered The Job | By Frank Marcus | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/-mistake.html | MISTAKE | CAROLE BIENSTOCK | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/-muffled.html | MUFFLED | GENE D PHILLIPS | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/-no-justification.html | NO JUSTIFICATION | B H HAGGIN | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/-three-years-is-a-lifetime-in-business.html | Three Years Is a Lifetime  in Business | By Robert E Bedingfield | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/18-vietnamese-children-killed.html | 18 Vietnamese Children Killed | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/2d-level-of-verrazano-bridge-opens-11-years-ahead-of-plan.html | 2d Level of Verrazano Bridge Opens 11 Years Ahead of Plan | By Murray Schumach | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/50th-year-of-marriage-observed-by-trumans.html | 50th Year of Marriage Observed by Trumans | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/57-weekly-rise-won-by-drivers-building-industry-official-forecasts.html | 57 WEEKLY RISE WON BY DRIVERS Building Industry Official Forecasts Rise of 35 in Cost of Labor | By Emanuel Perlmutter | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/6-democrats-bidding-to-succeed-john-english-as-nassau-leader.html | 6 Democrats Bidding to Succeed John English as Nassau Leader | By Roy R Silver | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/7-andhra-pradesh-ministers-quit-in-separatist-dispute.html | 7 Andhra Pradesh Ministers Quit in Separatist Dispute | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/88million-cleveland-fund-will-be-used-to-improve-service-to-the.html | 88Million Cleveland Fund Will Be Used to Improve Service to the Airport | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/a-hotel-at-the-track.html | A Hotel at the Track | By Donald Janson | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/a-medical-center-with-new-ideas-sharp-break-with-tradition-planned.html | A MEDICAL CENTER WITH NEW IDEAS Sharp Break With Tradition Planned at Stony Brook | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/a-new-nader-group-aids-consumer.html | A New Nader Group Aids Consumer | By John D Morris | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/a-new-school-bright-and-airy-helps-aberfan-forget-the-1966-slag.html | A New School Bright and Airy Helps Aberfan Forget the 1966 Slag Disaster | By John M Lee | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/abernathy-waits-in-carolina-jail-refuses-to-leave-until-2d-hospital.html | ABERNATHY WAITS IN CAROLINA JAIL Refuses to Leave Until 2d Hospital Pact Is Gained | By James T Wooten | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/abm-an-evaluation-of-the-decision-to-deploy-an-antiballistic.html | ABM An Evaluation of the Decision to Deploy an Antiballistic Missile System Edited by Abram Chayes and Jerome B Wiesner Introduction by Edward M Kennedy 282 pp New York Harper  Row 595 | By J P Ruina | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/abm-debate-pressures-grow-as-the-issue-becomes-partisan.html | ABM Debate Pressures Grow as the Issue Becomes Partisan | JOHN W FINNEY | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/afghans-increase-political-activities-as-election-nears.html | Afghans Increase Political Activities As Election Nears | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/african-art-museum-and-douglass-institute-are-booming.html | African Art Museum and Douglass Institute Are Booming | By Penelope Lemov and Gail Werner | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/aileen-is-class-victor-in-yra-sail.html | Aileen Is Class Victor in YRA Sail | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/amnesty-for-cos.html | Amnesty for COs | ALBERT SZENTGYORGYI | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/an-unfinished-woman-a-memoir-by-lillian-hellman-illustrated-280-pp.html | An Unfinished Woman A Memoir By Lillian Hellman Illustrated 280 pp Boston Little Brown  Co 750 | By Stanley Young | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/anderson-and-maynor-two-who-paved-the-way.html | Anderson and Maynor Two Who Paved the Way | By Robert T Jones | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/another-debt-is-to-the-south.html | Another Debt Is to the South | WARREN WEAVER Jr | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/antisemitic-references-found-in-italian-and-spanish-texts-3-years.html | AntiSemitic References Found in Italian and Spanish Texts 3 Years After Ban by Vatican Council | By Robert C Doty | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/antitrust-drive-dims-enthusiasm-on-mergers-trust-drive-slows-merger.html | Antitrust Drive Dims Enthusiasm on Mergers Trust Drive Slows Merger Trend | By John J Abele | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/are-the-brothers-being-smothered-smothered-brothers.html | Are the Brothers Being Smothered Smothered Brothers | By Tom Smothers | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/arlene-johnson-becomes-bride-of-john-dayton.html | Arlene Johnson Becomes Bride Of John Dayton | SpeclM to The New York Tlme | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/art-innocence-rejected-or-the-lost-world-of-thomas-cole.html | Art Innocence Rejected or The Lost World of Thomas Cole | By John Canaday | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/as-peru-tries-sweeping-land-reform.html | As Peru Tries Sweeping Land Reform | MALCOLM W BROWNE | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/ashe-is-4set-victor-over-gonzales-at-wimbledon-lutz-also-on-top.html | ASHE IS 4SET VICTOR OVER GONZALES AT WIMBLEDON LUTZ ALSO ON TOP | By Fred Tupper | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/at-100-the-museum-of-natural-history-is-no-fossil-behind-the-scenes.html | At 100 the Museum Of Natural History Is No Fossil Behind the scenes a great institution is striving to make its second century even better | By Robert W Stock | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/at-the-sds-convention-its-every-faction-for-itself.html | At the SDS Convention Its Every Faction for Itself | JOHN KIFNER | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/banker-stengel-in-from-california-finds-theyre-not-the-same-dear.html | Banker Stengel in From California Finds Theyre Not the Same Dear Old Mets | By Leonard Koppett | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/baseball-crowds.html | Baseball Crowds | GERRY HECHT | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bay-and-brandeis-bay-and-brandeis.html | Bay and Brandeis Bay and Brandeis | By Lewis Funke | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bay-state-plans-special-election-gerrymander-district-to-fill-rep.html | BAY STATE PLANS SPECIAL ELECTION Gerrymander District to Fill Rep Batess Seat | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/benhet-pounded-by-300-shells-enemys-heaviest-barrage-yet-benhet.html | Benhet Pounded by 300 Shells Enemys Heaviest Barrage Yet Benhet Pounded in Heaviest Barrage | By B Drummond Ayres Jr | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/best-turn-scores-in-saranac-stake-defeats-prevailing-by-five.html | BEST TURN SCORES IN SARANAC STAKE Defeats Prevailing by Five Lengths in Mile and Pays 16  Buck Run Is Third | By Joe Nichols | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/black-is-the-color-of-american-jazz-dance.html | Black Is the Color of American Jazz Dance | By Clive Barnes | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bonnie-l-cox-wed-in-suburbs.html | Bonnie L Cox Wed in Suburbs | peclnl to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/boston-is-given-508million-for-a-northward-extension-of-rapid.html | Boston Is Given 508Million for a Northward Extension of Rapid Transit Lines | By John H Penton | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/boxer-takes-best-at-upstate-show-arribas-prima-donna-wins-in.html | BOXER TAKES BEST AT UPSTATE SHOW Arribas Prima Donna Wins in SusqueNango Fixture | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bravo-british-equity.html | BRAVO BRITISH EQUITY | PAUL SHYRE | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/bridge-looking-ahead-and-thinking-back.html | Bridge Looking ahead and thinking back | By Allan Truscott | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/cable-links-soviet-and-japan.html | Cable Links Soviet and Japan | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/california-dean-chosen-by-nixon-for-health-post-roger-o-egeberg.html | CALIFORNIA DEAN CHOSEN BY NIXON FOR HEALTH POST Roger O Egeberg Picked for Position That Finch Had Sought for Knowles | By Harold M Schmeck Jr | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/can-that-fat-old-man-be-john-wayne.html | Can That Fat Old Man Be John Wayne | By Roger Ebert | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/cardigan-bay-lives-life-of-country-squire-in-wales-trot-king.html | Cardigan Bay Lives Life of Country Squire in Wales Trot King Spending 6Month Quarantine As Guest in Wales | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/caribbean-air-fares-to-rise-in-fall.html | Caribbean Air Fares to Rise in Fall | By David Gollan | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/carol-jackson-goucher-alumna-wed-to-thomas-winsfead-jr.html | Carol Jackson Goucher Alumna Wed to Thomas Winsfead Jr | Speal to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/cedar-fleming-cowles-bride-of-tuck-higgins.html | Cedar Fleming Cowles Bride of Tuck Higgins | ptal te Tht New Tork llm | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/charles-g-smith-a-founder1-of-raytleon-compa_____-ny-dies.html | Charles G Smith a Founder1 Of Raytleon Compa ny Dies | By United Pre International | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/christy-dreher-wed-in-bay-state.html | Christy Dreher Wed in Bay State | Ievl to 1I New York Tlmel | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/church-council-voices-concern.html | Church Council Voices Concern | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/churchman-says-biafrans-face-new-wave-of-starvation-deaths.html | Churchman Says Biafrans Face New Wave of Starvation Deaths | By R W Apple Jr | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/coercing-defendants.html | Coercing Defendants | HOWARD N FURBER | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/cold-comfort.html | Cold comfort | By Jean Hewitt | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/computer-controls-buildings-climate.html | Computer Controls Buildings Climate | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/concern-offers-new-medical-aid.html | Concern Offers New Medical Aid | By Douglas W Cray | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/congress-vs-president.html | Congress vs President | FRANCES WITHERSPOON | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/cooper-union-dean-calls-for-levying-of-taxes-on-polluters-and.html | Cooper Union Dean Calls for Levying of Taxes on Polluters and Wasters of Natural Resources | By David Bird | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/corsaro-perhaps-the-finale-music-mailbag.html | Corsaro  Perhaps The Finale Music Mailbag | HARRIS GREEN | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/crazy-over-horses-by-sam-toperoff-209-pp-boston-little-brown-co-575.html | Crazy Over Horses By Sam Toperoff 209 pp Boston Little Brown  Co 575 | By Rex Lardner | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/crockett-upsets-carlos-in-100-yanks-mets-lose-2-tie-in-hurdles.html | CROCKETT UPSETS CARLOS IN 100 YANKS METS LOSE 2 TIE IN HURDLES | By Neil Amdur | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/czechoslovakias-fate.html | Czechoslovakias Fate | LADISLAV NEMEC | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/daniel-websters-day-in-court.html | Daniel Websters Day in Court | By David Lidman | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/daphne-hastings-bride-of-cleric.html | Daphne Hastings Bride of Cleric | 61eclal to The New Norktms | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/debra-farrell-an-art-student-becomes-bride.html | Debra Farrell An Art Student Becomes Bride | pal to The New York mffJ | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/departing-bigcity-mayors-tell-of-pressures-that-drove-them-to-quit.html | Departing BigCity Mayors Tell of Pressures That Drove Them to Quit | By Israel Shenker | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/designers-domain.html | Designers domain | By Barbara Plumb | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/doberman-pinscher-is-favorite-among-trinidads-dog-fanciers.html | Doberman Pinscher Is Favorite Among Trinidads Dog Fanciers | By Walter R Fletcher | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/don-meade-jr-is-last-in-debut-on-a-202to1-shot-at-suffolk.html | Don Meade Jr Is Last in Debut On a 202to1 Shot at Suffolk | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/dr-cooper-wins-in-handicap-sail-takes-predictedlog-test-aboard.html | DR COOPER WINS IN HANDICAP SAIL Takes PredictedLog Test Aboard CruzdelSur | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/drivers-reverse-stand-against-safety-roll-cages.html | Drivers Reverse Stand Against Safety Roll Cages | By John S Radosta | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/economy-at-midyear-slowdown-or-more-controls-economy-at-midyear.html | Economy at Midyear Slowdown or More Controls Economy at Midyear Slowdown or Further Controls | By H Erich Heinemann | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/elizabeth-elphinsione-wing-married-to-josiah-r-iv-byram.html | Elizabeth Elphinsione Wing Married to Josiah R IV Byram | Kptla to The New e rk Tlm | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/eskimos-press-land-claims-in-alaska-eskimos-in-alaska-pressing.html | Eskimos Press Land Claims in Alaska Eskimos in Alaska Pressing Their Claims for Land and Money | By Wallace Turner | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/european-notebook.html | European Notebook | By Marc Slonim | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/faculty-deliberations.html | Faculty Deliberations | HARVEY LEIBENSTEIN | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/faulkner-vs-kunen.html | Faulkner vs Kunen | Michael D Mahler | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/fiji-not-one-but-250-happy-isles.html | Fiji Not One But 250 Happy Isles | By Jack McDonald | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/fishbach-defeats-barker-by-63-75.html | FISHBACH DEFEATS BARKER BY 63 75 | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/fishing-in-latin-waters.html | Fishing in Latin Waters | ARTHUR T WILLIAMS | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/focus-on-sharks-by-sarah-r-riedman-and- elton-t-gustafson-256-pp-new.html | Focus on Sharks By Sarah R Riedman and Elton T Gustafson 256 pp New York AbelardSchuman 595 Ages 12 and Up | ROBERT W STOCK | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/for-wartime-controls.html | For Wartime Controls | PAUL M OLEARY | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/foreign-affairs-grim-shadow-play.html | Foreign Affairs Grim Shadow Play | By C L Sulzberger | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/former-soviet-prison-camp-in-white-sea- may-become-historic-tourist.html | Former Soviet Prison Camp in White Sea May Become Historic Tourist Site | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/france-pompidou-seeks-correct-dosage-of- gaullism.html | France Pompidou Seeks Correct Dosage of Gaullism | HENRY TANNER | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/fuel-electric-plants-growing-in-home-of- hydro-power.html | Fuel Electric Plants Growing in Home of Hydro Power | By Gene Smith | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/gage-felt-he-could-win-and-did.html | Gage Felt He Could Win  And Did | By Frank Litsky | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/gains-ahead-for-stocks-in-summer.html | Gains Ahead For Stocks In Summer | By Vartanig G Vartan | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/german-count-and-mary-volk-wed-at- harvard.html | German Count And Mary Volk Wed at Harvard | Special t The New York llme | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/grape-growers-plight.html | Grape Growers Plight | Mrs HARPER GABRIELSON | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/grape-strike-still-a-hard-road-to- settlement.html | Grape Strike Still a Hard Road to Settlement | STEVEN V ROBERTS | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/great-directors-movie-mailbag.html | GREAT DIRECTORS Movie Mailbag | JAMES LEAHY | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/group-will-help-to-export-skills-of-us- management.html | Group Will Help to Export Skills of US Management | By Brendan Jones | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/guachero-captures-star-class-honors.html | GUACHERO CAPTURES STAR CLASS HONORS | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/he-counts-carefully-and-honors-political- debts.html | He Counts Carefully and Honors Political Debts | MAX FRANKEL | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/head-of-bank-group-discusses-share-plan.html | Head of Bank Group Discusses Share Plan | H LAWRENCE PARKER | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/heila-karridavies-is-betrothed.html | heila KarriDavies Is Betrothed | Lpeclal to The New York Ttmes | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/helen-mcgehee-wed-to-cary-b-francis.html | Helen McGehee Wed to Cary B Francis | Lck t rht Nf Nrw Trmt | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/helvetia-w-va-nears-100-makes-hay-for-centennial.html | Helvetia W Va Nears 100 Makes Hay for Centennial | By Bill Thomas | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/hisses-and-tear-gas-then-shouts-of-joy.html | Hisses and Tear Gas  Then Shouts of Joy | By Bruce Montgomery | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/housing-a-worrisome-threat-from-tight-money.html | Housing A Worrisome Threat From Tight Money | EDWIN L DALE Jr | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/if-its-bachelors-iii-for-namath-it-could-be-parilli-i-for-the-jets.html | If Its Bachelors III for Namath It Could Be Parilli I for the Jets | By William N Wallace | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/if-youre-still-curious-here-are-advance-reviews-of-three-important.html | If Youre Still Curious   Here are advance reviews of three important upcoming movies Rating Z | By Thomas Meehan | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/in-egypt-the-mood-is-more-bellicose.html | In Egypt the Mood Is More Bellicose | RAYMOND H ANDERSON | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/in-israel-concern-over-the-deteriorating-border-situation.html | In Israel Concern Over the Deteriorating Border Situation | JAMES FERON | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/in-jordan-the-attacks-have-limited-effect.html | In Jordan the Attacks Have Limited Effect | DANA ADAMS SCHMIDT | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/in-liberty-city-miamis-harlem-negroes-feel-rising-sense-of.html | In Liberty City Miamis Harlem Negroes Feel Rising Sense of Frustration | By Thomas A Johnson | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/in-the-nation-nixon-bets-theyre-fed-up-to-here.html | In The Nation Nixon Bets Theyre Fed Up to Here | By Tom Wicker | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/indians-chase-burbach-in-first-and-score-73-indians-triumph-over.html | Indians Chase Burbach In First and Score 73 INDIANS TRIUMPH OVER YANKEES 73 | By George Vecsey | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/irian-dissidents-win-new-support-australian-papuans-back-opposition.html | IRIAN DISSIDENTS WIN NEW SUPPORT Australian Papuans Back Opposition to Jakarta | By Robert Trumbull | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/israelis-inviting-more-investment-conference-of-industrialists-told.html | ISRAELIS INVITING MORE INVESTMENT Conference of Industrialists Told of Growing Needs | By James Feron | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/jazz-musicians-with-big-bands.html | Jazz Musicians With Big Bands | By Martin Williams | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/jeanpierre-1340-wins-252750-suffolk-event-jeanpierre-wins-yankee.html | JeanPierre 1340 Wins 252750 Suffolk Event JEANPIERRE WINS YANKEE GOLD CUP | By Steve Cady | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/jewish-unit-hits-any-rights-delay-council-deplores-talk-of.html | JEWISH UNIT HITS ANY RIGHTS DELAY Council Deplores Talk of Softening Guidelines | By Irving Spiegel | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/joanne-ramstad-dr-h-d-sebrinf-marry-in-chapel.html | Joanne Ramstad Dr H D SebrinF Marry in Chapel | peoll to Tht New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/joseph-j-kleimack.html | JOSEPH J KLEIMACK | rwoaI Io Tlt NCW Nrrk Tlel | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/judges-denounce-south-africa-bill-security-act-is-apparently.html | JUDGES DENOUNCE SOUTH AFRICA BILL Security Act Is Apparently Shelved After Attacks | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/judy-garland-loneliness-and-loss-about-judy-garland.html | Judy Garland Loneliness and Loss About Judy Garland | By Vincent Canby | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/julia-m-henry-and-an-ensign-marry-upstate.html | Julia M Henry And an Ensign Marry Upstate | Special rathe New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/kansas-city-bank-merger-queried.html | Kansas City Bank Merger Queried | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/kochs-rhodes19-defeats-13-rivals-moxham-field-hecht-also-win-off.html | KOCHS RHODES19 DEFEATS 13 RIVALS Moxham Field Hecht Also Win Off Port Washington | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/laird-has-not-lowered-his-voice-laird-has-not-lowered-his-voice.html | Laird Has Not Lowered His Voice Laird has not lowered his voice | By Julius Duscha | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/langston-hughes-the-most-abused-poet-in-america.html | Langston Hughes  The Most Abused Poet in America | By Lindsay Patterson | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/laotians-quit-town-as-north-vietnamese-attack.html | Laotians Quit Town as North Vietnamese Attack | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/latin-woes-of-anaconda-spread-fear-anaconda-latin-woes-reflect.html | Latin Woes Of Anaconda Spread Fear Anaconda Latin Woes Reflect Broad Trend | By Robert A Wright | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/lawsuit-to-challenge-suburban-zoning-as-discriminatory-against-the.html | Lawsuit to Challenge Suburban Zoning as Discriminatory Against the Poor | By David K Shipler | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/lebanon-to-get-usstyle-school-community-college-planned-by-american.html | LEBANON TO GET USSTYLE SCHOOL Community College Planned by American Educator | By Dana Adams Schmidt | RE0000755698 | 1997-04-25 | B00000516835 |

| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/leslie-d-michael-becomes-a-bride.html | Leslie D Michael Becomes a Bride | pal tn The Nw Torlt TIrrl | RE0000755698 | 1997-04-25 | B00000516835 |
|---|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MORTON MINSKY | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROBERT J E HOSMER JR | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ALIKI | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JULIAN I JOSEPH MD | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | RICHARD SLIMOWITZ | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | ELIZABETH B SrEELE | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | DAVID GELLER | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/liberals-are-pleased.html | Liberals Are Pleased | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/linda-m-williams-of-emory-u-wed-to-glenn-erwin-taylor-3d.html | Linda M Williams of Emory U Wed to Glenn Erwin Taylor 3d | SpoelAl to Tile Nosy York Tlme | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/linda-vncent-wed-to-richard-t-galgay.html | Linda Vncent Wed to Richard T Galgay | I Special to The New York Tlmea | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/lindsay-balks-on-democrats-terms.html | Lindsay Balks on Democrats Terms | By Maurice Carroll | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/litchfield-has-its-250th-anniversary-a-year-early-litchfield-has.html | Litchfield Has Its 250th Anniversary A Year Early Litchfield Has Its 250th Anniversary A Year Early | By Sando Bologna | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/lius-reorganization-forces-c-w-post-to-cancel-69-show.html | LIUs Reorganization Forces C W Post to Cancel 69 Show | By Ed Corrigan | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/lllin-jo-braun-wed-in-darien.html | Illin Jo Braun Wed in Darien | eetl to The New ork Tlme | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/london-symphony-returns-to-daytona.html | London Symphony Returns to Daytona | C E W | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/look-screenward-angel-look-screenward-angel.html | Look Screenward Angel Look Screenward Angel | By A H Weiler | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/macdonald.html | MacDonald | Ward Smith | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/madison-ave-takes-a-trip-to-the-moon.html | Madison Ave Takes a Trip to the Moon | By Philip H Dougherty | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archiv es/mahlon-loomis-not-marconi.html | Mahlon Loomis Not Marconi | CONSTANTINE D J GENERALES JR MD | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/marcia-wilber-plans-nuptials.html | Marcia Wilber Plans Nuptials | lpll to The New York Tlms | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/markets-less-hectic-but-uncertainty-rules-the-week-in-finance.html | Markets Less Hectic But Uncertainty Rules The Week in Finance | By Thomas E Mullaney | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/may-horses-by-jan-wahl-illustrated-by-blair-lent-unpaged-new-york.html | May Horses By Jan Wahl Illustrated by Blair Lent Unpaged New York Seymour LawrenceDelacorte 495 | GEORGE A WOODS | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mayoralty-lindsay-has-a-tough-uphill-race.html | Mayoralty Lindsay Has a Tough Uphill Race | CLAYTON KNOWLES | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mc-dowell-leads-with-a-67-in-minorleague-tourney.html | Mc Dowell Leads With a 67 In MinorLeague Tourney | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/minnesota-poor-are-held-exploited.html | Minnesota Poor Are Held Exploited | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/minuteman-costs.html | Minuteman Costs | ALBERT WOHLSTETTER | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/miss-gonnerman-defeats-2-foes-gains-tennis-final.html | Miss Gonnerman Defeats 2 Foes Gains Tennis Final | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/miss-holly-barrett-married-to-julius-rosenwald-3d.html | Miss Holly Barrett Married to Julius Rosenwald 3d | lleela t Tile New York Tlme | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/miss-rounds-is-wed-in-rye.html | Miss Rounds Is Wed in Rye | Spcial to The New ork Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/miss-tina-a-rrants-becomes-a-bride.html | Miss Tina A rrants Becomes a Bride | pcc Io The New ov Tlme | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/miss-valerie-hoaland-is-bride-of-gerard-smifh-yale-alumnus.html | Miss Valerie Hoaland Is Bride Of Gerard Smifh Yale Alumnus | pectal to Tile New Yo rk Fm | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mission-to-the-moon-a-critical-examination-of-nasa-and-the-space.html | Mission to the Moon A Critical Examination of NASA and the Space Program By Erlend A Kennan and Edmund H Harvey Jr Illustrated 396 pp New York William Morrow  Co 795 | By Franklin A Long | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mixing-business-with-pleasure.html | Mixing Business With Pleasure | By Thomas V Haney | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/monkey-launched-into-30day-orbit-monkey-sent-into-30day-orbit-for.html | Monkey Launched Into 30Day Orbit Monkey Sent Into 30Day Orbit for Biological Data | By John Noble Wilford | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/more-on-nudity-can-you-bare-it.html | More on Nudity  Can You Bare It | ALFRED DE LIAGRE Jr | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/more-on-nudity-can-you-bare-it.html | More on Nudity  Can You Bare It | PHILIP OESTERMAN | RE0000755698 | 1997-04-25 | B00000516835 |

| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mrs-hammond-iias-son.html | Mrs Hammond IIas Son | pecltl toThe ew York llme | RE0000755698 | 1997-04-25 | B00000516835 |
|---|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mrs-mary-roberts-is-remarried.html | Mrs Mary Roberts Is Remarried | pfal t TI New Nolk Flrlleq | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/mutual-fund-based-in-nassau-could-rock-commodity-boat-fund-to-put.html | Mutual Fund Based in Nassau Could Rock Commodity Boat Fund to Put Risk Capital In Futures | By H J Maidenberg | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/national-anthem-by-richard-kluger-334-pp-new-york-harper-row-695.html | National Anthem By Richard Kluger 334 pp New York Harper  Row 695 | By Peter Sourian | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/nations-beginning-to-consider-who-owns-what-on-the-moon.html | Nations Beginning to Consider Who Owns What on the Moon | By Kathleen Teltsch | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/negro-members-are-challenging-union-leaders.html | Negro Members Are Challenging Union Leaders | By Damon Stetson | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/new-books-and-other-handy-items.html | New Books  and Other Handy Items | By Bernard Gladstone | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/new-students-need-new-theater-bay-new-students-need-new-theater.html | New Students Need New Theater Bay New Students Need New Theater | By Howard Bay | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/newfoundland-rides-the-bus.html | NEWFOUNDLAND RIDES THE BUS | DV LACOMBE | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/nine-judges-quit-greek-tribunal-act-in-protest-over-ouster-of.html | NINE JUDGES QUIT GREEK TRIBUNAL Act in Protest Over Ouster of Councils President | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/nixon-aide-builds-nutrition-crusade.html | Nixon Aide Builds Nutrition Crusade | By John Herbers | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/nixon-will-visit-rumania-and-5-countries-in-asia-to-watch-apollo.html | NIXON WILL VISIT RUMANIA AND 5 COUNTRIES IN ASIA TO WATCH APOLLO RETURN TRIP IN LATE JULY | By Robert B Semple Jr | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/not-funny-just-naked-not-funny-just-naked.html | Not Funny Just Naked Not Funny Just Naked | By Walter Kerr | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/nut-trees-for-the-north-northern-nut-trees.html | Nut Trees For the North Northern Nut Trees | By Alex Dickson | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/observer-bobby-dimples-meet-ev-the-shiv.html | Observer Bobby Dimples Meet Ev the Shiv | By Russell Baker | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/one-body-one-voice.html | One Body One Voice | By Grace Glueck | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/one-debt-despite-finch-is-to-the-ama.html | One Debt  Despite Finch  Is to the AMA | JOHN HERBERS | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/only-179-days-to-christmas.html | Only 179 Days to Christmas | By Raymond Ericson | RE0000755698 | 1997-04-25 | B00000516835 |

| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/only-the-full-truth-will-do.html | Only the Full Truth Will Do | By Jack Gould | RE0000755698 | 1997-04-25 | B00000516835 |
|---|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/oren-sen-weds-miss-martian.html | oren sen Weds Miss Martian | Special To The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/ottawa-to-see-instantheater-montreal-troupe-to-present-18-oneacters.html | OTTAWA TO SEE INSTANTHEATER Montreal Troupe to Present 18 OneActers in a Week | By Edward Cowan | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/pakistani-budget-calls-for-rise-in-education-and-social-benefits.html | Pakistani Budget Calls for Rise In Education and Social Benefits | By Tillman Durdin | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/panama-canal-breaks-tonnage-and-toll-records.html | Panama Canal Breaks Tonnage and Toll Records | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/paper-industry-may-use-refuse-to-curb-pollution.html | Paper Industry May Use Refuse to Curb Pollution | By Gladwin Hill | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/paris-is-cautious-on-monetary-unit-backs-creation-of-limited.html | PARIS IS CAUTIOUS ON MONETARY UNIT Backs Creation of Limited Special Drawing Rights | By Clyde H Farnsworth | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/paris-reappraisal-on-mideast-seen-delivery-of-spare-parts-for.html | PARIS REAPPRAISAL ON MIDEAST SEEN Delivery of Spare Parts for Israeli Arms Reported | By Henry Tanner | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/parley-on-the-disabled-conference-in-capital-clearly-shows-the.html | Parley on the Disabled Conference in Capital Clearly Shows The Needs of Millions of Handicapped | By Howard A Rusk Md | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/peets-and-tullys-advance-in-fatherandson-tennis.html | Peets and Tullys Advance In FatherandSon Tennis | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/peoples-park-270-x-450-of-confrontation-telegraph-avenue-is-an.html | Peoples Park  270 x 450 of Confrontation Telegraph Avenue is an exotic pocket amid urban sprawl | By Winthrop Griffith | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/pharaohs-chicken-by-nicholas-wollaston-217-pp-philadelphia-j-b.html | Pharaohs Chicken By Nicholas Wollaston 217 pp Philadelphia J B Lippincott Co 495 | By Martin Levin | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/pocahontas-puts-on-new-dress.html | Pocahontas Puts On New Dress | By Ward Allan Howe | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/powerline-plan-on-hudson-barred-state-agency-says-towers-would-mar.html | POWERLINE PLAN ON HUDSON BARRED State Agency Says Towers Would Mar Buckberg Mt | By John C Devlin | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/prague-party-paper-fighting-hostility-to-soviet.html | Prague Party Paper Fighting Hostility to Soviet | By Paul Hofmann | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/president-nixons-avoidable-blunders.html | President Nixons Avoidable Blunders | By James Reston | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/preview-of-world-cup-the-groupings-of-nations-into-zones-held-to.html | Preview of World Cup The Groupings of Nations Into Zones Held to Favor South American Teams | By Brian Glanville | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/prince-charles-he-gives-the-british-a-badly-needed-lift.html | Prince Charles He Gives the British a Badly Needed Lift | GLORIA EMERSON | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/private-schools-win-favor-in-a-poll-private-schools-win-support-of.html | Private Schools Win Favor in a Poll Private Schools Win Support of Majority Interviewed in a Poll | By Fred M Hechinger | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/pro-hockeys-future-expansion-richer-tv-contracts-and-international.html | Pro Hockeys Future Expansion Richer TV Contracts and International Competition Inevitable | By Gerald Eskenazi | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/pro-musica-performs-a-masque-fit-for-a-queen-at-caramoor.html | Pro Musica Performs a Masque Fit for a Queen at Caramoor | By Raymond Ericson | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/protecting-privacy.html | PROTECTING PRIVACY | MELVIN L WULF | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/puerto-rico-makes-sept-23-a-holiday.html | PUERTO RICO MAKES SEPT 23 A HOLIDAY | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/putting-down-pearlstein-and-kramer.html | Putting Down Pearlstein  and Kramer | JONATHAN BRAND | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/quality-environment.html | Quality Environment | MAXWELL C WHEAT Jr | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/quinns-67-for-214-leads-by-a-stroke-in-amateur-golf.html | Quinns 67 for 214 Leads By a Stroke in Amateur Golf | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/red-cross-in-geneva-getting-new-leader.html | RED CROSS IN GENEVA GETTING NEW LEADER | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/reshevsky-wins-natanya-international.html | Reshevsky Wins Natanya International | By Al Horowitz | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/retail-sales-slacken-a-little-but-trend-could-be-only-a-seasonal.html | Retail Sales Slacken a Little but Trend Could Be Only a Seasonal Quirk | By Herbert Koshetz | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/riggs-team-in-semifinals-of-senior-tennis-doubles.html | Riggs Team in SemiFinals Of Senior Tennis Doubles | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/riviera-trains-have-a-gallic-flair.html | Riviera Trains Have a Gallic Flair | By Daniel M Madden | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/robert-calvert-80-lawyer-chemist.html | ROBERT CALVERT 80 LAWYER CHEMIST | Special to The Xew York Tme | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/robin-f-iarfin-bride-of-william-d-weiss.html | Robin f iarfin Bride Of William D Weiss | pecll to The Nrw York Tlme | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/rockefeller-names-banker-to-state-arts-council-post.html | Rockefeller Names Banker To State Arts Council Post | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/rocky-point-beats-pequot-in-sailing.html | ROCKY POINT BEATS PEQUOT IN SAILING | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/rooms-with-view-of-moon-shot.html | Rooms With View Of Moon Shot | By C E Wright | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/rulings-on-segregation.html | Rulings on Segregation | ECKFORD COHEN | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/sam-the-plumber-shows-other-side-sicilian-town-knows-him-as-orphans.html | SAM THE PLUMBER SHOWS OTHER SIDE Sicilian Town Knows Him as Orphans Benefactor | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/satellite-circuit-proposed-in-golf-15million-tour-for-rookie-pros.html | SATELLITE CIRCUIT PROPOSED IN GOLF 15Million Tour for Rookie Pros Seeking Sponsors | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/science-when-poisons-enter-our-rivers-and-oceans.html | Science When Poisons Enter Our Rivers and Oceans | WALTER SULLIVAN | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/scores-hurt-in-maryland-as-train-to-miami-derails-scores-hurt-in.html | Scores Hurt in Maryland As Train to Miami Derails Scores Hurt in Maryland as New YorktoMiami Train Derails | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/screech-is-rum-gone-wrong.html | SCREECH IS RUM GONE WRONG | HOWARRD ROSENFELD | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/seagren-lament-felt-i-was-over-vaulter-is-unhappy-at-barely-missing.html | SEAGREN LAMENT FELT I WAS OVER Vaulter Is Unhappy at Barely Missing at 18 Feet | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/selma-m-peters.html | SELMA M PETERS | Special to Fhe ew York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/shelton-college-target-of-inquiry-board-studying-proposals-to.html | SHELTON COLLEGE TARGET OF INQUIRY Board Studying Proposals to Revoke Its License | By Walter H Waggoner | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/shepherd-chosen-in-field-of-808-idol-von-celler-schloss-is-best-at.html | SHEPHERD CHOSEN IN FIELD OF 808 Idol von Celler Schloss Is Best at Hockamock | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/sherman-farnharn-jr-weds-anne-e-morris.html | Sherman Farnharn Jr Weds Anne E Morris | Iccla to The Xcw Yorlc Tme | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/singing-rain-takes-39200-molly-pitcher-after-gay-matelda-is.html | Singing Rain Takes 39200 Molly Pitcher After Gay Matelda Is Scratched PRERACE FAVORITE IS REPORTED LAME | By Michael Strauss | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/soft-now.html | Soft now | By Patricia Peterson | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/some-enchanted-evening-1969-enchanted-evening.html | Some Enchanted Evening 1969 Enchanted Evening | By Arnold M Auerbach | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/sons-of-darkness-sons-of-light-by-john-a-williams-279-pp-boston.html | Sons of Darkness Sons of Light By John A Williams 279 pp Boston Little Brown  Co 595 | By Thomas J Fleming | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/soviet-leaders-will-visit-rumania-ahead-of-nixon-soviet-chiefs-to.html | Soviet Leaders Will Visit Rumania Ahead of Nixon Soviet Chiefs to Visit Rumania in July | By Bernard Gwertzman | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/space-how-satellites-uncover-top-secrets.html | Space How Satellites Uncover Top Secrets | RICHARD D LYONS | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/sparkman-captures-third-soling-race.html | SPARKMAN CAPTURES THIRD SOLING RACE | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/speaking-of-books-more-than-meets-the-eye-meets-the-eye.html | Speaking of Books More Than Meets the Eye Meets the Eye | By Robert Gorham Davis | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/spellbound.html | SPELLBOUND | ANNETTE KRUGER | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/sports-of-the-times-where-it-all-began.html | Sports of The Times Where It All Began | By Arthur Daley | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/substitute-gold-cup-race-today-miss-budweiser-is-favorite-in-hydro.html | Substitute Gold Cup Race Today Miss Budweiser Is Favorite in Hydro Event at Detroit | By Parton Keese | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/sullivan-county-finally-gets-own-international-jetport.html | Sullivan County Finally Gets Own International Jetport | By Michael Strauss | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/teachers-ratify-school-contract-by-18to1-margin-31876-favor.html | TEACHERS RATIFY SCHOOL CONTRACT BY 18TO1 MARGIN 31876 Favor Acceptance and 1719 Rejection of the ThreeYear Pact | By Gene Currivan | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/teacherweds-laura-thomas.html | TeacherWeds Laura Thomas | rR to The Nw Ye rk Tmeq | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-black-artist-the-black-community-the-white-art-world.html | The Black Artist the Black Community the White Art World | By James R Mellow | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-byrds-appear-at-fillmore-east-britains-procol-harum-also-on.html | THE BYRDS APPEAR AT FILLMORE EAST Britains Procol Harum Also on Weekend Program | By Mike Jahn | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-cay-by-theodore-taylor-137-pp-new-york-doubleday-co-350-ages-10.html | The Cay By Theodore Taylor 137 pp New York Doubleday  Co 350 Ages 10 to 14 | CHARLES W DORSEY | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-gut-issue-for-washington-is-protectionism.html | The Gut Issue for Washington Is Protectionism | BENJAMIN WELLES | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-harvard-scene.html | THE HARVARD SCENE | GEORGE E WELLWARTH | RE0000755698 | 1997-04-25 | B00000516835 |

| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-invisibles-voodoo-gods-in-haiti-by-francis-huxley-illustrated.html | The Invisibles Voodoo Gods in Haiti By Francis Huxley Illustrated 247 pp New York McGrawHill Book Company 695 | By Selden Rodman | RE0000755698 | 1997-04-25 | B00000516835 |
|---|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-kind-of-parents-most-likely-to-produce-student-rebels.html | The Kind of Parents Most Likely to Produce Student Rebels | FRED M HECHINGER | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-london-season-some-say-its-dead-some-its-dying-but-its-still.html | The London Season Some Say Its Dead Some Its Dying but Its Still There | By Gloria Emerson | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-new-world-of-the-oceans-men-and-oceanography-by-daniel-behrman.html | The New World of The Oceans Men and Oceanography By Daniel Behrman Illustrated 436 pp Boston Little Brown  Co 895 | By Willy Ley | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-olympian-by-brian-glanville-287-pp-new-york-cowardmccann.html | The Olympian By Brian Glanville 287 pp New York CowardMcCann 595 | By Rex Lardner | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-outsider-idle-dice-captures-open-jumper-time-class-in-jersey.html | The Outsider Idle Dice Captures Open Jumper Time Class in Jersey Show JENKINS CHANGES NAME OF MOUNT | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-roots-of-american-foreign-policy-an-analysis-of-power-and.html | The Roots of American Foreign Policy An Analysis of Power and Purpose By Gabriel Kolko 166 pp Boston Beacon Press 595 | By Hans J Morgenthau | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-skating-rink-by-mildred-lee-126-pp-new-york-the-seabury-press.html | The Skating Rink By Mildred Lee 126 pp New York The Seabury Press 375 Ages 11 to 15 | RACHAEL R FINNE | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-track-oracle-hamiltons-1934-list-of-ultimate-feats-called.html | The Track Oracle Hamiltons 1934 List of Ultimate Feats Called Impossible Long Surpassed | By James O Dunaway | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-trouble-with-lawyers.html | The Trouble With Lawyers | Murray Teigh Bloom | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-vatican-empire-by-nino-lo-bello-186-pp-new-york-trident-press.html | The Vatican Empire By Nino Lo Bello 186 pp New York Trident Press 495 | By Robert Doty | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-waves-of-night-and-other-stories-by-harry-mark-petrakis-230-pp.html | The Waves Of Night And Other Stories By Harry Mark Petrakis 230 pp New York David McKay Company 595 | By James R Frakes | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/the-way-it-used-to-be.html | THE WAY IT USED TO BE | Mrs NANCY W HENDERSON | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/they-come-to-praise-popi.html | They Come to Praise Popi | HOWARD L HURWITZ | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/this-childs-gonna-live-by-sarah-e-wright-276-pp-a-seymour-lawrence.html | This Childs Gonna Live By Sarah E Wright 276 pp A Seymour Lawrence Book New York Delacorte Press 595 | By Shane Stevens | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/tickets-for-the-metroliner.html | TICKETS FOR THE METROLINER | miCl It tluxlt | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/to-russia-and-return-an-annotated-bibliography-of-travelers.html | To Russia And Return An Annotated Bibliography of Travelers EnglishLanguage Accounts of Russia From the Ninth Century to the Present Compiled by Harry W Nerhood 367 pp Columbus Ohio State University Press 10 | By Harmon Tupper | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/trade-study-aim-is-less-red-tape-documents-to-be-examined-in.html | TRADE STUDY AIM IS LESS RED TAPE Documents to Be Examined in Simplification Effort | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/tunnel-contract-cheers-hong-kong-signing-is-expected-to-spur.html | TUNNEL CONTRACT CHEERS HONG KONG Signing Is Expected to Spur LongTerm Investment | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/turbotrain-defended.html | Turbotrain Defended | WILLIAM D EDSON | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/u-s-beer-capital-taps-provinces-milwaukee-taverns-import-kegs-in.html | U S BEER CAPITAL TAPS PROVINCES Milwaukee Taverns Import Kegs in Brewery Strike | By Anthony Ripley | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/united-church-of-christ-panel-proposes-a-drive-to-aid-poor.html | United Church of Christ Panel Proposes a Drive to Aid Poor | By George Dugan | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/urban-center-is-involving-columbia-in-community.html | Urban Center Is Involving Columbia in Community | By C Gerald Fraser | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/usbritish-womens-squad-to-open-world-lacrosse.html | USBritish Womens Squad To Open World Lacrosse Tour | By John B Forbes | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/van-buren-hansf-ord-jr-vv-eds-holly-r-hickok.html | Van Buren Hansf ord Jr Vv eds Holly R Hickok | peeiM to The New Ncr Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/vandalism-in-affluent-red-bank-slows-business-as-fears-mount.html | Vandalism in Affluent Red Bank Slows Business as Fears Mount | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/vatican-rejects-reform-proposals.html | VATICAN REJECTS REFORM PROPOSALS | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/vermonts-best-stream-for-a-long-canoe-trip.html | Vermonts Best Stream For a Long Canoe Trip | By Tony Bland | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/vietnam-the-strategy-is-still-maximum-pressure-on-the-enemy.html | Vietnam The Strategy Is Still Maximum Pressure on the Enemy | JAMES P STERBA | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/visual-biography-a-new-approach.html | Visual Biography A New Approach | By Jacob Deschin | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/washington-confident-it-can-lick-inflation.html | Washington Confident It Can Lick Inflation | By Edwin L Dale Jr | RE0000755698 | 1997-04-25 | B00000516835 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/weeds-the-worlds-wanderers.html | Weeds the Worlds Wanderers | By Ronald Rood | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/what-ever-happened-to-baby-doll-an-american-in-rome.html | What Ever Happened to Baby Doll An American in Rome | By Alfred Friendly Jr | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/white-mountain-oneday-hikes.html | White Mountain OneDay Hikes | M S | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/who-dreams-of-being-a-beethoven-who-dreams-of-being-beethoven.html | Who Dreams Of Being a Beethoven Who Dreams of Being Beethoven | By Donal Henahan | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/who-took-the-gold-away-by-john-leggett-468-pp-new-york-random-house.html | Who Took the Gold Away By John Leggett 468 pp New York Random House 695 | By C D B Bryan | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/women-find-fishing-can-be-exact-science.html | Women Find Fishing Can Be Exact Science | By Nancy Hicks | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/wood-field-and-stream-a-scene-of-beauty-and-good-fellowship-is.html | Wood Field and Stream A Scene of Beauty and Good Fellowship Is Recalled With Longing Fondness | By Nelson Bryant | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/yacht-club-backs-new-rating-rule-storm-trysail-will-abandon.html | YACHT CLUB BACKS NEW RATING RULE Storm Trysail Will Abandon Obsolete Code Dec 30 | Special to The New York Times | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/zagreb-ensemble-opens-a-festival-yugoslav-philharmonic-in-us-debut.html | ZAGREB ENSEMBLE OPENS A FESTIVAL Yugoslav Philharmonic in US Debut at Temple U | By Allen Hughes | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/zamyatin.html | Zamyatin | Nina Berberova | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-29 | https://www.nytimes.com/1969/06/29/archives/zooming.html | ZOOMING | ROBERT SCOTT | RE0000755698 | 1997-04-25 | B00000516835 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/136794-state-workers-to-start-picking-bargaining-units-today.html | 136794 State Workers to Start Picking Bargaining Units Today | By Damon Stetson | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/22-seized-in-waterbury-in-negro-district-disorder.html | 22 Seized in Waterbury In Negro District Disorder | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/23-bids-submitted-for-indonesian-oil.html | 23 Bids Submitted For Indonesian Oil | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/4-black-ministers-assail-tokenism-demand-that-united-church-yield.html | 4 BLACK MINISTERS ASSAIL TOKENISM Demand That United Church Yield Power and Money | By George Duganspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/70-paying-guests-will-study-appalachian-poverty-70-paying-guests.html | 70 Paying Guests Will Study Appalachian Poverty 70 Paying Guests Answering Ad Will Study Problems of Appalachian Poor | By Nan Robertsonspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/a-low-flight-over-cairo-by-israeli-jets-reported.html | A Low Flight Over Cairo By Israeli Jets Reported | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/ac-milan-tops-inter-64-for-us-soccer-cup-intracity-rivals-play.html | AC Milan Tops Inter 64 for US Soccer Cup INTRACITY RIVALS PLAY TORRID HALF Combine for Seven Goals by Intermission at Stadium  Sparta Also Wins | By Michael Strauss | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/advertising-benton-bowles-lands-avis.html | Advertising Benton  Bowles Lands Avis | By Philip H Dougherty | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/aide-says-finch-plans-move-to-freeze-fees-for-medicaid.html | Aide Says Finch Plans Move To Freeze Fees for Medicaid | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/airport-planning-computer-transit-seattletacoma-pact-signed-for.html | AIRPORT PLANNING COMPUTER TRANSIT SeattleTacoma Pact Signed for Passenger Shuttle | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/argentine-protest-flares-as-rockefeller-arrives-argentines-protest.html | Argentine Protest Flares As Rockefeller Arrives Argentines Protest Rockefeller Trip | By United Press International | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/ashe-is-refused-visa-by-south-africa-to-compete-in-nations-tennis.html | Ashe Is Refused Visa by South Africa to Compete in Nations Tennis Open PLAYERS GROUP AVOIDS COMMENT Ashe Is Barred Despite His Acceptance as Competitor by South African Union | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/badillos-merits.html | Badillos Merits | MILTON L MAIER | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/benhet-daily-life-is-part-reality-part-surrealism.html | Benhet Daily Life Is Part Reality Part Surrealism | By B Drummond Ayres Jrspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/bethpage-tops-fairfield-in-12goal-polo-match-96.html | Bethpage Tops Fairfield In 12Goal Polo Match 96 | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/big-board-association-endorses-punchcard-stock-certificates-punch.html | Big Board Association Endorses PunchCard Stock Certificates PUNCH CARDS GET FIRMS APPROVAL | By Terry Robards | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/bipartisan-action-is-planned-here-on-election-law-lefkowitz-and.html | BIPARTISAN ACTION IS PLANNED HERE ON ELECTION LAW Lefkowitz and ORourke to Meet Tomorrow to Weigh Proposed Improvements RUNOFFS ARE STUDIED Most Candidates Are Now on Holiday  Lindsay Flies to Caribbean for 5 Days Bipartisan Action to Improve Election Law Planned | By Clayton Knowles | RE0000755696 | 1997-04-25 | B00000516829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/bond-men-debate-markets-future-calendar-of-new-financing-is-light.html | BOND MEN DEBATE MARKETS FUTURE Calendar of New Financing Is Light in Holiday Week BOND MEN DEBATE MARKETS FUTURE | By Robert D Hershey Jr | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/books-of-the-times-the-incompleat-lillian-hellman.html | Books of The Times The Incompleat Lillian Hellman | By Christopher LehmannHaupt | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/bridge-difficult-decisions-prove-the-spice-of-competition.html | Bridge Difficult Decisions Prove The Spice of Competition | By Alan Truscott | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/britten-parable-makes-us-debut-prodigal-son-is-conducted-by-rudel.html | BRITTEN PARABLE MAKES US DEBUT Prodigal Son Is Conducted by Rudel at Caramoor | By Donal Henahan | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/camp-on-okinawa-to-change-status.html | CAMP ON OKINAWA TO CHANGE STATUS | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/chaparral-is-first-in-rich-paris-race-favored-djakao-2d.html | Chaparral Is First In Rich Paris Race Favored Djakao 2d | By James Brownspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/chess-petrosians-impossible-dream-remained-impossible-dream.html | Chess Petrosians Impossible Dream Remained Impossible Dream | By Al Horowitz | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/city-dwellers-search-for-a-niche-with-breeze.html | City Dwellers Search for a Niche With Breeze | By David Bird | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/citys-elderly-fight-ailments-and-economics-to-survive-citys-elderly.html | Citys Elderly Fight Ailments and Economics to Survive Citys Elderly Fighting Ailments and Economics to Survive | By Francis X Clines | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/commack-li-seeks-identity-after-rapid-growth-to-40000.html | Commack LI Seeks Identity After Rapid Growth to 40000 | By Agis Salpukasspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/consumer-indignation-not-only-flybynights-but-big-us-companies-are.html | Consumer Indignation Not Only FlybyNights but Big US Companies Are Accused of Deception | By Peter Millones | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/control-by-rule-book.html | Control by Rule Book | LEO BRADY | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/coodys-271-wins-cleveland-golf-crampton-next-2-strokes-back-coody.html | Coodys 271 Wins Cleveland Golf CRAMPTON NEXT 2 STROKES BACK Coody Gets FinalRound 69  Murphy Third With a 275  Moody Has 293 | By Lincoln A Werdenspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/courville-is-victor-on-first-extra-hole.html | COURVILLE IS VICTOR ON FIRST EXTRA HOLE | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/curbs-on-lenders-start-tomorrow-reserve-board-rule-aimed-at-hidden.html | CURBS ON LENDERS START TOMORROW Reserve Board Rule Aimed At Hidden Credit Costs Curbs on Lenders Start Tomorrow | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/cutting-forests.html | Cutting Forests | THOMAS C SOUTHERLAND Jr | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/dance-felds-troupe-starts-out-well-at-spoleto-festival-has-preview.html | Dance Felds Troupe Starts Out Well at Spoleto Festival Has Preview of Brooklyn Stay  At Midnight Provides Climax of Program | By Clive Barnesspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/dr-rudolph-schullinger-dead-surgeon-operated-on-hoover.html | Dr Rudolph Schullinger Dead Surgeon Operated on Hoover | Sptal to e w York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/draft-advisers-view-of-role-ranges-from-skepticism-to-hope.html | Draft Advisers View of Role Ranges From Skepticism to Hope | By Lacey Fosburgh | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/eager-indifferent-or-angry-welsh-await-investiture-but-royalists.html | Eager Indifferent or Angry Welsh Await Investiture But Royalists Hope Region Will Greet Charles Warmly | By John M Leespecial to the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/earl-of-scarbrough-dies-at-72-british-censor-from-52-to-63.html | Earl of Scarbrough Dies at 72 British Censor From 52 to 63 | pea1 to The ew Yok TImeg | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/eastern-net-title-won-by-fishbach-heat-forces-rubell-to-retire-in.html | EASTERN NET TITLE WON BY FISHBACH Heat Forces Rubell to Retire in the Fourth Set | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/eastern-region-gets-big-share-of-pakistan-budget.html | Eastern Region Gets Big Share of Pakistan Budget | By Tillman Durdinspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/eskimo-life-seal-meat-and-stereo.html | Eskimo Life Seal Meat  and Stereo | By Edward Cowanspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/eurodollar-deals-distort-nations-payments-data-massive-shortterm.html | Eurodollar Deals Distort Nations Payments Data Massive ShortTerm Borrowings by US Expected to Upset Liquidity Figures and Show SecondQuarter Deficit | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/eward-r-westling.html | EWARD R WESTLING | peeRI to rbe e York Tim | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/fashion-designers-who-shun-the-fashion-scene.html | Fashion Designers Who Shun the Fashion Scene | By Bernadine Morris | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/fbi-transcripts-of-bugged-conversations-reveal-roles-of-a-mafia.html | FBI Transcripts of Bugged Conversations Reveal Roles of a Mafia Leader | By Charles Grutzner | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/for-defense-league.html | For Defense League | MARTIN M MOSHO | RE0000755696 | 1997-04-25 | B00000516829 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/fulbright-seeks-to-halt-practice-on-special-presidential-envoys.html | Fulbright Seeks to Halt Practice On Special Presidential Envoys | By Benjamin Wellesspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/high-chapparell-is-jumping-victor-scores-after-a-4hour-test-at.html | HIGH CHAPPARELL IS JUMPING VICTOR Scores After a 4Hour Test at Middlesex Show | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/higher-fees-urged-for-indigentdivorce-lawyers-bar-panel-finds.html | Higher Fees Urged for IndigentDivorce Lawyers Bar Panel Finds Present Awards Too Low to Give Competent Services | By Emanuel Perlmutter | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/horn-captures-shields-sailing-pilots-whitons-talisman-to-victory-in.html | HORN CAPTURES SHIELDS SAILING Pilots Whitons Talisman to Victory in Title Racing | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/hungary-displays-a-confident-mood-atmosphere-is-in-contrast-with.html | HUNGARY DISPLAYS A CONFIDENT MOOD Atmosphere Is in Contrast With That of Prague | By David Binderspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/i-jaes-pickrno-64-de1g_n-consultanti.html | i JAES PICKRNo 64 DE1GN CONSULTANTI | Special to The New York Timea | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/influence-of-joint-chiefs-is-reported-rising-influence-of-the-joint.html | Influence of Joint Chiefs Is Reported Rising Influence of the Joint Chiefs Is Reported Rising Under Nixon | By Neil Sheehanspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/international-class-is-headed-by-donde-in-yra-regatta.html | International Class Is Headed by Donde In YRA Regatta | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/israelis-prevent-repairs.html | Israelis Prevent Repairs | By James Feronspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/israelis-strike-in-upper-egypt-report-powerline-attack-west-of-the.html | ISRAELIS STRIKE IN UPPER EGYPT Report PowerLine Attack West of the Nile | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/jockeying-begins-for-three-key-posts-in-alaska-70-campaign-being.html | Jockeying Begins for Three Key Posts in Alaska 70 Campaign Being Planned for Governor Senator and the States Congressman | By Wallace Turnerspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/kriegers-win-final.html | Kriegers Win Final | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/laotian-troops-are-regrouping-after-pullout-from-muong-soui.html | Laotian Troops Are Regrouping After Pullout From Muong Soui | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/lewis-and-elkind-advance-to-senior-doubles-final.html | Lewis and Elkind Advance To Senior Doubles Final | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/lindsay-will-get-housing-demands-democratic-support-linked-to.html | LINDSAY WILL GET HOUSING DEMANDS Democratic Support Linked to Changes in Policy | By David K Shipler | RE0000755696 | 1997-04-25 | B00000516829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/liquori-captures-aau-mile-in-3595-as-ryun-quits-race-on-second-lap.html | Liquori Captures AAU Mile in 3595 as Ryun Quits Race On Second Lap KANSAN UNHAPPY WITH HIS EFFORT  Not Myself Star Says After His Abrupt Pullout While Running Second | By Neil Amdurspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/macadam-swelling-studied-as-cause-of-train-derailment.html | Macadam Swelling Studied as Cause of Train Derailment | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/machinetool-orders-58-higher-for-first-5-months-orders-advance-in.html | MachineTool Orders 58 Higher for First 5 Months ORDERS ADVANCE IN MACHINE TOOLS | By William M Freeman | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/maine-income-tax-begins-tomorrow.html | MAINE INCOME TAX BEGINS TOMORROW | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/manifestos-demands.html | Manifestos Demands | RICHARD K HEACOCK Jr | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/maryanne-lewter-sings-debut-recital.html | MARYANNE LEWTER SINGS DEBUT RECITAL | ALLEN HUGHES | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/mayor-of-old-city-accuses-israelis.html | MAYOR OF OLD CITY ACCUSES ISRAELIS | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/miss-gengler-vanquishes-miss-gonnerman-for-title.html | Miss Gengler Vanquishes Miss Gonnerman for Title | Special To The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/monetary-winds-in-europe-change-predictions-of-revaluation-give-way.html | MONETARY WINDS IN EUROPE CHANGE Predictions of Revaluation Give Way to Discussions of Adjustment Process | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/mrs-gottlieb-is-remarried.html | Mrs Gottlieb Is Remarried | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/muncey-rallies-in-final-heat-to-retain-world-hydro-crown.html | Muncey Rallies in Final Heat To Retain World Hydro Crown | By Parton Keesespecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/naacp-to-meet-today-suspicious-of-administration.html | NAACP to Meet Today Suspicious Of Administration | By Thomas A Johnsonspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/new-chinese-road-to-kashmir-arouses-deep-concern-in-india.html | New Chinese Road to Kashmir Arouses Deep Concern in India | By Sydney H Schanbergspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/new-enterprise-taps-wall-street-money-computer-venture-attracts.html | New Enterprise Taps Wall Street Money Computer Venture Attracts Backing in Unusual Deal A Brokerage House and Sophisticated Clients Invest New Computer Venture Taps Wall Street Money as Capital | By Robert Metz | RE0000755696 | 1997-04-25 | B00000516829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/nixon-aides-term-meetings-in-asia-key-part-of-trip-they-hope-he-can.html | NIXON AIDES TERM MEETINGS IN ASIA KEY PART OF TRIP They Hope He Can Further Defense Planning With a Lesser Role for US REGIONALISM STRESSED Full Support to Be Pledged  Journey to Rumania Is Considered Secondary Nixon Aides Term Meetings in Asia Not Visit to Rumania Key Part of Trip | By Max Frankelspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/norton-simon-holdings-bridge-coast-art-gap.html | Norton Simon Holdings Bridge Coast Art Gap | By Grace Glueckspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/our-nonpublic-schools.html | Our Nonpublic Schools | CAROL P McPHILLIPS | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/president-faces-senate-battles-as-foes-stiffen-democrats-seek.html | PRESIDENT FACES SENATE BATTLES AS FOES STIFFEN Democrats Seek Solidarity  Dissension Develops in Republican Ranks PRESIDENT FACES SENATE BATTLES | By John W Finneyspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/priest-plans-suit-to-back-war-dissent.html | Priest Plans Suit to Back War Dissent | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/prima-donna-takes-18th-best-in-show.html | PRIMA DONNA TAKES 18TH BEST IN SHOW | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/princess-anne-attends-a-ball-in-paris.html | Princess Anne Attends a Ball in Paris | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/rabbi-leads-rites-at-white-house-hymn-is-christian-a-rabbi-conducts.html | Rabbi Leads Rites At White House Hymn Is Christian A RABBI CONDUCTS WHITE HOUSE RITE | By Christopher Lydonspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/record-levels-set-by-may-contracts-in-construction-contracts-grow.html | Record Levels Set by May Contracts in Construction CONTRACTS GROW IN CONSTRUCTION | By Thomas W Ennis | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/retiring-chief-of-customs-service-lester-dechman-johnson.html | Retiring Chief of Customs Service Lester Dechman Johnson | By Felix Belair Jrspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/rise-was-meteoric.html | Rise Was Meteoric | By Carter B Horsley | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/s-d-s-and-reagans-regents-two-of-a-kind.html | S D S and Reagans Regents  Two of a Kind | By Fred Hechinger | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/schweikism-used-in-czech-protests-worker-goslow-movement-said-to.html | SCHWEIKISM USED IN CZECH PROTESTS Worker GoSlow Movement Said to Disrupt Plants | By Paul Hofmannspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/seaver-wins-12th-as-mets-defeat-pirates-73-three-runs-in-4th-knock.html | Seaver Wins 12th as Mets Defeat Pirates 73 THREE RUNS IN 4TH KNOCK OUT VEALE Mets End FourGame Slide as Clendenon Charles Star Before 27455 Here | By Leonard Koppett | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/south-africans-look-to-water-as-key-to-economic-ambitions-south.html | South Africans Look to Water As Key to Economic Ambitions South Africans Pursue Water Plans | By Peter Hawthornespecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/south-korean-troops-guard-lonely-36mile-stretch-of-chain-fence.html | South Korean Troops Guard Lonely 36Mile Stretch of Chain Fence | By Takashi Okaspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/southampton-meets-la-causa-grape-pickers-talk-and-the-partygoers.html | Southampton Meets La Causa Grape Pickers Talk and the Partygoers Donate 20500 | By Charlotte Curtisspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/sports-of-the-times-for-the-good-of-the-game.html | Sports of The Times For the Good of the Game | By Robert Lipsyte | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/steel-users-begin-to-buy-products-in-mixed-pattern.html | Steel Users Begin To Buy Products In Mixed Pattern | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/stratford-conn-has-a-hamlet-too.html | Stratford Conn Has a Hamlet Too | By Richard F Shepard | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/teacher-ousters-allowed-in-pact-clause-aims-at-improvement-of.html | TEACHER OUSTERS ALLOWED IN PACT Clause Aims at Improvement of Schools  Due Process Protection Is Retained New School Contract Allows for Teacher Ousters | By Peter Kihss | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/the-ryuns-run-as-an-entry-in-defeat-as-well-as-in-victory.html | The Ryuns Run as an Entry In Defeat as Well as in Victory | By Frank Litskyspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/theater-melvilles-characters-updated-in-pequod.html | Theater Melvilles Characters Updated in Pequod | By Anna Kisselgoff | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/to-solve-citys-crisis.html | To Solve Citys Crisis | CHARLES BERMPOHL | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/touring-professors-find-that-health-problems-are-real-in-rural.html | Touring Professors Find That Health Problems Are Real in Rural California | By Earl Caldwellspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/tv-makers-act-to-end-excitement-over-radiation.html | TV Makers Act to End Excitement Over Radiation | By John D Morrisspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/tv-sound-of-discontent-citizens-unit-irked-by-escapist-fare-may.html | TV Sound of Discontent Citizens Unit Irked by Escapist Fare May Picket 3 Networks Here in Fall | By Jack Gouldspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/two-named-to-parole-board.html | Two Named to Parole Board | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/us-jews-urged-to-pursue-issues-national-leader-cautions-against.html | US JEWS URGED TO PURSUE ISSUES National Leader Cautions Against Ignoring Causes | By Irving Spiegelspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/us-studies-rail-and-road-link-to-north-alaska.html | US Studies Rail and Road Link to North Alaska | By Edward C Burks | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/vietnam-quagmire.html | Vietnam Quagmire | JOHN M PARKER | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/view-of-wimbledon-heroic-stand-by-gonzales-highlights-first-weeks.html | View of Wimbledon Heroic Stand by Gonzales Highlights First Weeks Play for Coveted Titles | By Fred Tupperspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/violetta-l-otis-wed-in-illinois-to-j-n-swett.html | Violetta L Otis Wed in Illinois To J N Swett | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/wendy-b-fleischer-bride-of-john-tulin.html | Wendy B Fleischer Bride of John Tulin | Special to The New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/wide-flexibility-in-rates-favored-businessmen-and-bankers-from-10.html | WIDE FLEXIBILITY IN RATES FAVORED Businessmen and Bankers From 10 Countries Back Elasticity in Exchange AMERICANS TAKE PART A Continuous Adjustment of Parities in Relation to US Dollar Is Stressed WIDE FLEXIBILITY IN RATES FAVORED | By Edwin L Dale Jrspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-06-30 | https://www.nytimes.com/1969/06/30/archives/yanks-and-indians-divide-tiant-captures-opening-game-51-yankees.html | Yanks and Indians Divide TIANT CAPTURES OPENING GAME 51 Yankees Take Finale With Homers 63  Pepitone Is Thrown Out Again | By George Vecseyspecial To the New York Times | RE0000755696 | 1997-04-25 | B00000516829 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/2-building-trades-reject-contracts-steamfitters-sheet-metal-workers.html | 2 BUILDING TRADES REJECT CONTRACTS Steamfitters Sheet Metal Workers to Stay Off Jobs | By Peter Millones | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/2-choreographers-of-differing-views-give-joint-recital.html | 2 Choreographers Of Differing Views Give Joint Recital | By Don McDonagh | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/400-dentists-plan-medicaid-boycott-group-protesting-fee-cut-to-turn.html | 400 DENTISTS PLAN MEDICAID BOYCOTT Group Protesting Fee Cut to Turn Away Patients | By Francis X Clines | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/administration-in-rights-bill-seeks-surveys-of-group-voting.html | Administration in Rights Bill Seeks Surveys of Group Voting | By Warren Weaver Jr | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/advertising-prayer-and-positive-thinking.html | Advertising Prayer and Positive Thinking | By Philip H Dougherty | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/apathy-on-otepka.html | Apathy on Otepka | ARTHUR S LOTHSTEIN | RE0000758642 | 1997-06-16 | B00000516832 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/apollo-rehearsal-for-shot-smooth-scientists-discern-dreams-by.html | APOLLO REHEARSAL FOR SHOT SMOOTH Scientists Discern Dreams by Monkey in Earth Orbit | By John Noble Wilford | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/ballet-americans-in-italy-eliot-felds-new-work-impresses-at-spoleto | Ballet  Americans in Italy Eliot Felds New Work Impresses at Spoleto | By Clive Barnes | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/banks-ponder-a-penalty-rate-to-curb-a-new-loan-demand-banks.html | Banks Ponder a Penalty Rate To Curb a New Loan Demand BANKS PONDERING PENALTY CHARGES | By H Erich Heinemann | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/benhet-commander-says-he-used-base-as-bait-for-enemy-south.html | Benhet Commander Says He Used Base As Bait for Enemy South Vietnamese Commander Terms Benhet Bait | By B Drummond Ayres Jr | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/birrell-is-among-3-indicted-by-the-us-on-fraud-charges-birrell.html | Birrell Is Among 3 Indicted by the US On Fraud Charges BIRRELL INDICTED ON FRAUD CHARGE | By Edward Ranzal | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/bonn-irked-as-nixon-trip-again-delays-kiesingers.html | Bonn Irked as Nixon Trip Again Delays Kiesingers | By David Binder | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/books-of-the-times-balzac-on-the-barricades.html | Books of The Times Balzac on the Barricades | By John Leonard | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/boom-bust-and-now-boom-again-in-amazon-town.html | Boom Bust and Now Boom Again in Amazon Town | By Joseph Novitski | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/borman-may-visit-soviet-space-base-borman-may-pay-a-visit-to.html | Borman May Visit Soviet Space Base Borman May Pay a Visit to Russian Space Base | By Richard Witkin | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/bridge-competition-of-top-caliber-needed-to-retain-sharpness.html | Bridge Competition of Top Caliber Needed to Retain Sharpness | By Alan Truscott | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/brooklyn-gas-sets-merger-in-jersey-companies-hold-various-meetings.html | Brooklyn Gas Sets Merger in Jersey COMPANIES HOLD VARIOUS MEETINGS | By Gene Smith | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/budget-surplus-first-in-9-years-almost-certain-total-of-less-than.html | BUDGET SURPLUS FIRST IN 9 YEARS ALMOST CERTAIN Total of Less Than 1Billion Expected Under Unified Calculation System | By Edwin L Dale Jr | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/campus-disorder-guide-drafted-9-college-heads-urge-firm-stand.html | Campus Disorder Guide Drafted 9 College Heads Urge Firm Stand Against Rebels Tactics | By M S Handler | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/campuses-facing-days-shutdown-opponents-of-the-war-seek-moratorium.html | CAMPUSES FACING DAYS SHUTDOWN Opponents of the War Seek Moratorium on Oct 15 | By Christopher Lydon | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/charleston-talk-on-hospital-fails-rehiring-of-all-strikers-is-chief.html | CHARLESTON TALK ON HOSPITAL FAILS Rehiring of All Strikers Is Chief Stumbling Block | By James T Wooten | RE0000758642 | 1997-06-16 | B00000516832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/childrens-plays-chosen-by-cbs-3-works-set-for-new-series-on.html | CHILDRENS PLAYS CHOSEN BY CBS 3 Works Set for New Series on Saturday Mornings | By George Gent | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/church-of-christ-picks-new-president.html | Church of Christ Picks New President | By George Dugan | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/clark-equipment-exchanges-shares-for-two-concerns-many-companies.html | Clark Equipment Exchanges Shares For Two Concerns Many Companies Take Actions On Mergers and Acquisitions | By Gerd Wilcke | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/crowds-throng-caernarvon-for-investiture-residents-of-town-are.html | Crowds Throng Caernarvon for Investiture Residents of Town Are Worried Mainly About Weather | By Gloria Emerson | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/demand-is-light-in-bond-trading-40million gascompany-issue-fails-to.html | DEMAND IS LIGHT IN BOND TRADING 40Million GasCompany Issue Fails to Attract Many Investors | By John H Allan | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/dismissal-proceedings-started-against-judge-in-lirr-case-censured.html | Dismissal Proceedings Started Against Judge in LIRR Case CENSURED JUDGE FACING DISMISSAL | By Richard J H Johnston | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/end-papers.html | End Papers | THOMAS LASK | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/half-fare-for-aging-starts-today-at-least-600000-in-the-city.html | Half Fare for Aging Starts Today At Least 600000 in the City Believed Eligible for It | By John C Devlin | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/house-approves-keeping-surtax-vote-is-210-to-205-reform-pledged.html | HOUSE APPROVES KEEPING SURTAX VOTE IS 210 TO 205 REFORM PLEDGED | By Eileen Shanahan | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/in-the-nation-chicory-roots-and-children.html | In The Nation Chicory Roots and Children | By Tom Wicker | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/ingmar-bergman-to-film-peer-gynt.html | Ingmar Bergman to Film Peer Gynt | By A H Weiler | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/jewish-extremists-scored-by-council-for-view-on-force.html | Jewish Extremists Scored by Council For View on Force | By Irving Spiegel | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/lawyer-says-f-bi-doctored-clay-wiretap-data.html | Lawyer Says F BI Doctored Clay Wiretap Data | By Martin Waldron | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/letters-to-the-editor-of-the-times-chinas-irrationality.html | Letters to the Editor of The Times Chinas Irrationality | JOHN K FAIRBANK | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/lirrs-new-cars-scored-by-speno-state-senator-says-not-one-is.html | LIRRS NEW CARS SCORED BY SPENO State Senator Says Not One Is Completely Serviceable | By Lawrence Van Gelder | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/man-in-the-news-church-presidentelect.html | Man in the News Church PresidentElect | Robert Verelle Moss Jr | RE0000758642 | 1997-06-16 | B00000516832 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/market-advances-in-slow-session-864-million-shares-traded-in-the.html | MARKET ADVANCES IN SLOW SESSION 864 Million Shares Traded in the Lightest Turnover of the Second Quarter | By Vartanig G Vartan | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/market-place-funds-friend-talks-turkey.html | Market Place Funds Friend Talks Turkey | By Robert Metz | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/marriage-pact-as-law.html | Marriage Pact as Law | M MARVIN BERGER Associate Publisher | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/mrs-king-and-miss-casals-advance-at-wimbledon-reach-semifinals-with.html | Mrs King and Miss Casals Advance at Wimbledon Reach SemiFinals With Mrs Court and Mrs Jones | By Fred Tupper | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/mrs-meir-warns-of-new-reprisals-she-says-arab-attacks-get-sevenfold.html | MRS MEIR WARNS OF NEW REPRISALS She Says Arab Attacks Get Sevenfold ReplyFiring on Jordans Canal Ends | By James Feron | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/n-a-a-c-ps-chairman-assails-black-demand-for-reparations.html | N A A C Ps Chairman Assails Black Demand for Reparations | By Thomas A Johnson | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/nigerias-army-mds.html | Nigerias Army MDs | G J F ESAN MB | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/now-baseball-stars-play-the-fashion-game.html | Now Baseball Stars Play the Fashion Game | By Judy Klemesrud | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/observer-on-the-slope-of-the-volcano.html | Observer On the Slope of the Volcano | By Russell Baker | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/once-you-get-sturgeon-roe-you-can-make-fresh-caviar.html | Once You Get Sturgeon Roe You Can Make Fresh Caviar | By Craig Claiborne | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/pepitone-faces-penalty-over-flareup.html | Pepitone Faces Penalty Over FlareUp | By George Vecsey | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/politics-in-uft-pact.html | Politics in UFT Pact | GEORGE RUBIN | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/poll-in-soviet-finds-desire-for-autos-is-a-fetish.html | Poll in Soviet Finds Desire for Autos Is a Fetish | By Bernard Gwertzman | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/prague-steps-up-ideology-effort-appoints-conservative-head-for.html | PRAGUE STEPS UP IDEOLOGY EFFORT Appoints Conservative Head for Higher Party School | By Paul Hofmann | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/president-sets-up-panel-to-explore-pentagon-reform-fitzhugh.html | PRESIDENT SETS UP PANEL TO EXPLORE PENTAGON REFORM Fitzhugh Metropolitan Life Head Will Be Chairman of Outsiders Group | By William Beecher | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/prices-on-amex-register-a-gain-but-volume-slips-for-the-session.html | Prices on Amex Register a Gain But Volume Slips for the Session | By Douglas W Cray | RE0000758642 | 1997-06-16 | B00000516832 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/private-schools-plan-fee-and-pupil-rises-private-schools-to-raise.html | Private Schools Plan Fee and Pupil Rises Private Schools to Raise Rolls and Fees Here | By Fred M Hechinger | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/red-cross-relief-curbed-by-nigeria-lagos-says-it-will-control-aid.html | RED CROSS RELIEF CURBED BY NIGERIA Lagos Says It Will Control Aid Flow to Both SidesCargo Inspection Set | By R W Apple Jr | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/roundup-supporting-cast-extends-phillies-streak.html | Roundup Supporting Cast Extends Phillies Streak | By Thomas Rogers | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/ryun-tired-and-discouraged-to-retire-from-running-for-rest-of-the.html | Ryun Tired and Discouraged to Retire From Running for Rest of the Year KANSAN CALLS OFF HIS EUROPEAN TRIP | By Neil Amdur | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/s-i-party-chief-backs-procaccino-democratic-leader-offers-aid-to.html | S I PARTY CHIEF BACKS PROCACCINO Democratic Leader Offers Aid to Primary Victor | By Peter Kihss | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/schaefer-fete-pairs-flip-wilson-with-the-modern-jazz-quartet.html | Schaefer Fete Pairs Flip Wilson With the Modern Jazz Quartet | By John S Wilson | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/senate-and-finch-act-to-put-federal-and-state-controls-on-medicaid.html | Senate and Finch Act to Put Federal and State Controls on Medicaid Costs | By William J Robbins | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/senate-unit-bars-free-food-stamps-rejects-7-to-5-plan-to-aid.html | SENATE UNIT BARS FREE FOOD STAMPS Rejects 7 to 5 Plan to Aid Families With Incomes of Less Than 40 a Month | By William M Blair | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/sir-carlton-wins-goshen-cup-pace-as-historic-track-opens-fiveday.html | Sir Carlton Wins Goshen Cup Pace as Historic Track Opens FiveDay Meet FAVORITES LOSE IN 10 OF 11 RACES | By Louis Effrat | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/soviet-five-has-drivein-golf-carts.html | Soviet Five Has DriveIn Golf Carts | By Michael Strauss | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/sports-of-the-times-visit-with-ron-delany.html | Sports of The Times Visit With Ron Delany | By Arthur Daley | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/stores-finding-dollar-signs-in-astrology-horoscopes-issued-by-a.html | Stores Finding Dollar Signs in Astrology Horoscopes Issued by a Computer Yield Profits | By Isadore Barmash | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/tankers-deck-officers-reported-near-accord-masters-mates-and-pilots.html | Tankers Deck Officers Reported Near Accord Masters Mates and Pilots Go Into Session Here With Management | By Werner Bamberger | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/theater-the-glorious-ruler-opens-poetic-version-of-story-of-oedipus.html | Theater The Glorious Ruler Opens Poetic Version of Story of Oedipus Essayed | By Richard F Shepard | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/trees-in-a-queens-park-cut-down-as-vigilantes-harass-homosexuals.html | Trees in a Queens Park Cut Down as Vigilantes Harass Homosexuals Trees in a Queens Park Are Found Cut Down | By David Bird | RE0000758642 | 1997-06-16 | B00000516832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/underground-barber-comes-out-in-the-open.html | Underground Barber Comes Out in the Open | By Angela Taylor | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/us-measures-win-support-in-europe.html | US Measures Win Support in Europe | By Clyde H Farnsworth | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/very-high-720-captures-tremont-35-choice-last-as-big-a-reopens.html | Very High 720 Captures Tremont 35 CHOICE LAST AS BIG A REOPENS | By Joe Nichols | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/visions-of-thomas-cole-at-whitney.html | Visions of Thomas Cole at Whitney | By John Canaday | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/weekend-crime-watch-shows-the-stealth-of-muggers-here.html | Weekend Crime Watch Shows The Stealth of Muggers Here | By Sylvan Fox | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/welsh-rites-coming-here-via-japan.html | Welsh Rites Coming Here Via Japan | By Fred Ferretti | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/wheat-prices-dip-reflecting-crop-rye-and-corn-futures-also.html | WHEAT PRICES DIP REFLECTING CROP Rye and Corn Futures Also Experience Some Selling | By James J Nagle | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/when-generals-play-it-may-be-war-when-joint-chiefs-play-the-game.html | When Generals Play It May Be War When Joint Chiefs Play the Game May Be War | By Israel Shenker | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-01 | https://www.nytimes.com/1969/07/01/archives/wood-field-and-stream-abundant-haul-of-stripers-is-the-rule-not.html | Wood Field and Stream Abundant Haul of Stripers Is the Rule Not Exception on the Saco River | By Nelson Bryant | RE0000758642 | 1997-06-16 | B00000516832 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/11-indicted-by-us-in-takeover-plot-fund-misuse-alleged-in-bid-to.html | 11 INDICTED BY US IN TAKEOVER PLOT Fund Misuse Alleged in Bid to Control Crescent Corp Financier and 10 Indicted by US In Plot to Control Conglomerate | By Edward Ranzal | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/3-inmates-escape-2-captured-on-li-one-of-the-seized-who-fled.html | 3 INMATES ESCAPE 2 CAPTURED ON LI One of the Seized Who Fled Hospital Is a Murderer | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/3-scientists-say-soviet-could-easily-crush-abm.html | 3 Scientists Say Soviet Could Easily Crush ABM | By John W Finneyspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/75-more-brazilians-lose-political-rights-for-10-years.html | 75 More Brazilians Lose Political Rights for 10 Years | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/800-friends-welcome-toby-tyler-to-the-park.html | 800 Friends Welcome Toby Tyler to the Park | By Lisa Hammel | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/a-welshman-stands-in-for-wilson-in-commons.html | A Welshman Stands In For Wilson in Commons | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |

| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/administrator-of-mercy-marcel-alfred-naville.html | Administrator of Mercy Marcel Alfred Naville | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
|---|---|---|---|---|---|---|
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/advertising-agency-is-sought-for-contac.html | Advertising Agency Is Sought for Contac | By Philip H Dougherty | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/agnew-says-a-rise-in-state-aid-depends-on-end-of-vietnam-war-agnew.html | Agnew Says a Rise in State Aid Depends on End of Vietnam War AGNEW LINKS WAR TO STATE AID RISE | By Seth S Kingspecial to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/air-controllers-feud-on-sickout-traffic-group-blamed-by-a-rival-for.html | AIR CONTROLLERS FEUD ON SICKOUT Traffic Group Blamed by a Rival for Delays on June 19 | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/air-tower-operators.html | Air Tower Operators | CHARLES SAWYER | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/alcindor-debut-here-as-a-pro-set-oct-4-against-the-knicks.html | Alcindor Debut Here As a Pro Set Oct 4 Against the Knicks | By Al Harvin | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/amex-stocks-rise-as-pace-quickens-index-climbs-by-21-cents-volume.html | AMEX STOCKS RISE AS PACE QUICKENS Index Climbs by 21 Cents Volume at 43 Million | By Douglas W Cray | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/army-is-dropping-serial-numbers-it-and-air-force-will-use-social.html | ARMY IS DROPPING SERIAL NUMBERS It and Air Force Will Use Social Security Figures | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/art-degass-more-conservative-side-scope-of-the-show-at-orangerie-is.html | Art Degass More Conservative Side Scope of the Show at Orangerie Is Limited Works Are Borrowed From the Louvre | By Hilton Kramerspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/ashe-roche-laver-and-newcombe-gain-wimbledon-semifinals-top-u-s.html | Ashe Roche Laver and Newcombe Gain Wimbledon SemiFinals TOP U S PLAYER ELIMINATES LUTZ Roche Saves 3 Match Points As He Defeats Graebner  Drysdale Okker Beaten | By Fred Tupperspecial to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/astronauts-will-leave-peace-plaque-on-moon.html | Astronauts Will Leave Peace Plaque on Moon | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/auto-output-trailing-last-year-auto-production-trails-last-year.html | Auto Output Trailing Last Year AUTO PRODUCTION TRAILS LAST YEAR | By Jerry M Flintspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/badillo-reported-weighing-a-race-mayoral-bid-on-independent-line.html | BADILLO REPORTED WEIGHING A RACE Mayoral Bid on Independent Line Would Be Harmful Says Lindsay Manager BADILLO REPORTED WEIGHING A RACE | By Sidney E Zion | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/big-four-leave-mideast-talks-up-to-us-and-the-soviet-union.html | Big Four Leave Mideast Talks Up to US and the Soviet Union | By Kathleen Teltschspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/birth-curb-pacts-awarded-by-us-new-methods-to-be-sought-under.html | BIRTH CURB PACTS AWARDED BY US New Methods to Be Sought Under 3Million Studies | By Harold M Schmeck Jrspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/books-of-the-times-behind-the-eyes-of-the-beholder.html | Books Of The Times Behind the Eyes of the Beholder | By Christopher LehmannHaupt | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/bridge-extracting-top-penalty-can-be-of-key-importance.html | Bridge Extracting Top Penalty Can Be of Key Importance | By Alan Truscott | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/burger-to-press-judicial-reform-pledges-to-make-offbench-effort-in.html | BURGER TO PRESS JUDICIAL REFORM Pledges to Make OffBench Effort in Drive to Improve Administration of Justice BURGER TO PRESS JUDICIAL REFORM | By Martin Arnoldspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/california-opens-its-fiscal-year-without-a-budget-california-fails.html | California Opens Its Fiscal Year Without a Budget California Fails to Pass Budget As the New Fiscal Year Opens | By Lawrence E Daviesspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/campus-penalties-shelved-in-house-i-campus-penalties-measure-aimed.html | Campus Penalties Shelved in House I Campus Penalties Measure Aimed at H altin Disorders Is Shelved in House | By Marjorie Hunterspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/cardinals-subdue-mets-41-and-85-carlton-allows-3-hits-in-opener.html | Cardinals Subdue Mets 41 and 85 CARLTON ALLOWS 3 HITS IN OPENER LeftHander Halts St Louis Losing Streak at Four  5Run 5th Seals Finale | By Joseph Dursospecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/carsons-new-pay-sets-a-tv-record-tonight-star-signs-nbc-pact-for.html | CARSONS NEW PAY SETS A TV RECORD Tonight Star Signs NBC Pact for 75000 a Week | By George Gent | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/celler-maintains-role-as-classicist.html | CELLER MAINTAINS ROLE AS CLASSICIST | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/chinese-reds-urge-gradual-rebuilding-of-party.html | Chinese Reds Urge Gradual Rebuilding of Party | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/church-of-christ-vows-to-give-million-to-racial-justice-panel.html | Church of Christ Vows to Give Million to Racial Justice Panel | By George Duganspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/clausen-opposes-new-rise-in-rate-coast-banker-says-demand-for-prime.html | CLAUSEN OPPOSES NEW RISE IN RATE Coast Banker Says Demand for Prime Loans Is Heavy CLAUSEN OPPOSES NEW RISE IN RATE | By H Erich Heinemann | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/commercial-paper-maze-credit-crunch-causes-the-reserve-to-consider.html | Commercial Paper Maze Credit Crunch Causes the Reserve To Consider New Regulatory Areas Commercial Paper Maze | By Albert L Kraus | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/connecticut-police-seek-link-in-killings.html | CONNECTICUT POLICE SEEK LINK IN KILLINGS | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/consular-property-here-is-tax-exempt-state-court-rules.html | Consular Property Here Is Tax Exempt State Court Rules | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/court-orders-44000-added-to-richmond.html | COURT ORDERS 44000 ADDED TO RICHMOND | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/credit-markets-dip-as-reserve-moves-continue-squeeze-credit-markets.html | Credit Markets Dip As Reserve Moves Continue Squeeze Credit Markets Dip Continues on Reserve Moves | By John H Allan | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/dancer-captures-stakes-at-goshen-driver-scores-with-betty-hanover.html | DANCER CAPTURES STAKES AT GOSHEN Driver Scores With Betty Hanover Nevele Rascal | By Louis Effratspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/david-pettig-to-wed-kim-l-garcia.html | David Pettig to Wed Kim L Garcia | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/diners-and-strollers-on-champselysees-again-give-way-to-the-auto.html | Diners and Strollers on ChampsElysees Again Give Way to the Auto | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/dover-auto-oval-opens-sunday-27-are-entered-at-watkins-glen.html | Dover Auto Oval Opens Sunday 27 Are Entered at Watkins Glen | By John S Radosta | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/dr-peter-flesch-a-derdatologist.html | DR PETER FLESCH A DERdATOLOGIST | SpocJa to Tne w York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/drop-in-spending-on-defense-noted-first-significant-decline.html | DROP IN SPENDING ON DEFENSE NOTED First Significant Decline Indicated Since Start of War in Vietnam ALL FACTORS WEIGHED Plant Inventories Climbed in May as Orders for Durable Goods Fell DROP IN SPENDING ON DEFENSE NOTED | By Edwin L Dale Jrspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/druggists-call-off-medicaid-boycott.html | Druggists Call Off Medicaid Boycott | By Francis X Clines | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/enthusiastic-crowd-and-duvalier-greet-rockefeller-in-haiti.html | Enthusiastic Crowd And Duvalier Greet Rockefeller in Haiti | By H J Maidenbergspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/excerpts-from-statements-by-mitchell-and-mcculloch-on-the-voting.html | Excerpts From Statements by Mitchell and McCulloch on the Voting Rights Bill | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/finch-asks-nixon-to-rule-out-delay-on-desegregation-endorses-policy.html | FINCH ASKS NIXON TO RULE OUT DELAY ON DESEGREGATION Endorses Policy on School Guidelines  Support by Justice Agency Seen Finch Asks Nixon to Rule Out Desegregation Delay | By John Herbersspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/foreign-affairs-unsentimental-journey.html | Foreign Affairs Unsentimental Journey | By C L Sulzberger | RE0000758641 | 1997-06-16 | B00000516831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/ftc-presses-for-cigarette-warning.html | FTC Presses for Cigarette Warning | By John D Morrisspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/gawking-tops-hawking-on-carless-nassaust-gawkers-active-along.html | Gawking Tops Hawking on Carless Nassau St GAWKERS ACTIVE ALONG NASSAU ST | By Isadore Barmash | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/guatemalan-reports-easing-of-hondurassalvador-crisis.html | Guatemalan Reports Easing Of HondurasSalvador Crisis | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/heinemann-sworn-in-bonn-vows-to-serve-peace-socialist-is-first-of.html | Heinemann Sworn in Bonn Vows to Serve Peace Socialist Is First of His Party to Assume Presidency He Is Immediately Criticized by Christian Democrats | By David Binderspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/high-rates-in-us-seem-persistent-sharp-1969-dip-is-unlikely-oecd.html | HIGH RATES IN US SEEM PERSISTENT Sharp 1969 Dip Is Unlikely OECD Meeting Is Told High Rates in US Persistent Monetary Conference Is Told | By Clyde H Farnsworthspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/horsemen-are-critical-of-their-groups-attack-on-state-racing.html | Horsemen Are Critical of Their Groups Attack on State Racing Officials PHIL BIEBER CALLS MOVE RIDICULOUS Says Group Displays Too Much Venom in Conflict of Interest Charges | By Steve Cady | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/hra-dissolving-education-office-decentralization-is-said-to-make.html | HRA DISSOLVING EDUCATION OFFICE Decentralization Is Said to Make Unit Unnecessary | By M S Handler | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/israel-settler-asks-bail-in-extradition.html | ISRAEL SETTLER ASKS BAIL IN EXTRADITION | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/israelis-raid-3-posts-on-red-sea-and-report-killing-13-egyptians.html | Israelis Raid 3 Posts on Red Sea And Report Killing 13 Egyptians | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/israelis-to-use-east-jerusalem-for-police-base-headquarters-moved.html | ISRAELIS TO USE EAST JERUSALEM FOR POLICE BASE Headquarters Moved From Tel Aviv to the Former Jordanian Sector MINISTRY IS TO FOLLOW Commandos Raid 3 UAR Posts on Red Sea 13 Egyptians Reported Killed NATIONAL POLICE MOVED BY ISRAEL | By James Feronspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/its-great-day-too-for-welsh-expert.html | Its Great Day Too for Welsh Expert | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/james-h-unice.html | JAMES H UNICE | peclal to Tle NEW YorY lmel | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/jones-is-named-for-top-award-by-drama-desk.html | Jones Is Named For Top Award By Drama Desk | By Louis Calta | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/katharine-case-thomson-to-wed.html | Katharine Case Thomson to Wed | Specl to The New Yorkmes | RE0000758641 | 1997-06-16 | B00000516831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/life-reorganizes-to-be-a-hot-book-stressing-photo-coverage-in-move.html | LIFE REORGANIZES TO BE A HOT BOOK Stressing Photo Coverage in Move to Regain Ads | By Henry Raymont | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/lincoln-center-ends-its-capital-fund-drive.html | Lincoln Center Ends Its Capital Fund Drive | By Howard Taubman | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/liu-students-drop-court-suit-against-naming-of-chancellor.html | LIU Students Drop Court Suit Against Naming of Chancellor | By Emanuel Perlmutter | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/loss-of-panoceanic-laid-to-the-failure-to-speed-repairs.html | Loss of Panoceanic Laid to the Failure To Speed Repairs | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/louise-talmage-arizona-alumna-to-be-married.html | Louise Talmage Arizona Alumna To Be Married | pectal to The New York limes | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/m-h-nickerson-to-wed-miss-patricia-c-gavin.html | M H Nickerson to Wed Miss Patricia C Gavin | Special to The New York Tzme | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/market-place-funds-attitude-in-bear-market.html | Market Place Funds Attitude In Bear Market | By Robert Metz | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/mayor-of-waterbury-orders-curfew-and-then-calls-it-off.html | Mayor of Waterbury Orders Curfew and Then Calls It Off | By C Gerald Fraserspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/mayor-whelan-sworn-in.html | Mayor Whelan Sworn In | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/medicare-abuses-cited-at-hearing-58000-housecalls-bill-deplored-by.html | MEDICARE ABUSES CITED AT HEARING 58000 HouseCalls Bill Deplored by Senator | By William Robbinsspecial to the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/naacp-gets-grant-to-study-minority-builders.html | NAACP Gets Grant to Study Minority Builders | By Thomas A Johnsonspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/nassau-to-offer-jobs-to-the-poor-plan-to-ease-welfare-rolls-will.html | NASSAU TO OFFER JOBS TO THE POOR Plan to Ease Welfare Rolls Will Guarantee Work | By Roy R Silverspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/nea-study-asks-federal-aid-rise-says-us-should-pay-third-of-big.html | NEA STUDY ASKS FEDERAL AID RISE Says US Should Pay Third of Big City School Costs | By M A Farberspecial to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/new-red-cross-president-assails-nigerias-aid-curb-nigeria-assailed.html | New Red Cross President Assails Nigerias Aid Curb NIGERIA ASSAILED BY RED CROSS HEAD | By Victor Lusinchispecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/nicklaus-sees-shower-of-stars-he-says-pro-golfing-tours-big-money.html | Nicklaus Sees Shower of Stars He Says Pro Golfing Tours Big Money Is Attraction Entry in 250000 Event at Harrison Is Formalized | By Lincoln A Werdenspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/nixon-rights-bill-appears-doomed-by-a-gop-attack-mitchell-defense.html | NIXON RIGHTS BILL APPEARS DOOMED BY A GOP ATTACK Mitchell Defense of Plan to Revise Voting Law Meets House Panel Hostility BOTH PARTIES CRITICAL McCulloch Urges Fight for Compliance With Present Act and Not Repeal NIXON RIGHTS BILL APPEARS DOOMED | By Warren Weaver Jrspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/on-the-art-of-running-away-from-problems.html | On the Art of Running Away From Problems | By James Reston | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/penn-central-fare-hike.html | Penn Central Fare Hike | PIERRE R WILKINS | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/pesticide-plan-feared-perilous-to-gulf-of-mexico-conservationists.html | Pesticide Plan Feared Perilous to Gulf of Mexico Conservationists Would Bar Use of Dieldrin at Texas Air Base by the US | By Gladwin Hillspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/plan-to-integrate-chicago-housing-set-up-by-court-chicago-enjoined.html | Plan to Integrate Chicago Housing Set Up by Court CHICAGO ENJOINED ON HOUSING BIAS | By Donald Jansonspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/plea-in-pennsylvania-be-safety-bug-on-pike.html | Plea in Pennsylvania Be Safety Bug on Pike | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/queen-invests-charles-as-prince-of-wales-4000-witness-fealty-rite.html | Queen Invests Charles as Prince of Wales 4000 Witness Fealty Rite  Later Fire Kills a Soldier Queen Invests Charles as Prince of Wales Amid Royal Pageantry at Caernarvon He Gets an Ovation From Throng As Crown Is Placed on His Head | By Gloria Emersonspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/queens-resident-says-the-police-stood-by-as-park-trees-were-cut.html | Queens Resident Says the Police Stood By as Park Trees Were Cut | By David Bird | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/reforms-urged-in-election-law-lefkowitz-and-orourke-to-give-list-to.html | REFORMS URGED IN ELECTION LAW Lefkowitz and ORourke to Give List to Legislature | By Maurice Carroll | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/road-into-benhet-opened-by-convoy-armored-unit-reaches-post-as.html | ROAD INTO BENHET OPENED BY CONVOY Armored Unit Reaches Post as Shelling Ebbs  Bait Statement Discounted Road to Benhet Is Opened by an Armored Convoy | By James P Sterbaspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/rockefeller-leaves-argentina-assassins-sought.html | Rockefeller Leaves Argentina Assassins Sought | By Malcolm W Brownespecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/roundup-expos-celebrate-holiday-in-thumping-style.html | Roundup Expos Celebrate Holiday in Thumping Style | By Gerald Eskenazi | RE0000758641 | 1997-06-16 | B00000516831 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/safeguard-contracts.html | Safeguard Contracts | RICHARD A ELLIS | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/senate-unit-votes-a-broadened-plan-for-food-stamps-food-stamp-plan.html | Senate Unit Votes A Broadened Plan For Food Stamps FOOD STAMP PLAN GAINS IN SENATE | By William M Blairspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/sheila-pate-hanan-is-betrothed-to-john-pastore-a-bond-trader.html | Sheila Pate Hanan Is Betrothed To John Pastore a Bond Trader | SJectl to The Nw Yrk TIms | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/soybeans-in-rise-wheat-prices-up-silver-futures-show-drops-of-from.html | SOYBEANS IN RISE WHEAT PRICES UP Silver Futures Show Drops of From 19 to 2 Cents | By James J Nagle | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/sports-of-the-times-delayed-appraisal.html | Sports of The Times Delayed Appraisal | By Arthur Daley | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/stock-prices-up-for-a-second-day-dow-climbs-271-points-793-gains-on.html | STOCK PRICES UP FOR A SECOND DAY Dow Climbs 271 Points  793 Gains on Big Board Exceed 518 Declines TRADING IS STILL LIGHT But Volume Grows a Little to 989 Million Shares  Oils Are Active STOCK PRICES UP FOR A SECOND DAY | By Vartanig G Vartan | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/stuttgart-dancers-go-home-in-triumph.html | Stuttgart Dancers Go Home in Triumph | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/susan-grad-jersey-bride.html | Susan Grad Jersey Bride | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/swedesboro-acts-to-bar-youth-revel.html | Swedesboro Acts to Bar Youth Revel | By Richard J H Johnstonspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/talks-on-donovans-successor-begin-in-school-board-today.html | Talks on Donovans Successor Begin in School Board Today | By Leonard Buder | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/tension-is-rising-in-middletown-bands-of-youths-keeping-population.html | TENSION IS RISING IN MIDDLETOWN Bands of Youths Keeping Population on Edge | By William E Farrellspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/the-royal-mystique-transcends-political-realities.html | The Royal Mystique Transcends Political Realities | By Anthony Lewisspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/the-signature-market-for-designers-the-skys-the-limit.html | The Signature Market For Designers the Skys the Limit | By Enid Nemy | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/trenton-session-reopening-today-legislature-to-weigh-bills-on-urban.html | TRENTON SESSION REOPENING TODAY Legislature to Weigh Bills on Urban Aid and Crime | By Walter H Waggonerspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archives/truth-in-lending-begins-with-a-suit-harlem-store-sued-on-day.html | Truth in Lending Begins With a Suit Harlem Store Sued on Day TruthinLending Law Takes Effect | By Peter Millones | RE0000758641 | 1997-06-16 | B00000516831 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/tv-from-caernarvon-28-cameras-capture-in dazzling-detail-the-drama.html | TV From Caernarvon 28 Cameras Capture in Dazzling Detail the Drama and Pomp at Welsh Castle | By Jack Gould | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/u-s-expresses-concern.html | U S Expresses Concern | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/us-blames-foe-in-prison-mishap-says-enemy-rocket-hit-jail-holding.html | US BLAMES FOE IN PRISON MISHAP Says Enemy Rocket Hit Jail Holding War Captives | By Hedrick Smithspecial To the New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/us-court-voids-texas-action-cutting-welfare-aid-to-children.html | US Court Voids Texas Action Cutting Welfare Aid to Children | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/us-education-show-opens-in-leningrad.html | US EDUCATION SHOW OPENS IN LENINGRAD | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/us-has-no-comment.html | US Has No Comment | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/us-rushes-to-plug-a-tv-satellite-gap.html | US RUSHES TO PLUG A TV SATELLITE GAP | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/us-steel-tax-suit-on-excess-profits-set-back-by-ruling-us-steel.html | US Steel Tax Suit On Excess Profits Set Back by Ruling US STEEL LOSES PART OF TAX SUIT | By Robert A Wright | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/usm-corp-acquires-an-interest-in-ira-systems.html | USM Corp Acquires an Interest in IRA Systems | By William D Smith | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/utilizing-television.html | Utilizing Television | ADELE ALICE RIDDLE | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/voters-rights.html | Voters Rights | PRUE DENNIS | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/welfare-island-rented-for-party-use-of-property-for-benefit-called.html | WELFARE ISLAND RENTED FOR PARTY Use of Property for Benefit Called First and Last Time | By Martin Tolchin | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/westchester-chiefs-named.html | Westchester Chiefs Named | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/wider-curb-asked-on-atomic-blasts-group-here-would-prohibit-big.html | WIDER CURB ASKED ON ATOMIC BLASTS Group Here Would Prohibit Big Underground Tests | By Andrew H Malcolm | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/wilson-to-campaign-for-marchi-to-extent-my-schedule-permits.html | Wilson to Campaign for Marchi To Extent My Schedule Permits | By Thomas P Ronan | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/world-trade-dips-but-still-tops-68-world-trade-off-it-still-tops-68.html | World Trade Dips But Still Tops 68 WORLD TRADE OFF IT STILL TOPS 68 | Special to The New York Times | RE0000758641 | 1997-06-16 | B00000516831 |
| 1969-07-02 | https://www.nytimes.com/1969/07/02/archiv es/yankees-triumph-over-orioles-109-fernandez-belts-homer-with-2-on.html | Yankees Triumph Over Orioles 109 FERNANDEZ BELTS HOMER WITH 2 ON Yankee Drive in 7th Helps Offset 7 Runs Batted in by Powell of Orioles | By Leonard Koppett | RE0000758641 | 1997-06-16 | B00000516831 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/10-midwestern-governors-are-encouraged-by-nixons-stand-on-usstate.html | 10 Midwestern Governors Are Encouraged by Nixons Stand on USState Tax Sharing | By Seth S Kingspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/10000-physicians-facing-tax-audit-on-medicare-fees-each-got-25000.html | 10000 PHYSICIANS FACING TAX AUDIT ON MEDICARE FEES Each Got 25000 or More  Official Says He Wont Prejudge on Cheating PRECISE DATA LACKING Senate Finance Hearing Is Told Revenue Aides Cant Trace Doctors Income 10000 PHYSICIANS FACING TAX STUDY | By United Press International | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/2-britons-find-royalty-plagued-by-metabolic-disorder-history-of.html | 2 Britons Find Royalty Plagued by Metabolic Disorder History of Porphyria From Mary Queen of Scots Traced | By Walter Sullivan | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/25-stolen-paintings-are-found-in-london.html | 25 STOLEN PAINTINGS ARE FOUND IN LONDON | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/52-us-judges-balk-at-curb-on-activities-curb-on-judiciary-fought-by.html | 52 US Judges Balk At Curb on Activities CURB ON JUDICIARY FOUGHT BY CIRCUIT | By Edward Ranzal | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/5volume-history-of-africa-is-due-21-at-unesco-parley-urge-wide-use.html | 5VOLUME HISTORY OF AFRICA IS DUE 21 at UNESCO Parley Urge Wide Use of New Sources | By John L Hessspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/72-are-suspended-in-postal-dispute-letter-carriers-in-bronx-are.html | 72 ARE SUSPENDED IN POSTAL DISPUTE Letter Carriers in Bronx Are Disciplined for Illness | By Richard Jh Johnston | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/8-congressmen-try-welfare-diet-families-stick-to-it-a-week-and-they.html | 8 CONGRESSMEN TRY WELFARE DIET Families Stick to It a Week and They Dont Enjoy It | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/a-cool-head-is-recommended-as-summer-dog-days-arrive.html | A Cool Head Is Recommended As Summer Dog Days Arrive | By Walter R Fletcher | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/a-draft-center-vandalized-here-antiwar-group-dumps-files-and-cuts.html | A DRAFT CENTER VANDALIZED HERE Antiwar Group Dumps Files and Cuts Record Books An Antiwar Group Vandalizes Records at Draft Center Here | By Will Lissner | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/a-great-party-idea-so-long-as-the-guests-are-great-cooks.html | A Great Party Idea So Long as the Guests Are Great Cooks | By Craig Clabornespecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/a-s-oconnor-to-wed-miss-kaiharine-giblin.html | A S OConnor to Wed Miss Kaiharine Giblin | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/advertising-politics-retailing-milwaukee.html | Advertising Politics Retailing Milwaukee | By Philip H Dougherty | RE0000758645 | 1997-06-16 | B00000517465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/agreement-fails-on-coast-budget-reagan-is-rebuffed-anew-by-assembly.html | AGREEMENT FAILS ON COAST BUDGET Reagan Is Rebuffed Anew by Assembly Democrats | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/aides-of-nixon-due-in-rumania-to-speed-the-plans-for-his-visit.html | Aides of Nixon Due in Rumania To Speed the Plans for His Visit | By Paul Hofmannspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/air-force-blocks-use-of-pesticide-asks-federal-study-on-pest.html | AIR FORCE BLOCKS USE OF PESTICIDE Asks Federal Study on Pest Control at Texas Base | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/allies-say-siege-of-benhet-is-over-enemy-forces-are-hunted-as.html | ALLIES SAY SIEGE OF BENHET IS OVER Enemy Forces Are Hunted as Bombardment Halts | By B Drummond Ayres Jrspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/ama-and-knowles.html | AMA and Knowles | WILLIAM A TISDALE MD | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/art-the-second-team-gets-a-chance-frances-littleknown-painters.html | Art The Second Team Gets a Chance Frances LittleKnown Painters Exhibited 19th Century Surveyed at Minneapolis Show | By John Canadayspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/athletic-statesman-john-mary-lynch.html | Athletic Statesman John Mary Lynch | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/atlantic-weighs-maine-refinery-option-is-taken-on-3500-acres-in.html | ATLANTIC WEIGHS MAINE REFINERY Option Is Taken on 3500 Acres in Machiasport ATLANTIC WEIGHS MAINE REFINERY | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/big-board-set-to-open-a-new-trading-floor-area-grows-20-per-cent-at.html | Big Board Set to Open a New Trading Floor Area Grows 20 Per Cent At a Cost of 5Million BIG BOARD SHOWS NEW TRADE ROOM | By John J Abele | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/books-of-the-times-fellow-travelers-make-strange-bedfellows.html | Books of The Times Fellow Travelers Make Strange Bedfellows | By John Leonard | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/bridge-twoway-finesse-for-queen-familiar-and-vexing-play.html | Bridge TwoWay Finesse for Queen Familiar and Vexing Play | By Alan Truscott | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/britain-to-offer-draft.html | Britain to Offer Draft | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/british-reserves-advanced-in-june-holdings-up-288million-despite.html | BRITISH RESERVES ADVANCED IN JUNE Holdings Up 288Million Despite Debt Payments BRITISH RESERVES ADVANCED IN JUNE | By John M Leespecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/byroade-accepted-as-envoy-by-manila.html | BYROADE ACCEPTED AS ENVOY BY MANILA | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/canada-may-curb-us-holding-brokers-status-eyed-canada-may-curb.html | Canada May Curb US Holding Brokers Status Eyed CANADA MAY CURB USHELD BROKER | By Edward Cowanspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/canal-profits-and-war.html | Canal Profits and War | MARY SILL PECK | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/carson-denies-times-report-on-his-new-contract.html | Carson Denies Times Report on His New Contract | By Jack Gould | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/chess-okelly-an-untiring-referee-is-a-tough-competitor-too.html | Chess OKelly an Untiring Referee Is a Tough Competitor Too | By Al Horowitz | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/choctaws-set-up-own-law-in-south-tribal-police-in-mississippi.html | CHOCTAWS SET UP OWN LAW IN SOUTH Tribal Police in Mississippi Symbolize New Gains | By Homer Bigartspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/city-gets-million-for-addict-care-federal-grant-is-given-for.html | CITY GETS MILLION FOR ADDICT CARE Federal Grant Is Given for Methadone Program | By Edward C Burks | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/city-is-revising-emergency-ambulance-service.html | City Is Revising Emergency Ambulance Service | By Francis X Clines | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/conclusion-of-the-un-report-on-chemical-and-biological-weapons.html | Conclusion of the UN Report on Chemical and Biological Weapons | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/defenders-opposed.html | Defenders Opposed | MARILYN EISENBERG | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/dispute-breaks-out-over-mining-in-national-forest.html | Dispute Breaks Out Over Mining in National Forest | By William M Blairspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/doves-or-pigeons.html | Doves or Pigeons | HANS KONINGSBERGER | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/egypt-scornful-of-raids.html | Egypt Scornful of Raids | By Raymond H Andersonspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/eurodollar-rates-surge.html | Eurodollar Rates Surge | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/events-at-andover.html | Events at Andover | JOHN M KEMPER | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/filion-will-drive-2-choices-tonight-ace-to-guide-adios-waverly-and.html | FILION WILL DRIVE 2 CHOICES TONIGHT Ace to Guide Adios Waverly and Little Jerry Way | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/ftc-challenged-on-cigarette-ads-lawyer-says-agency-is-not-able-to.html | FTC CHALLENGED ON CIGARETTE ADS Lawyer Says Agency Is Not Able to Press Curbs | By John D Morrisspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/furniture-brainstorms-of-another-era.html | Furniture Brainstorms of Another Era | By Rita Reif | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archiv es/futures-in-cocoa-advance-sharply-prices-move-upward-anew-as-london.html | FUTURES IN COCOA ADVANCE SHARPLY Prices Move Upward Anew as London Holds Steady | By James J Nagle | RE0000758645 | 1997-06-16 | B00000517465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/grace-seeking-garment-maker-marlene-is-acquired-companies-take.html | Grace Seeking Garment Maker Marlene Is Acquired COMPANIES TAKE MERGER ACTIONS | By Robert E Bedingfield | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/guyana-protesters-dispersed.html | Guyana Protesters Dispersed | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/hanoi-pulls-3-regiments-back-across-buffer-zone-hanoi-pulls-3.html | Hanoi Pulls 3 Regiments Back Across Buffer Zone Hanoi Pulls 3 Regiments Back Over Buffer Zone | By Terence Smithspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/hearings-on-draft-planned-by-rivers.html | HEARINGS ON DRAFT PLANNED BY RIVERS | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/in-the-nation-nowhere-to-go-but-lindsay.html | In The Nation Nowhere to Go but Lindsay | By Tom Wicker | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/integrated-nea-is-reported-near-educators-are-told-that-compliance.html | INTEGRATED NEA IS REPORTED NEAR Educators Are Told That Compliance Is Expected | By M A Farberspecial to the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/israelis-report-jets-shot-down-4-egyptian-migs-cairo-declares-2.html | ISRAELIS REPORT JETS SHOT DOWN 4 EGYPTIAN MIGS Cairo Declares 2 Mirages Were Destroyed in Clash West of Suez Canal Israelis Report Jets Downed 4 Egyptian MIGs | By James Feronspecial to the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/jerry-lee-lewis-mixes-rock-styles-in-schaefer-concert.html | Jerry Lee Lewis Mixes Rock Styles In Schaefer Concert | By Mike Jahn | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/jersey-approves-anticrime-bills-measures-seek-to-end-pier-rackets.html | JERSEY APPROVES ANTICRIME BILLS Measures Seek to End Pier Rackets  Hughes Critical Jersey Approves 2 Measures Aimed at Crime on Waterfront | By Walter H Waggonerspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/jersey-union-and-symphony-settle-dispute.html | Jersey Union And Symphony Settle Dispute | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/julie-eisenhower-reveals-her-own-white-house-julie-eisenhower-shows.html | Julie Eisenhower Reveals Her Own White House Julie Eisenhower Shows White House | By Nan Robertsonspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/june-auto-sales-record-reached-on-2-increase-car-sales-reach-record.html | June Auto Sales Record Reached on 2 Increase CAR SALES REACH RECORD FOR JUNE | By Jerry M Flintspecial to the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/lead-price-rises-by-one-half-cent-asarco-announces-its-fifth.html | LEAD PRICE RISES BY ONE HALF CENT Asarco Announces Its Fifth Increase of the Year  Rising Demand Cited | By Robert A Wright | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/leader-of-church-to-push-equality-dr-moss-pledges-synod-to-strive.html | LEADER OF CHURCH TO PUSH EQUALITY Dr Moss Pledges Synod to Strive for Negro Rights | By George Duganspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/lynch-is-reelected-irish-prime-minister-protestant-in-cabinet.html | Lynch Is Reelected Irish Prime Minister Protestant in Cabinet | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/marchi-to-stay-with-city-issues-criticizes-lindsay-attack-on.html | MARCHI TO STAY WITH CITY ISSUES Criticizes Lindsay Attack on Defense Spending | By Thomas P Ronan | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/market-in-paper-hit-peak-in-may-unsecured-corporate-notes-up.html | MARKET IN PAPER HIT PEAK IN MAY Unsecured Corporate Notes Up 11Billion in Month MARKET IN PAPER HIT PEAK IN MAY | By H Erich Heinemann | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/market-place-how-an-expert-sixes-up-ibm.html | Market Place How an Expert Sixes Up IBM | By Robert Metz | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mary-dixon-wed-to-harry-seelen.html | Mary Dixon Wed To Harry Seelen | special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mets-defeat-cards-64-with-2-runs-in-14th-boswells-single-decides.html | Mets Defeat Cards 64 With 2 Runs in 14th BOSWELLS SINGLE DECIDES CONTEST Davalillo Ties Game in 8th With Pinch Grand Slam  McGraw Stars in Relief | By Joseph Dursospecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mgovern-urges-a-total-pullout-says-all-us-forces-should-quit.html | MGOVERN URGES A TOTAL PULLOUT Says All US Forces Should Quit Vietnam Within Year | By John W Finneyspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/miller-refuses-greek-book-plan-rejects-publication-offer-citing.html | MILLER REFUSES GREEK BOOK PLAN Rejects Publication Offer Citing Regimes Policies | By Henry Raymont | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/miss-lewis-scores-upset-in-eastern-junior-tennis.html | Miss Lewis Scores Upset In Eastern Junior Tennis | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/missiles-toll.html | Missiles Toll | GELSTON HINDS Jr | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/moon-rocket-held-ready-after-its-rehearsal-test.html | Moon Rocket Held Ready After Its Rehearsal Test | By John Noble Wilfordspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/more-priests-ask-for-right-to-wed-vatican-study-finds-10fold-rise-in.html | MORE PRIESTS ASK FOR RIGHT TO WED Vatican Study Finds 10Fold Rise From 1963 to 1968 | By Alfred Friendly Jrspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mrs-gloria-k-lister-of-vogue-wed-to-douglas-hesketh-hahn.html | Mrs Gloria K Lister of Vogue Wed to Douglas Hesketh Hahn | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mrs-john-f-giles.html | MRS JOHN F GILES | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mrs-jones-of-britain-and-mrs-king-win-semifinals-at-wimbledon-mrs.html | Mrs Jones of Britain and Mrs King Win SemiFinals at Wimbledon MRS COURT UPSET BY 102 63 62 Australian Tires in 2Hour Battle  Mrs King Routs Miss Casals 61 60 | By Fred Tupperspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/mt-vernon-busing-plan-voided-appellate-court-overrules-state.html | Mt Vernon Busing Plan Voided Appellate Court Overrules State | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/nassau-democrats-elect-cristenfeld.html | NASSAU DEMOCRATS ELECT CRISTENFELD | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/negro-extremists-scored-at-parley-naacp-hears-that-not-everything.html | NEGRO EXTREMISTS SCORED AT PARLEY NAACP Hears That Not Everything Black Is Good | By Thomas A Johnsonspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/new-chaplin-film-to-star-his-daughter-victoria-18.html | New Chaplin Film to Star His Daughter Victoria 18 | By A H Weiler | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/nixon-again-rebuffs-continental-airlines-nixon-again-rebuffs.html | Nixon Again Rebuffs Continental Airlines Nixon Again Rebuffs Continental Line | By Christopher Lydonspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/nixon-to-discuss-trade-in-rumania-rogers-asserts-us-seeks-to-expand.html | NIXON TO DISCUSS TRADE IN RUMANIA Rogers Asserts US Seeks to Expand Flow Sensibly | By Benjamin Wellesspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/norwalk-votes-for-proposal-of-sex-education-in-schools.html | Norwalk Votes for Proposal Of Sex Education in Schools | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/ocean-hill-board-member-quits-charging-atmosphere-of-fear.html | Ocean Hill Board Member Quits Charging Atmosphere of Fear | By M S Handler | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/oratory-of-frederick-douglass-is-reenacted-at-smithsonian.html | Oratory of Frederick Douglass Is ReEnacted at Smithsonian | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/personal-finance-several-tax-benefits-are-possible-if-a-teenager.html | Personal Finance Several Tax Benefits Are Possible If a TeenAger Works in the Summer Personal Finance | By Elizabeth M Fowler | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/pharmacist-faces-new-charge-of-drugging-abusing-woman.html | Pharmacist Faces New Charge Of Drugging Abusing Woman | By Sylvan Fox | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/potomac-is-called-exhibit-a-in-pollution-problem.html | Potomac Is Called Exhibit A in Pollution Problem | By David E Rosenbaumspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/prices-advance-in-amex-trading-oil-sector-is-again-active-but.html | PRICES ADVANCE IN AMEX TRADING Oil Sector Is Again Active but Levels Ease a Bit | By Douglas W Cray | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/reports-on-weekend-fishing.html | Reports on Weekend Fishing | MICHAEL STRAUSS | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/riggs-duo-takes-final.html | Riggs Duo Takes Final | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/rockefeller-heavily-guarded-in-santo-domingo-after-visiting-haiti.html | Rockefeller Heavily Guarded in Santo Domingo After Visiting Haiti ROCKEFELLER OPENS DOMINICAN VISIT | By H J Maidenbergspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/rogers-says-foe-is-curbing-combat-and-infiltration-since-lull-is.html | ROGERS SAYS FOE IS CURBING COMBAT AND INFILTRATION Since Lull Is Only Week Old He Is Unwilling to Assess Its Significance Now COULD AFFECT PULLOUT Secretary at News Parley Asserts Pace May Speed if Conditions Persist Rogers Reports Foe Curbs Infiltration | By Hedrick Smithspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/roundup-reggie-is-reaching-for-ruth.html | Roundup Reggie Is Reaching for Ruth | By Gerald Eskenazi | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/ryan-considering-bid-for-mayoralty-ryan-seriously-considering-race.html | Ryan Considering Bid for Mayoralty Ryan Seriously Considering Race for Mayoralty | By Clayton Knowles | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/sec-picks-chief-for-office-here-duffy-a-new-york-lawyer-succeeds.html | SEC PICKS CHIEF FOR OFFICE HERE Duffy a New York Lawyer Succeeds Frankhauser SEC PICKS CHIEF FOR OFFICE HERE | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/secret-us-studies-on-campus-total-4.html | SECRET US STUDIES ON CAMPUS TOTAL 4 | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/selective-objectors.html | Selective Objectors | JOSEPH J FAHEY | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/shoe-industry-finding-imports-painful-to-bear-easier-to-wear.html | Shoe Industry Finding Imports Painful to Bear Easier to Wear IMPORTS SCORED BY SHOE INDUSTRY | By Isadore Barmash | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/sorrow-pride-and-another-plaque.html | Sorrow Pride and Another Plaque | By Murray Schumachspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/soviet-astronauts-greet-borman-as-his-visit-begins.html | Soviet Astronauts Greet Borman as His Visit Begins | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/soviet-unruffled-over-nixons-trip-his-visit-to-rumania-is-said-to.html | SOVIET UNRUFFLED OVER NIXONS TRIP His Visit to Rumania Is Said to Offer No Bar to Arms Talks or Closer Ties Soviet Unruffled Over Nixons Visit to Rumania | By Bernard Gwertzmanspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/spoleto-focus-of-talent-youth-and-money.html | Spoleto Focus of Talent Youth and Money | By Clive Barnesspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/sports-of-the-times-the-dynastic-problem.html | Sports of The Times The Dynastic Problem | By Leonard Koppett | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/state-postpones-harlem-building-site-of-protested-offices-to-be.html | STATE POSTPONES HARLEM BUILDING Site of Protested Offices to Be Used for Play Until Problems Are Solved State Puts Off Harlem Building In Response to Request by City | By William Borders | RE0000758645 | 1997-06-16 | B00000517465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/stocks-advance-3d-straight-day-volume-rises-to-113-million-shares.html | STOCKS ADVANCE 3D STRAIGHT DAY Volume Rises to 113 Million Shares  Dow Adds 479 to Close at 88069 IBM IS UP 10 12 TO 348 907 Issues Gain as 422 Fall  16 at New Highs for 69 as 95 Reach Lows STOCK PRICES UP 3D STRAIGHT DAY | By Vartanig G Vartan | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/suit-challenges-budget-for-state-3-assemblymen-ask-court-to-stop.html | SUIT CHALLENGES BUDGET FOR STATE 3 Assemblymen Ask Court to Stop Expenditures | By Bill Kovach | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/summer-concerts-to-fill-parks-with-music.html | Summer Concerts to Fill Parks With Music | By Donal Henahan | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/surtax-opposed-by-most-in-poll-wageprice-freeze-is-more-popular.html | SURTAX OPPOSED BY MOST IN POLL WagePrice Freeze Is More Popular Gallup Reports | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/taipei-in-drive-on-dissidents-jails-writer-and-other-intellectuals.html | Taipei in Drive on Dissidents Jails Writer and Other Intellectuals and LongHaired Youths | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/thant-urges-halt-on-germ-weapons-panel-reports-no-defense-is-sure.html | THANT URGES HALT ON GERM WEAPONS Panel Reports No Defense Is Sure Against Chemical or Biological Warfare THANT URGES HALT IN GERM WEAPONS | By Kathleen Teltschspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/the-archer-leads-all-the-way-to-capture-aqueduct-sprint-and-return.html | The Archer Leads All the Way to Capture Aqueduct Sprint and Return 32 2 NECKS SEPARATE FIRST 3 FINISHERS A Pleasant Sort Takes 2d Over Parida  Favored Sweet Tooth Runs 4th | By Joe Nichols | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/the-glove-makers-deserve-a-hand.html | The Glove Makers Deserve a Hand | By Angela Taylor | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/the-kennedy-terminal-that-some-passengers-call-ellis-island.html | The Kennedy Terminal That Some Passengers Call Ellis Island | By Edward Hudson | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/theater-a-refreshing-calypso-tale-negro-ensemble-offers-man-better.html | Theater A Refreshing Calypso Tale Negro Ensemble Offers Man Better Man HillPerkinson Musical Is at the St Marks | By Richard F Shepard | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/three-store-chains-set-sales-records-sales-marks-set-by-3-store.html | Three Store Chains Set Sales Records SALES MARKS SET BY 3 STORE CHAINS | By Clare M Reckert | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/to-fill-court-vacancy.html | To Fill Court Vacancy | FRED RODELL | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/to-some-independence-dates-back-to-july-2-1776.html | To Some Independence Dates Back to July 2 1776 | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/treasury-plans-a-new-financing-taxanticipation-bills-will-be-first.html | TREASURY PLANS A NEW FINANCING TaxAnticipation Bills Will Be First of Fiscal Year | By John H Allan | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/trotting-hall-of-fame-inducts-three-drivers-and-an-official.html | Trotting Hall of Fame Inducts Three Drivers and an Official | By Louis Effratspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/umw-candidate-charges-beating-fbi-to-investigate-alleged-attack-on.html | UMW CANDIDATE CHARGES BEATING FBI to Investigate Alleged Attack on Yablonski | By Ben A Franklinspecial To the New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/us-aides-indicate-a-shift-on-nigeria.html | US Aides Indicate a Shift on Nigeria | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/us-plywood-gets-japanese-contract-for-600million-us-plywood-gets.html | US Plywood Gets Japanese Contract For 600Million US PLYWOOD GETS JAPANESE ORDER | By Gerd Wilcke | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/us-said-to-plan-talks-on-mideast-in-moscow-final-decision-will-be.html | US Said to Plan Talks on Mideast in Moscow Final Decision Will Be Made When Washington Replies to the Soviet Proposal | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/vatican-didnt-get-bishop-resignation.html | VATICAN DIDNT GET BISHOP RESIGNATION | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/vigilante-vandalism.html | Vigilante Vandalism | WILLIAM J PRIMAVERA | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/war-action-declines.html | War Action Declines | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/white-house-called-resigned-on-rights.html | WHITE HOUSE CALLED RESIGNED ON RIGHTS | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/womens-tricounty-beats-connecticut-in-golf-match.html | Womens TriCounty Beats Connecticut in Golf Match | Special to The New York Times | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-03 | https://www.nytimes.com/1969/07/03/archives/yankees-top-orioles-32-no-11-notched-by-stottlemyre-star-halts.html | Yankees Top Orioles 32 NO 11 NOTCHED BY STOTTLEMYRE Star Halts Rally in Ninth  Murcer Bats in Deciding Run on an Infield Out | By George Vecsey | RE0000758645 | 1997-06-16 | B00000517465 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/-yankee-doodle-boy-cited.html |  Yankee Doodle Boy Cited | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/16th-newport-jazz-festival-opens-to-sounds-of-rain.html | 16th Newport Jazz Festival Opens to Sounds of Rain | By John S Wilson | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/2-big-german-shipping-lines-planning-merger-hamburg-america.html | 2 Big German Shipping Lines Planning Merger Hamburg America Negotiates With North German Lloyd  Board Meeting Today | By Hans Stueck | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/2-of-careys-sons-and-a-girl-killed-in-auto-crash.html | 2 of Careys Sons and a Girl Killed in Auto Crash | By Agis Salpukas | RE0000758650 | 1997-06-16 | B00000517475 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/2d-witness-tells-of-park-treecutting.html | 2d Witness Tells of Park TreeCutting | By David Bird | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/6-war-protesters-seized-on-5th-ave-melee-in-rockefeller-center.html | 6 WAR PROTESTERS SEIZED ON 5TH AVE Melee in Rockefeller Center Follows Arrests of Women Scattering Draft Records | By Will Lissner | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/a-mysterious-irritant-forced-evacuation-of-island-in-pacific-expert.html | A Mysterious Irritant Forced Evacuation of Island in Pacific Expert Calls Japanese Gas Responsible but Navy Says Cause Was Biological | By William Robbins | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/abernathy-leaves-jail-hopeful-of-an-imminent-hospital-accord.html | Abernathy Leaves Jail Hopeful of an Imminent Hospital Accord | By James T Wooten | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/air-departure-tax-will-begin-aug-31-in-new-hampshire.html | Air Departure Tax Will Begin Aug 31 In New Hampshire | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/alan-steinert-head-of-hospitals-board.html | ALAN STEINERT HEAD OF HOSPITALS BOARD | Special to The ew York Ttmes | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/amex-stocks-extend-advance-as-turnover-slows-somewhat.html | Amex Stocks Extend Advance As Turnover Slows Somewhat | By Douglas W Cray | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/annenbergs-tv-license-challenged.html | Annenbergs TV License Challenged | By Christopher Lydon | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/apollo-11-tv-rights.html | Apollo 11 TV Rights | EDWARD SCHNEIDER MD | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/apollo-crew-successfully-completes-last-simulated-launching.html | Apollo Crew Successfully Completes Last Simulated Launching | By John Noble Wilford | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/asian-vacuum.html | Asian Vacuum | ROBERT MORRIS | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/australians-ask-rejection-off111-gorton-said-to-spur-move-to-cancel.html | AUSTRALIANS ASK REJECTION OFF111 Gorton Said to Spur Move to Cancel 295Million Deal | By Robert Trumbull | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/ban-on-credit-arms-sales-to-peru-and-ecuador-ends-us-step-believed.html | Ban on Credit Arms Sales To Peru and Ecuador Ends US Step Believed Part of Package Deal With Chile Joining Others in Talks to End Dispute Over Pacific Fishing | By Benjamin Welles | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/blancas-r-h-sikes-card-65s-lead-buick-open-by-2-strokes.html | Blancas R H Sikes Card 65s Lead Buick Open by 2 Strokes | By Lincoln A Werden | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/bridge-percentages-can-be-deceptive-and-lose-to-a-practical-play.html | Bridge Percentages Can Be Deceptive And Lose to a Practical Play | By Alan Truscott | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/bronx-gop-aide-asks-for-security-ributello-requests-state.html | BRONX GOP AIDE ASKS FOR SECURITY Ributello Requests State Guardsmen for Meetings | By Thomas P Ronan | RE0000758650 | 1997-06-16 | B00000517475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/bronx-reform-democrats-fear-lindsay-tie-would-hurt-them.html | Bronx Reform Democrats Fear Lindsay Tie Would Hurt Them | By Clayton Knowles | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/c-c-colyer-jr-is-fiance-of-ellen-b-danenhower.html | C C Colyer Jr Is Fiance Of Ellen B Danenhower | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/california-votes-6billion-budget-assembly-breaks-deadlock-over.html | CALIFORNIA VOTES 6BILLION BUDGET Assembly Breaks Deadlock Over States Spending | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/canada-discloses-support-for-dollar-canada-expended-50million-in.html | Canada Discloses Support for Dollar Canada Expended 50Million In Reserves to Support Dollar | By Edward Cowan | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/carmichael-quits-the-black-panthers-carmichael-quits-black-panthers.html | Carmichael Quits The Black Panthers CARMICHAEL QUITS BLACK PANTHERS | By C Gerald Fraser | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/carol-gordon-wins-girls-tennis-title.html | CAROL GORDON WINS GIRLS TENNIS TITLE | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/city-center-board-elects-11-new-young-members.html | City Center Board Elects 11 New Young Members | By Richard F Shepard | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/colombian-leader-tells-people-not-to-lay-all-injustice-to-us.html | Colombian Leader Tells People Not to Lay All Injustice to US | Special to the New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/comes-the-revolution.html | Comes the Revolution | By Christopher LehmannHaupt | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/council-is-urged-to-end-welfare-post.html | Council Is Urged to End Welfare Post | By Maurice Carroll | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/creation-of-arab-red-sea-fleet-is-forecast-by-cairo-spokesman.html | Creation of Arab Red Sea Fleet Is Forecast by Cairo Spokesman | By Raymond H Anderson | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/dance-popular-old-girl-coppelia-listed-15-times-this-week-in-london.html | Dance Popular Old Girl  Coppelia Listed 15 Times This Week in London  Festival Ballet Restages It | By Clive Barnes | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/dike-heads-field-of-5-in-107000-suburban-handicap-at-aqueduct-today.html | Dike Heads Field of 5 in 107000 Suburban Handicap at Aqueduct Today BAEZA WILL RIDE CLAIBORNES COLT | By Joe Nichols | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/dining-out-on-mexican-indian-or-pakistani-fare.html | Dining Out on Mexican Indian or Pakistani Fare | By Craig Claiborne | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/diplomat-out-of-exile-henry-alfred-byroade.html | Diplomat Out of Exile Henry Alfred Byroade | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/end-paper.html | End Paper | THOMAS LASK | RE0000758650 | 1997-06-16 | B00000517475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/flag-on-july-4-thrill-to-some-threat-to-others-flag-on-the-4th.html | Flag on July 4 Thrill to Some Threat to Others Flag on the 4th Reactions to It Vary | By Jon Nordheimer | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/foe-in-paris-says-us-steps-up-war-refuses-to-discuss-cutback.html | FOE IN PARIS SAYS US STEPS UP WAR Refuses to Discuss Cutback Reported by Rogers | By Drew Middleton | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/for-a-fusion-mayor.html | For a Fusion Mayor | STEPHEN K RAPP | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/foreign-affairs-hard-on-our-heels.html | Foreign Affairs Hard on Our Heels | By C L Sulzberger | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/francis-s-mcgarvey-is-dead-i-led-state-police-from-55-to-61.html | Francis S McGarvey is Dead I Led State Police From 55 to 61 | Special to Tile New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/frederick-mears.html | FREDERICK MEARS | pecial to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/freedom-for-dissenters.html | Freedom for Dissenters | JAMES L FULTON 3d | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/garden-purchases-20-per-cent-of-roosevelt-raceways-stock.html | Garden Purchases 20 Per Cent Of Roosevelt Raceways Stock | By Sam Goldaper | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/gm-to-fight-coast-suit-over-car-price-stickers.html | GM to Fight Coast Suit Over Car Price Stickers | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/grape-growers-file-damage-suit-california-group-puts-loss-in.html | GRAPE GROWERS FILE DAMAGE SUIT California Group Puts Loss in Boycott at 25Million | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/greek-regime-banishes-four-opposing-it-in-crisis-over-court.html | Greek Regime Banishes Four Opposing It in Crisis Over Court | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/greyhound-moves-closer-to-control-of-armour-co-companies-take.html | Greyhound Moves Closer to Control Of Armour  Co Companies Take Actions on Mergers | By Clare M Reckert | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/guyana-protests-continue.html | Guyana Protests Continue | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/harris-polls-weigh-effects-of-ethnic-programing.html | Harris Polls Weigh Effects of Ethnic Programing | By Fred Ferretti | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/harvard-dean-named-head-of-permanent-charity-fund.html | Harvard Dean Named Head Of Permanent Charity Fund | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/hemispheric-policy.html | Hemispheric Policy | MILAN B SKACEL | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/installment-credit-advanced-in-may-auto-volume-rose-creditsale-debt.html | Installment Credit Advanced in May Auto Volume Rose CREDITSALE DEBT ADVANCED IN MAY | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/israel-says-paris-is-releasing-jets-impounded-mirage-fighters-to-be.html | ISRAEL SAYS PARIS IS RELEASING JETS Impounded Mirage Fighters to Be Shipped in Autumn Army Radio Asserts | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/its-a-festival-as-american-as-all-get-out.html | Its a Festival as American as All Get Out | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/its-banlon-from-japan.html | Its BanLon From Japan | By Enid Nemy | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/jas-a-carl-i.html | JAs A cARL I | Special to T2te e York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/jets-stored-near-bordeaux.html | Jets Stored Near Bordeaux | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/joan-stoddard-david-m-grose-plan-marriage.html | Joan Stoddard David M Grose Plan Marriage | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/john-t-murphy.html | JOHN T MURPHY | qpcctal to lte New York Tlmr | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/kennedy-to-meet-with-bank-chiefs-treasury-secretary-invites.html | KENNEDY TO MEET WITH BANK CHIEFS Treasury Secretary Invites Officers of 25 of Nations Largest Institutions | By Edwin L Dale Jr | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/laver-downs-ashe-and-newcombe-beats-roche-in-wimbledon-semifinals.html | Laver Downs Ashe and Newcombe Beats Roche in Wimbledon SemiFinals VIRGINIAN FADES AFTER FIRST SET | By Fred Tupper | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/lindsay-scores-rent-violators-asks-for-list-of-landlords-not.html | LINDSAY SCORES RENT VIOLATORS Asks for List of Landlords Not Complying With Law | By Edward C Burks | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/londons-subways-crippled-by-strike.html | LONDONS SUBWAYS CRIPPLED BY STRIKE | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/market-place-redemption-set-by-mates-fund.html | Market Place Redemption Set By Mates Fund | By Robert Metz | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/medical-care-for-all.html | Medical Care for All | JAY LEFER MD | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/mets-triumph-over-cards-81-as-gentry-gains-eighth-victory-on.html | Mets Triumph Over Cards 81 as Gentry Gains Eighth Victory on 5Hitter AGEE HITS HOMER OFF GRANT IN FIRST | By Joseph Durso | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/miss-barbara-laurette-love-betrothed.html | Miss Barbara Laurette Love Betrothed | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/mrs-lemuel-f-patton-91-writer-and-social-worker.html | Mrs Lemuel F Patton 91 Writer and Social Worker | peetn I to The ew York Tme | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/mrs-nixon-to-be-hostess-to-poor-children-on-yacht.html | Mrs Nixon to Be Hostess To Poor Children on Yacht | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/mrs-reynolds-team-tied-with-77-in-mother-son-golf.html | Mrs Reynolds Team Tied With 77 in Mother Son Golf | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/museums-responding-to-new-needs.html | Museums Responding to New Needs | By Jerry M Flint | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/nea-aide-scores-extremist-tactics-warns-of-vicious-attacks-on-sex.html | NEA AIDE SCORES EXTREMIST TACTICS Warns of Vicious Attacks on Sex Education | By M A Farber | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/nevada-gets-worlds-biggest-resort-hotel-60million-building-in-las.html | Nevada Gets Worlds Biggest Resort Hotel 60Million Building in Las Vegas Has 1519 Rooms | By Steven V Roberts | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/new-issues-given-torpid-reception-only-two-of-12-offerings-meet.html | NEW ISSUES GIVEN TORPID RECEPTION Only Two of 12 Offerings Meet With Enthusiasm | By Robert D Hershey Jr | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/nixon-is-hopeful-on-seabed-accord-presidents-message-read-as-geneva.html | NIXON IS HOPEFUL ON SEABED ACCORD Presidents Message Read as Geneva Talks Resume | By Thomas J Hamilton | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/nixon-wont-send-envoy-to-vatican-he-decides-periodic-visits-by.html | NIXON WONT SEND ENVOY TO VATICAN He Decides Periodic Visits by Aides Will Suffice | By Robert H Phelps | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/panel-member-quits-in-protest.html | Panel Member Quits in Protest | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/paris-economies-peril-air-project-may-slow-concorde-work-ministers.html | PARIS ECONOMIES PERIL AIR PROJECT May Slow Concorde Work Ministers Are Divided | By Clyde H Farnsworth | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/penn-central-defies-state-on-order-to-buy-80-cars-penn-central.html | Penn Central Defies State On Order to Buy 80 Cars Penn Central Defies State on New Cars | By Peter Kihss | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/penn-central-mishap-in-bronx-delays-35000-on-45-trains.html | Penn Central Mishap in Bronx Delays 35000 on 45 Trains | By Robert D McFadden | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/pentagon-denied-fund-to-develop-chemical-arms-stennis-committee.html | PENTAGON DENIED FUND TO DEVELOP CHEMICAL ARMS Stennis Committee Votes for Restricting Research to Defensive Actions | By John W Finney | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/platinum-falls-to-record-lows-prices-of-most-contracts-almost.html | PLATINUM FALLS TO RECORD LOWS Prices of Most Contracts Almost Halved in Year | By James J Nagle | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/police-in-newark-make-pay-protest-but-city-moves-quickly-to-curb.html | POLICE IN NEWARK MAKE PAY PROTEST But City Moves Quickly to Curb Wildcat Sick Calls | By Walter H Waggoner | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/president-eases-school-deadline-on-desegregation-administration.html | PRESIDENT EASES SCHOOL DEADLINE ON DESEGREGATION Administration Says It Will Uphold September Target but Permit Exceptions | By John Herbers | RE0000758650 | 1997-06-16 | B00000517475 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/r-hoe-press-producer-plans-petition-under-bankruptcy-act-r-hoe-to.html | R Hoe Press Producer Plans Petition Under Bankruptcy Act R HOE TO UTILIZE BANKRUPTCY ACT | By Leonard Sloane | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/rail-tonmileage-shows-99-rise.html | RAIL TONMILEAGE SHOWS 99 RISE | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/rain-and-promises-of-clear-skies-start-the-holiday.html | Rain and Promises of Clear Skies Start the Holiday | By Lawrence Van Gelder | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/rebel-democrat-gets-state-post-assemblyman-helped-gop-vote-salestax.html | REBEL DEMOCRAT GETS STATE POST Assemblyman Helped GOP Vote SalesTax Increase | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/report-on-income-of-carson-erred-75000-figure-found-to-be-unlikely.html | REPORT ON INCOME OF CARSON ERRED 75000 Figure Found to Be Unlikely Data Are Secret | By Jack Gould | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/reserve-keeps-up-credit-pressure-monetary-indicators-show-squeeze.html | RESERVE KEEPS UP CREDIT PRESSURE Monetary Indicators Show Squeeze Has Persisted  Business Loans Up | By H Erich Heinemann | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/rockefeller-is-in-jamaica-3-killed-in-dominican-visit-3-dominicans.html | Rockefeller Is in Jamaica 3 Killed in Dominican Visit 3 DOMINICANS DIE IN ANTIUS RIOTS | By H J Maidenberg | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/roundup-rest-stop-on-the-road-to-60-jacksons-home-run-bat-silent-as.html | Roundup Rest Stop on the Road to 60 Jacksons Home Run Bat Silent as As Triumph | By Gerald Eskenazi | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/rumania-will-allow-us-envoy-to-address-nation-on-tv-today.html | Rumania Will Allow US Envoy To Address Nation on TV Today | By Paul Hofmann | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/sales-in-june-up-for-stores-here-gains-strong-despite-lags-for-some.html | SALES IN JUNE UP FOR STORES HERE Gains Strong Despite Lags for Some Departments | By Isadore Barmash | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/saratoga-sees-a-city-ballet-dream.html | Saratoga Sees a City Ballet Dream | By Don McDonagh | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/school-decision-brings-dismay-to-rights-leaders-and-liberals.html | School Decision Brings Dismay To Rights Leaders and Liberals | By Marjorie Hunter | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/scotch-jewel-wins-stake-at-goshen-in-straight-heats.html | Scotch Jewel Wins Stake at Goshen In Straight Heats | By Louis Effrat | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/screen-wayne-rides-outlaw-trail-in-true-grit-kim-darby-plays-role.html | Screen Wayne Rides Outlaw Trail in True Grit Kim Darby Plays Role of Captured Girl | By Vincent Canby | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/sec-eases-rules-for-market-makers.html | SEC Eases Rules For Market Makers | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/security-council-censures-israel-15to0-vote-in-un-scores-actions-on.html | SECURITY COUNCIL CENSURES ISRAEL 15to0 Vote in UN Scores Actions on Jerusalem | By Kathleen Teltsch | RE0000758650 | 1997-06-16 | B00000517475 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/seoul-students-battle-police-in-sixth-day-of-protests-against-moves.html | Seoul Students Battle Police in Sixth Day of Protests Against Moves to Reelect Park | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/soviet-seeks-us-patent-trade-us-commissioner-in-moscow-talks.html | Soviet Seeks US Patent Trade US Commissioner in Moscow Talks | By James F Clarity | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/sports-of-the-times-anniversary-waltz.html | Sports of The Times Anniversary Waltz | By Arthur Daley | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/ss-manhattan-to-seek-trouble-in-arctic-ss-manhattan-to-look-for.html | SS Manhattan to Seek Trouble in Arctic SS Manhattan to Look for Trouble in the Arctic | By William D Smith | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/state-department-reorganizes-council-on-longrange-policy-state.html | State Department Reorganizes Council on LongRange Policy State Department Reorganizes Council on LongRange Policy | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/stettinius-funeral-i-set-for-tomorrow.html | STETTINIUS FUNERAL I SET FOR TOMORROW | peca to lmes I | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/stocks-continue-string-of-gains-big-board-fools-skeptics-by-closing.html | STOCKS CONTINUE STRING OF GAINS Big Board Fools Skeptics by Closing Short Week With Fourth Advance | By Vartanig G Vartan | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/store-sales-reported.html | Store Sales Reported | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/text-of-statement-by-finch-and-mitchell-on-school-desegregation.html | Text of Statement by Finch and Mitchell on School Desegregation Policy | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/the-independent-spirit-in-america.html | The Independent Spirit in America | By James Reston | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/top-court-in-state-to-hear-consumers.html | TOP COURT IN STATE TO HEAR CONSUMERS | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/torpid-vic-511-wins-at-yonkers-favored-little-jerry-way-last-golfer.html | TORPID VIC 511 WINS AT YONKERS Favored Little Jerry Way Last  Golfer Mir Scores | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/tricia-meets-london-press.html | Tricia Meets London Press | By Anthony Lewis | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/two-classes-won-by-sans-marque-jumper-scores-at-opening-of-ould.html | TWO CLASSES WON BY SANS MARQUE Jumper Scores at Opening of Ould Newberry Show | Special to The New York Times | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/u-s-aides-report-infiltration-lag-in-north-vietnam-they-are-unsure.html | U S AIDES REPORT INFILTRATION LAG IN NORTH VIETNAM They Are Unsure of Causes of Inactivity at Upper End of Pipeline to South | By William Beecher | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/us-dead-in-war-241-despite-lull-enemy-contacts-in-week-at-one-of.html | US DEAD IN WAR 241 DESPITE LULL Enemy Contacts in Week at One of Lowest Levels | By James P Sterba | RE0000758650 | 1997-06-16 | B00000517475 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/warnings-halted-harlem-project-hostility-and-even-violence-feared.html | WARNINGS HALTED HARLEM PROJECT Hostility and Even Violence Feared if State Continued Work on Office Building | By Sylvan Fox | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/washington-voiced-fear-in-1782-note.html | Washington Voiced Fear In 1782 Note | By Nan Robertson | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/welfare-job-referral-mandate-expected-to-affect-15000-here.html | Welfare Job Referral Mandate Expected to Affect 15000 Here | By Francis X Clines | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-04 | https://www.nytimes.com/1969/07/04/archives/wilkins-assails-us-school-move-accuses-the-government-of-breaking.html | WILKINS ASSAILS US SCHOOL MOVE Accuses the Government of Breaking the Law | By Thomas A Johnson | RE0000758650 | 1997-06-16 | B00000517475 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/2-pacers-presented-as-a-parental-gift-earn-650-in-debut.html | 2 Pacers Presented As a Parental Gift Earn 650 in Debut | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/a-spoleto-opera-dismays-critics-rossinis-litaliana-given-in-a.html | A SPOLETO OPERA DISMAYS CRITICS Rossinis LItaliana Given in a Frenchmans Version | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/act-i-triumphs-in-open-jumping-brinsmade-pilots-winner-at-ould.html | ACT I TRIUMPHS IN OPEN JUMPING Brinsmade Pilots Winner at Ould Newberry Show | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/alan-h-crane.html | ALAN H CRANE | Special to The ew York Zmes | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/an-honorable-peace.html | An Honorable Peace | ALICE T FORD | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/antiques-austrian-institute-shows-thonet-designs-bentwood-styles.html | Antiques Austrian Institute Shows Thonet Designs Bentwood Styles Date From Early 1830s Collection Lists Series of Stylistic Revival | By Marvin D Schwartz | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/arts-at-olympic-games-munich-is-preparing-for-1972-broad-cultural.html | Arts at Olympic Games Munich Is Preparing for 1972 Broad Cultural Programs to Go With Sports | By Howard Taubmanspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/attitudes-on-violence.html | Attitudes on Violence | JOHN BICKFORD | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/australians-in-five-cities-stage-antiwar-protests.html | Australians in Five Cities Stage Antiwar Protests | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/automation-comes-to-the-bread-of-the-pharaohs.html | Automation Comes to the Bread of the Pharaohs | By Jean Hewittspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/battery-complex-flaws.html | Battery Complex Flaws | BEVERLY MOSS SPATT | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/books-of-the-times-the-making-of-literature.html | Books of The Times The Making of Literature | By Thomas Lask | RE0000758643 | 1997-06-16 | B00000516833 |

| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/bridge-playing-against-danger-hand-requires-careful-planning.html | Bridge Playing Against Danger Hand Requires Careful Planning | By Alan Truscott | RE0000758643 | 1997-06-16 | B00000516833 |
|---|---|---|---|---|---|---|
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/brown-and-tully-advance-in-tennis.html | BROWN AND TULLY ADVANCE IN TENNIS | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/canada-presses-brakes-but-boom-rolls-on-growth-in-1969-may-surpass.html | Canada Presses Brakes but Boom Rolls On Growth in 1969 May Surpass 1968s 47 Canadian Boom Rolling Along Despite the War on Inflation | By Edward Cowanspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/city-welfare-aides-fear-for-the-aged.html | City Welfare Aides Fear for the Aged | By Francis X Clines | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/cow-bay-regatta-delayed.html | Cow Bay Regatta Delayed | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/decline-in-gold-imports-by-laos-jars-the-economy-and-us-aid-decline.html | Decline in Gold Imports by Laos Jars the Economy and US Aid Decline in Laos Gold Imports Jolts the Economy | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/deli-waiters-turn-polite-for-the-4th.html | Deli Waiters Turn Polite for the 4th | By Israel Shenker | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/dutch-air-controllers-ignore-ultimatum-to-end-slowdown.html | Dutch Air Controllers Ignore Ultimatum to End Slowdown | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/educator-group-demands-return-to-school-deadline-educator.html | Educator Group Demands Return to School Deadline Educator Association Demands Restoration of School Deadline | By M A Farberspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/f-ernest-johnson-churchman-dies-author-and-teacher-84-led-national.html | F ERNEST JOHNSON CHURCHMAN DIES Author and Teacher 84 Led National CouncilsResearch | pecll to The New York rimes | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/federal-rule-imposed-on-bihar-indian-state.html | Federal Rule Imposed On Bihar Indian State | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/fighting-lull-in-13th-day-gis-find-an-enemy-base.html | Fighting Lull in 13th Day GIs Find an Enemy Base | By James P Sterbaspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/fletcher-d-woodward-pioneer-in-surgicalo__tolaryngology-dies.html | Fletcher D Woodward Pioneer In SurgicalOtolaryngology Dies | pecll to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/for-war-referendum.html | For War Referendum | LOUIS PEARLMAN | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/gallant-bloom-wins-jersey-race-process-shot-defeated-by-halflength.html | GALLANT BLOOM WINS JERSEY RACE Process Shot Defeated by HalfLength at Monmouth | By Steve Cadyspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/geritol-gets-new-deadline-in-battle-of-iron-power.html | Geritol Gets New Deadline in Battle of Iron Power | By John D Morrisspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/getting-to-the-jones-beach-of-rome-is-a-battle-too-getting-to-romes.html | Getting to the Jones Beach of Rome Is a Battle Too Getting to Romes Jones Beach On a Summer Sunday Is a Fight | By Alfred Friendly Jrspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/gold-plan-given-to-south-africa-us-says-west-would-buy-only-if-the.html | GOLD PLAN GIVEN TO SOUTH AFRICA US Says West Would Buy Only if the FreeMarket Price Falls to 35 EUROPEANS OPTIMISTIC Washington Seeks Informal Accord Before Meeting of IMF in September GOLD PLAN GIVEN TO SOUTH AFRICA | By Clyde H Farnsworthspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/greek-law-voids-councils-action-regime-moves-to-overrule-court-on.html | GREEK LAW VOIDS COUNCILS ACTION Regime Moves to Overrule Court on Purge of Judges | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/guerrillas-report-accord.html | Guerrillas Report Accord | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/harlem-youth-lead-building-protest.html | Harlem Youth Lead Building Protest | By C Gerald Fraser | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/hempstead-sailing-called.html | Hempstead Sailing Called | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/ice-highway-to-alaskas-north-stirs-concern-for-arctic-ecology.html | Ice Highway to Alaskas North Stirs Concern for Arctic Ecology Winter Road to Oil Fields Appears Now as Muddy Gouge Across Tundra  Danger to Wildlife Is Feared | By Wallace Turnerspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/india-and-pakistan-endorse-maps-dividing-cutch-thousands-of.html | India and Pakistan Endorse Maps Dividing Cutch Thousands of Signatures Put on Charts of Bleak Rann Scene of 1965 Fighting | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/indian-bureau-head-quits-in-protest.html | Indian Bureau Head Quits in Protest | By Warren Weaver Jrspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/israel-will-keep-the-gaza-strip-official-asserts-statement-by.html | ISRAEL WILL KEEP THE GAZA STRIP OFFICIAL ASSERTS Statement by Cabinet Aide Firmest So Far on Future of Strategic Territory EBAN SCORES UN BODY He Says Hold on Jerusalem Will Be Tightened Despite Censure Vote in Council AIDE SAYS ISRAEL WONT YIELD GAZA | By James Feronspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/italian-socialists-divided-major-crisis-is-threatened-italys.html | Italian Socialists Divided Major Crisis Is Threatened ITALYS SOCIALISTS SPLIT CRISIS SEEN | By Robert C Dotyspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/j-c-penney-plans-to-open-2-large-stores-in-florida.html | J C Penney Plans to Open 2 Large Stores in Florida | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/jewelry-thats-not-for-the-unassuming.html | Jewelry Thats Not for the Unassuming | By Bernadine Morris | RE0000758643 | 1997-06-16 | B00000516833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/joseph-rosin-aide-of-merck-co-81.html | JOSEPH ROSIN AIDE OF MERCK  CO 81 | Special to The ew Norl Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/kristin-reagan-steven-pfeiffer-plan-marriage.html | Kristin Reagan Steven Pfeiffer Plan Marriage | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/lady-b-fast-wins-in-titan-cup-trot-beats-snow-speed-as-132d-goshen.html | LADY B FAST WINS IN TITAN CUP TROT Beats Snow Speed as 132d Goshen Meeting Closes | By Louis Effratspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/larchmont-fleet-becalmed.html | Larchmont Fleet Becalmed | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/lindsay-support-in-house-waning-14-republicans-still-favor-mayor-15.html | LINDSAY SUPPORT IN HOUSE WANING 14 Republicans Still Favor Mayor 15 Turn to Marchi and 21 Straddle GOP Support for Lindsay Waning in the House | By Richard L Maddenspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/litchfield-salutes-its-250th-birthday.html | Litchfield Salutes Its 250th Birthday | By Nancy Moranspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/marcia-robbins-fiancee-of-leonard-will.html | Marcia Robbins Fiancee of Leonard Will | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/martha-jackson-dies-on-coast-gallery-aided-abstract-a-rtists.html | Martha Jackson Dies on Coast Gallery Aided Abstract A rtists | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/massachusetts-poor.html | Massachusetts Poor | S STEPHEN ROSENFELD | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/mets-overwhelm-pirates-twice-116-and-92 seaver-captures-no-13-in.html | Mets Overwhelm Pirates Twice 116 and 92 SEAVER CAPTURES NO 13 IN OPENER Mets Collect Total of 30 Hits and Lift Streak to 4 in Row  Cardwell Wins | By Joseph Dursospecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/mgovern-hopeful-on-party-reform-panel-on-delegate-selection-plans-3.html | MGOVERN HOPEFUL ON PARTY REFORM Panel on Delegate Selection Plans 3 More Hearings Before Making Report | By E W Kenworthyspecial to the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/mine-strikes-predicted-if-stiff-safety-bill-fails-leader-of-drive.html | Mine Strikes Predicted if Stiff Safety Bill Fails Leader of Drive for Reforms Gives Warning at Rally Fewer Than 50 Appear | By Ben A Franklinspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/modugno-assails-report-on-h-r-a-councilman-calls-welfare-section-a.html | MODUGNO ASSAILS REPORT ON H R A Councilman Calls Welfare Section a Whitewash | By Maurice Carroll | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/moscow-pledges-more-aid-to-arabs-but-soviet-still-seeks-just.html | MOSCOW PLEDGES MORE AID TO ARABS But Soviet Still Seeks Just Mideast Peace Podgorny Tells Syrian Leader Moscow Pledges More Aid to Arabs but Says It Wants Peace | By Bernard Gwertzmanspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/mr-right-triumphs-in-107000-suburban-at-aqueduct-dansars-racer.html | Mr Right Triumphs in 107000 Suburban at Aqueduct DANSARS RACER SCORES BY HEAD 31 Shot Leads From Start to Beat Dike Favorite  Chompion Is Third | By Joe Nichols | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/mrs-jones-wins-wimbledon-title-ending-mrs-kings-bid-for-4th-in-a.html | Mrs Jones Wins Wimbledon Title Ending Mrs Kings Bid for 4th in a Row BRITISH TRIUMPH FIRST IN 8 YEARS First Also for Mrs Jones a 36 63 62 Winner Fans Taunt Mrs King | By Fred Tupperspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/naacp-young-turks-now-salute-wilkins-faction-that-wrecked-parley-in.html | NAACP Young Turks Now Salute Wilkins Faction That Wrecked Parley in 1968 Returns to Pledge Its Loyalty to Regulars | By Thomas A Johnsonspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/neighborhood-tallies.html | Neighborhood Tallies | HERMAN GERSON | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/nickerson-scores-budget-cutbacks-tells-rockefeller-he-caused.html | NICKERSON SCORES BUDGET CUTBACKS Tells Rockefeller He Caused Hardship and Suffering | By Roy R Silverspecial to the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/nose-wings-tested-on-concorde-system-developed-for-the-mirage-jet.html | Nose Wings Tested on Concorde System Developed for the Mirage Jet Shortens Takeoff | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/oas-council-discusses-firing-by-salvador-at-honduran-plane.html | OAS Council Discusses Firing By Salvador at Honduran Plane | By Benjamin Wellesspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/only-beaches-have-look-of-the-fourth-leisures-the-theme-throughout.html | Only Beaches Have Look of the Fourth Leisures the Theme Throughout Rest of a Quiet City Only the Beaches Have the Look of Fourth of July | By Joseph Lelyveld | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/orte-n-kblly-79-abahkpresidenti-exhead-of-county-trust-and-lawyers.html | ORtE n KBLLY 79  ABAHKPRESIDENTI ExHead of County Trust and Lawyers Trust Dies | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/pakistan-gives-language-plan-english-to-be-downgraded-within-six.html | PAKISTAN GIVES LANGUAGE PLAN English to Be Downgraded Within Six Years | By Tillman Durdinspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/paul-t-homan-76-economic-adviser.html | PAUL T HOMAN 76 ECONOMIC ADVISER | Special to The ev York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/pompidou-tells-brandt-the-common-market-can-be-enlarged.html | Pompidou Tells Brandt the Common Market Can Be Enlarged | By Henry Tannerspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/protest-in-stockholm.html | Protest in Stockholm | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/r-h-sikes-hopes-he-is-out-of-rough-buick-golf-postponed.html | R H Sikes Hopes He Is Out Of Rough Buick Golf Postponed | By Lincoln A Werdenspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/rites-honor-vietnam-dead-whose-callup-is-disputed.html | Rites Honor Vietnam Dead Whose Callup Is Disputed | By Anthony Ripleyspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/roundup-weather-matches-hot-cubs-as-gibson-fizzles.html | Roundup Weather Matches Hot Cubs As Gibson Fizzles | By Gerald Eskenazi | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/royal-ballets-2d-troupe-summarizes-its-season.html | Royal Ballets 2d Troupe Summarizes Its Season | By Clive Barnesspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/rumania-visit-backed.html | Rumania Visit Backed | A EZERGAILIS | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/search-for-source-of-rhine-fish-poison-continues-as-clue-proves.html | Search for Source of Rhine Fish Poison Continues as Clue Proves False | By Ralph Blumenthalspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/september-bridal-for-louise-cram.html | September Bridal For Louise Cram | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/southern-pacific-plans-goal-pipeline.html | Southern Pacific Plans Goal Pipeline | By Robert E Bedingfield | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/soviet-space-debris-hits-japanese-ship-injuring-5.html | Soviet Space Debris Hits Japanese Ship Injuring 5 | By Thomas J Hamiltonspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/soviet-visit-to-bucharest-is-believed-canceled.html | Soviet Visit to Bucharest Is Believed Canceled | By Paul Hofmannspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/sports-of-the-times-the-man-in-blue.html | Sports of The Times The Man in Blue | By George Vecsey | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/stand-on-zionism.html | Stand on Zionism | PAUL BOUTELLE | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/subs-sinking-laid-to-dock-workers-congressional-panel-finds.html | SUBS SINKING LAID TO DOCK WORKERS Congressional Panel Finds Negligence in Shipyard | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/sun-ra-plays-at-newport.html | Sun Ra Plays at Newport | By John Swilsonspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/talks-begin-quickly.html | Talks Begin Quickly | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/thant-receives-delegates.html | Thant Receives Delegates | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/top-soviet-aides-observe-the-4th-borman-center-of-attention-at-fete.html | TOP SOVIET AIDES OBSERVE THE 4TH Borman Center of Attention at Fete at US Embassy | By James F Clarityspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/topics-revolution-1776-and-1969.html | Topics Revolution 1776 and 1969 | By Henry Steele Commager | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/two-ways-of-life-in-tokyo.html | Two Ways of Life in Tokyo | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/u-s-action-asked-on-shoe-imports-nixon-gets-congressional-bid-for.html | U S ACTION ASKED ON SHOE IMPORTS Nixon Gets Congressional Bid for Voluntary Quotas US ACTION ASKED ON SHOE IMPORTS | By Edwin L Dale Jrspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/underwater-transfer-plan-devised-wide-variety-of-ideas-covered-by.html | Underwater Transfer Plan Devised Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/van-nostrand-wins-race-in-finn-class-in-babylon-regatta.html | Van Nostrand Wins Race In Finn Class In Babylon Regatta | Special to The New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/waterloo-for-each-tourist-different-battle.html | Waterloo For Each Tourist Different Battle | By Drew Middletonspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/william-x-linney.html | WILLIAM X LINNEY | Special to The Lew York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/witnesses-to-open-assembly-monday-will-turn-yankee-stadium-into.html | WITNESSES TO OPEN ASSEMBLY MONDAY Will Turn Yankee Stadium Into City for Week | By George Dugan | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/yankees-and-indians-divide-bombers-lose-41-after-54-victory-pizarro.html | Yankees and Indians Divide BOMBERS LOSE 41 AFTER 54 VICTORY Pizarro Ends 4Game Yank Streak Aker Stars as Reliever in Opener | By Leonard Koppett | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-05 | https://www.nytimes.com/1969/07/05/archives/yarbrough-wins-firecracker-400mile-race-at-daytona-by-4-lengths-in.html | Yarbrough Wins Firecracker 400Mile Race at Daytona by 4 Lengths in Ford BAKER IS SECOND IN CLOSE FINISH Yarbrough Posts Average Speed of 160875 MPH 250 Won by Hamilton | By John S Radostaspecial To the New York Times | RE0000758643 | 1997-06-16 | B00000516833 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/-devils-without-fire-devils-without-fire.html | Devils Without Fire Devils Without Fire | By Peter Heyworth | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/-find-me-a-judy-collins-find-a-judy-collins.html | Find Me a Judy Collins Find a Judy Collins | By Beatrice Berg | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/-give-1976-to-philadelphia.html | Give 1976 to Philadelphia | RICHARD GRAYSON | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/-music-is-dead-long-live-music-music-is-dead-long-live-music.html | Music Is Dead Long Live Music Music Is Dead Long Live Music | By Larry Austin | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/-promenade-is-it-wrong-to-boo-drama-mailbag.html | Promenade Is It Wrong to Boo Drama Mailbag | ALAN S POMERANCE | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/13-us-junior-riders-to-meet-dutch-in-land-of-the-windmill.html | 13 US Junior Riders to Meet Dutch in Land of the Windmill | By Ed Corrigan | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/16-skippers-win-2d-regatta-races-triumph-at-babylon-yc-in-bids-for.html | 16 SKIPPERS WIN 2D REGATTA RACES Triumph at Babylon YC In Bids for Sweeps | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/2-policemen-slain-in-camden-attack-jobless-suspect-21-held.html | 2 POLICEMEN SLAIN IN CAMDEN ATTACK Jobless Suspect 21 Held Following Gun Battle | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/34000-hear-rock-at-newport-fete-little-jazz-played-crowds-cause.html | 34000 HEAR ROCK AT NEWPORT FETE Little Jazz Played  Crowds Cause Some Tension | By John S Wilson | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/40-years-ago-an-airrail-service-to-the-coast-began-lindbergh.html | 40 Years Ago an AirRail Service to the Coast Began Lindbergh Pressed a Button and Started Airway Limited | By Robert Lindsey | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/5-coast-students-to-work-in-africa-red-cross-sponsors-tour-to.html | 5 COAST STUDENTS TO WORK IN AFRICA Red Cross Sponsors Tour to Bolster Ties With US | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/81-shot-gains-61989-purse-in-london-for-mrs-iselin-101.html | 81 Shot Gains 61989 Purse In London for Mrs Iselin 101 | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-blend-of-business-and-public-service.html | A Blend of Business and Public Service | By H Erich Heinemann | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-catholic-protest-made-in-pittsburgh.html | A CATHOLIC PROTEST MADE IN PITTSBURGH | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-closeup-of-rural-life-in-britain.html | A Closeup of Rural Life in Britain | By David Gollan | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-long-days-hamlet-at-stratford-a-long-days-hamlet.html | A Long Days Hamlet At Stratford a Long Days Hamlet | By Walter Kerr | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-maine-winter-for-christmas-fla.html | A Maine Winter for Christmas Fla | By David Lidman | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-roundup-of-fairs-in-the-northeast-and-canada.html | A Roundup of Fairs in the Northeast and Canada | By Frances Shemanski | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/a-yuccashaped-poem.html | A YUCCASHAPED POEM | PERCIVAL R ROBERTS III | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/administration-orders-a-slowdown-in-mine-safety-bill-to-reevaluate.html | Administration Orders a Slowdown in Mine Safety Bill to Reevaluate Costs | By Ben A Franklin | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/aerospace-technology-useful-for-exploring-ocean-depths.html | Aerospace Technology Useful For Exploring Ocean Depths | By Walter Tomaszewski | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/against-the-wall-continued.html | Against the Wall Continued | D R McCrosson | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/agnew-is-opposing-nixon-on-reform-in-taxfree-bonds-he-urges-local.html | AGNEW IS OPPOSING NIXON ON REFORM IN TAXFREE BONDS He Urges Local Officials to Help Defeat Presidents Proposal to Congress | By Eileen Shanahan | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/al-hattab-wins-monmouth-race-prime-fool-takes-second-as-favored-top.html | AL HATTAB WINS MONMOUTH RACE Prime Fool Takes Second as Favored Top Knight Is 4th Before 28660 | By Steve Cady | RE0000758648 | 1997-06-16 | B00000517470 |

| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/ama-leaders-scored.html | AMA Leaders Scored | C E WARBURTON Jr | RE0000758648 | 1997-06-16 | B00000517470 |
|---|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/amish-are-hosts-on-indiana-farm.html | Amish Are Hosts On Indiana Farm | by Bill Thomas | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/an-album-of-colonial-america-by-leonard-w-ingraham-illustrated-88.html | An Album of Colonial America By Leonard W Ingraham Illustrated 88 pp New York Franklin Watts 395 Ages 8 to 12 | ERIC SLOANE | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/and-a-one-and-a-two-and-a-15th-year.html | And a One and a Two and a 15th Year | By Robert Lasson | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/animals-monarch-of-deadman-bay.html | Animals Monarch Of Deadman Bay | By Robert W Stock | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/arming-for-security.html | Arming for Security | BENJAMIN GINZBURG | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/as-natural-as-all-outdoors.html | As natural as all outdoors | By Barbara Plumb | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/as-nixon-prepares-for-postvietnam-world.html | As Nixon Prepares for PostVietnam World | HEDRICK SMITH | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/as-the-world-moved-toward-war-fdr-watched-and-worked-for-peace.html | As the world moved toward war FDR watched and worked for peace Franklin D Roosevelt and Foreign Affairs | By Arthur Schlesinger Jr | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/astronauts-confident-of-moon-landing-apollo-crew-appears-calm-11.html | Astronauts Confident of Moon Landing Apollo Crew Appears Calm 11 Days Before the Mission | By John Noble Wilford | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/atom-power-runs-3000-year-clock-device-aids-in-avoiding-air-and-sea.html | ATOM POWER RUNS 3000 YEAR CLOCK Device Aids in Avoiding Air and Sea Collisions | By John C Devlin | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/bank-commitments.html | Bank Commitments | JACOB VINER | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/bank-unit-posed-in-connecticut.html | Bank Unit Posed In Connecticut | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/bay-of-fundy-codfishing-is-sport-for-the-young-too.html | Bay of Fundy Codfishing Is Sport for the Young Too | By Harry V Forgeron | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/benhet-is-termed-a-major-victory-allied-aides-change-view-of-what.html | BENHET IS TERMED A MAJOR VICTORY Allied Aides Change View of What Was Routine Fight | By B Drummond Ayres Jr | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/bridge-youve-got-to-be-an-optimist.html | Bridge Youve got to be an optimist | By Alan Truscott | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/bristol-va-bags-major-plant.html | Bristol Va Bags Major Plant | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/britain-and-europe-there-may-be-a-nuclear-marriage.html | Britain and Europe There May Be a Nuclear Marriage | DREW MIDDLETON | RE0000758648 | 1997-06-16 | B00000517470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/brown-tully-reach-martin-tennis-final.html | BROWN TULLY REACH MARTIN TENNIS FINAL | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/budget-swimming-for-the-family.html | Budget Swimming For the Family | By Anthony J Despagni | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/but-what-if-a-girl-just-loves-perry-mason.html | But What if a Girl Just Loves Perry Mason | By Stephanie Harrington | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/camps-to-open-minus-namath-simpson.html | Camps to Open Minus Namath Simpson | By William N Wallace | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/canal-damage-repaired.html | Canal Damage Repaired | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/capital-trip-off-for-negro-girl-17-minneapolis-legion-branch-calls.html | CAPITAL TRIP OFF FOR NEGRO GIRL 17 Minneapolis Legion Branch Calls Her Noncooperative | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/cardinal-rebukes-critics-of-rome-danielou-calls-on-bishops-to-rally.html | CARDINAL REBUKES CRITICS OF ROME Danielou Calls on Bishops to Rally Around Pope | By John L Hess | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/carolina-cradle-of-forestry.html | Carolina Cradle Of Forestry | By John T Starr | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/carolina-klan-yields-in-a-sign-feud.html | Carolina Klan Yields in a Sign Feud | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/chasing-the-old-fire-engines-into-a-museum.html | Chasing the Old Fire Engines Into a Museum | By Miriam Biskin | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/chinese-who-owns-80-ships-tells-here-how-work-did-it-c-y-tung.html | Chinese Who Owns 80 Ships Tells Here How Work Did It C Y Tung Started 40 Years Ago With One Small Craft  Runs Maritime School | By Werner Bamberger | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/city-assailed-by-smith-as-air-polluter.html | City Assailed by Smith as Air Polluter | By Maurice Carroll | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/color-print-show-eventful.html | Color Print Show Eventful | By Jacob Deschin | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/criminals-at-large.html | Criminals at Large | By Allen J Hubin | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/czechoslovakia-the-workers-vote-with-a-slowdown.html | Czechoslovakia The Workers Vote With a Slowdown | PH | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/dance-piege-du-lumiere-tarass-tale-of-2-butterflies-in-love-revived.html | Dance Piege du Lumiere Tarass Tale of 2 Butterflies in Love Revived by Londons Festival Ballet | By Clive Barnes | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/debate-on-missiles.html | Debate on Missiles | ROBERT H GUIBERSON | RE0000758648 | 1997-06-16 | B00000517470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/deborah-e-wiley-is-betrothed-to-ens-william-geoffrey-grout.html | Deborah E Wiley Is Betrothed To Ens William Geoffrey Grout | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/delaware-honors-harness-racing.html | Delaware Honors Harness Racing | By Thomas V Haney | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/developing-lands-call-on-brain-bank.html | Developing Lands Call on Brain Bank | By Brendan Jones | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/diane-mallory-plans-nuptials.html | Diane Mallory Plans Nuptials | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/discover-america-travel-powwow.html | Discover America Travel PowWow | PJCF | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/dorsey-sails-to-10second-victory-in-15th-yra-regatta-carr-is.html | Dorsey Sails to 10Second Victory in 15th YRA Regatta CARR IS RUNNERUP IN INTERNATIONALS | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/editor-digs-up-the-right-script-for-wallkill-k-c-show-today.html | Editor Digs Up the Right Script For Wallkill K C Show Today | By Walter R Fletcher | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/education-the-problem-of-weeding-out-the-unfit-teacher.html | Education The Problem of Weeding Out the Unfit Teacher | LEONARD BUDER | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/elders-135-leads-buick-golf-by-shot-elders-135-takes-buick-open.html | Elders 135 Leads Buick Golf by Shot ELDERS 135 TAKES BUICK OPEN LEAD | By Lincoln A Werden | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/eleanor-sanders-wed-to-lawyer.html | Eleanor Sanders Wed to Lawyer | ql to TJ2e ew Yoz lime | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/ends-and-means-in-foreign-policy.html | Ends and Means in Foreign Policy | By Anthony Lewis | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/exbonn-aide-tied-to-philby-affair-says-russians-interrogated-him.html | EXBONN AIDE TIED TO PHILBY AFFAIR Says Russians Interrogated Him About the Briton | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/fair-taxes-for-rich.html | Fair Taxes for Rich | VEDULA N MURTI | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/fame-to-reggie-jackson-just-means-a-candy-bar.html | Fame to Reggie Jackson Just Means a Candy Bar | By George Vecsey | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/fatherson-doubles-can-be-fun-but-sometimes-agony-shows.html | FatherSon Doubles Can be Fun but Sometimes Agony Shows | By Charles Friedman | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/ferris-amateurism-champion-to-get-tribute-at-last-his-friends-to.html | Ferris Amateurism Champion to Get Tribute at Last His Friends to Hold Dinner Tomorrow Night to Honor Former AAU Official | By Neil Amdur | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/flags-on-moon.html | Flags on Moon | STEPHEN BORSODY | RE0000758648 | 1997-06-16 | B00000517470 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/florida-race-week-will-get-under-way-today-competition-limited-to.html | Florida Race Week Will Get Under Way Today Competition Limited to Next Saturday and Sunday | By Parton Keese | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/food-stamps-the-problem-of-making-them-buy-a-square-meal.html | Food Stamps The Problem of Making Them Buy a Square Meal | JOHN A HAMILTON | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/foreign-affairs-star-chambers.html | Foreign Affairs Star Chambers | By C L Sulzberger | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/foreigners-still-atenting-go-for-parties-near-the-pyramids.html | Foreigners Still aTenting Go For Parties Near the Pyramids | By Raymond H Anderson | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/freight-rate-rise-laid-to-us-strike-south-african-traders-call-10.html | FREIGHT RATE RISE LAID TO US STRIKE South African Traders Call 10 Increase Unjustified | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/french-cooking-a-la-courtine-french-cooking-a-la-courtine.html | French Cooking a la Courtine French cooking a la Courtine | By Sanche de Gramont | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/french-train-rides-on-air-not-wheels.html | French Train Rides on Air Not Wheels | By John Brannon Albright | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/from-childhood-on-she-lived-in-a-world-of-art-and-learned-its.html | From Childhood On She Lived in a World of Art and Learned Its Lessons Well | By Enid Nemy | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/gains-against-tetanus-disease-should-be-a-thing-of-the-past-since.html | Gains Against Tetanus Disease Should Be a Thing of the Past Since Preventive Drugs Are Available | By Howard A Rusk Md | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/garibaldi-heritage-tour-saturday.html | Garibaldi Heritage Tour Saturday | Spe to The ew Yor rim | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/garment-trade-develops-as-big-employer-in-utah.html | Garment Trade Develops As Big Employer in Utah | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/gathering-forces-for-a-gathering.html | Gathering Forces For A Gathering | SUSAN AND STAN BLOOMFIELD | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/gertrude.html | Gertrude | Frank J Lieberman | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/going-going-gone.html | Going Going   Gone | By David L Shirey | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/going-to-any-lengths.html | Going to any lengths | By Harriet Cain | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/gourmet-at-table.html | Gourmet at Table | S de G | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/governor-hears-burnham.html | Governor Hears Burnham | By H J Maidenberg | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/grand-prix-enlivens-town-in-france.html | Grand Prix Enlivens Town in France | By Michael Katz | RE0000758648 | 1997-06-16 | B00000517470 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/grape-growers-disagree-on-talks-with-the-union-feel-that-public.html | Grape Growers Disagree on Talks With the Union Feel That Public Misunderstands | By Steven V Roberts | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/greece-gets-4-bids-on-oil-concession-onassis-offers-600million.html | GREECE GETS 4 BIDS ON OIL CONCESSION Onassis Offers 600Million Decision Is Delayed | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/gropius-the-shaper-of-modern-design-dies-in-boston-at-86-waller.html | Gropius the Shaper Of Modern Design Dies in Boston at 86 Waller Gropius Father of Modern Design Is Dead | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/gunman-kills-tom-mboya-kenyan-leader-in-nairobi-assassin-flees-in.html | Gunman Kills Tom Mboya Kenyan Leader in Nairobi Assassin Flees in Auto After Attack on Busy Downtown Street | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/hand-craftsmen-vanishing-breed-young-people-uninterested-in-trades.html | HAND CRAFTSMEN VANISHING BREED Young People Uninterested in Trades of Fathers | By Isadore Barmash | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/hanoi-aide-minimizes-us-troop-exit.html | Hanoi Aide Minimizes US Troop Exit | By Drew Middleton | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/happily-afloat-with-dames-at-sea.html | Happily Afloat with Dames at Sea | By John S Wilson | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/hardline-mayor-pioks-exconvicts-minneapolis-chief-bares-records-of.html | HARDLINE MAYOR PIOKS EXCONVICTS Minneapolis Chief Bares Records of Appointees | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/harvard-69.html | HARVARD 69 | H W GLEASON JR | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/harvard-chapel-scene-of-bridal-of-amy-kovner.html | Harvard Chapel Scene of Bridal Of Amy Kovner | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/he-used-the-language-as-an-organist-uses-chords-speak-for-yourself.html | He used the language as an organist uses chords Speak for Yourself Daniel | By Charles M Wiltse | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/henry-booth-led-textile-company-retired-amalgamated-chief-and-an.html | HENRY BOOTH LED TEXTILE COMPANY Retired Amalgamated Chief and an Inventor 73 Dies | Special to Tie New York Trues | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/henze-nonexperimental-but-good.html | Henze NonExperimental But Good | By Donal Henahan | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/hey-there-georgy-girl.html | Hey There Georgy Girl | By Rex Reed | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/home-and-child-life-in-colonial-days-by-alice-morse-earle-edited-by.html | Home and Child Life In Colonial Days By Alice Morse Earle Edited by Shirley Glubok Illustrated 357 pp New York The Macmillan Company 695 Ages 12 and Up | POLLY LONGSWORTH | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/horse-show-title-to-irish-weather-etheringtons-mare-sweeps-six.html | HORSE SHOW TITLE TO IRISH WEATHER Etheringtons Mare Sweeps Six Classes in Division | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archiv es/hubris.html | Hubris | Noam Chomsky | RE0000758648 | 1997-06-16 | B00000517470 |

| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/i-aint-marchin.html | I Aint Marchin | Dotson Rader | RE0000758648 | 1997-06-16 | B00000517470 |
|---|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/improvement-suggested-to-aid-rail-passenger.html | Improvement Suggested To Aid Rail Passenger | Rev ALBERT T DUBOIS | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/in-age-of-going-public-some-still-value-privacy-many-big-concerns.html | In Age of Going Public Some Still Value Privacy Many Big Concerns Still Private | By Robert A Wright | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/in-the-nation-mr-nixon-looks-at-asia.html | In The Nation Mr Nixon Looks at Asia | By Tom Wicker | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/interscholastic-chess-league.html | Interscholastic Chess League | By Al Horowitz | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/irish-setter-best-in-field-of-1168-celous-daniel-macrory-is-chosen.html | IRISH SETTER BEST IN FIELD OF 1168 Celous Daniel Macrory Is Chosen at Farmington | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/its-bargain-day-after-the-fourth-goods-and-theater-seats-become.html | ITS BARGAIN DAY AFTER THE FOURTH Goods and Theater Seats Become More Available | By Murray Schumach | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/its-january-in-june-in-utah.html | Its January in June in Utah | JACK GOODMAN | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/japanese-and-germans-tug-for-markets-germany-and-japan-battle-for.html | Japanese and Germans Tug for Markets Germany and Japan Battle for Markets | By Gerd Wilcke | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/jennifer-grace-engaged-to-william-f-delafield.html | Jennifer Grace Engaged To William F Delafield | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/jews-urged-to-stay-in-changing-neighborhoods-rabbi-segal-orthodox.html | Jews Urged to Stay in Changing Neighborhoods Rabbi Segal Orthodox Leader Schedules Conference With Blacks and Puerto Ricans | By Irving Spiegel | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/john-h-lewis-weds-jane-galvin.html | John H Lewis Weds Jane Galvin | fSpeoJ to Tae New TOT Tne | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/julie-biddle-is-engaged-to-marry.html | Julie Biddle Is Engaged to Marry | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/kafhryn-l-wiley-is-beirofhed-70-louis-ptulip-thebault-it.html | Kafhryn L Wiley Is Beirofhed 70 Louis Ptulip Thebault It | pecl to Tle New York lm | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/kaiser-widens-baseball-horizon-coach-at-st-st-johns-makes-debut-in.html | Kaiser Widens Baseball Horizon Coach at St Johns Makes Debut in World Event | By Deane McGowen | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/labrador-takes-honors-in-jersey-working-hunter-honors-go-to.html | LABRADOR TAKES HONORS IN JERSEY Working Hunter Honors Go to Schneiders Gelding | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/later-gong-plus-sign-in-trading-progress-in-paperwork-brings-longer.html | Later Gong Plus Sign In Trading Progress in Paperwork Brings Longer Market Day | By John J Abele | RE0000758648 | 1997-06-16 | B00000517470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/laver-takes-wimbledon-tennis-title-fourth-time-laver-triumphs-in-4.html | LAVER TAKES WIMBLEDON TENNIS TITLE FOURTH TIME Laver Triumphs in 4 Sets Over Newcombe in Final | By Fred Tupper | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/legislators-in-ohio-win-finance-battle.html | LEGISLATORS IN OHIO WIN FINANCE BATTLE | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | R C BROADSTONE | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ELINORE J MARVEL | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JASON O COOK | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | Mrs H B BROWN | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/levitt-urges-state-to-alter-vote-laws.html | LEVITT URGES STATE TO ALTER VOTE LAWS | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/liberal-scholar-uneasy-on-youth-riesman-discerns-a-change-in-views.html | LIBERAL SCHOLAR UNEASY ON YOUTH Riesman Discerns a Change in Views of Majority | By Robert Reinhold | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/limiting-president.html | Limiting President | WILLIAM SHIELDS Jr | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/maritime-group-says-subsidy-system-is-unfair-secretary-of-commerce.html | Maritime Group Says Subsidy System Is Unfair Secretary of Commerce Gets Bid for Ruling on Double Benefits to Some Lines | By George Horne | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mayhem-and-mocktwain-out-west-mayhem-and-mocktwain.html | Mayhem and MockTwain Out West Mayhem and MockTwain | By Vincent Canby | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mayoralty-a-crosseyed-perspective-on-the-liberal-democrats.html | Mayoralty A CrossEyed Perspective on the Liberal Democrats | SIDNEY E ZION | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mboya-typified-new-leadership-among-africans.html | Mboya Typified New Leadership Among Africans | By Joseph Lelyveld | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mcnamara-exceeding-goal-of-doubling-world-bank-activity.html | McNamara Exceeding Goal of Doubling World Bank Activity | By Edwin L Dale Jr | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/medal-to-honor-theodore-roosevelt.html | Medal to Honor Theodore Roosevelt | By Thomas V Haney | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/medicine-a-gold-mine-for-some-doctors.html | Medicine A Gold Mine for Some Doctors | RICHARD D LYONS | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/medioli-captures-schuylkill-race-syosset-youth-wins-title-rowing-in.html | MEDIOLI CAPTURES SCHUYLKILL RACE Syosset Youth Wins Title Rowing in Philadelphia | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |

| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/mets-crossroads-ahead-cubs-coming-to-town.html | Mets Crossroads Ahead Cubs Coming to Town | By Joseph Durso | RE0000758648 | 1997-06-16 | B00000517470 |
|---|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miller-skippers-gamecock-to-2-roton-point-victories.html | Miller Skippers Gamecock To 2 Roton Point Victories | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/minister-to-hear-plea-of-2-excommunicated-in-iowa.html | Minister to Hear Plea of 2 Excommunicated in Iowa | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-buchanan-is-wed-on-l-i.html | Miss Buchanan Is Wed on L I | pechl tr The New York T mA | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-clara-grossman-is-married.html | Miss Clara Grossman Is Married | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-hannah-whitney-wed-to-d-c-crichton.html | Miss Hannah Whitney Wed to D C Crichton | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-sarah-handy-betrothed-to-lynde-harrison-pillsbury.html | Miss Sarah Handy Betrothed To Lynde Harrison Pillsbury | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-verdy-joins-nagy-in-giselle-boston-ballet-production-is.html | MISS VERDY JOINS NAGY IN GISELLE Boston Ballet Production Is Offered at Jacobs Pillow | By Don McDonagh | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/miss-watkins-married-on-li-six-attend-her.html | Miss Watkins Married on LI Six Attend Her | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/more-space-in-every-closet.html | More Space in Every Closet | By Bernard Gladstone | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/morgan-first-to-own-design-and-build-cup-boat-floridian-likely-to.html | Morgan First to Own Design and Build Cup Boat FLORIDIAN LIKELY TO SAIL 12METER | By John Rendel | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/naacp-scores-hostile-nixon-acts.html | NAACP Scores Hostile Nixon Acts | By Thomas A Johnson | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nassau-bar-elects-head.html | Nassau Bar Elects Head | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nea-barely-supports-aid-to-nonpublic-schools.html | NEA Barely Supports Aid to Nonpublic Schools | By M A Farber | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nelson-and-moxham-take-yacht-races.html | NELSON AND MOXHAM TAKE YACHT RACES | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/new-eastwest-mix-vodka-and-bourbon.html | New EastWest Mix  Vodka and Bourbon | By Philip H Dougherty | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/new-highways-create-traffic-explosion-in-turkey.html | New Highways Create Traffic Explosion in Turkey | By Farnsworth Fowle | RE0000758648 | 1997-06-16 | B00000517470 |

| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/newark-planner-resigns.html | Newark Planner Resigns | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
|---|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nicholson-too-much-praise-.html | Nicholson Too Much Praise | By Hilton Kramer | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nigeria-and-biafra-again-they-maneuver-over-starvation.html | Nigeria and Biafra Again They Maneuver Over Starvation | GRAHAM HOVEY | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nina-daniel-is-married-to-david-b-bandler-jr.html | Nina Daniel Is Married To David B Bandler Jr | SpecBl  Zi New Tok Llel | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nixon-aide-backs-plan-on-schools-asserts-gains-will-be-clear-under.html | NIXON AIDE BACKS PLAN ON SCHOOLS Asserts Gains Will Be Clear Under New Policy to End Racial Discrimination | By Robert H Phelps | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nixon-plans-a-3day-stopover-in-thailand-during-his-tour.html | Nixon Plans a 3Day Stopover In Thailand During His Tour | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/nixon-popularity-held-widespread-gallup-poll-says-approval-crosses.html | NIXON POPULARITY HELD WIDESPREAD Gallup Poll Says Approval Crosses Regional Lines | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/no-gap-like-the-generation-gap.html | No Gap Like the Generation Gap | By A H Weiler | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/no-rush-for-reservations.html | No Rush for Reservations | By Grace Glueck | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/norway-to-rely-on-indirect-tax-reform-plan-a-main-issue-in.html | NORWAY TO RELY ON INDIRECT TAX Reform Plan a Main Issue in September Elections | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/obituary-for-ddt-in-michigan-obituary-for-ddt.html | Obituary for DDT in Michigan Obituary for DDT | By Hal Higdon | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/oddlotter-not-making-short-sales.html | OddLotter Not Making Short Sales | By Vartanig G Vartan | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/oil-is-seen-as-key-to-nigeria-future-shellbp-developing-fields-on.html | OIL IS SEEN AS KEY TO NIGERIA FUTURE ShellBP Developing Fields on Lower Niger River | By R W Apple Jr | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/oil-slick-washes-onto-fire-island-7-miles-of-beaches-on-west-end.html | OIL SLICK WASHES ONTO FIRE ISLAND 7 Miles of Beaches on West End Are Affected | By James R Sikes | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/old-hopes-and-present-realities-america-in-crisis.html | Old hopes and present realities America In Crisis | By Willie Morris | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/on-jerusalem-israel-sees-permanent-control.html | On Jerusalem Israel Sees Permanent Control | J F | RE0000758648 | 1997-06-16 | B00000517470 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/on-reprisals-israel-asks-whether-they-are-effective.html | On Reprisals Israel Asks Whether They Are Effective | JAMES FERON | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/one-shot-2d-killed-in-jersey-car-chase.html | ONE SHOT 2D KILLED IN JERSEY CAR CHASE | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/pakistan-relaxes-rules-for-labor-strikes-will-be-permitted-and.html | PAKISTAN RELAXES RULES FOR LABOR Strikes Will Be Permitted and Wages Raised | By Tillman Durdin | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/peking-is-said-to-expect-a-soviet-war-by-october.html | Peking Is Said to Expect A Soviet War by October | By Ian Stewart | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/pentagon-aiding-former-base-site-backs-manufacturing-plant-at-air.html | PENTAGON AIDING FORMER BASE SITE Backs Manufacturing Plant at Air Force Installation | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/phil-niekro-beats-giants-71-for-14th-niekro-of-braves-beats-giants.html | Phil Niekro Beats Giants 71 for 14th NIEKRO OF BRAVES BEATS GIANTS 71 | By United Press International | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/phone-users-dial-frustration-too-telephone-users-are-dialing.html | Phone Users Dial FRustration Too Telephone Users Are Dialing FRustration Too | By Gene Smith | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/pickering-continued.html | Pickering Continued | North Callahan | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/plastic-card-passports-proposed.html | Plastic Card Passports Proposed | By Charles J Lazarus | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/political-basis-for-peace.html | Political Basis for Peace | ELIAS M SCHWARZBART | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/poor-hershy-one-note-or-theyll-refund-your-fee-poor-hershy-onenote.html | Poor Hershy One  Note or Theyll Refund Your Fee Poor Hershy OneNote | By Raymond Ericson | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/pribilof-seal-hunt.html | Pribilof Seal Hunt | JOHN C WALSH | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/procaccino-pledges-action-on-addicts.html | Procaccino Pledges Action on Addicts | By Thomas P Ronan | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/provincetown-after-siena.html | PROVINCETOWN AFTER SIENA | ALAN H GREEN | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/pull-of-the-moon-bringing-a-flood-tide-of-spaceage-toys-moons-pull.html | Pull of the Moon Bringing a Flood Tide of SpaceAge Toys Moons Pull Brings a Flood Tide of Space Toys | By Leonard Sloane | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/purveyor-of-luxuries-maps-expansion.html | Purveyor of Luxuries Maps Expansion | By Isadore Barmash | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/real-growth-in-retail-sales-lagging-as-us-curbs-consumers.html | Real Growth in Retail Sales Lagging as US Curbs Consumers | By Herbert Koshetz | RE0000758648 | 1997-06-16 | B00000517470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/richie-allen-fails-to-hit-in-2-tries-at-monmouth.html | Richie Allen Fails to Hit in 2 Tries At Monmouth | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/riggs-tops-fleming-in-final-of-new-jersey-senior-tennis.html | Riggs Tops Fleming in Final Of New Jersey Senior Tennis | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/rockefeller-finds-trouble.html | Rockefeller Finds Trouble | JUAN de ONIS | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/rockefeller-to-urge-big-change-in-us-policy-for-hemisphere.html | Rockefeller to Urge Big Change In US Policy for Hemisphere Rockefeller to Seek Major Changes in US Hemisphere Policy | By United Press International | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/rumania-it-keeps-open-a-western-door.html | Rumania It Keeps Open a Western Door | PAUL HOFMANN | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/rusticating-in-regal-style-at-windsor.html | Rusticating in Regal Style at Windsor | By John H Fenton | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/saboteurs-halt-power-to-settlements-in-negev-israeli-pylons-are.html | Saboteurs Halt Power to Settlements in Negev Israeli Pylons Are Damaged but Elath Is Unaffected  Quick Repairs Expected | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/science-breeding-wholesale-death-in-a-test-tube.html | Science Breeding Wholesale Death in a Test Tube | WALTER SULLIVAN | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/search-for-hopeful-signs-in-a-battlefield-lull-in-vietnam.html | Search for Hopeful Signs in a Battlefield Lull in Vietnam | TERENCE SMITH | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/sic-transit-infamia-mundi-even-if-your-name-is-rivera.html | Sic Transit Infamia Mundi Even if Your Name Is Rivera | By John Canaday | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/socialist-schism-in-italy-topples-coalition-cabinet-four-ministers.html | SOCIALIST SCHISM IN ITALY TOPPLES COALITION CABINET Four Ministers Resign After Party Splits on Issue of Ties to Communists | By Robert C Doty | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/somebody-out-there-has-some-new-ideas.html | Somebody Out There Has Some New Ideas | By Jack Gould | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/soviet-seeks-conciliation.html | Soviet Seeks Conciliation | By Bernard Gwertzman | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/sparkman-takes-soling-class-race-in-yra-regatta.html | Sparkman Takes Soling Class Race In YRA Regatta | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/sports-of-the-times-barnum-of-the-bushes.html | Sports of The Times Barnum of the Bushes | By Arthur Daley | RE0000758648 | 1997-06-16 | B00000517470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/st-louis-clerics-bar-reparations-black-militants-demands-rejected.html | ST LOUIS CLERICS BAR REPARATIONS Black Militants Demands Rejected by 20 Leaders | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/star-class-honors-taken-by-carlsen-at-sea-cliff.html | Star Class Honors Taken By Carlsen at Sea Cliff | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/stocks-up-on-counter-and-amex.html | Stocks Up On Counter And Amex | By Douglas W Cray | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/student-protests-decline-in-seoul.html | STUDENT PROTESTS DECLINE IN SEOUL | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/summer-bridal-being-planned-by-miss-wing.html | Summer Bridal Being Planned By Miss Wing | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/sunglasses-not-only-for-glare.html | Sunglasses Not Only For Glare | By James J Nagle | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/symona-ii-wins-sheepshead-bay-filly-pays-2520.html | SYMONA II WINS SHEEPSHEAD BAY FILLY PAYS 2520 | By Joe Nichols | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tara-whiteley-becomes-bride-of-jeffrey-bell.html | Tara Whiteley Becomes Bride Of Jeffrey Bell | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/taxdeductible-fines.html | TaxDeductible Fines | JOHN F HELLEGERS | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/technology-concern-weathers-shift-in-politics.html | Technology Concern Weathers Shift in Politics | By Alexander R Hammer | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tempered-yankee-820-wins-25000-pace-at-yonkers-keller-colt-does.html | Tempered Yankee 820 Wins 25000 Pace at Yonkers KELLER COLT DOES MILE IN 200 45 | By Michael Strauss | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/that-elusive-meaningful-tax-reform.html | That Elusive Meaningful Tax Reform | EILEEN SHANAHAN | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-american-revolution-the-french-allies-by-robin-mckown.html | The American Revolution The French Allies By Robin McKown Illustrated 96 pp New York McGrawHill Book Company 450 Ages 10 to 14 | ORMONDE DE KAY JR | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-city-dear-brutus.html | The City Dear Brutus | By Ada Louise Huxtable | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-princeton-inn-will-close-and-become-student-housing.html | The Princeton Inn Will Close and Become Student Housing | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-shadings-complexities-internal-furies-of-the-man-robert-kennedy.html | The shadings complexities internal furies of the man Robert Kennedy | By Larry L King | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-trick-is-to-find-the-right-mix-between-conservatives-and.html | The Trick Is to Find the Right Mix Between Conservatives and Liberals | ROBERT B SEMPLE Jr | RE0000758648 | 1997-06-16 | B00000517470 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/the-year-the-dance-went-wild-when-dance-went-wild.html | The Year the Dance Went Wild When Dance Went Wild | By Clive Barnes | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/their-poignancy-surfaces-slowly.html | Their Poignancy Surfaces Slowly | By Colin Turner | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/thomas-jefferson-from-thomas-jeffersons-point-of-view-the-man-from.html | Thomas Jefferson from Thomas Jeffersons point of view The Man From Monticello | By Marshall Smelser | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tideborne-invasion-of-clams-fouls-beach-at-newport-r-i.html | TideBorne Invasion of Clams Fouls Beach at Newport R I | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/toll-in-nigeria.html | Toll in Nigeria | JULES BURSTEIN | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tom-paine-revolutionary-by-olivia-coolidge-213-pp-new-york-charles.html | Tom Paine Revolutionary By Olivia Coolidge 213 pp New York Charles Scribners Sons 395 Ages 12 to 16 | ARTHUR ORRMONT | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tomato-soup-forever.html | Tomato soup forever | By Craig Claiborne | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tourist-bus-kills-woman-2-men-die-in-accidents.html | Tourist Bus Kills Woman 2 Men Die in Accidents | By Robert D McFadden | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/trace-of-sun-slices-market-gloom-the-week-in-finance.html | Trace of Sun Slices Market Gloom The Week in Finance | By Thomas E Mullaney | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/trade-quotas-rankle-most.html | Trade Quotas Rankle Most | EDWIN L DALE Jr | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/trial-by-fbi.html | Trial by FBI | AUSTIN M PURVES | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/tva-buys-coal.html | TVA Buys Coal | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/two-dreisers-by-ellen-moers-366-pp-new-york-the-viking-press-10.html | Two Dreisers By Ellen Moers 366 pp New York The Viking Press 10 | By Benjamin Demott | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/u-s-inspections-confirmed.html | U S Inspections Confirmed | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/u-s-navy-shows-interest-in-singapore-bases-for-repair-work.html | U S Navy Shows Interest in Singapore Bases for Repair Work | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vegetables-to-sow.html | Vegetables to Sow | By Ruth Marie Peters | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vermont-auto-hill-climb-scenery-variety-action.html | Vermont Auto Hill Climb Scenery Variety Action | By John S Radosta | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vermont-bridal-for-sybil-smith-and-d-h-smith.html | Vermont Bridal For Sybil Smith And D H Smith | Spea3 to Th New York Times | RE0000758648 | 1997-06-16 | B00000517470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vietnam-how-will-the-president-decide.html | Vietnam How Will the President Decide | By James Reston | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vietnams-land-a-plank-from-the-communists.html | Vietnams Land A Plank From the Communists | IVER PETERSON | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/violence-is-found-uncurbed-on-tv-68-study-says-incidence-was-same.html | VIOLENCE IS FOUND UNCURBED ON TV  68 Study Says Incidence Was Same as in 67 | By Warren Weaver Jr | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/visit-to-rumania.html | Visit to Rumania | FRANK G SISCOE | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vista-positions-draw-the-skilled-young-professionals-join-idealists.html | VISTA POSITIONS DRAW THE SKILLED Young Professionals Join Idealists on Service Unit | By Benjamin Welles | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/vooderson-glenn-3d-will-nved-glenny-louisa-oelsner-aug-6.html | Vooderson Glenn 3d Will NVed Glenny Louisa Oelsner Aug 6 | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/walking-catfish-spread-over-a-thousandsquaremile-area-in-florida.html | Walking Catfish Spread Over a ThousandSquareMile Area in Florida Once Novel Stroller Is Fast Becoming a Nuisance | By Martin Waldron | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/war-count-is-victor-in-smithtown-show.html | WAR COUNT IS VICTOR IN SMITHTOWN SHOW | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/were-some-of-those-witches-real-witchcraft-at-salem.html | Were some of those witches real Witchcraft At Salem | By Kai T Erikson | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/where-bill-cody-killed-tall-bull.html | Where Bill Cody Killed Tall Bull | By Marshall Sprague | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/white-house-studies-lull.html | White House Studies Lull | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/why-some-3yearolds-get-as-and-some-get-cs-why-some-3yearolds-get-as.html | Why Some 3YearOlds Get As  And Some Get Cs Why some 3yearolds get As | By Maya Pines | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/william-j-gallard.html | WILLIAM J GALLARD | peclal to The ew York T4mes | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/wood-field-and-stream-brook-trout-in-maines-st-john-river-afford.html | Wood Field and Stream Brook Trout in Maines St John River Afford Challenge to Sportsmen | By Nelson Bryant | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/work-boat-skippers-in-bahamas-grow-obsolete-fleet-is-one-of-last-in.html | Work Boat Skippers in Bahamas Grow Obsolete Fleet Is One of Last in Fishing Market to Require Wind | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/world-panel-on-jerusalem-supporting-plan-for-a-park-jerusalem.html | World Panel on Jerusalem Supporting Plan for a Park Jerusalem Advisory Panel Approves Plan for a Park Surrounding Old City | BY James Feron | RE0000758648 | 1997-06-16 | B00000517470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/yanks-rebuilding-need-few-hot-prospects.html | Yanks Rebuilding Need Few Hot Prospects | By Leonard Koppett | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/yes-and-no-on-guidelines.html | Yes and No on Guidelines | JOHN HERBERS | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/youths-paficism-scored-in-soviet-army-journal-asks-hatred-for.html | YOUTHS PAFICISM SCORED IN SOVIET Army Journal Asks Hatred for Nations Enemies | By Bernard Gwertzman | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-06 | https://www.nytimes.com/1969/07/06/archives/zenith-program-to-train-jobless-group-in-chicago.html | Zenith Program to Train Jobless Group in Chicago | Special to The New York Times | RE0000758648 | 1997-06-16 | B00000517470 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/-south-pacific-opens-at-jones-beach-nancy-dussault-makes-debut-in.html | South Pacific Opens at Jones Beach Nancy Dussault Makes Debut in Ensign Role | By Richard F Shepard | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/4-seized-in-raceway-plot-with-fake-mutuel-tickets-4-arrested-in.html | 4 Seized in Raceway Plot With Fake Mutuel Tickets 4 Arrested in Raceway Plot With Forged Mutuel Tickets | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/a-change-in-mark-grows-less-sure-swiss-bankers-say-upward.html | A CHANGE IN MARK GROWS LESS SURE Swiss Bankers Say Upward Revaluation May Well Be Postponed Again in Fall | STIFF RESISTANCE SEEN | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/a-diplomat-draws-boundary-between-uniwear-and-unisex.html | A Diplomat Draws Boundary Between Uniwear and Unisex | By Enid Nemy | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/a-yugoslav-film-satire-on-protest-wins-berlin-prize.html | A Yugoslav Film Satire on Protest Wins Berlin Prize | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/abbott-reviving-pajama-game-integrated-production-with-nipsey.html | ABBOTT REVIVING PAJAMA GAME Integrated Production With Nipsey Russell Planned | By Louis Calta | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/advertising-times-square-for-ted-bates.html | Advertising Times Square for Ted Bates | By Philip H Dougherty | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/aeroflot-leads-on-moscow-run-but-pan-am-is-satisfied-too.html | Aeroflot Leads on Moscow Run But Pan Am Is Satisfied Too | By Farnsworth Fowle | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/amex-to-reject-some-warrants-refuses-listing-if-they-are-subject-to.html | AMEX TO REJECT SOME WARRANTS Refuses Listing If They Are Subject to a Flush Out | By Gene Smith | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/anne-arnold-is-bride-of-j-a-null.html | Anne Arnold Is Bride of J A Null | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/at-conservative-rally-the-tone-is-moral.html | At Conservative Rally the Tone Is Moral | By John H Fenton | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/barnett-d-horowitz.html | BARNETT D HOROWITZ | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/books-of-the-times-oh-sloppy-sloppy-liberalism.html | Books of The Times Oh Sloppy Sloppy Liberalism | By Christopher LehmannHaupt | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/bridge-vicissitudes-soon-forgotten-when-friends-get-together.html | Bridge Vicissitudes Soon Forgotten When Friends Get Together | By Alan Truscott | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/brinsmade-swells-victory-total-to-6-at-newbury-show.html | Brinsmade Swells Victory Total to 6 At Newbury Show | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/brown-is-63-62-victor-over-tully-in-tennis-final.html | Brown Is 63 62 Victor Over Tully in Tennis Final | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/capers-sails-his-family-sloop-to-top-stratford-shoal-award.html | Capers Sails His Family Sloop To Top Stratford Shoal Award | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/chess-ultramodern-techniques-help-evans-in-tourney.html | Chess Ultramodern Techniques Help Evans in Tourney | By Al Horowitz | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/church-here-hands-a-15000-check-to-forman.html | Church Here Hands a 15000 Check to Forman | By George Dugan | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/city-parkway-ban-on-buses-may-end-faster-trips-to-airports-is.html | CITY PARKWAY BAN ON BUSES MAY END Faster Trips to Airports Is Karagheuzoffs Goal | By William E Farrell | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/common-market-and-britain-move-to-resume-talks-hopes-for-londons.html | COMMON MARKET AND BRITAIN MOVE TO RESUME TALKS Hopes for Londons Entry Are High but Paris May Prefer to Revise Bloc | By Drew Middleton | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/conglomerate-mergers.html | Conglomerate Mergers | IRWIN M STELZER | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/debate-continues-on-combat-tactics-reference-by-rogers-to-lull-in.html | Debate Continues on Combat Tactics Reference by Rogers to Lull in Fighting Adds to Dispute | By Hedrick Smith | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/deborah-poor-david-bernard-to-be-married.html | Deborah Poor David Bernard To Be Married | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/demand-growing-at-steel-plants-industrys-experts-regard-order-rates.html | DEMAND GROWING AT STEEL PLANTS Industrys Experts Regard Order Rates as Portent Of Excellent Summer | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/dual-school-systems.html | Dual School Systems | WALTER E VOLKOMER | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/efforts-begun-on-detection-of-air-system-malfunctions.html | Efforts Begun on Detection Of Air System Malfunctions | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/egyptians-report-arrest-of-4-spies.html | EGYPTIANS REPORT ARREST OF 4 SPIES | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/egyptians-say-israeli-jet-was-shot-down-over-sinai.html | Egyptians Say Israeli Jet Was Shot Down Over Sinai | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/elizabeth-b-radley-betrothed-to-douglas-anderson-banker.html | Elizabeth B Radley Betrothed To Douglas Anderson Banker | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/elizabeth-salls-wed-in-jersey.html | Elizabeth Salls Wed in Jersey | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/felicio-41-wins-228840-saintcloud-race-stallion-defeats-goodly-by-a.html | Felicio 41 Wins 228840 SaintCloud Race STALLION DEFEATS GOODLY BY A HEAD | By James Brown | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/fighting-in-vietnam-dips-after-a-sudden-increase.html | Fighting in Vietnam Dips After a Sudden Increase | By B Drummond Ayres Jr | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/for-a-liberal-mayor.html | For a Liberal Mayor | FRANK J MACCHIAROLA | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/fourth-of-july-is-marked-in-afro-style.html | Fourth of July Is Marked in Afro Style | By Earl Caldwell | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/future-of-jerusalem.html | Future of Jerusalem | RICHARD G MORRIS | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/gamecock-takes-regatta-for-multihulled-sailboats.html | Gamecock Takes Regatta For Multihulled Sailboats | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/gop-moderates-find-voice-in-finch-republican-moderate-wing-finds-a.html | GOP Moderates Find Voice in Finch Republican Moderate Wing Finds a Voice in Finch and His Aides for Their Viewpoint in the Party | By John Herbers | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/hilda-loines-dead-horticulturist-91.html | HILDA LOINES DEAD HORTICULTURIST 91 | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/hill-takes-buick-open-by-2-strokes-on-277-as-elder-slumps-in-final.html | Hill Takes Buick Open by 2 Strokes on 277 as Elder Slumps in Final Round BEARD RUNNERUP WITH BLANCAS 3D | By Lincoln A Werden | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/home-is-scene-for-the-bridal-of-noel-lareau.html | Home Is Scene For the Bridal Of Noel Lareau | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/indians-tighten-security-fearing-war-in-kashmir.html | Indians Tighten Security Fearing War in Kashmir | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/ingenuity-pays-south-korean-rich-harvest-ingenuity-pays-korean.html | Ingenuity Pays South Korean Rich Harvest INGENUITY PAYS KOREAN FARMER | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/institutes-book-upholds-the-abm-volume-is-answer-to-one-supported.html | INSTITUTES BOOK UPHOLDS THE ABM Volume Is Answer to One Supported by Kennedy | By William Beecher | RE0000758651 | 1997-06-16 | B00000517476 |

| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/irianese-begin-act-of-free-choice-on-whether-to-remain-part-of.html | Irianese Begin Act of Free Choice on Whether to Remain Part of Indonesia | By Philip Shabecoff | RE0000758651 | 1997-06-16 | B00000517476 |
|---|---|---|---|---|---|---|
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/israel-tells-the-world-keep-hands-off.html | Israel Tells the World Keep Hands Off | By A H Raskin | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/italians-take-stock-of-countrys-political-crisis.html | Italians Take Stock of Countrys Political Crisis | By Robert C Doty | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/japanese-encourage-boom-in-canada-steel-makers-sign-order-for-coal.html | Japanese Encourage Boom in Canada Steel Makers Sign Order for Coal | By Edward Cowan | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/jersey-aau-decathlon-is-captured-by-bizzaro.html | Jersey AAU Decathlon Is Captured by Bizzaro | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/john-knowles-fitch.html | JOHN KNOWLES FITCH | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/larry-chase-weds-gail-ann-spencer.html | Larry Chase Weds Gail Ann Spencer | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/latin-tours-over-rockefeller-urges-new-us-policies-plans-a-report.html | LATIN TOURS OVER ROCKEFELLER URGES NEW US POLICIES Plans a Report to Nixon in August on Broad Range of Hemisphere Problems | By Sylvan Fox | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/leon-g-mcmorris-partner-in-stock-exchange-house.html | Leon G McMorris Partner In Stock Exchange House | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/lirr-service.html | LIRR Service | RICHARD MACDIARMID | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/malik-confirms-surprise.html | Malik Confirms Surprise | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/mcnamara-shuns-panel-second-time.html | McNamara Shuns Panel Second Time | By Felix Belair Jr | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/meadowbrook-wins-by-52-takes-12goal-polo-event.html | Meadowbrook Wins by 52 Takes 12Goal Polo Event | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/mertz-and-john-sailing-victors-only-2-divisions-finish-in-orienta.html | MERTZ AND JOHN SAILING VICTORS Only 2 Divisions Finish in Orienta YRA Regatta | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/mets-overcome-5run-deficit-to-down-pirates-87-for-fifth-victory-in.html | Mets Overcome 5Run Deficit to Down Pirates 87 for Fifth Victory in Row CLENDENON BELTS HOMER WITH 2 ON | By Joseph Durso | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/mrs-pendleton-herring-led-postwar-aid-drive.html | Mrs Pendleton Herring Led Postwar Aid Drive | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/naacp-and-nixon-factions-in-organization-are-united-in-assailing.html | NAACP and Nixon Factions in Organization Are United In Assailing Administration as Hostile | By Thomas A Johnson | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/nader-finds-lag-in-meat-checking-standards-said-to-suffer-from.html | NADER FINDS LAG IN MEAT CHECKING Standards Said to Suffer From Industry Pressure | By Christopher Lydon | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/newbond-sales-getting-heavier-uncertain-reception-ahead-as-the.html | NEWBOND SALES GETTING HEAVIER Uncertain Reception Ahead As the Pinch Continues on Credit Markets | By John H Allan | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/nina-is-pacesetter-in-race-to-halifax.html | NINA IS PACESETTER IN RACE TO HALIFAX | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/obscenity-or-art-a-stubborn-issue.html | Obscenity or Art A Stubborn Issue | By Bernard Weinraub | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/ornithologist-pursues-elusive-birds-ornithologist-pursues-elusive.html | Ornithologist Pursues Elusive Birds Ornithologist Pursues Elusive Flycatchers for 30000 Miles | By Jane E Brody | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/personal-finance-mortgage-quest-personal-finance.html | Personal Finance Mortgage Quest Personal Finance | By Robert J Cole | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/philadelphia-museum-shows-final-duchamp-work.html | Philadelphia Museum Shows Final Duchamp Work | By John Canaday | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/pop-festival-lures-youths-and-underground-dealers.html | Pop Festival Lures Youths and Underground Dealers | By Barnard L Collier | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/priests-present-demands-to-european-bishops-militants-ask-for-a.html | Priests Present Demands to European Bishops Militants Ask for a Voice at Meeting of Primates on Clerical Celibacy | By John L Hess | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/procaccino-vows-no-deals-to-win-backing-in-race-asserts-he-wont-sit.html | PROCACCINO VOWS NO DEALS TO WIN BACKING IN RACE Asserts He Wont Sit Down and Divide the Pie as He Says Lindsay Does | By Clayton Knowles | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/reputation-as-mafia-haven-vexes-long-branch-mafia-inquiry-will.html | Reputation as Mafia Haven Vexes Long Branch Mafia Inquiry Will Start in Jersey Tomorrow | By Ronald Sullivan | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/robert-helliesen-adviser-to-aircraft-companies.html | Robert Helliesen Adviser To Aircraft Companies | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/rome-bars-all-traffic-in-piazza-santa-maria.html | Rome Bars All Traffic In Piazza Santa Maria | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/rumania-stresses-cooperation-abroad.html | Rumania Stresses Cooperation Abroad | By Paul Hofmann | RE0000758651 | 1997-06-16 | B00000517476 |

| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/rutgers-offering-prefreshman-aid-summer-courses-prepare.html | RUTGERS OFFERING PREFRESHMAN AID Summer Courses Prepare Disadvantaged for College | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
|---|---|---|---|---|---|---|
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/sailor-on-world-voyage-buries-his-woman-companion-at-sea.html | Sailor on World Voyage Buries His Woman Companion at Sea | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/sensitivity-training-a-workout-for-the-psyche-and-emotions.html | Sensitivity Training A Workout for the Psyche and Emotions | By Marylin Bender | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/something-else-victor.html | Something Else Victor | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/soviet-journal-appears-after-months-of-rumors-novy-mir-absence.html | Soviet Journal Appears After Months of Rumors Novy Mir Absence Worried the Liberals in Moscow Two Issues Appear | By Bernard Gwertzman | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/soviet-will-lend-iraq-70million-grant-for-oil-development-is-second.html | SOVIET WILL LEND IRAQ 70MILLION Grant for Oil Development Is Second in Two Weeks | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/states-spending-disturbs-levitt-controller-says-5year-rise-tops-100.html | STATES SPENDING DISTURBS LEVITT Controller Says 5Year Rise Tops 100 Income Lags | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/stewart-captures-190mile-french-grand-prix-beltoise-second-one.html | Stewart Captures 190Mile French Grand Prix BELTOISE SECOND ONE MINUTE BACK | By Michael Katz | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/title-to-silent-spring.html | Title to Silent Spring | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/traveler-captures-soling-class-sail-off-indian-harbor.html | Traveler Captures Soling Class Sail Off Indian Harbor | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/unruly-rock-fans-upset-newport-jazz-festival.html | Unruly Rock Fans Upset Newport Jazz Festival | By John S Wilson | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/unwanted-children.html | Unwanted Children | STEPHEN FLECK | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/us-officers-in-vietnam-deplore-pullout-talk-fear-a-public.html | US Officers in Vietnam Deplore Pullout Talk Fear a Public Commitment May Bring on Collapse of Morale in Saigon | By Terence Smith | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/us-professor-urges-israel-to-stress-education-not-industry.html | US Professor Urges Israel to Stress Education Not Industry | By James Feron | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/vietnam-policy-backed.html | Vietnam Policy Backed | DONALD ERICKSON | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/vincent-andrews-jr-will-wed-jane-m-reynolds-in-september.html | Vincent Andrews Jr Will Wed Jane M Reynolds in September | Special to The New York Time | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/visit-to-barbados-is-quiet.html | Visit to Barbados Is Quiet | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/william-w-renner-sr-is-dead-allamerica-football-player.html | William W Renner Sr Is Dead AllAmerica Football Player | Special to The New York Times | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/with-their-holiday-sunburns-crowds-return-to-the-city-and-their.html | With Their Holiday Sunburns Crowds Return to the City and Their Jobs Holiday Crowds Return to City Fireworks Kill Brooklyn Boy | By Joseph P Fried | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-07 | https://www.nytimes.com/1969/07/07/archives/yankees-defeat-indians-42-as-stottlemyre-registers-his-12th.html | Yankees Defeat Indians 42 as Stottlemyre Registers His 12th Triumph MDOWELL HANDED HIS 8TH SETBACK | By Leonard Koppett | RE0000758651 | 1997-06-16 | B00000517476 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/103-heroin-users-died-here-in-june-number-is-double-normal-average.html | 103 HEROIN USERS DIED HERE IN JUNE Number Is Double Normal Average Age Was 22 | By Richard Severo | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/14-held-in-harvest-of-marijuana-field.html | 14 HELD IN HARVEST OF MARIJUANA FIELD | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/2language-bill-voted-in-canada-measure-designed-to-make-french.html | 2LANGUAGE BILL VOTED IN CANADA Measure Designed to Make French Equal to English in Government Offices 2LAGUAGE BILL VOTED IN CANADA | By Jay Walzspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/50-indians-in-maine-exact-road-tolls.html | 50 INDIANS IN MAINE EXACT ROAD TOLLS | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/70-in-cambridge-toast-dr-gropius-friends-drink-champagne-to-mark.html | 70 IN CAMBRIDGE TOAST DR GROPIUS Friends Drink Champagne to Mark Architects Death | By Robert Reinholdspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/a-woman-may-join-chicago-exchange-woman-may-join-board-of-trade.html | A Woman May Join Chicago Exchange WOMAN MAY JOIN BOARD OF TRADE | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/abm-foes-bar-a-retreat-on-eve-of-senate-debate-white-house-shows-no.html | ABM Foes Bar a Retreat On Eve of Senate Debate White House Shows No Sign of Backing Down as Showdown Is Forecast Panels Report Gives 2 Views Foes of ABM Bar Retreat on Eve of Senate Debate | By John W Finneyspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/adios-waverly-and-golfer-mir-favored-in-pacing-semifinals.html | Adios Waverly and Golfer Mir Favored in Pacing SemiFinals | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/advertising-distaff-venture-for-benton.html | Advertising Distaff Venture for Benton | By Philip H Dougherty | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/alcindor-field-goal-motivate-ghetto-youth.html | Alcindor Field Goal Motivate Ghetto Youth | By Parton Keese | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/ama-as-spokesman.html | AMA as Spokesman | RONALD ABRAMSON | RE0000758649 | 1997-06-16 | B00000517474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/amex-to-revamp-buyin-program-new-procedure-will-speed-clearing-of.html | AMEX TO REVAMP BUYIN PROGRAM New Procedure Will Speed Clearing of Certificates AMEX TO REVAMP BUYIN PROGRAM | JOHN J ABELE | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/art-jeune-peinture-salon-revolutionary-political-events-of-1968.html | Art Jeune Peinture Salon Revolutionary Political Events of 1968 Dominate Annual Paris Exhibition | By Hilton Kramerspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/article-4-no-title-pro-tennis-gets-200000-tourney-winner-can-earn.html | Article 4  No Title PRO TENNIS GETS 200000 TOURNEY Winner Can Earn 147000 in 13Week Competition | By Neil Amdur | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/bank-cards-thrive-as-some-stores-say-no-banks-promote-credit.html | Bank Cards Thrive as Some Stores Say No BANKS PROMOTE CREDIT BUSINESS | By Isadore Barmash | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/bankers-tell-treasury-chief-of-credit-reins-bankers-stress-credit.html | Bankers Tell Treasury Chief of Credit Reins BANKERS STRESS CREDIT RATIONING | By Edwin L Dale Jrspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/biafran-charges-british-plot.html | Biafran Charges British Plot | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/bid-to-stay-inquiry-on-mafia-rejected.html | BID TO STAY INQUIRY ON MAFIA REJECTED | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/big-banks-report-record-profits-highs-are-achieved-despite-sharply.html | BIG BANKS REPORT RECORD PROFITS Highs Are Achieved Despite Sharply Rising Costs and Thinner Margins BIG BANKS REPORT RECORD PROFITS | By H Erich Heinemann | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/bond-prices-ease-as-investors-await-the-weeks-new-offerings.html | Bond Prices Ease as Investors Await the Weeks New Offerings | By Robert D Hershey Jr | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/bridge-double-of-a-game-contract-easily-reached-is-dangerous.html | Bridge Double of a Game Contract Easily Reached Is Dangerous | By Alan Truscott | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/cabinet-confers-on-kenya-clashes-tribal-violence-stirred-by-mboya.html | CABINET CONFERS ON KENYA CLASHES Tribal Violence Stirred by Mboya Slaying Continues | Dispatch of The Times London | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/canadian-rate-rerun-rasminsky-parries-interest-queries-like-a.html | Canadian Rate Rerun Rasminsky Parries Interest Queries Like a Master CANADIAN RATES QUERIES PARRIED | By Edward Cowanspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/cbs-to-present-johnson-tv-series-first-interview-program-to-be.html | CBS TO PRESENT JOHNSON TV SERIES First Interview Program to Be Offered on July 20 | By George Gent | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/ceasefire-issue.html | CeaseFire Issue | ROY COLBY | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/city-announces-275million-summer-antipoverty-program-500000-less.html | City Announces 275Million Summer Antipoverty Program 500000 Less Than in 1968 | By David Bird | RE0000758649 | 1997-06-16 | B00000517474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/columbia-drops-chaplains-post-112year-tradition-ended-as-part-of.html | COLUMBIA DROPS CHAPLAINS POST 112Year Tradition Ended as Part of Wide Changes in Campus Religious Life Columbia Drops Its Post of Chaplain | By Sylvan Fox | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/commons-is-told-resumption-of-aid-flights-depends-on-biafra.html | Commons Is Told Resumption of Aid Flights Depends on Biafra | By Anthony Lewisspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/deborah-kiendl-engaged-to-james-j-mclaughlin.html | Deborah Kiendl Engaged To James J McLaughlin | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/dinner-on-july-25-to-aid-locust-valley-girls-club.html | Dinner on July 25 to Aid Locust Valley Girls Club | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/dr-allen-learns-difference-between-power-in-albany-and-in.html | Dr Allen Learns Difference Between Power in Albany and in Washington | By Warren Weaver Jrspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/dr-clbuxton-who-wonfight-on-birthcontrol-ban-is-dead-obstetrician.html | Dr CLBuxton Who WonFight On BirthControl Ban Is Dead Obstetrician Persuaded High Court to Strike Down Connecticut Statute | peeI31 to The Xe York Tmc | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/dr-joseph-f-giacona.html | DR JOSEPH F GIACONA | SpeciAl to The ow York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/edwin-w-hart.html | EDWIN W HART | Speoll tO l3e New York Tlrnell | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/elections-board-scored.html | Elections Board Scored | ABRAHAM SHALO | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/end-paper.html | End Paper | THOMAS LASK | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/envoy-meets-russian.html | Envoy Meets Russian | Special to The New York llme | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/even-buying-art-is-a-democratic-process-in-freedman-home.html | Even Buying Art Is a Democratic Process in Freedman Home | By Rita Reif | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/evers-is-sworn-in-and-blacks-control-town-in-mississippi-evers-is.html | Evers Is Sworn In And Blacks Control Town in Mississippi EVERS IS SWORN IN AS FAYETTE MAYOR | By John Herbersspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/excerpts-from-majority-and-minority-reports-by-senate-committee-on.html | Excerpts From Majority and Minority Reports by Senate Committee on the ABM | Special to The New York TimesSTUART SYMINGTONSTEPHEN M YOUNGDANIEL K INOUYE | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/factional-feuding-in-italian-coalition-denounced-republican-party.html | Factional Feuding in Italian Coalition Denounced Republican Party Critical of Discord Says It Wont Stay in Governing Group | By Robert C Dotyspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/first-gis-in-pullout-leave-saigon.html | First GIs in Pullout Leave Saigon | By Terence Smithspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/fp-kupersmith-fiance-of-linda-levey.html | FP Kupersmith Fiance of Linda Levey | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/frink-corp-gets-contract-from-world-trade-center.html | Frink Corp Gets Contract From World Trade Center | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/ftc-shelves-monopoly-move-against-washington-post-station.html | FTC Shelves Monopoly Move Against Washington Post Station | By John D Morrisspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/fundpool-idea-backed-in-europe-supporters-of-british-bid-to-enter.html | FUNDPOOL IDEA BACKED IN EUROPE Supporters of British Bid to Enter Common Market Revive the Proposal HALT TO CRISES SEEN Members in Difficulty Could Draw Reserves Pledging to Get Back on Track FUNDPOOL IDEA BACKED IN EUROPE | By Clyde H Farnsworthspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/futures-in-corn-register-advance-wheat-soybeans-and-rye-also-manage.html | FUTURES IN CORN REGISTER ADVANCE Wheat Soybeans and Rye Also Manage Gains | By James J Nagle | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/geologists-on-the-moon.html | Geologists on the Moon | SV MURTHY | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/gowon-says-biafra-is-doomed.html | Gowon Says Biafra Is Doomed | Dispatch of The Times London | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/hotel-facing-madison-sq-to-be-sold.html | Hotel Facing Madison Sq To Be Sold | By Thomas W Ennis | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/hubbard-d-nitchie.html | HUBBARD D NITCHIE | 13ecl to Tile New York Ttm | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/in-the-nation-the-end-and-the-beginning.html | In The Nation The End and the Beginning | By Tom Wicker | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/indian-harbor-yc-team-wins-match-race-series.html | Indian Harbor YC Team Wins Match Race Series | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/indonesians-brake-rampant-inflation-economy-slows-for-indonesians.html | Indonesians Brake Rampant Inflation ECONOMY SLOWS FOR INDONESIANS | By Philip Shabecoffspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/israel-accuses-egypt.html | Israel Accuses Egypt | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/israel-gives-heros-burial-to-27-in-masada-suicide-pact-ad-73.html | Israel Gives Heros Burial to 27 In Masada Suicide Pact AD 73 | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/john-mnickle-ball.html | JOHN MNICKLE BALL | SPecial to 33re ev York TlmeB | RE0000758649 | 1997-06-16 | B00000517474 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/judge-kills-perjury-indictment-against-exkorvette-executive.html | Judge Kills Perjury Indictment Against ExKorvette Executive | By Morris Kaplan | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/kennedy-says-proabm-book-is-aided-by-pentagon.html | Kennedy Says ProABM Book Is Aided by Pentagon | By Neil Sheehanspecial To The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/kialoa-ii-looms-as-yacht-winner-among-first-to-reach-cork-in.html | KIALOA II LOOMS AS YACHT WINNER Among First to Reach Cork in TransAtlantic Race | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/kissinger-quakers-confer-on-vietnam.html | KISSINGER QUAKERS CONFER ON VIETNAM | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/lawyer-to-head-crime-unit-here-justice-department-aide-to-lead.html | LAWYER TO HEAD CRIME UNIT HERE Justice Department Aide to Lead Strike Force | By Sidney E Zion | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/lee-will-give-up-new-haven-post-16year-mayor-hints-at-ain-for.html | LEE WILL GIVE UP NEW HAVEN POST 16Year Mayor Hints at Ain for Senator or Governor | By Jon Nordheimerspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/lona-anne-shepley-to-be-bride-of-joram-piatigorsky-aug-24.html | Lona Anne Shepley to Be Bride Of Joram Piatigorsky Aug 24 | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/london-tv-and-apollo-11-luring-south-africans.html | London TV and Apollo 11 Luring South Africans | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/market-declines-in-light-trading-extra-half-hour-in-session-fails.html | MARKET DECLINES IN LIGHT TRADING Extra Half Hour in Session Fails to Spur Volume Total Is 997 Million DOW DIPS 291 POINTS 788 Big Board Issues Drop While Only 549 Advance  Suez News Bearish MARKET DECLINES IN LIGHT TRADING | By Vartanig G Vartan | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/market-place-venture-capital-aids-5-winners.html | Market Place Venture Capital Aids 5 Winners | By Robert Metz | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/mayor-of-minneapolis-charles-s-stenvig.html | Mayor of Minneapolis Charles S Stenvig | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/mets-and-koosman-face-firstplace-cubs-as-3game-series-opens-today.html | Mets and Koosman Face FirstPlace Cubs as 3Game Series Opens Today JENKINS STARTS FOR CHICAGOANS Streaking New York Seeks to Close In On Slumping Division Leaders Here | By George Vecsey | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/milliners-show-hats-are-just-the-beginning.html | Milliners Show Hats Are Just the Beginning | By Marylin Bender | RE0000758649 | 1997-06-16 | B00000517474 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/miss-bridgers-is-future-bride-of-mj-hooper.html | Miss Bridgers Is Future Bride Of MJ Hooper | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/monkeys-space-trip-cut-short-copter-recovers-craft-and-rider.html | Monkeys Space Trip Cut Short Copter Recovers Craft and Rider Monkeys Space Trip Cut Short Copter Recovers Craft and Rider | By United Press International | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/moon-landing-practiced-for-one-year.html | Moon Landing Practiced for One Year | By John Noble Wilfordspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/more-disruptions-seen-for-schools-violence-predicted-unless-methods.html | MORE DISRUPTIONS SEEN FOR SCHOOLS Violence Predicted Unless Methods Are Changed | By M S Handler | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/more-money-set-for-home-loans-5year-borrowings-slated-for-savings.html | MORE MONEY SET FOR HOME LOANS 5Year Borrowings Slated for Savings Associations MORE MONEY SET FOR HOME LOANS | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/moscow-says-7-warships-will-visit-cuba-july-2027-soviet-warships.html | Moscow Says 7 Warships Will Visit Cuba July 2027 SOVIET WARSHIPS PLAN CUBAN VISIT | By Bernard Gwertzmanspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/moses-fights-hint-of-parkway-buses-irate-as-karagheuzoff-says-he-is.html | MOSES FIGHTS HINT OF PARKWAY BUSES Irate as Karagheuzoff Says He Is Considering Idea | By Joseph C Ingraham | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/movie-rights-acquired-to-citizen-tom-paine.html | Movie Rights Acquired To Citizen Tom Paine | By Ah Weiler | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/mrs-nixon-takes-youngsters-for-an-outing-on-the-sequoia.html | Mrs Nixon Takes Youngsters for an Outing on the Sequoia | By Nan Robertsonspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/munich-bishop-tied-to-nazi-executions-bishop-in-munich-linked-to.html | Munich Bishop Tied To Nazi Executions BISHOP IN MUNICH LINKED TO KILLING | By Ralph Blumenthalspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nassau-opens-nine-free-food-stores.html | Nassau Opens Nine Free Food Stores | By Roy R Silverspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nina-is-still-leading-halifax-race-fleet.html | NINA IS STILL LEADING HALIFAX RACE FLEET | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nixon-aides-move-on-segregation-in-5-school-areas-suits-filed-in.html | NIXON AIDES MOVE ON SEGREGATION IN 5 SCHOOL AREAS Suits Filed in South Carolina and IllinoisFunds Cut Off in Three Districts 4 MORE ACTIONS LIKELY Pleas in Courts Test Negro Faculty Assignments and Freedom of Choice Plan Administration Begins Actions to Curtail Segregation Policies in Five School Districts | By Christopher Lydonspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nixon-and-park-to-meet.html | Nixon and Park to Meet | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/nixons-image.html | Nixons Image | LA PERRETTA | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/officer-to-wed-laurens-pratt.html | Officer to Wed Laurens Pratt | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/otomano-ii-proves-a-point-on-sloppy-track-by-taking-feature-at.html | Otomano II Proves a Point on Sloppy Track by Taking Feature at Aqueduct SMALL FEET HELP IN 3080 VICTORY Otomano Relishing the Mud Defeats Sly Bird by Nose in 15000 Mile Race | By Gerald Eskenazi | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/park-unopposed-to-lifting-legal-bar-to-3d-term.html | Park Unopposed to Lifting Legal Bar to 3d Term | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/pattern-of-fighting-is-still-unclear.html | Pattern of Fighting Is Still Unclear | By B Drummond Ayres Jrspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/philharmonic-hall-is-retuning.html | Philharmonic Hall Is Retuning | By Donal Henahan | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/premiership-fight-declined-by-dayan.html | PREMIERSHIP FIGHT DECLINED BY DAYAN | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/president-to-ask-expanded-system-of-aid-to-jobless-seeks-to-protect.html | PRESIDENT TO ASK EXPANDED SYSTEM OF AID TO JOBLESS Seeks to Protect 48 Million More  States Urged to Improve Benefit Levels PRESIDENT TO ASK AID FOR JOBLESS | By Robert B Semple Jrspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/princeton-elects-four-as-trustees.html | PRINCETON ELECTS FOUR AS TRUSTEES | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/retarded-boy-16-aided-on-his-fund-action-is-begun-to-free-67000.html | RETARDED BOY 16 AIDED ON HIS FUND Action Is Begun to Free 67000 Belonging to Him | By Robert E Tomasson | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/rm-conley-to-wed-miss-erminie-lane.html | RM Conley to Wed Miss Erminie Lane | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/roundup-culp-gets-11th-for-red-sox.html | Roundup Culp Gets 11th for Red Sox | By Sam Goldaper | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/rumania-is-unsure-on-level-of-soviet-delegation.html | Rumania Is Unsure on Level of Soviet Delegation | By Paul Hofmannspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/samuels-enlists-in-lindsay-drive-democrat-enters-campaign-at-risk.html | SAMUELS ENLISTS IN LINDSAY DRIVE Democrat Enters Campaign at Risk of Partys Ire | By Richard Reeves | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/senate-bars-limit-in-farm-payments-20000-top-killed-5334-5million.html | SENATE BARS LIMIT IN FARM PAYMENTS 20000 Top Killed 5334 5Million More Voted for Child Nutrition Senate on 5334 Vote Rejects a Ceiling on Payments to Farmers | By William M Blairspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/sisco-will-go-to-moscow.html | Sisco Will Go to Moscow | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/sports-of-the-times-the-octogenarian.html | Sports of The Times The Octogenarian | By Arthur Daley | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/state-panel-asks-family-payments-legislative-unit-proposes-aid-to.html | STATE PANEL ASKS FAMILY PAYMENTS Legislative Unit Proposes Aid to Working Poor | By Peter Kihss | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/stocks-on-amex-decline-widely-list-sags-following-a-week-of-modest.html | STOCKS ON AMEX DECLINE WIDELY List Sags Following a Week of Modest Increases | By Douglas W Cray | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/switzerland-agrees-to-aid-in-tracing-gangsters-funds.html | Switzerland Agrees To Aid in Tracing Gangsters Funds | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/text-of-thants-report-on-ceasefire-in-the-suez-canal-sector.html | Text of Thants Report on CeaseFire in the Suez Canal Sector | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/thant-tells-un-open-war-rages-along-the-suez-report-to-council.html | THANT TELLS UN OPEN WAR RAGES ALONG THE SUEZ Report to Council Declares Level of Violence Is at Its Highest Since 67 A PLEA TO ALL PARTIES Secretary General Asserts Attacks on Observers May Cause Their Withdrawal THANT TELLS UN SUEZ WAR RAGES | By Kathleen Teltschspecial to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/thant-to-undergo-surgery.html | Thant to Undergo Surgery | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/the-splendid-splinter-sox-it-to-em.html | The Splendid Splinter Sox It to Em | By John Leonard | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/the-steamer-returns-to-the-road-in-a-drive-to-combat-pollution.html | The Steamer Returns to the Road in a Drive to Combat Pollution | By Robert Lindsey | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/the-suez-war-94-observers-in-the-middle-snipers-and-artillery-keep.html | The Suez War 94 Observers in the Middle Snipers and Artillery Keep UN Teams Underground | By James Feronspecial to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/theater-amsterdam-hit-reconstruction-aims-satire-at-us-imperialism.html | Theater Amsterdam Hit  Reconstruction Aims Satire at US Imperialism in South America | By Clive Barnesspecial to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/therapy-fees-at-queens-nursing-home-are-cited-in-federal-inquiry-on.html | Therapy Fees at Queens Nursing Home Are Cited in Federal Inquiry on HealthCare Cost | By William Robbinsspecial to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/to-shift-tax-burden.html | To Shift Tax Burden | FLORENCE FOX | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/trade-policy-disarray.html | Trade Policy Disarray | ERNEST M MAY | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/tv-briton-in-for-griffin-david-frost-makes-channel-5-debut-ed.html | TV Briton In for Griffin David Frost Makes Channel 5 Debut  Ed Sullivan Is Interviewed | By Jack Gould | RE0000758649 | 1997-06-16 | B00000517474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/ulbricht-ailing-cancels-state-visit-to-moscow.html | Ulbricht Ailing Cancels State Visit to Moscow | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/urban-planning-boasts-a-world-supersalesman.html | Urban Planning Boasts a World Supersalesman | By Ada Louise Huxtablespecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/us-interpretations-vary.html | US Interpretations Vary | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/us-stand-on-rhodesia.html | US Stand on Rhodesia | JOYCE EVERSWICK | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/welsh-opera-star-and-snowdon-on-queens-special-honors-list.html | Welsh Opera Star and Snowdon On Queens Special Honors List Knighthoods Are Conferred to Celebrate Investiture of Prince of Wales | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/witnesses-beliefs-are-questioned-but-fervor-is-indisputable.html | Witnesses Beliefs Are Questioned but Fervor Is Indisputable | By George Dugan | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/wnyc-to-televise-traffic-jams-using-cameras-a-board-copters.html | WNYC to Televise Traffic Jams Using Cameras A board Copters | By Fred Ferretti | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/wood-field-and-stream-day-of-fishing-maines-remote-lakes-begins-at.html | Wood Field and Stream Day of Fishing Maines Remote Lakes Begins at WordofMouth Hideaway | By Nelson Bryantspecial To the New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-08 | https://www.nytimes.com/1969/07/08/archives/yields-for-treasury-bills-soar-to-records-of-730-and-769.html | Yields for Treasury Bills Soar To Records of 730 and 769 | Special to The New York Times | RE0000758649 | 1997-06-16 | B00000517474 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/100billion-seen-for-schools-by-1980.html | 100Billion Seen for Schools by 1980 | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/2-agencies-plan-commodity-help-price-props-are-slated-for.html | 2 AGENCIES PLAN COMMODITY HELP Price Props Are Slated for Underdeveloped Countries | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/28th-good-summertime-fair-due-saturday-on-l-i.html | 28th Good Summertime Fair Due Saturday on L I | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/3-restless-craftsmen-sink-roots-into-coast-pottery-shop.html | 3 Restless Craftsmen Sink Roots Into Coast Pottery Shop | By Steven V Robertsspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/3-suspects-in-nixon-assassination-plot-go-to-trial.html | 3 Suspects in Nixon Assassination Plot Go to Trial | By John Sibley | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/3m-agrees-to-buy-riker-labs-dart-industries-drug-division.html | 3M Agrees to Buy Riker Labs Dart Industries Drug Division | By Gerd Wilcke | RE0000758646 | 1997-06-16 | B00000517468 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/4-banks-report-record-earnings-first-national-chemical-the-bankers.html | 4 BANKS REPORT RECORD EARNINGS First National Chemical the Bankers Trust and Charter Issue Figures 4 BANKS REPORT RECORD EARNINGS | By Robert D Hershey Jr | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/55096-watch-mets-shock-cubs-with-3run-rally-in-ninth-for-43-triumph.html | 55096 Watch Mets Shock Cubs With 3Run Rally in Ninth for 43 Triumph KRANEPOOL GETS DECIDING SINGLE Raps Homer Off Jenkins in 5th for Only Met Hit Until 9th  Jones Doubles In 2 | By George Vecsey | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/a-big-brother-keeps-eye-on-speeding-cars-electronic-machine-gets.html | A Big Brother Keeps Eye on Speeding Cars Electronic Machine Gets Evidence by Taking Photos | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/a-yankee-at-heart.html | A Yankee at Heart | By Steve Cady | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/abm-debate-aims-at-ten-senators-still-undecided-chamber-closely.html | ABM DEBATE AIMS AT TEN SENATORS STILL UNDECIDED Chamber Closely Divided as Both Sides Maneuver and Stennis Begins Oratory ABM Debate Aims at Ten Senators Still Undecided as Stennis Opens Oratory | By John W Finneyspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/advertising-p-g-gets-a-new-manager.html | Advertising P  G Gets a New Manager | By Philip H Dougherty | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/albano-rebuked-on-tie-to-marcus-us-court-critical-as-it-upholds.html | ALBANO REBUKED ON TIE TO MARCUS US Court Critical as It Upholds Conviction of 3 Albano Is Rebuked on Tie to Marcus | By Edward Ranzal | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/amex-prices-off-in-light-trading-investors-are-still-hesitant.html | AMEX PRICES OFF IN LIGHT TRADING Investors Are Still Hesitant Despite Longer Day | By Douglas W Cray | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/anglicans-reject-methodist-union-churches-vote-and-split-on.html | ANGLICANS REJECT METHODIST UNION Churches Vote and Split on 14YearOld Proposal ANGLICANS REJECT METHODIST UNION | By John M Leespecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/ashe-in-quandary-over-so-africa-possibility-rises-he-would-sit-out.html | ASHE IN QUANDARY OVER SO AFRICA Possibility Rises He Would Sit Out Davis Cup Final | By Neil Amdurspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/banks-takes-loss-with-same-smile-adversity-no-stranger-to-him-in-16.html | BANKS TAKES LOSS WITH SAME SMILE Adversity No Stranger to Him in 16 Cub Seasons | By Al Harvin | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/book-on-68-tells-of-unused-issue-white-reports-nixon-backer-tried.html | BOOK ON 68 TELLS OF UNUSED ISSUE White Reports Nixon Backer Tried to Block Paris Talks | By Warren Weaver Jrspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/books-of-the-times-the-sword-of-nibelung.html | Books of The Times The Sword of Nibelung | By John Leonard | RE0000758646 | 1997-06-16 | B00000517468 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/borman-sees-siberian-technical-show.html | Borman Sees Siberian Technical Show | By James F Clarityspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/bridge-the-provoking-of-opponents-into-game-can-prove-costly.html | Bridge The Provoking of Opponents Into Game Can Prove Costly | By Alan Truscott | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/british-open-course-is-rated-ideal-for-gary-player-nicklaus-and.html | British Open Course Is Rated Ideal for Gary Player Nicklaus and Casper Are Threats in Golf Starting Today | By Fred Tupperspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/broker-computerizes-its-handling-of-stocks.html | Broker Computerizes Its Handling of Stocks | By John J Abele | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/caetano-in-brazil-to-bolster-ties-portugals-premier-seeks-to.html | Caetano in Brazil to Bolster Ties Portugals Premier Seeks to Counter Long Isolation | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/carey-ends-race-for-mayor-democrats-talk-with-lindsay.html | Carey Ends Race for Mayor Democrats Talk With Lindsay | By Clayton Knowles | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/center-for-crises-opened-by-army-under-pentagon-lot.html | Center for Crises Opened by Army Under Pentagon Lot | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/charges-he-was-chained-and-denied-food-for-6-days-ohio-official.html | Charges He Was Chained and Denied Food for 6 Days Ohio Official Terms Doctors Testimony Absolute Lie | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/city-turns-down-landlords-code-lindsay-issues-ultimatum-on-revising.html | CITY TURNS DOWN LANDLORDS CODE Lindsay Issues Ultimatum on Revising Rent Plan  Council Gives Warning CITY TURNS DOWN LANDLORDS CODE | By Maurice Carroll | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/concert-series-at-met-museum-opened-by-alexander-schneider.html | Concert Series at Met Museum Opened by Alexander Schneider | By Allen Hughes | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/dance-bolshoi-meets-london-disaster.html | Dance Bolshoi Meets London Disaster | By Clive Barnesspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/dirksen-asks-delay-on-negro-job-plan.html | Dirksen Asks Delay on Negro Job Plan | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/dissident-priests-win-a-hearing-at-conference-of-european-catholic.html | Dissident Priests Win a Hearing at Conference of European Catholic Bishops | By John L Hessspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/dow-falls-1286-fear-of-us-reforms-sends-stocks-back-to-feb-17-level.html | DOW FALLS 1286 Fear of US Reforms Sends Stocks Back to Feb 17 Level CONTROL SPECTER TUMBLES MARKET | By Vartanig G Vartan | RE0000758646 | 1997-06-16 | B00000517468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/egypt-tightens-control-on-foreigners-travel.html | Egypt Tightens Control On Foreigners Travel | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/egyptians-report-troops-crossed-canal-killed-30-of-the-enemy.html | Egyptians Report Troops Crossed Canal Killed 30 of the Enemy EGYPTIANS REPORT ATTACK BY TROOPS | By Raymond H Andersonspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/end-urged-to-cut-in-medicaid-fees-albany-unit-would-restore-old.html | END URGED TO CUT IN MEDICAID FEES Albany Unit Would Restore Old Rate for Druggists | By Peter Kihss | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/fall-fashions-new-little-fur-mufflers-up-to-10-feet-long.html | Fall Fashions New Little Fur Mufflers Up to 10 Feet Long | By Angela Taylor | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/flexible-rates-urged-on-money-carli-italian-bank-governor-seeks.html | FLEXIBLE RATES URGED ON MONEY Carli Italian Bank Governor Seeks Automatic Changes | By Clyde H Farnsworthspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/flight-is-confirmed.html | Flight Is Confirmed | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/foreign-affairs-oui-oui-oui-all-the-way-home.html | Foreign Affairs Oui Oui Oui All the Way Home | By C L Sulzberger | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/ftc-confirms-closing-of-washington-post-inquiry.html | FTC Confirms Closing Of Washington Post Inquiry | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/futures-trading-raises-platinum-technical-rally-accounts-for-the.html | FUTURES TRADING RAISES PLATINUM Technical Rally Accounts for the Heavy Activity | By James J Nagle | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/gladys-swarthout-dead-at-64-popular-mezzosoprano-at-met-known-for.html | Gladys Swarthout Dead at 64 Popular MezzoSoprano at Met Known for Her Portrayal of Carmen  Performed on Radio and in Movies | By Carter B Horsley | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/health-units-urged-to-focus-on-sick.html | Health Units Urged to Focus on Sick | By John H Fentonspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/ifrank-lin-g-brehmer-i.html | IFRANK LIN G BREHMER I | Secal to The ew York Tm | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/inquiries-blamed-for-medical-layoffs.html | Inquiries Blamed for Medical Layoffs | By C Gerald Fraser | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/iraq-to-try-a-former-premier-for-conspiracy-against-state.html | Iraq to Try a Former Premier For Conspiracy Against State | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/italian-reds-in-bid-for-share-of-power.html | ITALIAN REDS IN BID FOR SHARE OF POWER | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/jersey-power-loss-stops-penn-central-during-rush-hour-penn-central.html | Jersey Power Loss Stops Penn Central During Rush Hour Penn Central Trains in Jersey Delayed by a Power Failure | By Emanuel Perlmutter | RE0000758646 | 1997-06-16 | B00000517468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/jets-open-camp-without-gilbert-extexas-runner-and-no-5-draft-choice.html | Jets Open Camp Without Gilbert ExTexas Runner and No 5 Draft Choice ROOKIES TERMS NOT MET BY CLUB Gilbert 511 183 Rushed for Over 3000 Yards in Three Seasons at Texas | By Dave Anderson | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/john-lee-bunce-schufz-to-wed-miss-kyle-ford.html | John Lee Bunce Schufz To Wed Miss Kyle Ford | pl4lal ko Tlxe New York m | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/jubilee-iii-leads-fleet.html | Jubilee III Leads Fleet | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/justice-for-amerinds.html | Justice for Amerinds | STEPHEN K LEVINE | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/kennedy-center-gets-new-backing-house-favors-rise-in-fund-for-arts.html | KENNEDY CENTER GETS NEW BACKING House Favors Rise in Fund for Arts by 125Million | By Nan Robertsonspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/lindsay-to-back-some-democrats-in-new-strategy-fusion-tactics.html | LINDSAY TO BACK SOME DEMOCRATS IN NEW STRATEGY Fusion Tactics Designed to Discourage Mayoral Bid by a 4th Candidate REP CAREY BOWS OUT Mayor Promises to Set Up 3Party Advisory Council on City Government LINDSAY TO BACK SOME DEMOCRATS | By Richard Reeves | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/market-place-investor-recalls-dumont-losses.html | Market Place Investor Recalls Dumont Losses | BY Robert Metz | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/mayor-lindsay-and-the-antiparty-politics-of-the-future.html | Mayor Lindsay and the AntiParty Politics of the Future | By James Reston | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/medical-supplies-for-hanoi.html | Medical Supplies for Hanoi | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/mideast-tensions.html | Mideast Tensions | HELEN E WILDE | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/millionaire-in-germany-sentenced-as-red-spy.html | Millionaire in Germany Sentenced as Red Spy | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/miss-lynn-h-thomas-edifor-engaged-to-james-louis-alberi.html | Miss Lynn H Thomas Edifor Engaged to James Louis Alberi | ectal zo The New York Tlme | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/mrs-foulk-first-in-syce-cup-sail-mrs-mertz-next-in-series-for-sound.html | MRS FOULK FIRST IN SYCE CUP SAIL Mrs Mertz Next in Series for Sound Championship | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/munich-cardinal-backs-bishop-on-wartime-role-in-executions.html | Munich Cardinal Backs Bishop On Wartime Role in Executions | By Ralph Blumenthalspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/music-merchant-bullish-on-youth-and-technology.html | Music Merchant Bullish on Youth and Technology | By Isadore Barmash | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/nation-greets-the-first-troops-withdrawn-by-nixon-nation-greets.html | Nation Greets the First Troops Withdrawn by Nixon Nation Greets First Troops in Cutback | By United Press International | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/nebraska-bars-bill-on-meat-inspection.html | NEBRASKA BARS BILL ON MEAT INSPECTION | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/negroes-celebrate-mayor-everss-election-relieved-mississippi-city.html | Negroes Celebrate Mayor Everss Election Relieved Mississippi City Gets No Report of Trouble | By John Herbersspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/nixon-moves-to-aid-the-cities-and-broaden-jobless-benefits.html | Nixon Moves to Aid the Cities And Broaden Jobless Benefits | By Robert B Semple Jrspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/orioles-humble-yanks-103-41-get-10-runs-in-4th-inning-cuellar.html | ORIOLES HUMBLE YANKS 103 41 Get 10 Runs in 4th Inning  Cuellar Victor in 2d | By Deane McGowenspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/pan-am-airways-omits-a-dividend-quarterly-payout-withheld-because.html | PAN AM AIRWAYS OMITS A DIVIDEND Quarterly Payout Withheld Because of Deficit PAN AM AIRWAYS OMITS A DIVIDEND | By Clare M Reckert | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/panel-questions-drugs-efficacy-bases-for-claims-criticized-in.html | PANEL QUESTIONS DRUGS EFFICACY Bases for Claims Criticized in National Study Report | By Harold M Schmeck Jrspecial To the New York Time | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/papp-digging-theater-below-festival-building.html | Papp Digging Theater Below Festival Building | By Richard F Shepard | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/paramount-joins-off-broadway-field.html | Paramount Joins Off Broadway Field | By Louis Calta | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/parley-of-neutrals-in-belgrade-to-hear-the-palestinian-arabs.html | Parley of Neutrals in Belgrade To Hear the Palestinian Arabs | By Alfred Friendly Jrspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/paul-c-saxer.html | PAUL C SAXER | Spel to Tho New Yrk T | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/primary-election-of-2-judges-in-harlem-is-voided-by-court.html | Primary Election of 2 Judges In Harlem Is Voided by Court | By Robert E Tomasson | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/redoubtable-ethiopian-emperor-haile-selassie.html | Redoubtable Ethiopian Emperor Haile Selassie | By William Borders | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/reputed-mafia-leaders-take-the-stand-as-jersey-opens-inquiry-jersey.html | Reputed Mafia Leaders Take the Stand as Jersey Opens Inquiry Jersey Opens an Inquiry on the Mafia | By Charles Grutznerspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/robinneuschol-plans-nupfials.html | RobinNeuschol Plans Nupfials | Sleetal to New York Itm | RE0000758646 | 1997-06-16 | B00000517468 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/rockefeller-in-haiti.html | Rockefeller in Haiti | WILLIAM J VANDEN HEUVEL | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/roger-higgins-dies-i-photogra__-ph__er-48i.html | ROGER HIGGINS DIES I PHOTOGRAPHER 48I | Speela to The ew York Time5 | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/roundup-lolichs-string-snapped-at-nine-by-rookie.html | Roundup Lolichs String Snapped at Nine by Rookie | By Sam Goldaper | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/russian-reported-slain.html | Russian Reported Slain | By Bernard Gwertzmanspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/satz-successor-named-by-nixon-lacey-of-newark-chosen-for-united.html | SATZ SUCCESSOR NAMED BY NIXON Lacey of Newark Chosen for United States Attorney | By Richard L Maddenspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/senate-hearings-on-tax-reforms-will-delay-bill-long-of-finance.html | SENATE HEARINGS ON TAX REFORMS WILL DELAY BILL Long of Finance Committee Bids Colleagues Submit Proposals by July 18 AN APPEAL BY TREASURY Secretary Kennedy Calls for Early Surtax Extension Stresses Inflation Peril Senate Hearings on Reforms Will Delay Action on Bill to Extend Income Tax Surcharge | By Edwin L Dale Jrspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/soviet-and-china-clash-on-border-both-sides-charge-incursion-over-a.html | SOVIET AND CHINA CLASH ON BORDER Both Sides Charge Incursion Over a Disputed Island on the Amur Frontier SOVIET AND CHINA CLASH ON BORDER | By Charles Mohrspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/soviet-radio-jamming-at-peak-no-political-motive-seen-by-us.html | Soviet Radio Jamming at Peak No Political Motive Seen by US | By Robert H Phelpsspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/soviet-ship-aide-scores-us-curb-urges-relaxation-in-rules-to-spur.html | SOVIET SHIP AIDE SCORES US CURB Urges Relaxation in Rules to Spur EastWest Trade | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/space-monkey-dies-autopsy-is-planned-the-space-monkey-dies-after.html | Space Monkey Dies Autopsy Is Planned THE SPACE MONKEY DIES AFTER FLIGHT | By United Press International | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/sports-of-the-times-the-lion-and-his-cubs.html | Sports of The Times The Lion and His Cubs | By Arthur Daley | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/spotlight-on-israeli-products.html | Spotlight on Israeli Products | By Judy Klemesrud | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/syria-seeking-soviet-arms.html | Syria Seeking Soviet Arms | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/tax-inequities.html | Tax Inequities | FRANK HORTON | RE0000758646 | 1997-06-16 | B00000517468 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/thant-undergoes-surgery.html | Thant Undergoes Surgery | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/the-credit-weather-if-reserve-wanted-to-help-treasury-by-easing.html | The Credit Weather If Reserve Wanted to Help Treasury By Easing Money What of Inflation The Credit Weather An Examination | By Albert L Kraus | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/they-assert-no-mirages-were-lost-in-air-battle-in-the-golan-area.html | They Assert No Mirages Were Lost in Air Battle in the Golan Area Israelis Report 7 Syrian MIGs Downed in Clash in Golan Area | By James Feronspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/to-lose-cost-more-than-to-win-campaign-fund-reports-show.html | To Lose Cost More Than to Win Campaign Fund Reports Show | By Martin Tolchin | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/tribesmen-riot-at-mboya-rites-presidents-car-is-stoned-in-worst.html | TRIBESMEN RIOT AT MBOYA RITES Presidents Car Is Stoned in Worst Outbreak in 1960s | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/tv-industry-panel-offers-plan-to-end-cigarette-ads-by-73-tv-panel.html | TV Industry Panel Offers Plan to End Cigarette Ads by 73 TV Panel Asks End of Cigarette Ads | By John D Morrisspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/tv-wrong-audience-for-traffic-jams-housewives-can-tune-in-but.html | TV Wrong Audience for Traffic Jams Housewives Can Tune In but Motorists Cant Nationwide Road Data Network Is Proposed | By Jack Gould | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/u-s-said-to-be-sounding-hanoi-on-war-lull-and-deescalation.html | U S Said to Be Sounding Hanoi On War Lull and Deescalation | By Hedrick Smithspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/us-concerned-over-violence-at-embassies-in-washington.html | US Concerned Over Violence At Embassies in Washington | By William J Robbinsspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/us-confirms-it-had-pledge-to-thais.html | US Confirms It Had Pledge to Thais | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/us-planes-watching-soviet-craft-in-atlantic.html | US Planes Watching Soviet Craft in Atlantic | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/vietnams-profiteers.html | Vietnams Profiteers | JOSEPH GOLDMAN | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/waterbury-faces-segregation-suit-justice-department-seeks-better.html | WATERBURY FACES SEGREGATION SUIT Justice Department Seeks Better School Balance  Files 4 Actions in South WATERBURY FACES SEGREGATION SUIT | By Christopher Lydonspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/waterbury-takes-steps-to-end-bias.html | Waterbury Takes Steps to End Bias | Special to The New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/watkins-glen-to-double-the-pleasure.html | Watkins Glen to Double the Pleasure | By John S Radosta | RE0000758646 | 1997-06-16 | B00000517468 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/wild-bill-davison-heads-lineup-for-the-jazz-giants.html | Wild Bill Davison Heads LineUp for the Jazz Giants | By John S Wilson | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/woodstocks-a-stage-but-many-dont-care-for-the-show-woodstocks-a.html | Woodstocks a Stage but Many Dont Care for the Show Woodstocks a Stage but Many Dislike Whats Playing There | By Bill Kovachspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-09 | https://www.nytimes.com/1969/07/09/archives/yonkers-will-hold-10-races-on-friday.html | Yonkers Will Hold 10 Races on Friday | By Louis Effratspecial To the New York Times | RE0000758646 | 1997-06-16 | B00000517468 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/-think-tank-director-proposes-2billion-plan-to-develop-welfare.html | Think Tank Director Proposes 2Billion Plan to Develop Welfare Island as City of the Future | By Sylvan Foxspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/2-s-d-s-leaders-are-seized-here-pair-from-columbia-held-on.html | 2 S D S LEADERS ARE SEIZED HERE Pair From Columbia Held on Disruption Charges | By Morris Kaplan | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/2d-wisconsin-drive-seeks-convention-on-us-constitution.html | 2d Wisconsin Drive Seeks Convention On US Constitution | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/54-in-poll-back-mrs-nixon-in-role.html | 54 IN POLL BACK MRS NIXON IN ROLE | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/6-persons-killed-in-2-li-accidents.html | 6 PERSONS KILLED IN 2 LI ACCIDENTS | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/a-flamboyant-career.html | A Flamboyant Career | By Sidney E Zion | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/a-minor-mafioso-testifies-3-hours-decavalcante-kept-waiting-by.html | A MINOR MAFIOSO TESTIFIES 3 HOURS DeCavalcante Kept Waiting by Jersey Investigators | By Charles Grutznerspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/advertising-council-will-battle-inflation.html | Advertising Council Will Battle Inflation | By Philip H Dougherty | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/alicia-tilp-fiancee-of-carl-traub.html | Alicia Tilp Fiancee of Carl Traub | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/allstar-berths-to-jackson-bando-petrocelli-top-votegetter-in.html | ALLSTAR BERTHS TO JACKSON BANDO Petrocelli Top VoteGetter in PlayerCoach Poll | By Leonard Koppett | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/amex-off-in-a-slow-day.html | Amex Off in a Slow Day | By Douglas W Cray | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/article-1-no-title-single-by-rookie-only-chicago-hit-qualls-ruins.html | Article 1 No Title SINGLE BY ROOKIE ONLY CHICAGO HIT Qualls Ruins Seavers Bid Before 59083 a Record Turnout for the Mets | By George Vecsey | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/baltimore-couples-and-children-find-family-fun-at-dog-shows.html | Baltimore Couples and Children Find Family Fun at Dog Shows | By Walter R Fletcher | RE0000758654 | 1997-06-16 | B00000517479 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/bankbias-charge-over-jobs-settled-the-chase-manhattan-and-14.html | BANKBIAS CHARGE OVER JOBS SETTLED The Chase Manhattan and 14 Negroes Reach Accord | By Peter Kihss | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/blacks-at-parley-allege-harassing-british-and-us-officials-are.html | BLACKS AT PARLEY ALLEGE HARASSING British and US Officials Are Scored at Bermuda | By Thomas A Johnsonspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/bonn-regrets-cairos-ties-with-east.html | Bonn Regrets Cairos Ties With East | By Ralph Blumenthalspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/books-of-the-times-world-war-ii-as-a-rorschach-test.html | Books of The Times World War II as a Rorschach Test | By John Leonard | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/both-sides-seek-a-rent-solution-but-tempers-flare-in-effort-to.html | BOTH SIDES SEEK A RENT SOLUTION But Tempers Flare in Effort to Revise Realty Code That the City Rejected Both Sides Seeking Rent Code Solution | By Martin Tolchin | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/bridge-team-contests-show-gain-in-tournament-popularity.html | Bridge Team Contests Show Gain In Tournament Popularity | By Alan Truscott | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/britain-presses-for-fluoridation-new-study-reaffirms-gains-in.html | BRITAIN PRESSES FOR FLUORIDATION New Study Reaffirms Gains in Reducing Dental Decay | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/british-official-urges-a-change-in-debt.html | British Official Urges a Change in Debt | By John M Leespecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/british-urged-to-face-race-problems-british-government-urged-to-act.html | British Urged to Face Race Problems British Government Urged to Act Quickly on Racial Problems | By Anthony Lewisspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/cairo-confirms-move.html | Cairo Confirms Move | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/center-plaza.html | Center Plaza | NED SCHNURMAN | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/charles-leads-british-open-has-5underpar-66-for-2shot-edge-barber.html | Charles Leads British Open Has 5UnderPar 66 for 2Shot Edge  Barber at 69 | By Fred Tupperspecial to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/chemical-mergers-planned-by-french.html | CHEMICAL MERGERS PLANNED BY FRENCH | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/chess-stereotyped-book-lines-evaded-on-way-to-victory.html | Chess Stereotyped Book Lines Evaded on Way to Victory | By Al Horowitz | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/china-scores-soviet-on-world-red-talks.html | CHINA SCORES SOVIET ON WORLD RED TALKS | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/city-council-group-hints-of-changes-in-welfare.html | City Council Group Hints of Changes in Welfare | By Maurice Carroll | RE0000758654 | 1997-06-16 | B00000517479 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/coalition-backs-smith-and-beame-considers-only-restricted.html | COALITION BACKS SMITH AND BEAME Considers Only Restricted Endorsement of Lindsay | By Clayton Knowles | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/congress-group-hopes-to-use-abm-fight-to-curb-other-arms.html | Congress Group Hopes to Use ABM Fight to Curb Other Arms | By Neil Sheehanspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/conservative-exposure.html | Conservative Exposure | CHRISTOPHER MAVERGEORGE | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/consumers-hold-pessimistic-view-inflation-is-not-expected-to-slow.html | CONSUMERS HOLD PESSIMISTIC VIEW Inflation Is Not Expected to Slow the University of Michigan Reports MODEST GAINS ARE SEEN Survey Suggests Incomes Will Grow Slightly but Sentiment Declines | By Jerry M Flintspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/corporate-bond-prices-advance-government-issues-dip-credit-markets.html | Corporate Bond Prices Advance Government Issues Dip Credit Markets Corporate Bonds Advance While Government Issues Decline | By John H Allan | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/dance-ballet-for-berlioz-carters-the-unknown-island-is-staged-to.html | Dance Ballet for Berlioz Carters The Unknown Island Is Staged to Mark Centennial in London | By Clive Barnesspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/ddt-curb-questioned.html | DDT Curb Questioned | By John H Fentonspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/dow-falls-873-to-86162-market-slide-examined-wall-street-offers.html | Dow Falls 873 to 86162 Market Slide Examined Wall Street Offers Reasons for Drop And Views When Recovery Will Occur Market Slide Examined | By John J Abele | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/dr-john-accents-drums-rhythms-afrocuban-music-at-heart-of-coast.html | DR JOHN ACCENTS DRUMS RHYTHMS AfroCuban Music at Heart of Coast Musicians Songs | By Mike Jahn | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/elizabeth-balthis-engaged-to-wed-alan-kirk-gray.html | Elizabeth Balthis Engaged to Wed Alan Kirk Gray | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/engineer-is-fiance-of-linda-b-schiro.html | Engineer Is Fiance Of Linda B Schiro | pell to he ew York Tlm | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/european-bishops-bar-radicals-from-sessions.html | European Bishops Bar Radicals From Sessions | By John L Hessspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/exparliament-head-excoriates-athens.html | EXPARLIAMENT HEAD EXCORIATES ATHENS | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/federal-use-of-ddt-restricted-pending-result-of-30day-study-the.html | Federal Use of DDT Restricted Pending Result of 30Day Study The Federal Use of DDT Is Restricted | By Gladwin Hillspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/fight-to-preserve-portico-of-the-tate-gallery-is-won.html | Fight to Preserve Portico Of the Tate Gallery Is Won | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/for-tiny-wjrz-in-hackensack-we-is-shorthand-for-the-mets.html | For Tiny WJRZ in Hackensack We Is Shorthand for the Mets | By Fred Ferrettispecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/front-page-1-no-title-us-says-increase-in-mideast-tension-is-very.html | Front Page 1  No Title US Says Increase In Mideast Tension Is Very Serious MIDEAST TENSION DEPLORED BY US | By Hedrick Smithspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/gas-safety-rules-unenforced-by-us.html | GAS SAFETY RULES UNENFORCED BY US | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/georgia-chicago-warned-by-us-on-school-policy-georgia-chicago.html | Georgia Chicago Warned By US on School Policy Georgia Chicago Warned on Schools | By Christopher Lydonspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/gravity-waves.html | Gravity Waves | MARGARETE KRANZ | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/harald-norinder-81-lightning-scientist.html | HARALD NORINDER 81 LIGHTNING SCIENTIST | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/hardin-told-high-interest-rates-hurt-farm-income.html | Hardin Told High Interest Rates Hurt Farm Income | By Wallace Turnerspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/highbridge-struggles-to-restore-its-lofty-image.html | Highbridge Struggles to Restore Its Lofty Image | By Murray Schumach | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/howard-gossage-advertising-man-executive-52-was-known-for-unusual.html | HOWARD GOSSAGE ADVERTISING MAN Executive 52 Was Known for Unusual Campaigns | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/humble-reports-major-oil-find-wells-are-on-2-us-leases-in-santa.html | HUMBLE REPORTS MAJOR OIL FIND Wells Are on 2 US Leases in Santa Barbara Channel | By William D Smith | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/ibm-sues-cogar-over-trade-secrets-ibm-files-suit-against-concern.html | IBM Sues Cogar Over Trade Secrets IBM FILES SUIT AGAINST CONCERN | By Isadore Barmash | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/in-the-nation-when-the-moment-comes.html | In The Nation When the Moment Comes | By Tom Wicker | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/jackson-asserts-a-soviet-threat-makes-abm-vital-tells-senate.html | JACKSON ASSERTS A SOVIET THREAT MAKES ABM VITAL Tells Senate Russians Are Dangerous Unpredictable With Growing Strength JACKSON ASSERTS ABM NET IS VITAL | By John W Finneyspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/john-remsen-jr-to-wed-miss-virginia-sheaffer.html | John Remsen Jr to Wed Miss Virginia Sheaffer | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/just-what-the-psychiatrist-ordered.html | Just What the Psychiatrist Ordered | By Rita Reif | RE0000758654 | 1997-06-16 | B00000517479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/katharine-hepburn-focus-of-photo-show.html | Katharine Hepburn Focus of Photo Show | By Louis Calta | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/key-voice-for-the-abm-john-cornelius-stennis.html | Key Voice for the ABM John Cornelius Stennis | By David E Rosenbaumspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/krak-wins-title-after-a-playoff-takes-westchester-open-by-beating.html | KRAK WINS TITLE AFTER A PLAYOFF Takes Westchester Open by Beating Kelly at Ardsley | By Lincoln A Werdenspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/maddox-is-angry.html | Maddox Is Angry | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/market-place-are-big-funds-losing-talent.html | Market Place Are Big Funds Losing Talent | By Robert Metz | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/mets-clubhouse-quieted-by-single-seavers-perfectgame-bid-spoiled-by.html | METS CLUBHOUSE QUIETED BY SINGLE Seavers PerfectGame Bid Spoiled by Obscure Cub | By Al Harvin | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/million-brazilians-building-a-new-frontier-along-1370mile-road.html | Million Brazilians Building a New Frontier Along 1370Mile Road | By J0seph Novltskispecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/moon-team-is-aided-by-malfunctions.html | Moon Team Is Aided by Malfunctions | By John Noble Wilfordspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/most-prices-rise-for-orange-juice-advance-runs-counter-to-seasonal.html | MOST PRICES RISE FOR ORANGE JUICE Advance Runs Counter to Seasonal Drop in Use | By James J Nagle | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/mrs-foulk-keeps-lead.html | Mrs Foulk Keeps Lead | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/nationwide-strike-planned-by-students-to-protest-the-war.html | Nationwide Strike Planned by Students To Protest the War | By Andrew H Malcolm | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/negro-businesses-get-first-grants-in-move-by-stans.html | Negro Businesses Get First Grants In Move by Stans | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/nenni-criticizes-socialists-split-exleader-makes-it-clear-hes-quit.html | NENNI CRITICIZES SOCIALISTS SPLIT ExLeader Makes It Clear Hes Quit Italian Politics | By Robert C Dotyspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/nixon-orders-cut-of-14900-troops-at-bases-abroad-calls-also-for.html | NIXON ORDERS CUT OF 14900 TROOPS AT BASES ABROAD Calls Also for Reduction of 5100 in Civilian Employes Overseas in Next Year ECONOMIES ARE SOUGHT Military Pullback Will Not Affect War Area  Costs Accord With Bonn Set Nixon Orders Cut of 14900 in Overseas Troops | By Robert H Phelpsspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/ocean-sail-won-by-summertime-39footer-is-halifax-victor-on.html | OCEAN SAIL WON BY SUMMERTIME 39Footer Is Halifax Victor On Corrected Time | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/open-admission-to-city-u-in-1970-set-as-new-goal-board-trims-5.html | OPEN ADMISSION TO CITY U IN 1970 SET AS NEW GOAL Board Trims 5 Years From Target Date for Taking All High School Graduates NO 3D WORLD SCHOOL But Colleges Are Advised to Spur Minority StudiesGovernment Aid Sought 1970 Open Admission to City U Is Set by Board as a New Goal | By Leonard Buder | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/orioles-defeat-yanks-in-10th-65-powell-scores-when-murcer-misplays.html | ORIOLES DEFEAT YANKS IN 10TH 65 Powell Scores When Murcer Misplays Line Drive | By Deane McGowenspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/otepka-role-defended.html | Otepka Role Defended | JAMES J CONLEY | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/paul-horgan-appointed-as-judge-by-book-club.html | Paul Horgan Appointed As Judge by Book Club | By Henry Raymont | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/pearl-buck-aide-quits-under-fire-head-of-foundation-cites-critical.html | PEARL BUCK AIDE QUITS UNDER FIRE Head of Foundation Cites Critical Magazine Article | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/peking-aide-advises-vietcong-hold-high-the-banner-of-war.html | Peking Aide Advises Vietcong Hold High the Banner of War | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/penn-tanker-launched.html | Penn Tanker Launched | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/personal-finance-federal-securities-personal-finance.html | Personal Finance Federal Securities Personal Finance | By Robert J Cole | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/podgorny-meets-borman-voices-hope-for-successful-moon-trip.html | Podgorny Meets Borman Voices Hope for Successful Moon Trip | By Bernard Gwertzmanspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/president-adamant-on-surtax-action-ahead-of-reforms-president.html | President Adamant On Surtax Action Ahead of Reforms President Insists Surtax Action Should Come Ahead of Reforms | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/procaccino-lauded.html | Procaccino Lauded | JEROME J WEISSMAN | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/profit-peak-set-by-city-investing-earnings-for-year-put-at-4-times.html | PROFIT PEAK SET BY CITY INVESTING Earnings for Year Put at 4 Times Previous Results | By Clare M Reckert | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/rate-rises-are-defended.html | Rate Rises Are Defended | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archiv es/recognizing-mongolia.html | Recognizing Mongolia | CHRISTOPHER J LANGAN | RE0000758654 | 1997-06-16 | B00000517479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/reserves-called-cairo-aide-indicates.html | Reserves Called Cairo Aide Indicates | By Raymond H Andersonspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/results-set-record-rca-announces-record-results.html | Results Set Record RCA ANNOUNCES RECORD RESULTS | By Gene Smith | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/revolt-of-middle-class.html | Revolt of Middle Class | H THOMAS OSBORNE | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/rink-is-thronged-for-rock-groups-blood-sweat-and-tears-has.html | RINK IS THRONGED FOR ROCK GROUPS Blood Sweat and Tears Has WideRanging Program | JOHN S WILSON | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/rising-ante-in-mideast-fighting-arabs-resist-freeze-in-the-lines.html | Rising Ante in Mideast Fighting Arabs Resist Freeze in the Lines Israel Resists Change | By James Feronspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/roundup-pirates-bunning-tops-spahn-in-strikeouts.html | Roundup Pirates Bunning Tops Spahn in StrikeOuts | By Sam Goldaper | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/rumanian-denies-soviet-objects-to-nixons-visit.html | Rumanian Denies Soviet Objects to Nixons Visit | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/sadie-f-triumphs-by-a-nose-over-box-the-compass-in-astoria-at.html | Sadie F Triumphs by a Nose Over Box the Compass in Astoria at Aqueduct INQUIRY INVOLVES ALL FOUR IN RACE Foul by Winner Ruled Out but One by Corte Madera Drops Filly to Fourth | By Joe Nichols | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/sara-g-lord-an-equestrienne-engaged-to-john-preston-ike-3d.html | Sara G Lord an Equestrienne Engaged to John Preston Ike 3d | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/sauer-changes-mind-about-quitting-and-drills-with-jets-lammons-an.html | Sauer Changes Mind About Quitting and Drills With Jets LAMMONS AN END IS STILL UNDECIDED But Hudson Insists That He Will Not Play if Namath Does Not Return | By Dave Andersonspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/some-pesticides-are-linked-to-cancer.html | Some Pesticides Are Linked to Cancer | By Bill Kovachspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/south-in-turmoil-over-federal-efforts-to-desegregate-schools.html | South in Turmoil Over Federal Efforts to Desegregate Schools | By Marjorie Hunterspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/sports-of-the-times-the-amazing-mets-indeed.html | Sports of The Times The Amazing Mets Indeed | By Joseph Durso | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/statement-in-chicago.html | Statement in Chicago | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/stocks-slip-to-a-69-low-977-issues-down-only-344-close-higher-as.html | Stocks Slip to a 69 Low 977 ISSUES DOWN Only 344 Close Higher as Turnover Lags at 932 Million MARKET DECLINES TO LOW FOR YEAR | By Vartanig G Vartan | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/texan-is-proposed-as-head-of-spoleto.html | TEXAN IS PROPOSED AS HEAD OF SPOLETO | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/thai-aide-expects-pressure-by-reds.html | THAI AIDE EXPECTS PRESSURE BY REDS | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/toll-call-rates-fought-by-city.html | Toll Call Rates Fought by City | By Richard L Maddenspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/town-girds-for-growth.html | Town Girds for Growth | Dispatch of The Times London | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/treasury-urges-trading-watch-results-of-joint-study-treasury-urges.html | Treasury Urges Trading Watch Results of Joint Study TREASURY URGES WATCH ON TRADING | By H Erich Heinemann | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/trend-in-supervising-neglected-children.html | Trend in Supervising Neglected Children | DONALD J YOUNG | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/troster-celebrates-anniversary-trostier-observes-his-anniversary.html | Troster Celebrates Anniversary TROSTIER OBSERVES HIS ANNIVERSARY | By Robert E Bedingfield | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/tv-spots-used-widely-to-carry-church-messages.html | TV Spots Used Widely to Carry Church Messages | By George Gent | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/urban-renewal-plan-barred-in-indianapolis-referendum.html | Urban Renewal Plan Barred In Indianapolis Referendum | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/us-bomb-range-vexes-japanese-air-force-practice-area-is-near.html | US BOMB RANGE VEXES JAPANESE Air Force Practice Area Is Near Nuclear Center | By Takashi Okaspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/us-is-considering-tanks-for-turkey-pakistanis-would-get-old-ones.html | US IS CONSIDERING TANKS FOR TURKEY Pakistanis Would Get Old Ones From Ankara US Studying Plan to Provide 100 Patton Tanks to the Turks | By Felix Belair Jrspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/us-tank-systems-attacked-in-house.html | US TANK SYSTEMS ATTACKED IN HOUSE | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/volpe-vetoes-a-freeway-to-save-french-quarter-in-new-orleans-volpe.html | Volpe Vetoes a Freeway to Save French Quarter in New Orleans VOLPE VETOES AID TO SAVE FREEWAY | By William M Blairspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/vote-act-scored-by-southerners-senators-oppose-extension-backers.html | VOTE ACT SCORED BY SOUTHERNERS Senators Oppose Extension  Backers Face Stiff Fight to Get Bill to the Floor Southern Senators Open Attack On Move to Extend Voting Act | By Warren Weaver Jrspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/wageprice-issue-irks-white-house-nixon-remains-opposed-to-controls.html | WAGEPRICE ISSUE IRKS WHITE HOUSE Nixon Remains Opposed to Controls Despite Remarks by Treasury Secretary Remarks on WagePrice Curbs Irk White House | By Edwin L Dale Jrspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/when-in-connecticut-get-invited-for-carmine-rosas-lasagne.html | When in Connecticut Get Invited for Carmine Rosas Lasagne | By Craig Claibornespecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/where-100dresses-are-inexpensive.html | Where 100Dresses Are Inexpensive | By Joan Cookspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/william-carrigan-sr-85-dies-led-red-sox-in-babe-ruths-day.html | William Carrigan Sr 85 Dies Led Red Sox in Babe Ruths Day | Special t3 tile New York Ttmes I | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/wisoff-in-net-quarterfinals.html | Wisoff in Net QuarterFinals | Special to The New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-10 | https://www.nytimes.com/1969/07/10/archives/wood-field-and-stream-shark-river-once-known-as-the-shirk-then.html | Wood Field and Stream Shark River Once Known as the Shirk Then Someone Put Teeth in Name | By Michael Straussspecial To the New York Times | RE0000758654 | 1997-06-16 | B00000517479 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/2-new-desegregation-suits-face-arkansas-and-mississippi-areas.html | 2 New Desegregation Suits Face Arkansas and Mississippi Areas | By Christopher Lydonspecial To the New York Time | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/2-teams-are-tied-in-anderson-golf-suismanhealy-and-zorillaglinert.html | 2 TEAMS ARE TIED IN ANDERSON GOLF SuismanHealy and ZorillaGlinert Post 67s | By Lincoln A Werdenspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/3-killed-in-raid-israelis-say.html | 3 Killed in Raid Israelis Say | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/56million-aid-expected-soon-for-ailing-new-haven-railroad.html | 56Million Aid Expected Soon For Ailing New Haven Railroad | By Peter Kihss | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/a-city-restaurant-an-inn-in-suburbs.html | A City Restaurant An Inn in Suburbs | By Craig Claiborne | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/a-frenchman-among-others-demonstrates-de-gaulle-is-gone.html | A Frenchman Among Others Demonstrates de Gaulle Is Gone | By Henry Ginigerspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/a-pleasant-sort-takes-4horse-aqueduct-sprint-feature-the-archer.html | A Pleasant Sort Takes 4Horse Aqueduct Sprint Feature THE ARCHER NEXT 3 12 LENGTHS BACK A Pleasant Sort Scores 3d Victory in Nine Starts and Returns 280 | By Joe Nichols | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/abm-obsolescence.html | ABM Obsolescence | ROBERT J RICKOVER | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/abm-supporters-planning-2-books-some-material-duplicated-opponents.html | ABM SUPPORTERS PLANNING 2 BOOKS Some Material Duplicated Opponents Had Initiative | By Henry Raymont | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/aclu-files-suit-over-oil-drilling-says-coast-leak-destroys-right-to.html | ACLU FILES SUIT OVER OIL DRILLING Says Coast Leak Destroys Right to Pleasant Life | By Gladwin Hillspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/advertising-the-skin-game-with-aerosol.html | Advertising The Skin Game With Aerosol | By Philip H Dougherty | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/aiken-will-oppose-abm-unless-plan-is-modified-senator-says-close.html | Aiken Will Oppose ABM Unless Plan Is Modified Senator Says Close Vote Would Weaken Nixon in Arms Negotiations Senator Aiken Announces He Will Vote Against Nixons ABM Plan Unless It Is Modified | By David E Rosenbaumspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/alabama-seizes-six-films-as-obscene.html | Alabama Seizes Six Films as Obscene | Special To The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/albany-leaders-cool-to-city-u-bid-for-opendoor-aid-brydges-and.html | ALBANY LEADERS COOL TO CITY U BID FOR OPENDOOR AID Brydges and Duryea See Obstacles to Funding Plan for Admissions in 1970 ALBANY LEADERS COOL TO CITY U BID | By M A Farber | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/amex-stocks-decline-sharply-while-trading-pace-quickens.html | Amex Stocks Decline Sharply While Trading Pace Quickens | By Douglas W Cray | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/anne-shepard-to-be-the-bride-of-alvin-boyd.html | Anne Shepard To Be the Bride Of Alvin Boyd | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bbc-plans-turn-toward-pop-union-threatens-strike.html | BBC Plans Turn Toward Pop Union Threatens Strike | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bills-open-drills-simpson-absent-club-fears-ace-may-sit-out-season.html | BILLS OPEN DRILLS SIMPSON ABSENT Club Fears Ace May Sit Out Season to Force Trade | By William N Wallacespecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/biological-weapons.html | Biological Weapons | SUSAN ZOLLA | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bond-yields-off-credit-markets-show-tentative-signs-of-rise-in.html | BOND YIELDS OFF Credit Markets Show Tentative Signs of Rise in Prices DROPS INDICATED IN BOND YIELDS | By J0hn H Allan | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/brasilia-is-silent-on-caetano-appeal.html | BRASILIA IS SILENT ON CAETANO APPEAL | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bridge-opponents-thefet-of-2d-suit-gives-bidder-tough-problem.html | Bridge Opponents Thefet of 2d Suit Gives Bidder Tough Problem | By Allan Truscott | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/british-draft-would-ban-development-or-use-of-germ-weapons.html | British Draft Would Ban Development or Use of Germ Weapons | By Thomas J Hamiltonspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/bunche-cautions-on-race-conflict-says-us-must-work-to-end.html | BUNCHE CAUTIONS ON RACE CONFLICT Says US Must Work to End BlackWhite Alienation | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |

| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/campaign-stickers.html | Campaign Stickers | FANNY W HALPERN | RE0000758659 | 1997-06-16 | B00000519221 |
|---|---|---|---|---|---|---|
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/chrysler-drops-5-dowjones-average-plunges-1383-to-15month-low-big.html | CHRYSLER DROPS 5 DowJones Average Plunges 1383 to 15Month Low BIG BOARD SLIDE IS ACCELERATED | By Vartanig G Vartan | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/church-aide-fined-200-for-remark-on-cuba-trip.html | Church Aide Fined 200 For Remark on Cuba Trip | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/columbia-names-negro-physician-pediatrician-gets-new-post-to-aid-in.html | COLUMBIA NAMES NEGRO PHYSICIAN Pediatrician Gets New Post to Aid in Community Work | By C Gerald Fraser | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/congress-and-the-pentagon-the-problem-of-commitments.html | Congress and the Pentagon The Problem of Commitments | By James Reston | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/countdown-is-on-for-apollo-shot-launching-crews-begin-to-check-out.html | COUNTDOWN IS ON FOR APOLLO SHOT Launching Crews Begin to Check Out Moon Vehicle | By John Noble Wilfordspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/court-condemns-rent-guidelines-judge-calls-them-invalid-as-he.html | COURT CONDEMNS RENT GUIDELINES Judge Calls Them Invalid as He Upholds Eviction | By Morris Kaplan | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/dance-the-class-of-69-graduates-of-royal-ballet-school-show-london.html | Dance The Class of 69 Graduates of Royal Ballet School Show London What Theyve Learned | By Clive Barnesspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/dennys-trims-bid-for-parvin-629million-cut-off-companies-take.html | Dennys Trims Bid for Parvin 629Million Cut Off COMPANIES TAKE MERGER ACTIONS | By Robert J Cole | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/desegregation-threat.html | Desegregation Threat | ALLAN WOLK | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/diaghilev-honored-in-art-exhibition.html | Diaghilev Honored in Art Exhibition | By Hilton Kramerspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/dispute-on-rents-reduced-in-talks-city-and-landlords-are-said-to.html | DISPUTE ON RENTS REDUCED IN TALKS City and Landlords Are Said to Differ on 2 or 3 Items City and Landlords Limit Issues In Negotiations on Rent Code | By Martin Tolchin | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/dr-merritt-triton-victor.html | Dr Merritt Triton Victor | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/e-b-white-notes-and-comment-by-author-e-b-white-notes-and-comment.html | E B White Notes and Comment by Author E B White Notes and Comment From His Down East Retreat | By Israel Shenkerspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/egyptian-raiders-hit-israeli-posts-cairo-says-40-were-killed-or.html | EGYPTIAN RAIDERS HIT ISRAELI POSTS Cairo Says 40 Were Killed or Hurt in Canal Attack  Foe Puts Losses at 8 Egyptian Raid Hits Israeli Post 40 Killed or Hurt Cairo Says | By Raymond H Andersonspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/embattled-editor-laurence-owen-vine-gandar.html | Embattled Editor Laurence Owen Vine Gandar | By Joseph Lelyveld | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/end-paper.html | End Paper | THOMAS LASK | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/farmer-at-columbia-defends-new-us-guidelines-on-schools.html | Farmer at Columbia Defends New US Guidelines on Schools | By M S Handler | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/fishing-report.html | Fishing Report | MICHAEL STRAUSS | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/for-primary-runoffs.html | For Primary Runoffs | JAY DAIRS | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/foreign-affairs-shadow-boxing.html | Foreign Affairs Shadow Boxing | By C L Sulzberger | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/girls-bands-and-ticker-tape-greet-troops-from-vietnam-in-seattle.html | Girls Bands and Ticker Tape Greet Troops From Vietnam in Seattle SEATTLE GREETS VIETNAM TROOPS | By Steven V Robertsspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/gromyko-speech-pleases-the-us-aides-see-it-as-sign-views-on-key.html | GROMYKO SPEECH PLEASES THE US Aides See It as Sign Views on Key Issues Are Close | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/gromyko-urges-closer-u-s-ties-and-warns-china-he-shows-soviet.html | GROMYKO URGES CLOSER U S TIES AND WARNS CHINA He Shows Soviet Interest in a Meeting With Nixon  Bids Peking Negotiate LOOKS TO MISSILE TALKS But Avoids Reply on a Date Administration Pleased by Conciliatory Tone Gromyko Calls for a New Era of Closer USSoviet Relations | By Bernard Gwertzmanspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/hall-sailing-director-captures-long-island-sound-yacht-title.html | Hall Sailing Director Captures Long Island Sound Yacht Title | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/harris-assails-nixon-leadership-democratic-chief-sees-us-near.html | HARRIS ASSAILS NIXON LEADERSHIP Democratic Chief Sees US Near Crisis on Indecision | By E W Kenworthyspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/head-of-berkeley-gets-long-leave-heyns-to-rest-and-travel-before.html | HEAD OF BERKELEY GETS LONG LEAVE Heyns to Rest and Travel Before Returning to Coast | By Lawrence E Daviesspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/hearings-planned-on-knbctv-license.html | HEARINGS PLANNED ON KNBCTV LICENSE | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/helen-w-crounse-wrote-for-youth-as-joyce-jackson.html | Helen W Crounse Wrote For Youth as Joyce Jackson | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/high-price-seen-for-end-of-french-veto.html | High Price Seen for End of French Veto | By Clyde H Farnsworthspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |

| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/honda-takes-lead-for-jumper-title.html | HONDA TAKES LEAD FOR JUMPER TITLE | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
|---|---|---|---|---|---|---|
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/house-panel-trims-indian-funds-by-84million.html | House Panel Trims Indian Funds by 84Million | By William M Blairspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/house-unit-extends-voting-rights-bill.html | House Unit Extends Voting Rights Bill | By Warren Weaver Jrspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/hugh-kahler-86-magazine-editor-prolific-shortstory-writer-of-world.html | HUGH KAHLER 86 MAGAZINE EDITOR Prolific ShortStory Writer of World War I Era Dies | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/import-limitations-sought-by-hollings.html | IMPORT LIMITATIONS SOUGHT BY HOLLINGS | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/improved-sales-and-net-shown-by-allied-chemical-and-kaiser.html | Improved Sales and Net Shown By Allied Chemical and Kaiser | By Gerd Wilcke | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/inquiry-hears-mayor-nastasio-who-knows-mafia-suspects.html | Inquiry Hears Mayor Nastasio Who Knows Mafia Suspects | By Charles Grutznerspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/israel-in-accord-with-aramco-on-repair-of-damaged-tapline.html | Israel in Accord With Aramco On Repair of Damaged Tapline | By James Feronspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/japanese-retailers-studying-u-s-methods-tokyo-retailers-study-us.html | Japanese Retailers Studying U S Methods TOKYO RETAILERS STUDY US STORES | By Isadore Barmash | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/jersey-rail-mishap-brings-on-inquiry.html | JERSEY RAIL MISHAP BRINGS ON INQUIRY | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/joseph-n-deraismes-3d-plans-to-marry-miss-esther-smith.html | Joseph N deRaismes 3d Plans To Marry Miss Esther Smith | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/katherine-ann-wilson-betrothed.html | Katherine Ann Wilson Betrothed | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/key-italian-party-wont-rule-alone-christian-democrats-reject-idea.html | KEY ITALIAN PARTY WONT RULE ALONE Christian Democrats Reject Idea of Minority Cabinet | By Robert C Dotyspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/lisa-orr-donna-stockton-gain-final-in-girls-tennis.html | Lisa Orr Donna Stockton Gain Final in Girls Tennis | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/lodge-tells-foe-to-modify-demand-for-us-troop-withdrawal.html | Lodge Tells Foe to Modify Demand for US Troop Withdrawal | By Drew Middletonspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/longer-lull-stressed.html | Longer Lull Stressed | By Neil Sheehanspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/manhattan-gop-chiefs-vote-to-support-lindsay-manhattan-gop-to-back-lindsay.html | Manhattan GOP Chiefs Vote to Support Lindsay MANHATTAN GOP TO BACK LINDSAY | By Richard Reeves | RE0000758659 | 1997-06-16 | B00000519221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/market-place-mutual-funds-hit-on-delays.html | Market Place Mutual Funds Hit on Delays | By Robert Metz | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/mclay-is-ahead-by-shot-in-jersey-cards-70-for-138-in-open-mullins.html | MCLAY IS AHEAD BY SHOT IN JERSEY Cards 70 for 138 in Open  Mullins 65 Ties Record | By Deane McGowenspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/met-fans-pursue-the-cubs-villain-qualls-hooted-for-spoiling-seavers.html | MET FANS PURSUE THE CUBS VILLAIN Qualls Hooted for Spoiling Seavers Perfect Game | By Al Harvin | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/milliners-fall-furs-cowboy-hats-and-newsboy-caps.html | Milliners Fall Furs Cowboy Hats and Newsboy Caps | By Enid Nemy | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/misses-tuero-cody-advance-in-tennis.html | MISSES TUERO CODY ADVANCE IN TENNIS | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/mockup-of-new-airconditioned-subway-cars-shown-300-of-the-coaches.html | MockUp of New AirConditioned Subway Cars Shown 300 of the Coaches to Be Used on BMT and IND by 71 | By Maurice Carroll | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/mrs-de-forest-ely-sr.html | MRS DE FOREST ELY SR | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/mrs-foulk-wins-syce-sailing-cup-indian-harbor-crew-scores-for-third.html | MRS FOULK WINS SYCE SAILING CUP Indian Harbor Crew Scores for Third Year in Row | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/nancy-m-feyereisen-is-affianced-to-cadet.html | Nancy M Feyereisen Is Affianced to Cadet | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/new-rea-team-sees-profit-offering-is-planned-rea-expects-a-profit.html | New REA Team Sees Profit Offering Is Planned REA Expects a Profit | By Robert E Bedingfield | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/nixon-now-shifts-to-school-suits-recent-desegregation-steps-show.html | NIXON NOW SHIFTS TO SCHOOL SUITS Recent Desegregation Steps Show White House Easing Reliance on Fund Cutoffs Nixon Now Shifts to Court Suits To Force School Desegregation | By John Herbersspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/oconnors-65-trims-charless-lead-in-british-open-to-a-stroke-new.html | OConnors 65 Trims Charless Lead in British Open to a Stroke NEW ZEALANDER POSTS 69 FOR 135 Irishman Follows With His Six  Under  Par Round  Casper Has 70 for 140 | By Fred Tupperspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/on-open-admissions-the-city-universitys-decision-to-begin-plan-in.html | On Open Admissions The City Universitys Decision to Begin Plan in 1970 Poses Major Problems | By Leonard Buder | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/ontario-walkout-raises-fear-of-nickel-shortage.html | Ontario Walkout Raises Fear of Nickel Shortage | By Edward Cowanspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/owensillinois-sets-an-earnings-peak-companies-issue-reports-on.html | OwensIllinois Sets An Earnings Peak Companies Issue Reports on Their Sales Volume and Earnings | By Clare M Reckert | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/perry-group-is-selling-26-newspapers-in-florida.html | Perry Group Is Selling 26 Newspapers in Florida | By Martin Waldronspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/plays-get-dry-runs-at-oneill-theater-conference.html | Plays Get Dry Runs at ONeill Theater Conference | By Richard F Shepardspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/police-and-firemen-in-newark-granted-48-weekly-raise.html | Police and Firemen In Newark Granted 48 Weekly Raise | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/pompidou-indicates-ban-on-jets-for-israel-stands-pompidou-hints.html | Pompidou Indicates Ban On Jets for Israel Stands Pompidou Hints Israel Wont Get Jets | By Henry Tannerspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/postal-reforms-sought-in-house-obrien-and-morton-appeal-for-a-us.html | POSTAL REFORMS SOUGHT IN HOUSE OBrien and Morton Appeal for a US Corporation | By Marjorie Hunterspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/president-warns-of-massive-crisis-in-health-care-he-and-aides-call.html | PRESIDENT WARNS OF MASSIVE CRISIS IN HEALTH CARE He and Aides Call Upon the Private Sector to Assist in Revamping System MEDICAID IS CRITICIZED Three Panels Being Set Up to Search for Solutions and Medical Personnel President Warns Against Crisis In Health Care Calls for Help | By Harold M Schmeck Jrspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/primerate-rise-cited-chrysler-chief-lays-cutbacks-to-the-economy.html | PrimeRate Rise Cited Chrysler Chief Lays Cutbacks To the Economy Not Sales Lag | By Jerry M Flintspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/pro-tennis-stars-laud-new-ruling-praise-change-that-opens-more.html | PRO TENNIS STARS LAUD NEW RULING Praise Change That Opens More Tourneys to Them | By Neil Amdurspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/railton-mileage-shows-36-rise.html | RAILTON MILEAGE SHOWS 36 RISE | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/rent-increases.html | Rent Increases | MELVIN M BRODIE | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/reserve-policy-continues-tight-commercial-banks-loans-indicate-less.html | RESERVE POLICY CONTINUES TIGHT Commercial Banks Loans Indicate Less Pressure From Money Managers SHORTTERM RATES UP Monetary Expansion Pace Slackens as It Has for Last Several Weeks RESERVE POLICY CONTINUES TIGHT | By H Erich Heinemann | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/retail-sales-off-in-june-for-second-drop-in-row-retail-volume.html | Retail Sales Off in June For Second Drop in Row RETAIL VOLUME DECLINES AGAIN | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/roundup-carews-bat-paces-twins-his-average-climbs-to-356-in-65.html | Roundup Carews Bat Paces Twins His Average Climbs to 356 in 65 Victory Williams Considers Him Next to Reach 400 | By Sam Goldaper | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/samanchiks-score-a-70-for-fatherson-honors.html | Samanchiks Score a 70 For FatherSon Honors | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/screen-putney-swope-a-soul-story-mad-ad-shop-brought-to-life-at.html | Screen Putney Swope a Soul Story Mad Ad Shop Brought to Life at Cinema II | By Vincent Canby | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/senator-disputed-on-thai-defense-us-says-secret-pact-was-only.html | SENATOR DISPUTED ON THAI DEFENSE US Says Secret Pact Was Only Contingency Plan | By Hedrick Smithspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/some-lands-oppose-neutrals-summit.html | SOME LANDS OPPOSE NEUTRALS SUMMIT | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/sophia-loren-filming-scenes-near-kremlin.html | Sophia Loren Filming Scenes Near Kremlin | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/south-africa-finds-2-newsmen-guilty-newsmen-guilty-in-south-africa.html | South Africa Finds 2 Newsmen Guilty NEWSMEN GUILTY IN SOUTH AFRICA | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/soybeans-in-drop-along-with-corn-improved-weather-cited-wheat-and.html | SOYBEANS IN DROP ALONG WITH CORN Improved Weather Cited  Wheat and Platinum Up | By James J Nagle | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/sports-of-the-times-descent-from-cloud-nine.html | Sports of The Times Descent From Cloud Nine | By Arthur Daley | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/state-assailed-on-breath-tests-phillips-cites-silence-on.html | STATE ASSAILED ON BREATH TESTS Phillips Cites Silence on DrunkenDriver Laws | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/state-panel-mulls-garnishment-of-pay.html | State Panel Mulls Garnishment of Pay | By Peter Millones | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/suenens-calls-for-review-of-role-of-priesthood-cardinals-at-bishops.html | Suenens Calls for Review of Role of Priesthood Cardinals at Bishops Parley Seeks Worldwide Study  Celibacy an Issue | By John L Hessspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/talamini-guard-is-fourth-jet-to-retire-since-super-bowl-game.html | Talamini Guard Is Fourth Jet to Retire Since Super Bowl Game Victory LETTER TO CLUB EXPLAINS REASON Player Says His Decision Is Influenced by Business Opportunity in Texas | By Dave Anderson | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/tammany-tiger-finds-that-its-cubs-can-bite.html | Tammany Tiger Finds That Its Cubs Can Bite | By Michael Stern | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archives/text-of-thieus-address-on-elections-in-vietnam.html | Text of Thieus Address on Elections in Vietnam | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |

| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/thieu-bids-front-join-in-elections-proposes-a-combined-panel-to.html | THIEU BIDS FRONT JOIN IN ELECTIONS Proposes a Combined Panel to Organize Vote but Is Vague on Its Control Thieu Challenges the Front to Join in Election and in Panel to Organize Vote | By Terence Smithspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
|---|---|---|---|---|---|---|
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/tourists-crowd-cocoa-beach-as-apollo-countdown-begins-tourists.html | Tourists Crowd Cocoa Beach As Apollo Countdown Begins Tourists Crowding Cocoa Beach as Excitement Begins to Mount for Voyage to the Moon | By Bernard Weinraubspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/trading-in-stock-soars-chrysler-volume-soars-to-209200.html | Trading in Stock Soars CHRYSLER VOLUME SOARS TO 209200 | By John J Abele | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/tv-networks-mining-rich-vein-of-reruns-repeats-help-offset-high.html | TV Networks Mining Rich Vein of Reruns Repeats Help Offset High Initial Cost of Producing Shows A 52Week Year for Actors in Series Is Called Impractical | By Fred Ferretti | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/urban-coalition-gets-ford-grant-a-225million-gift-makes-foundation.html | URBAN COALITION GETS FORD GRANT A 225Million Gift Makes Foundation Chief Backer | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/us-aid-here-tops-1billion-in-year-city-puts-19681969-gain-at.html | US AID HERE TOPS 1BILLION IN YEAR City Puts 19681969 Gain at 2376Million | By Richard L Maddenspecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/us-war-deaths-in-week-153-at-lowest-point-since-january-lull-in.html | US War Deaths in Week 153 At Lowest Point Since January Lull in Vietnam Ending a Third Week  Allied Analysts Expect Heavy Fighting to Resume Soon | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/white-house-considers-2-exaides-of-reagan.html | White House Considers 2 ExAides of Reagan | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/william-bissett-becomes-fiance-of-miss-deveer.html | William Bissett Becomes Fiance Of Miss deVeer | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/winners-are-named-in-string-contest.html | WINNERS ARE NAMED IN STRING CONTEST | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/wisconsin-panel-against-convention-on-us-constitution.html | Wisconsin Panel Against Convention On US Constitution | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/woman-accused-of-plot-against-her-soninlaw.html | Woman Accused of Plot Against Her SoninLaw | Special to The New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/woodsman-spare-that-elk.html | Woodsman Spare That Elk | By Christopher LehmannHaupt | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/year-2525-makes-it-to-the-top-in-1969.html | Year 2525 Makes It to the Top in 1969 | By Allen Hughes | RE0000758659 | 1997-06-16 | B00000519221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/you-can-tell-a-cosmetics-firm-by-the-complexion-of-its-offices.html | You Can Tell a Cosmetics Firm by the Complexion of Its Offices | By Angela Taylor | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-11 | https://www.nytimes.com/1969/07/11/archiv es/youngsters-learn-the-hard-facts-of-hockey-life.html | Youngsters Learn the Hard Facts of Hockey Life | By Gerald Eskenazispecial To the New York Times | RE0000758659 | 1997-06-16 | B00000519221 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/-perfidious-trickery-is-charged-in-statement-delivered-in-paris.html | Perfidious Trickery Is Charged in Statement Delivered in Paris ENEMY DENOUNCES PROPOSAL BY THIEU | By Drew Middleton | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/3-suits-by-realty-men-question-validity-of-citys-new-rent-law.html | 3 Suits by Realty Men Question Validity of Citys New Rent Law | By William E Farrell | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/5-more-war-foes-seized.html | 5 More War Foes Seized | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/a-princely-minister-dinesh-singh.html | A Princely Minister Dinesh Singh | By Joseph Lelyveld | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/aniello-p-derosa.html | ANIELLO P DEROSA | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/antiques-eyes-turn-to-german-ware-lack-of-other-pottery-spurs-shift.html | Antiques Eyes Turn to German Ware Lack of Other Pottery Spurs Shift to Faience | By Marvin D Schwartz | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/astronauts-held-fit-for-moon-trip-pass-4hour-medical-test-spirits.html | ASTRONAUTS HELD FIT FOR MOON TRIP Pass 4Hour Medical Test  Spirits Rated Good | By John Noble Wilford | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/attacks-on-mr-softee-outlet-here-bring-fear-anger-and-bewilderment.html | Attacks on Mr Softee Outlet Here Bring Fear Anger and Bewilderment | By Michael Stern | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/avoiding-tax-revolt.html | Avoiding Tax Revolt | J PHILIP BROMBERG | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/beagle-named-best-at-show-in-vermont.html | BEAGLE NAMED BEST AT SHOW IN VERMONT | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/bermuda-is-quiet-as-blacks-meet-british-troops-relax-during-first.html | BERMUDA IS QUIET AS BLACKS MEET British Troops Relax During First Day of Conferences | By Thomas A Johnson | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/big-board-nears-goingpublic-idea-special-panel-likely-to-urge.html | BIG BOARD NEARS GOINGPUBLIC IDEA Special Panel Likely to Urge Principle That Members May Sell Own Stock | By John J Abele | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archiv es/blue-chips-lead-mild-stock-rise-dow-closes-with-advance-of-446-at.html | BLUE CHIPS LEAD MILD STOCK RISE Dow Closes With Advance of 446 at 85225  641 Issues Gain 651 Fall | By Vartanig G Vartan | RE0000758652 | 1997-06-16 | B00000517477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/books-of-the-times-telegrams-to-the-future.html | Books of The Times Telegrams to the Future | By Thomas Lask | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/bridge-study-of-the-first-trick-often-proves-rewarding.html | Bridge Study of the First Trick Often Proves Rewarding | By Alan Truscott | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/britons-expected-verdict.html | Britons Expected Verdict | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/canada-expands-exports-to-us-17-increase-for-first-half-surpasses.html | CANADA EXPANDS EXPORTS TO US 17 Increase for First Half Surpasses Overall Gain | By Jay Walz | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/charmette-hanover-271-wins-35000-hudson-trot-by-neck.html | Charmette Hanover 271 Wins 35000 Hudson Trot by Neck | By Louis Effrat | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/chicago-teachers-firm-on-transfers.html | CHICAGO TEACHERS FIRM ON TRANSFERS | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/church-liberals-in-argentina-target-of-rightists-despite-ban-police.html | Church Liberals in Argentina Target of Rightists Despite Ban Police Permit a Street Demonstration Calling for a Purge | By Malcolm W Browne | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/city-university-firm-on-no-fees-official-says-it-wont-yield-to-gain.html | CITY UNIVERSITY FIRM ON NO FEES Official Says It Wont Yield to Gain Open Admissions | By M A Farber | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/congress-gets-nixon-bill-for-preventive-detention-a-bill-for.html | Congress Gets Nixon Bill For Preventive Detention A Bill for Preventive Detention Submitted to Congress by Nixon | By Christopher Lydon | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/corn-futures-dip-in-dull-trading-possibility-of-smaller-crop-fails.html | CORN FUTURES DIP IN DULL TRADING Possibility of Smaller Crop Fails to Spur Interest | By James J Nagle | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/dance-bolshoi-presents-nutcracker-in-london-charm-suffuses-staging.html | Dance Bolshoi Presents Nutcracker in London Charm Suffuses Staging by Yuri Grigorovich | By Clive Barnes | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/dr-abdul-abdullah-meteorologist-57.html | DR ABDUL ABDULLAH METEOROLOGIST 57 | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/economists-in-bonn-take-case-for-mark-revaluation-to-public.html | Economists in Bonn Take Case For Mark Revaluation to Public | By Ralph Blumenthal | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/edwin-l-pickhardt-74-leading-dog-judge-dies.html | Edwin L Pickhardt 74 Leading Dog Judge Dies | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/excerpts-from-the-two-opinions-in-spock-case.html | Excerpts From the Two Opinions in Spock Case | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/expos-rout-mets-114-mack-jones-wine-clout-home-runs.html | Expos Rout Mets 114 MACK JONES WINE CLOUT HOME RUNS | By Joseph Durso | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/eye-measurement-instrument-and-mechanical-arm-are-devised-wide.html | Eye Measurement Instrument and Mechanical Arm Are Devised Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/ford-and-chrysler-recall-30700-autos.html | FORD AND CHRYSLER RECALL 30700 AUTOS | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/frenchmen-praise-a-lowkey-president.html | FRENCHMEN PRAISE A LOWKEY PRESIDENT | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/georgiapacific-pays-60million-for-louisiana-forest-products.html | GeorgiaPacific Pays 60Million For Louisiana Forest Products COMPANIES TAKE MERGER ACTIONS | By Robert J Cole | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/goldberg-in-soviet-urges-closer-ties.html | GOLDBERG IN SOVIET URGES CLOSER TIES | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/gromyko-to-visit-belgrade.html | Gromyko to Visit Belgrade | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/hearing-weighs-police-test-bias-negro-lieutenant-objects-to-grammar.html | HEARING WEIGHS POLICE TEST BIAS Negro Lieutenant Objects to Grammar Queries | By Will Lissner | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/highway-on-hudson-barred-by-us-judge-a-start-on-hudson-expressway.html | Highway on Hudson Barred by US Judge A Start on Hudson Expressway Blocked by Judge | By Edward Ranzal | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/house-panel-acts-to-cut-avoidance-of-taxes-by-rich-approves-reform.html | HOUSE PANEL ACTS TO CUT AVOIDANCE OF TAXES BY RICH Approves Reform Package Including Partial Levy on State and Local Bonds | By Edwin L Dale Jr | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/hunter-title-won-by-patent-pending.html | HUNTER TITLE WON BY PATENT PENDING | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/ibm-announces-record-earnings-rate-of-increase-declines-below.html | IBM ANNOUNCES RECORD EARNINGS Rate of Increase Declines Below Recent Periods | By William D Smith | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/in-helsinki-they-dream-of-an-urban-crush.html | In Helsinki They Dream of an Urban Crush | By Henry Kamm | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/jamaica-bay-plan.html | Jamaica Bay Plan | WILLIAM R GINSBERG | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/jan-lindstrom-dies-at-57-a-un-information-official.html | Jan Lindstrom Dies at 57 A UN Information Official | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/japan-is-watching-toykos-election-tomorrow-vote-for-the-city.html | Japan Is Watching Toykos Election Tomorrow Vote for the City Assembly Is Regarded as a Test of Parties Strength | By Takashi Oka | RE0000758652 | 1997-06-16 | B00000517477 |

| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/k-g-schoield-frances-picker-to-wed-aug-28.html | K G Schoield Frances Picker To Wed Aug 28 | Special to Tile New York Tlme | RE0000758652 | 1997-06-16 | B00000517477 |
|---|---|---|---|---|---|---|
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/landlords-agree-under-protest-to-rental-code-real-estate-industry.html | LANDLORDS AGREE UNDER PROTEST TO RENTAL CODE Real Estate Industry Asserts It Is Yielding to City on 400000 Apartments | By Martin Tolchin | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/leonhard-w-nederkorn-dead-designed-us-fair-displays.html | Leonhard W Nederkorn Dead Designed US Fair Displays | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/limits-of-revolution.html | Limits of Revolution | ALLEN TITLEBAUM | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/loyomayo-upset-in-tennis-van-dillen-ousts-college-champion.html | LoyoMayo Upset in Tennis VAN DILLEN OUSTS COLLEGE CHAMPION | By Thomas Rogers | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/lunar-contamination.html | Lunar Contamination | IRWIN H KAISER | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/market-place-goodrich-fight-whos-winning.html | Market Place Goodrich Fight Whos Winning | By Robert Metz | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/miss-stockton-net-victor.html | Miss Stockton Net Victor | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/mitchell-eases-rights-act-opposition.html | Mitchell Eases Rights Act Opposition | By Warren Weaver Jr | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/mr-right-choice-in-rich-handicap-suburban-victor-in-haskell-at.html | MR RIGHT CHOICE IN RICH HANDICAP Suburban Victor in Haskell at Monmouth Today | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/mrs-j-f-whelihan-jr.html | MRS J f WHELIHAN Jr | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/mrs-nixon-here-to-select-a-travel-wardrobe.html | Mrs Nixon Here to Select a Travel Wardrobe | By Lisa Hammel | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/museum-visitors-view-african-art-aborning.html | Museum Visitors View African Art ABorning | By Richard F Shepard | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/nerve-gas-tested-at-openair-sites-pentagon-discloses-armys-use-of-3.html | NERVE GAS TESTED AT OPENAIR SITES Pentagon Discloses Armys Use of 3 Areas in US | By Marjorie Hunter | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/new-issues-meet-mixed-reception-but-manage-to-hold-their-own-in-a.html | NEW ISSUES MEET MIXED RECEPTION But Manage to Hold Their Own in a Down Market | By Robert D Hershey Jr | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/new-kind-of-sign-language-directs-motorists-in-boston.html | New Kind of Sign Language Directs Motorists in Boston | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/newark-firemen-strike-over-pay-city-declares-an-emergency-as-only.html | NEWARK FIREMEN STRIKE OVER PAY City Declares an Emergency as Only 25 of Night Shift of 200 Report for Duty | By Walter H Waggoner | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/nixon-staff-denies-its-views-are-polarized.html | Nixon Staff Denies Its Views Are Polarized | By Robert B Semple Jr | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/nonaligned-bloc-ends-4day-talks-belgrade-session-calls-for-a-world.html | NONALIGNED BLOC ENDS 4DAY TALKS Belgrade Session Calls for a World Summit Meeting | By Alfred Friendly Jr | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/odwyer-to-run-for-the-senate-again.html | ODwyer to Run for the Senate Again | By Thomas P Ronan | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/origin-of-welsh-motto.html | Origin of Welsh Motto | PAUL R MAGOCSI | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/persichetti-joins-goldman-band-to-conduct-four-of-his-works.html | Persichetti Joins Goldman Band To Conduct Four of His Works | By Allen Hughes | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/president-says-enemy-now-has-nothing-to-gain-by-waiting-nixon-hails.html | President Says Enemy Now Has Nothing to Gain by Waiting Nixon Hails Thieu Plan for Vote Panel | By Hedrick Smith | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/protestant-march-in-ulster-today-tests-new-calm.html | Protestant March in Ulster Today Tests New Calm | By John M Lee | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/recreation-for-nassau-children-is-a-mobile-festival.html | Recreation for Nassau Children Is a Mobile Festival | By Roy R Silver | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/richard-k-brome.html | RICHARD K BROME | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/rift-with-davis-confirmed-by-rauch-coach-says-official-interfered.html | Rift With Davis Confirmed by Rauch Coach Says Official Interfered in His Oakland Duties | By William N Wallace | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/roundup-reds-bring-out-the-best-in-astros-wilson.html | Roundup Reds Bring Out The Best in Astros Wilson | By Sam Goldaper | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/saigon-explains-election-plan-is-for-nlf-not-communists.html | Saigon Explains Election Plan Is for NLF Not Communists | By Terence Smith | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/sandra-a-hawks-married-upstate.html | Sandra A Hawks Married Upstate | pectl to The Ne York TIme | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/sanitation-union-may-back-mayor-delury-association-head-has-praise.html | SANITATION UNION MAY BACK MAYOR DeLury Association Head Has Praise for Lindsay | By Maurice Carroll | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/school-tax-revolts-at-peak-in-suburbs-budget-defeats-cut-suburban.html | School Tax Revolts At Peak in Suburbs Budget Defeats Cut Suburban Schools Programs | By Leonard Buder | RE0000758652 | 1997-06-16 | B00000517477 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/senate-abm-debate-is-shifting-to-search-for-accord-on-radar.html | Senate ABM Debate Is Shifting To Search for Accord on Radar | By John W Finney | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/siderowfs-team-pages-qualifiers-he-and-dober-get-66-for-136-in.html | SIDEROWFS TEAM PAGES QUALIFIERS He and Dober Get 66 for 136 in Anderson Tournament | By Lincoln A Werden | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/soldiers-awaiting-pullout-press-mekong-delta-war.html | Soldiers Awaiting Pullout Press Mekong Delta War | By Iver Peterson | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/south-africa-expects-to-strike-oil-soon-mineralrich-land-seeking.html | South Africa Expects to Strike Oil Soon MineralRich Land Seeking Greater Self Reliance | By Peter Hawthorne | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/south-africa-fines-editor-280-reporter-gets-suspended-term.html | South Africa Fines Editor 280 Reporter Gets Suspended Term | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/soviet-expected-to-accept-nixon-bid-on-arms-talks-soviet-expected.html | Soviet Expected to Accept Nixon Bid on Arms Talks Soviet Expected to Accept Nixon Proposal for Early Arms Talks | By Bernard Gwertzman | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/soviet-to-sign-pact-rumanian-aide-says.html | SOVIET TO SIGN PACT RUMANIAN AIDE SAYS | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/sports-of-the-times-the-second-time-around.html | Sports of The Times The Second Time Around | By Dave Anderson | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/stay-is-denied-on-goodrich-takeover.html | Stay Is Denied on Goodrich TakeOver | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/stottlemyres-13th-stops-senators-43.html | Stottlemyres 13th Stops Senators 43 | By Leonard Koppett | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/thai-officials-expected-to-press-nixon-to-take-harder-line-against.html | Thai Officials Expected to Press Nixon to Take Harder Line Against Reds | By Charles Mohr | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/thai-premier-ambiguous.html | Thai Premier Ambiguous | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/theft-of-airline-tickets-grows-mafia-connection-is-suspected.html | Theft of Airline Tickets Grows Mafia Connection Is Suspected | By Robert Lindsey | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/third-foul-claim-brings-reward-turcottes-liaison-gains-3d-as-shadow.html | THIRD FOUL CLAIM BRINGS REWARD Turcottes Liaison Gains 3d as Shadow Brook Wins | By Joe Nichols | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/thyroid-immunity-linked-to-fatness-doctors-finding-discloses.html | THYROID IMMUNITY LINKED TO FATNESS Doctors Finding Discloses Hormone Antibodies | By Sandra Blakeslee | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/to-protect-shoe-industry.html | To Protect Shoe Industry | MARK E RICHARDSON | RE0000758652 | 1997-06-16 | B00000517477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/tom-mboya-buried-luos-cheer-odinga.html | TOM MBOYA BURIED LUOS CHEER ODINGA | Dispatch of The Times London | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/toni-perlman-betrothed-to-stuart-young.html | Toni Perlman Betrothed to Stuart Young | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/topics-everglades-jetport-a-blueprint-for-disaster.html | Topics Everglades Jetport  A Blueprint for Disaster | By Paul Brooks | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/tv-megan-terrys-home-on-net.html | TV Megan Terrys Home on NET | By Jack Gould | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/two-sides-accuse-each-other-on-suez.html | TWO SIDES ACCUSE EACH OTHER ON SUEZ | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-bonds-make-biggest-69-gain-possibility-of-a-slowdown-in-general.html | US BONDS MAKE BIGGEST 69 GAIN Possibility of a Slowdown in General Business Is Said to Stimulate Trading | By John H Allan | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-court-upsets-spock-conviction-in-fight-on-draft-he-and-student.html | US COURT UPSETS SPOCK CONVICTION IN FIGHT ON DRAFT He and Student Are Freed  New Trial Ordered for Coffin and Goodman | By John H Fenton | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-jury-indicts-arkansas-jailers-15-at-4-prisons-accused-of.html | US JURY INDICTS ARKANSAS JAILERS 15 at 4 Prisons Accused of Inflicting Unconstitutional Punishment on Inmates | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-notes-positive-tone.html | US Notes Positive Tone | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/us-proposes-5-on-savings-bonds-higher-interest-retroactive-to-june.html | US PROPOSES 5 ON SAVINGS BONDS Higher Interest Retroactive to June 1  Approval of Congress Is Expected | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/view-of-rockefeller-aide.html | View of Rockefeller Aide | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/w-royden-klein.html | W ROYDEN KLEIN | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/waring-pas-de-deux-at-jacobs-pillow.html | Waring Pas de Deux at Jacobs Pillow | By Don McDonagh | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/william-jurgens-is-planning-to-marry-carol-l-fleischer.html | William  Jurgens Is Planning To Marry Carol L Fleischer | Special to he cw York Ttmes | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/witnesses-back-drug-abuse-bill-two-in-house-assail-white-house-for.html | WITNESSES BACK DRUG ABUSE BILL Two in House Assail White House for Opposition | Special to The New York Times | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/writer-of-gypsy-history-conjures-up-his-travels-with-a-few-fiery.html | Writer of Gypsy History Conjures Up His Travels With a Few Fiery Recipes | By Jean Hewitt | RE0000758652 | 1997-06-16 | B00000517477 |

| Date | URL | Title | Author | Reg No. | Reg Date | Item No. |
|---|---|---|---|---|---|---|
| 1969-07-12 | https://www.nytimes.com/1969/07/12/archives/young-republicans-bid-nixon-end-war-through-a-victory.html | Young Republicans Bid Nixon End War Through a Victory | By Seth S King | RE0000758652 | 1997-06-16 | B00000517477 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/-union-movement-said-to-lose-negroes-support-gotbaum-calls-labor.html | Union Movement Said to Lose Negroes Support Gotbaum Calls Labor Leaders Indifferent to Blacks | By Peter Millones | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/100000-orangemen-parade-as-ulster-celebrates-twelfth.html | 100000 Orangemen Parade As Ulster Celebrates Twelfth | By John M Lee | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/17-miles-of-quiet-beaches-on-floridas-gold-coast.html | 17 Miles of Quiet Beaches on Floridas Gold Coast | By George L Hern Jr | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/2-letters-press-negro-requests-white-merchants-asked-for-funds-in.html | 2 LETTERS PRESS NEGRO REQUESTS White Merchants Asked for Funds in Philadelphia | By Donald Janson | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/2-new-universities-in-florida-get-heads.html | 2 NEW UNIVERSITIES IN FLORIDA GET HEADS | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/a-brooklyn-troupe-grows-in-spoleto.html | A Brooklyn Troupe Grows in Spoleto | By Clive Barnes | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/a-communion-ban-defied-by-priest-episcopalian-joins-rite-of.html | A COMMUNION BAN DEFIED BY PRIEST Episcopalian Joins Rite of Lutherans as Protest | By George Dugan | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/a-cunning-plot.html | A Cunning Plot | JEFF GERS | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/a-funny-thing-happened-.html | A Funny Thing Happened | By Grace Glueck | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/a-greek-actress-protests.html | A Greek Actress Protests | GLENN LONEY | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/a-topsecret-swiss-alpine-resort.html | A TopSecret Swiss Alpine Resort | By Robert Deardorff | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/about-joe-namath.html | About Joe Namath | BARNET FROMMER | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/adirondack-town-fears-extinction-in-dam-plan-newcomb-could-be.html | Adirondack Town Fears Extinction in Dam Plan Newcomb Could Be Flooded to Satisfy the Need Here for Fresh Water | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/adolescent-problems-report-of-world-health-organization-shows.html | Adolescent Problems Report of World Health Organization Shows Universality of the Turmoil | By Howard A Rusk | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/age-no-handicap-to-75yearold-harness-driver-avery-still-winning-big.html | Age No Handicap to 75YearOld Harness Driver Avery Still Winning Big Purses in 51st Year as Reinsman | By Louis Effrat | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/agency-head-tries-to-eradicate-snake-pits.html | Agency Head Tries to Eradicate Snake Pits | By Philip H Dougherty | RE0000758644 | 1997-06-16 | B00000516834 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/agnew-hes-beginning-to-emerge-as-a-figure-in-his-own-right.html | Agnew Hes Beginning to Emerge as a Figure in His Own Right | WARREN WEAVER Jr | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/alice-a-la-dali.html | Alice a la Dali | By Lewis Nichols | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/ama-views-scored.html | AMA Views Scored | ASHLEY MONTAGU | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/american-students-in-ajaccio.html | AMERICAN STUDENTS IN AJACCIO | NORMAN H PAUL | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/an-airline-coverup.html | AN AIRLINE COVERUP | ALEX BAUER | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/another-adirondack-hotel-goes.html | Another Adirondack Hotel Goes | By Michael Strauss | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/appliance-sales-reflect-easing-in-retail-gains-appliance-sales.html | Appliance Sales Reflect Easing In Retail Gains Appliance Sales Reflect Retail Drop | By Isadore Barmash | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/art-museum-in-the-lobster-capital.html | Art Museum In the Lobster Capital | By Allan Keller | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-1-no-title-new-study-assays-myth-of-guevara.html | Article 1  No Title NEW STUDY ASSAYS MYTH OF GUEVARA | By Peter Kihss | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/article-2-no-title-city-opens-study-on-stolen-checks.html | Article 2  No Title CITY OPENS STUDY ON STOLEN CHECKS | By Robert D McFadden | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/australia-losing-her-ornamental-iron.html | Australia Losing Her Ornamental Iron | By Robert Trumbull | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/berkeley-paper-struck-by-staff-employes-of-underground-barb-print.html | BERKELEY PAPER STRUCK BY STAFF Employes of Underground Barb Print Their Own | By Wallace Turner | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/bewitched.html | BEWITCHED | CYNTHIA WITCH | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/bonds-dead-pension-funds-think-not-is-bond-marker-dying-pension.html | Bonds Dead Pension Funds Think Not Is Bond Marker Dying Pension Funds Say No | By John H Allan | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/boorish-santa-vs-tom.html | BOORISH Santa Vs Tom | ALBERT H EWEL JR | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/borman-assails-nixon-dinner-ban-criticizes-nasa-doctors-for-barring.html | BORMAN ASSAILS NIXON DINNER BAN Criticizes NASA Doctors for Barring Meal With Crew | By Richard Witkin | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/brandi-a-rising-bucknell-69-will-marry-helen-a-lofowycz.html | Brandi A Rising Bucknell 69 Will Marry Helen A Lofowycz | eelal o na New YoI Ttmeg | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/bridge-tough-choice-a-lead-against-a-notrump-slam.html | Bridge Tough choice a lead against a notrump slam | By Alan Truscott | RE0000758644 | 1997-06-16 | B00000516834 |

| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/britain-and-market-a-host-of-problems-on-the-way-to-the-altar.html | Britain and Market A Host of Problems on The Way to the Altar | ANTHONY LEWIS | RE0000758644 | 1997-06-16 | B00000516834 |
|---|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/british-offer-bonn-air-training-bases.html | BRITISH OFFER BONN AIR TRAINING BASES | Dispatch of The Times London | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/brokers-assess-pounding.html | Brokers Assess Pounding | By Vartanig G Vartan | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cairo-bookstalls-reflect-history-volumes-show-a-series-of-foreign.html | CAIRO BOOKSTALLS REFLECT HISTORY Volumes Show a Series of Foreign Influences | By Raymond H Anderson | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/callaway-gardens-draws-top-water-ski-field-31-are-competing-in.html | Callaway Gardens Draws Top Water Ski Field 31 Are Competing in Masters Tourney Ending Today | By Parton Keese | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/caroline-gross-becomes-bride-in-bristol-r-i.html | Caroline Gross Becomes Bride In Bristol R I | t4 Nw ror k mes | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/censure-of-israel.html | Censure of Israel | Rabbi AVRAHAM WEISS | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/centerleft-pact-pressed-in-italy-but-new-cabinet-is-likely-to-have.html | CENTERLEFT PACT PRESSED IN ITALY But New Cabinet Is Likely to Have Different Makeup | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/churches-gains-worry-belgrade-catholics-are-most-active-with-many.html | CHURCHES GAINS WORRY BELGRADE Catholics Are Most Active With Many Publications | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cigarettes-and-tv-a-proposal-by-the-broadcasters-for-selfregulation.html | Cigarettes and TV A Proposal by the Broadcasters for SelfRegulation | JACK GOULD | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/city-accepts-industry-plan-to-restrict-rent-increases-city-accepts.html | City Accepts Industry Plan To Restrict Rent Increases City Accepts Landlords Rent Code | By Maurice Carroll | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/clearing-the-air-on-litchfield.html | Clearing the Air on Litchfield | MADELEINE L MARCOUYEUX | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cleaver-leaves-cuba-sanctuary-writes-2-notes-from-exile-at.html | CLEAVER LEAVES CUBA SANCTUARY Writes 2 Notes From Exile at Undisclosed Beach | By C Gerald Fraser | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/clue-to-migraine-found-in-blood-cells-clue-to-migraine-found-in.html | Clue to Migraine Found in Blood Cells Clue to Migraine Found in Blood Cells | By Sandra Blakeslee | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/colonel-higginson.html | Colonel Higginson | Tilden G Edelstein | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/confusion-in-sales-outlook-hampers-plans-of-retailers.html | Confusion in Sales Outlook Hampers Plans of Retailers | HERBERT KOSHETZ | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cow-bay-racing-canceled.html | Cow Bay Racing Canceled | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |

| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/crew-of-apollo-easing-training-for-moon-flight-astronauts-physician.html | CREW OF APOLLO EASING TRAINING FOR MOON FLIGHT Astronauts Physician Says NASA Wishes to Avoid Launching Tired Men | By John Noble Wilford | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/criticisms-beset-meeting-of-ama-doctors-gather-here-today-rising.html | CRITICISMS BESET MEETING OF AMA Doctors Gather Here Today  Rising Costs an Issue  Picketing Expected | By Richard D Lyons | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cut-in-standards-for-lumber-seen-l-i-official-says-plan-will-raise.html | CUT IN STANDARDS FOR LUMBER SEEN L I Official Says Plan Will Raise Price of Houses | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/cynthia-havens-becomes-bride-ofjohn-gosline-in-dobbs-ferry.html | Cynthia Havens Becomes Bride OfJohn Gosline in Dobbs Ferry | Special to The Sew York Time | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/dallasarea-bank-deposits-show-rise.html | DallasArea Bank Deposits Show Rise | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/description-of-house-disputed.html | DESCRIPTION OF HOUSE DISPUTED | T OCONOR SLOANE 3D | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/design-chosen-for-canadas-dollar.html | Design Chosen for Canadas Dollar | By Thomas V Haney | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/director-ponders-expanding-gaudeamus-show-to-a-week.html | Director Ponders Expanding Gaudeamus Show to a Week | By Ed Corrigan | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/dog-show-under-jersey-mall-guarantees-fair-skies-today.html | Dog Show Under Jersey Mall Guarantees Fair Skies Today | By Walter R Fletcher | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/dont-make-it-too-easy.html | Dont Make It Too Easy | By Bernard Gladstone | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/draft-to-serve-society.html | Draft to Serve Society | THOMAS THORPE | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/east-hampton-benefit-set.html | East Hampton Benefit Set | SpcM to The New York Txmes | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/eboli-mafia-leader-in-jersey-hospital.html | EBOLI MAFIA LEADER IN JERSEY HOSPITAL | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/education-questions-over-integration-tactics.html | Education Questions Over Integration Tactics | JOHN HERBERS | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/effects-of-high-interest-rates.html | Effects of High Interest Rates | Warren Wells | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/elegant-endive.html | Elegant endive | By Craig Claiborne | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/elisabeth-clark-allen-married-70-christopher-william-adams.html | Elisabeth Clark Allen Married 70 Christopher William Adams | Special o The ew York Times | RE0000758644 | 1997-06-16 | B00000516834 |

| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/ellen-farley-wed-in-albany.html | Ellen Farley Wed in Albany | pecial to The New York Tlml | RE0000758644 | 1997-06-16 | B00000516834 |
|---|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/ellen-p-cneil-publishers-aide-becomes-bride.html | Ellen P CNeil Publishers Aide Becomes Bride | Special to lql Nlcw Yrk Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/excelsior-were-going-to-the-moon-excelsior.html | Excelsior Were Going To the Moon Excelsior | By Kurt Vonnegut Jr | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/executive-cites-needs-for-israel.html | Executive Cites Needs For Israel | By Gerd Wilcke | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/figonero-1320-beats-nodouble-by-a-length-in-162500-hollywood-race.html | Figonero 1320 Beats Nodouble by a Length in 162500 Hollywood Race WEIGHT EDGE AIDS ARGENTINE COLT | By Bill Becker | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/first-aid-for-a-crumbling-english-farmhouse.html | First aid for a crumbling English farmhouse | By Barbara Plumb | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/for-egypt-the-obvious-course-is-escalation.html | For Egypt the Obvious Course Is Escalation | RAYMOND H ANDERSON | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/for-israel-its-the-war-after-the-war.html | For Israel Its the War After the War | JAMES FERON | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/for-rational-vote.html | For Rational Vote | RALPH B LEVERING | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/for-the-big-powers-still-no-agreement-on-a-solution.html | For the Big Powers Still No Agreement on a Solution | HEDRICK SMITH | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/foreign-affairs-against-the-tide.html | Foreign Affairs Against the Tide | By C L Sulzberger | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/french-polynesia-getting-into-tourist-act.html | French Polynesia Getting Into Tourist Act | By Robert Trumbull | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/geologist-team-is-ready-to-study-moon-minerals.html | Geologist Team Is Ready to Study Moon Minerals | By Harold M Schmeck Jr | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/german-who-saved-jewish-family-is-town-hero.html | German Who Saved Jewish Family Is Town Hero | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/gleaming-light-scores-by-a-head-returns-1180-in-dwyer-at-aqueduct.html | GLEAMING LIGHT SCORES BY A HEAD Returns 1180 in Dwyer at Aqueduct  Jay Ray 2d and Distray Finishes 3d | By Joe Nichols | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/going-to-pot.html | GOING TO POT | M PEZAS | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/guillermo-moscoso-will-wed-catherine-torrey-kerrigan.html | Guillermo Moscoso Will Wed Catherine Torrey Kerrigan | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/gun-runner-captures-su-mac-lad-trot-at-yonkers-defeating-dayan-by.html | Gun Runner Captures Su Mac Lad Trot at Yonkers Defeating Dayan by Nose LINDYS PRIDE 3D IN 25000 EVENT | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/harrelsons-start-delayed-metsexpos-rained-out.html | Harrelsons Start Delayed MetsExpos Rained Out | By George Vecsey | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/hockey-players-take-a-swing-at-golf.html | Hockey Players Take a Swing at Golf | By Gerald Eskenazi | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/household-items-to-ride-apollo-suits-of-teflon-protecting.html | Household Items To Ride Apollo Suits of Teflon Protecting Astronauts | By Herbert Koshetz | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/iata-to-consider-pacific-fare-cuts.html | IATA to Consider Pacific Fare Cuts | By David Gollan | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/imprudent.html | IMPRUDENT | MRS JACK BERNARD FATE | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/in-argentina-tremors-of-unrest-military-government-is-under.html | In Argentina Tremors of Unrest Military Government Is Under Pressure on Many Fronts | By Malcolm W Browne | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/in-the-nation-the-wrong-way-to-fight-crime.html | In The Nation The Wrong Way to Fight Crime | By Tom Wicker | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/in-the-time-of-silent-cal-by-jules-abels-illustrated-320-pp-new.html | In the Time of Silent Cal By Jules Abels Illustrated 320 pp New York G P Putnams Sons 695 | By Francis Russell | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/invisible-mending-suddenly-needed-invisible-mending-fixes-moon.html | Invisible Mending Suddenly Needed Invisible Mending Fixes Moon Antenna | By Walter Tomaszewski | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/is-mendelssohns-elijah-on-the-decline.html | Is Mendelssohns Elijah on the Decline | By Raymond Ericson | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/it-was-time-to-get-back-home-it-was-time-to-get-back-home.html | It Was Time to Get Back Home  It Was Time to Get Back Home | By Rosalind Cash | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/italy-all-is-roses-red-for-communists.html | Italy All Is Roses Red for Communists | ROBERT C DOTY | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/its-not-easy-to-kid-kids-its-not-easy-to-kid-kids.html | Its Not Easy To Kid Kids Its Not Easy to Kid Kids | By Vincent Canby | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jack-rabbit-wins-in-yra-regatta-rosinante-also-triumphs-in-echo-bay.html | JACK RABBIT WINS IN YRA REGATTA Rosinante Also Triumphs in Echo Bay YC Event | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jacklin-wins-british-open-margin-is-2-shots.html | JACKLIN WINS BRITISH OPEN MARGIN IS 2 SHOTS | By Fred Tupper | RE0000758644 | 1997-06-16 | B00000516834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jail-study-urged-in-south-africa-paper-calls-for-an-inquiry-fined.html | JAIL STUDY URGED IN SOUTH AFRICA Paper Calls for an Inquiry  Fined Editor Speaks Out | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/japanese-invading-saipan-again.html | Japanese Invading Saipan Again | R T | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jazz-ensemble-has-trying-time-over-amplification-plagues.html | JAZZ ENSEMBLE HAS TRYING TIME Over  Amplification Plagues Preservation Hall Band | By John S Wilson | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jemez-springs-is-8000-or-14000-years-old.html | Jemez Springs Is 8000 or 14000 Years Old | By John V Young | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jennie-had-an-invincible-will-to-survive-dark-hills-to-westward-the.html | Jennie had an invincible will to survive Dark Hills To Westward The Saga of Jennie Wiley | By Madison Jones | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/john-berger.html | John Berger | Jose Yglesias | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/jump-lead-taken-by-another-star-honda-ii-places-second-in.html | JUMP LEAD TAKEN BY ANOTHER STAR Honda II Places Second in Doylestown Horse Show | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/kathe-gates-is-married-to-lawyer.html | Kathe Gates Is Married to Lawyer | pPal to The NW Nmk Thlle | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/kemp-bills-aging-quarterback-passes-time-in-varied-fields.html | Kemp Bills Aging Quarterback Passes Time in Varied Fields | By William N Wallace | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/kenyan-absolves-west-in-killing-vice-president-says-reds-charges.html | KENYAN ABSOLVES WEST IN KILLING Vice President Says Reds Charges Are Unfounded | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/kibbutz-program-attracts-98-here-volunteers-will-spend-year-aiding.html | KIBBUTZ PROGRAM ATTRACTS 98 HERE Volunteers Will Spend Year Aiding Israeli Immigrants | By Irving Spiegel | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/ladis-and-the-ant-by-jose-maria-sanchezsilva-translated-from-the.html | Ladis and The Ant By Jose Maria SanchezSilva Translated from the Spanish by Michael Heron Illustrated by James Barkley 91 pp New York McGrawHill 395 Ages 8 to 12 | MARY LYNNE BIRD | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/landlords-on-li-adopt-new-code-act-to-improve-relations-with-nassau.html | LANDLORDS ON LI ADOPT NEW CODE Act to Improve Relations With Nassau Tenants | By Roy R Silver | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/laura-webb-wed-to-a-m-brown-ft.html | Laura Webb Wed to A M Brown ft | Special to The NeV York Time | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/lees-bowing-out-pleases-new-haven-democratic-chief.html | Lees Bowing Out Pleases New Haven Democratic Chief | By Jon Nordeimer | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/left-still-right-on-british-roads.html | Left Still Right on British Roads | By Joan Cook | RE0000758644 | 1997-06-16 | B00000516834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/leftists-in-china-seeking-power-by-rebuilding-party-structure.html | Leftists in China Seeking Power By Rebuilding Party Structure | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/lendlease.html | LendLease | Glenn G Morgan | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Herman Ermolaev | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/light-air-spoils-bay-shore-sailing.html | LIGHT AIR SPOILS BAY SHORE SAILING | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/lightning-cuts-police-radio.html | Lightning Cuts Police Radio | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/loch-ness-gremlins-plague-a-yellow-submarine-oceanographer-from.html | Loch Ness Gremlins Plague a Yellow Submarine Oceanographer From Atlanta Delays Monster Search to Repair His Craft | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/long-will-press-for-surtax-vote-by-august-recess-finance-chairman.html | LONG WILL PRESS FOR SURTAX VOTE BY AUGUST RECESS Finance Chairman Asserts Bill Should Not Be Delayed by Reform Controversy | By Walter Rugaber | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/louise-rankin-to-ma_ry-on-aug-2.html | Louise Rankin to Mary on Aug 2 | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/lunar-landscapes-by-john-hawkes-275-pp-new-york-new-directions-595.html | Lunar Landscapes By John Hawkes 275 pp New York New Directions 595 | By Robert Scholes | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/lunar-quarantine.html | Lunar Quarantine | JOSHUA LEDERBERG | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/making-pictures-move-by-harry-helfman-illustrated-by-willard.html | Making Pictures Move By Harry Helfman Illustrated by Willard Goodman 48 pp New York William Morrow  Co 350 Ages 8 to 12 | MEL WATKINS | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/making-things-more-difficult.html | MAKING THINGS MORE DIFFICULT | Miss THELMA EATON | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/malaga-predicts-end-of-registered-players.html | Malaga Predicts End Of Registered Players | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/many-hats-useful-in-manysided-business.html | Many Hats Useful in ManySided Business | By Robert E Bedingfield | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/marathon-therapy-is-a-psychological-pressure-cooker-marathon.html | Marathon Therapy Is A Psychological Pressure Cooker Marathon therapy is a psychological pressure cooker | By Kenneth Lamott | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/margery-l-macmillan-becomes-bride.html | Margery L MacMillan Becomes Bride | pec1 t4 The New York TIm | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/markets-slump-enough-to-recall-crunch-of-1966-the-week-in-finance.html | Markets Slump Enough to Recall Crunch of 1966 The Week in Finance Slump in Market Is Enough to Recall Crunch of 1966 | By Thomas E Mullaney | RE0000758644 | 1997-06-16 | B00000516834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/marshland-sale-stirs-a-dispute-harm-to-maryland-wildlife-seen.html | MARSHLAND SALE STIRS A DISPUTE Harm to Maryland Wildlife Seen  Lawsuit Is Filed | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/martha-sims-taylor-is-bride-of-lieut-curtiss-w-schantz-jr.html | Martha Sims Taylor Is Bride Of Lieut Curtiss W Schantz Jr | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mary-jane-potts-becomes-bride-of-t-s-karger.html | Mary Jane Potts Becomes Bride Of T S Karger | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/maryalice-elchow-is-bride-of-harold-barr-proudfoot-jr.html | MaryAlice elchow Is Bride Of Harold Barr Proudfoot Jr | peclal to The Nev York Tlme | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/maximilian-by-kate-vandegrift-188-pp-new-york-meredith-press-495.html | Maximilian By Kate Vandegrift 188 pp New York Meredith Press 495 Ages 12 to 16 | DOROTHY M BRODERICK | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mayoralty-lindsay-woos-the-swingables.html | Mayoralty Lindsay Woos The Swingables | RICHARD REEVES | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mcgovern-scored.html | McGovern Scored | STANLEY J LASHOWSKI | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/medicine-what-the-government-can-and-cannot-do.html | Medicine What the Government Can and Cannot Do | HAROLD M SCHMECK Jr | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mick-jagger-rolling-cowboy.html | Mick Jagger Rolling Cowboy | By A H Weiler | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/miss-cafharine-fuller-is-bride-of-thomas-heyward-nicholson.html | Miss Cafharine Fuller Is Bride Of Thomas Heyward Nicholson | Specll to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/miss-hamilton-engaged-to-wed-john-rphillippe.html | Miss Hamilton Engaged to Wed John RPhillippe | peial  The Nw York Dimes | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/miss-michele-hamel-is-bride-of-michael-a-j-ferencsik.html | Miss Michele Hamel Is Bride Of Michael A J Ferencsik | SpeciAl to The New York rlma | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/miss-rost-triumphs-in-2-hunter-classes.html | MISS ROST TRIUMPHS IN 2 HUNTER CLASSES | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/miss-woodward-to-be-the-bride-of-sy-christen.html | Miss Woodward To Be the Bride Of SY Christen | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/model-cities-program-functioning-at-last-with-grants-of-229million.html | Model Cities Program Functioning at Last With Grants of 229Million Under Political Control | By John Herbers | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/more-about-namath.html | More About Namath | JOEL M BERNS DMD | RE0000758644 | 1997-06-16 | B00000516834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/moscow-charges-peking-has-halted-river-parley-soviet-says-china.html | Moscow Charges Peking Has Halted River Parley SOVIET SAYS CHINA BREAKS OFF TALKS | By Bernard Gwertzman | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mrs-gandhi-puts-foes-off-balance-obtains-decision-favoring-bank.html | MRS GANDHI PUTS FOES OFF BALANCE Obtains Decision Favoring Bank Nationalization | By Sydney H Schanberg | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mrs-mosbacher-finds-it-smooth-sailing-on-the-washington-party.html | Mrs Mosbacher Finds It Smooth Sailing on the Washington Party Circuit | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/munitions-plant-in-jersey-ruined-by-blast-none-hurt.html | Munitions Plant in Jersey Ruined by Blast None Hurt | Special to The New York Times Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/mysterious-hilarious-bach.html | Mysterious Hilarious Bach | By Howard Klein | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/namath-back-in-city-in-silence-suspense-mounting-in-hempstead-as.html | Namath Back in City  in Silence Suspense Mounting in Hempstead as Namath Arrives Here From Coast | By Dave Anderson | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/nathalie-babel-recalls-a-legacy-daughter-describes-search-for-her.html | Nathalie Babel Recalls a Legacy Daughter Describes Search for Her Novelist Father | By Henry Raymont | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/nazareth-goes-all-out-in-paying-tribute-to-andretti-businesses-shut.html | Nazareth Goes All Out in Paying Tribute to Andretti Businesses Shut as 50000 Fans Throng Borough Streets | By John S Radosta | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/negroes-live-in-mobile-homes-to-ease-relocation-in-westchester.html | Negroes Live in Mobile Homes to Ease Relocation in Westchester Renewal | By Nancy Moran | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/new-england-criticizing-shoe-and-textile-imports.html | New England Criticizing Shoe and Textile Imports | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/newark-firemen-end-brief-strike-mayor-calls-off-emergency-penalties.html | NEWARK FIREMEN END BRIEF STRIKE Mayor Calls Off Emergency  Penalties Are Hinted | By Andrew H Malcolm | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/nixon-so-far-trend-is-mixed-in-six-months-goals-and-political-path.html | Nixon So Far Trend Is Mixed In Six Months Goals and Political Path Are Undefined | By Max Frankel | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/nixons-leadership-the-focus-is-still-far-from-clear.html | Nixons Leadership The Focus Is Still Far From Clear | ROBERT B SEMPLE Jr | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/no-one-ever-left-the-apostles-the-love-beach.html | No one ever left the Apostles The Love Beach | By Guy Davenport | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/north-vietnams-losses.html | North Vietnams Losses | JOSEPH S DOLAN | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/northwest-tanker-route-seen-as-likely-boon-to-shipbuilders.html | Northwest Tanker Route Seen As Likely Boon to Shipbuilders | By Werner Bamberger | RE0000758644 | 1997-06-16 | B00000516834 |

| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/of-scapegoats-and-headlines.html | Of Scapegoats And Headlines | By Jack Gould | RE0000758644 | 1997-06-16 | B00000516834 |
|---|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/on-international-picture-annuals.html | On International Picture Annuals | By Jacob Deschin | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/onions-and-beer-for-a-global-sailor.html | Onions and Beer for a Global Sailor | By Peter Bonventre | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/pakistan-spurns-a-plea-by-india-to-reopen-trade-and-transport.html | Pakistan Spurns a Plea by India To Reopen Trade and Transport | By Tillman Durdin | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/palm-oil-reaches-us-markets.html | Palm Oil Reaches US Markets | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/party-chief-quits-in-effort-to-reelect-park-resignation-viewed-in.html | Party Chief Quits in Effort to Reelect Park Resignation Viewed in Seoul as Move for Unity in Third Term Drive | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/pension-inequity.html | Pension Inequity | CHESTER S WILLIAMS | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/philips-adds-mosaic-printer.html | Philips Adds Mosaic Printer | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/pick-a-park-for-planting-its-possible.html | Pick A Park for Planting  Its Possible | By Joan Lee Faust | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/pinter-the-pauses-that-refresh.html | Pinter The Pauses That Refresh | By Frank Marcus | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/political-dispute-flares-in-israel-split-between-mrs-meir-and-dayan.html | POLITICAL DISPUTE FLARES IN ISRAEL Split Between Mrs Meir and Dayan Appears to Widen | By James Feron | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/politics-is-hinted-in-a-highway-ban-road-to-skirt-new-orleans-not.html | POLITICS IS HINTED IN A HIGHWAY BAN Road to Skirt New Orleans Not Cut French Quarter | By William M Blair | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/politics-of-abm-a-tough-struggle-that-cuts-across-party-lines.html | Politics of ABM A Tough Struggle That Cuts Across Party Lines | JOHN W FINNEY | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/poll-supports-aid-to-child-centers-gallup-says-64-back-use-of.html | POLL SUPPORTS AID TO CHILD CENTERS Gallup Says 64 Back Use of Government Funds | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/private-truckers-in-yugoslavia-protest-state-curbs-and-win.html | Private Truckers in Yugoslavia Protest State Curbs and Win Concessions | ALFRED FRIENDLY Jr | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/procaccino-shuns-coalition-parley-says-he-doesnt-intend-to-see.html | PROCACCINO SHUNS COALITION PARLEY Says He Doesnt Intend to See Democrats on Backing | By Thomas P Ronan | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/publicprivate-drive-tops-target-of-100000-new-jobs.html | PublicPrivate Drive Tops Target of 100000 New Jobs | By Douglas W Cray | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archiv es/rameau-temple-to-please-a-king.html | Rameau Temple to Please a King | By Theodore Strongin | RE0000758644 | 1997-06-16 | B00000516834 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/realism-waxing-or-waning.html | Realism Waxing Or Waning | By John Canaday | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/religion-the-witnesses-follow-their-own-path.html | Religion The Witnesses Follow Their Own Path | EDWARD B FISKE | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/retiring-editor-of-franklin-papers-reminisces.html | Retiring Editor of Franklin Papers Reminisces | By Joseph G Herzberg | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/rita-chamberlain-of-rumson-bride-of-joseph-kelly-hemphill.html | Rita  Chamberlain of Rumson Bride of Joseph Kelly Hemphill | Special to The New ork Tlmo | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/russia-and-china-peking-talks-as-if-war-were-near.html | Russia and China Peking Talks as if War Were Near | CHARLES E MOHR | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/russia-and-us-moscow-makes-a-friendly-overture.html | Russia and US Moscow Makes a Friendly Overture | BERNARD GWERTZMAN | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/s-p-borner-weds-miss-benkhart.html | S P Borner Weds Miss Benkhart | Spcclal to The w York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/sandra-miley-enaed-to-george-weiksner-jr.html | Sandra miley Enaed To George Weiksner Jr | Special to the New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/santa-claus-vs-tom-smothers.html | Santa Claus vs Tom Smothers | ARNELLE RITA SQUILLANTE | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/science-dangers-of-the-moon-flight.html | Science Dangers of The Moon Flight | WALTER SULLIVAN | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/sea-cliff-regatta-off.html | Sea Cliff Regatta Off | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/seamens-institute-collection.html | SEAMENS INSTITUTE COLLECTION | HAROLD G PETERSEN | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/seewagen-beats-scott-in-4-sets-gains-us-amateur-tennis-final-with.html | SEEWAGEN BEATS SCOTT IN 4 SETS Gains US Amateur Tennis Final With Guerry 5Set Victor Over Van Dillen | By Thomas Rogers | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/selfdefense.html | SELFDEFENSE | CHESTER H KING JR | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/shetland-sheepdog-wins-at-riverhead.html | SHETLAND SHEEPDOG WINS AT RIVERHEAD | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/shipbuilding-cost-assayed-in-study-maritime-agency-reports-outlay.html | SHIPBUILDING COST ASSAYED IN STUDY Maritime Agency Reports Outlay Lower on Lakes | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/should-man-be-better.html | Should Man Be Better | By Clayton Riley | RE0000758644 | 1997-06-16 | B00000516834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/siderowf-and-dober-reach-semifinal-round-in-anderson-memorial-golf.html | Siderowf and Dober Reach SemiFinal Round in Anderson Memorial Golf VICTORS SHOW WAY AT WINGED FOOT | By Lincoln A Werden | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/singapore-to-bangkok-behind-a-puffabelly-chugging-from-singapore-to.html | Singapore to Bangkok Behind a PuffaBelly Chugging From Singapore to Bangkok | By Perry D Young | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/sir-thomas-gresham-rules-the-airwaves.html | Sir Thomas Gresham Rules the Airwaves | By Anthony Lewis | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/slowly-to-philadelphia.html | SLOWLY TO PHILADELPHIA | HARVEY H SEGAL | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/some-airports-provide-carts-for-the-weary.html | Some Airports Provide Carts for the Weary | By Robert Lindsey | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/southern-liberals-open-a-fund-drive.html | Southern Liberals Open a Fund Drive | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/speaking-of-books-the-journals-of-gilbert-white-gilbert-white.html | Speaking of Books The Journals of Gilbert White Gilbert White | By Helen Bevington | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/sports-of-the-times-alive-and-kicking.html | Sports of The Times Alive and Kicking | By Arthur Daley | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/stakes-in-italys-crisis.html | Stakes in Italys Crisis | ROBERT M STERN | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/state-power-body-starts-142million-storage-unit.html | State Power Body Starts 142Million Storage Unit | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/states-push-hunt-for-added-taxes-to-meet-demands-21-of-them-fix-new.html | STATES PUSH HUNT FOR ADDED TAXES TO MEET DEMANDS 21 of Them Fix New Levies or Increase Old Ones as Fiscal Problems Worsen | By Lawrence Van Gelder | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/study-proposed-on-offshore-oil-federal-agency-questions-safety.html | STUDY PROPOSED ON OFFSHORE OIL Federal Agency Questions Safety Rules Adequacy | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/styles-of-radical-will-by-susan-sontag-274-pp-new-york-farrar.html | Styles of Radical Will By Susan Sontag 274 pp New York Farrar  Straus  Giroux 595 | By Lawrence M Bensky | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/suits-for-right-now.html | Suits for right now | By AnneMarie Schiro | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/taking-another-look-at-black-mesa.html | Taking Another Look at Black Mesa | J V Y | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/tardy-importers-facing-penalties-consignees-given-3-days-to-clear.html | TARDY IMPORTERS FACING PENALTIES Consignees Given 3 Days to Clear Cargoes  Fine Is 50 Cents for 100 Pounds | By Farnsworth Fowle | RE0000758644 | 1997-06-16 | B00000516834 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/taxes-the-link-between-the-surtax-and-demands-for-reform.html | Taxes The Link Between the Surtax and Demands for Reform | EDWIN L DALE Jr | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/tennis-on-the-upswing-player-category-enables-uslta-to-keep-its.html | Tennis on the Upswing  Player Category Enables USLTA To Keep Its Stars and Promote Sport | By Eugene L Scott | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-american-negro-cannot-look-to-africa-for-an-escape-africa-is-no.html | The American Negro Cannot Look to Africa for an Escape Africa is no escape | By Tom Mboya | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-big-little-man-from-brooklyn-by-st-clair-mckelway-193-pp-boston.html | The Big Little Man From Brooklyn By St Clair McKelway 193 pp Boston Houghton Mifflin Co 495 | By David Dempsey | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-boys-are-having-a-bit-of-a-party-again.html | The Boys Are Having A Bit of a Party Again | By Katie Kelly | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-camperlea-girls-by-olivia-manning-184-pp-new-york-cowardmccann.html | The Camperlea Girls By Olivia Manning 184 pp New York CowardMcCann 495 | By Martin Levin | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-case-of-the-missing-ferguson.html | The Case of the Missing Ferguson | By Eugene Warner | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-compleat-flea-by-brendan-lehane-illustrated-126-pp-new-york-the.html | The Compleat Flea By Brendan Lehane Illustrated 126 pp New York The Viking Press 595 | By Robert Stock | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-continuity-of-music-a-history-of-influence-by-irving-kolodin.html | The Continuity Of Music A History of Influence By Irving Kolodin 366 pp New York Alfred A Knopf 10 | By Alfred Frankenstein | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-day-of-the-dolphin-by-robert-merle-translated-from-the-french.html | The Day of The Dolphin By Robert Merle Translated from the French by Helen Weaver 320 pp New York Simon  Schuster 595 | By Nancy Wilson Ross | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-first-school-for-girls.html | THE FIRST SCHOOL FOR GIRLS | RUTH S FORTINO | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-hopeful-tendencies-of-history.html | The Hopeful Tendencies of History | By James Reston | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-moon-could-answer-the-riddle-of-life-the-moon-could-answer-the.html | The Moon Could Answer The Riddle of Life The moon could answer the riddle of life | By Isaac Asimov | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-passport-agony.html | THE PASSPORT AGONY | GEORGE ECKSTEIN | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-role-of-the-wolcotts.html | THE ROLE OF THE WOLCOTTS | BROTHER C EDWARD FSC | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-south-african-decision.html | The South African Decision | Mrs PETER HAHN | RE0000758644 | 1997-06-16 | B00000516834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/the-story-of-masada-by-yigael-yadin-retold-for-young-readers-by.html | The Story Of Masada By Yigael Yadin Retold for young readers by Gerald Gottlieb Illustrated 155 pp New York Random House 395 Ages 10 to 14 | JACQUELINE BERNARD | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/those-ubiquitous-aphids.html | Those Ubiquitous Aphids | By Molly Price | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/through-rugged-ways-to-the-stars-by-harlow-shapley-illustrated-180.html | Through Rugged Ways to The Stars By Harlow Shapley Illustrated 180 pp New York Charles Scribners Sons 695 | By Earl Ubell | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/ticonderoga-paper-mill-moving-in-effort-to-reduce-its-pollution.html | Ticonderoga Paper Mill Moving In Effort to Reduce Its Pollution Areas Air and Lake Champlain Fouled Village Hopes for Less Waste at New Plant 3 Miles Away | By David Bird | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/title-playoff-in-commercial-league.html | Title Playoff in Commercial League | By Al Horowitz | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/to-change-china-western-advisers-in-china16201960-by-jonathan.html | To Change China Western Advisers in China 16201960 By Jonathan Spence Illustrated 335 pp Boston Little Brown  Co 795 | By Harold L Kahn | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/to-reform-postal-service.html | To Reform Postal Service | LEON SAMIS | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/too-many-cooks-make-operatic-hash.html | Too Many Cooks Make Operatic Hash | By Everett Helm | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/too-much-too-soon-too-much-too-soon.html | Too Much Too Soon Too Much Too Soon | By Walter Kerr | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/tv-megan-terrys-home-on-net.html | TV Megan Terrys Home on NET | By Jack Gould | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/two-from-canada-due-on-august-15.html | Two from Canada Due on August 15 | By David Lidman | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/two-jets-scrimmages-to-aid-hofstra-fund.html | Two Jets Scrimmages To Aid Hofstra Fund | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/un-group-scored-on-bnai-brith-issue.html | UN GROUP SCORED ON BNAI BRITH ISSUE | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/unmasked.html | UNMASKED | JOHN VAN LAER | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/unwarranted-inference.html | UNWARRANTED INFERENCE | J W CROSBY | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/urban-trend-eases-for-kansas-city.html | Urban Trend Eases for Kansas City | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/us-is-urged-to-begin-global-weather-study-test.html | US Is Urged to Begin Global Weather Study Test | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/us-sculls-title-won-by-medioli-syosset-oarsman-qualifies-for-world.html | US SCULLS TITLE WON BY MEDIOLI Syosset Oarsman Qualifies for World Youth Regatta | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/verbatim-jersey-victor-mr-right-with-baeza-up-is-5th-in-haskell.html | VERBATIM JERSEY VICTOR Mr Right With Baeza Up Is 5th in Haskell Handicap | By Joseph Durso | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/victims-of-a-fatal-quality-of-parisian-chic.html | Victims of a Fatal Quality of Parisian Chic | By Hilton Kramer | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/vietnam-the-lull-raises-tricky-questions-about-troop-withdrawal.html | Vietnam The Lull Raises Tricky Questions About Troop Withdrawal | B DRUMMOND AYRES Jr | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/virginia-democrats-to-vote-tuesday-in-primary.html | Virginia Democrats to Vote Tuesday in Primary | By E W Kenworthy | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/waterbury-chief-ousted-from-force.html | WATERBURY CHIEF OUSTED FROM FORCE | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/wayne-state-suspends-student-paper-to-bar-damage-to-school.html | Wayne State Suspends Student Paper to Bar Damage to School | By Anthony Ripley | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/welfare-experiment.html | Welfare Experiment | C SL DG r | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/western-amateur-is-taken-by-melnyk.html | WESTERN AMATEUR IS TAKEN BY MELNYK | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/whats-so-bad-about-a-good-museum.html | Whats So Bad About A Good Museum | By Raymond Ericson | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/when-its-all-in-the-bag.html | When Its All In the Bag | By Peter Schjeldahl | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/where-bookmen-meet-to-eat.html | Where Bookmen Meet to Eat | Joyce Keifetz | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/will-they-ever-make-a-man-of-him.html | Will They Ever Make a Man of Him | By Harry Waters | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/williamss-tips-aid-howards-batting-senators-big-hitter-learns-to.html | Williamss Tips Aid Howards Batting Senators Big Hitter Learns to Wait for His Pitch | Special to The New York Times | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/wood-field-and-stream-fishing-craft-jam-waters-off-belmar-hoping-to.html | Wood Field and Stream Fishing Craft Jam Waters Off Belmar Hoping to Get Blues in the Night | BY Michael Strauss | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/world-on-a-string-by-jane-yolen-illustrated-143-pp-cleveland-and.html | World on A String By Jane Yolen Illustrated 143 pp Cleveland and New York The World Publishing Company 395 Ages 10 to 15 | HENRY GILFOND | RE0000758644 | 1997-06-16 | B00000516834 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-13 | https://www.nytimes.com/1969/07/13/archives/you-must-know-everything-stories-19151937-by-isaac-babel-translated.html | You Must Know Everything Stories 19151937 By Isaac Babel Translated from the Russian by Max Hayward Edited by Nathalie Babel 283 pp New York Farrar Straus  Giroux 595 | By Patricia Blake | RE0000758644 | 1997-06-16 | B00000516834 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/2-in-south-africa-see-inhibited-press.html | 2 IN SOUTH AFRICA SEE INHIBITED PRESS | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/200000-here-due-for-rent-refunds-up-to-35million-new-city-real.html | 200000 HERE DUE FOR RENT REFUNDS UP TO 35MILLION New City Real Estate Code Orders Rebate or Credit Where Limit Is Passed ACTION CALLED A TEST Nathan Asserts Compliance Will Measure Sincerity of the Landlord Group 200000 Tenants Due for 35Million Refund | By William E Farrell | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/a-dinner-to-enjoy-at-summer-place.html | A Dinner to Enjoy At Summer Place | By Jean Hewitt | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/a-hospital-strike-goes-on-in-south-tensions-rise-in-charleston-as.html | A HOSPITAL STRIKE GOES ON IN SOUTH Tensions Rise in Charleston as Workers Reject Offer | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/abe-fortas-former-justice-and-current-author-wants-to-be-left-alone.html | Abe Fortas Former Justice and Current Author Wants to Be Left Alone | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/advertising-iberia-air-lines-considers-6-major-us-agencies.html | Advertising Iberia Air Lines Considers 6 Major US Agencies | By Philip H Dougherty | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/airport-expansion-approved-by-volpe.html | AIRPORT EXPANSION APPROVED BY VOLPE | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/amchitka-girding-for-atomic-blasts-test-plan-attacked-amchitka-is.html | Amchitka Girding For Atomic Blasts Test Plan Attacked Amchitka Is Girding for Nuclear Blasts Plans for the Tests Are Attacked | By Wallace Turnerspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/ann-v-kenyon-engaged-to-wed-charles-griffiths.html | Ann V Kenyon Engaged to Wed Charles Griffiths | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/apollo-11-tv-coverage-to-engage-many-earthlings.html | Apollo 11 TV Coverage to Engage Many Earthlings | By Fred Ferretti | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/apollo-crew-takes-break-and-countdown-resumes-apollo-11-operations.html | Apollo Crew Takes Break And Countdown Resumes Apollo 11 Operations on Schedule as Crew Takes Break and Countdown Resumes TWO ASTRONAUTS TESTS MANEUVERS | By John Noble Wilfordspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-2-no-title.html | Article 2  No Title | By Joan Cook | RE0000758653 | 1997-06-16 | B00000517478 |

| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/article-3-no-title.html | Article 3  No Title | By Nan Ickeringill | RE0000758653 | 1997-06-16 | B00000517478 |
|---|---|---|---|---|---|---|
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/australians-press-star-research-at-rural-center.html | Australians Press Star Research at Rural Center | By Robert Trumbullspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/badillo-is-viewed-as-backup-choice-coalition-leans-to-lindsay-but.html | BADILLO IS VIEWED AS BACKUP CHOICE Coalition Leans to Lindsay But Considers Options | By Clayton Knowles | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/basenji-is-selected-best-at-short-hills.html | Basenji Is Selected Best at Short Hills | By Walter R Fletcherspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/bethpage-polo-canceled.html | Bethpage Polo Canceled | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/blind-faith-group-sings.html | Blind Faith Group Sings | By Mike Jahn | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/books-of-the-times-more-than-one-can-hope-to-know-about-hart-crane.html | Books of The Times More Than One Can Hope to Know About Hart Crane | By Christopher LehmannHaupt | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/boston-to-start-building-75million-air-terminal-in-70.html | Boston to Start Building 75Million Air Terminal in 70 | By John H Fentonspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/bridge-selecting-the-right-slam-to-bid-can-be-a-problem.html | Bridge Selecting the Right Slam To Bid Can Be a Problem | By Alan Truscott | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/builders-to-meet-striking-unions-show-concern-as-schedules-on.html | BUILDERS TO MEET STRIKING UNIONS Show Concern as Schedules on Skyscrapers Lag | By Emanuel Perlmutter | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/bustle-at-cape-bypasses-the-hungry-bustle-at-cape-bypasses-the.html | Bustle at Cape Bypasses the Hungry Bustle at Cape Bypasses the Hungry | By Bernard Weinraubspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/caetano-tightens-ties-with-brazil-but-he-fails-in-appeal-for-latin.html | CAETANO TIGHTENS TIES WITH BRAZIL But He Fails in Appeal for Latin Support in Africa | By Joseph Novitskispecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/car-crash-kills-li-man.html | Car Crash Kills LI Man | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/carr-cane-victors-in-echo-bay-sailing.html | CARR CANE VICTORS IN ECHO BAY SAILING | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/chess-hromadka-system-offers-black-dual-advantages.html | Chess Hromadka System Offers Black Dual Advantages | By Al Horowitz | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/china-and-soviet-to-resume-talks-tass-reports-a-reversal-by-peking.html | CHINA AND SOVIET TO RESUME TALKS Tass Reports a Reversal by Peking on Border Panel | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/church-in-latin-america-develops-leftward-trend-trend-is-toward.html | Church in Latin America Develops Leftward Trend Trend Is Toward Left in Latin Church | By Malcolm W Brownespecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/citys-revenues-exceed-forecast-receipts-of-general-fund-at-record.html | CITYS REVENUES EXCEED FORECAST Receipts of General Fund at Record of Almost 2Billion | By Peter Kihss | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/classicists-seek-place-in-present-classicists-seek-new-relevance-in.html | Classicists Seek Place In Present Classicists Seek New Relevance In a Modern Technical World | By Robert Reinholdspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/congress-maps-spending-ceiling-new-act-nearing-signing-will.html | CONGRESS MAPS SPENDING CEILING New Act Nearing Signing Will Establish Outlays and Limit Outflows BUDGET BUREAU IS GLUM Measure Expected to Give Clear Economic Picture for the First Time CONGRESS MAPS SPENDING CEILING | By Edwin L Dale Jrspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/corporate-bonds-face-active-week-sales-results-may-offer-clues-to.html | CORPORATE BONDS FACE ACTIVE WEEK Sales Results May Offer Clues to the Extent of Last Weeks Recovery OTHER FINANCINGS BUSY Credit Community Skeptical That an Extended Drop in Rates Has Started CORPORATE BONDS FACE ACTIVE WEEK | By John H Allan | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/couple-in-van-die-as-children-sleep-in-a-nearby-tent.html | Couple in Van Die As Children Sleep In a Nearby Tent | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/dance-a-sleeping-beauty-in-london-beryl-greys-festival-ballet.html | Dance A Sleeping Beauty in London Beryl Greys Festival Ballet Performs Peter Martin Partners Lynn Seymour | By Clive Barnesspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/despite-military-coup-mali-has-not-ended-ties-with-red-nations.html | Despite Military Coup Mali Has Not Ended Ties With Red Nations | By R W Apple Jrspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/dogs-in-parks.html | Dogs in Parks | AARON SITTNER | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/dutch-hero-heads-a-proarab-tour-worked-to-aid-jews-in-41-welcomed.html | DUTCH HERO HEADS A PROARAB TOUR Worked to Aid Jews in 41  Welcomed to Jordan | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/fleet-nancy-gains-honors-with-hunter.html | FLEET NANCY GAINS HONORS WITH HUNTER | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/george-slawson.html | GEORGE SLAWSON | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/gm-sales-ebbed-in-july-110-period-gm-sales-fell-during-july-110.html | GM Sales Ebbed In July 110 Period GM SALES FELL DURING JULY 110 | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/governing-indian-party-names-foe-of-mrs-gandhi-as-presidential.html | Governing Indian Party Names Foe of Mrs Gandhi as Presidential Candidate | By Sydney H Schanbergspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/groups-in-harlem-plan-a-coalition-wingate-says-council-will-give.html | GROUPS IN HARLEM PLAN A COALITION Wingate Says Council Will Give Blacks Unified Voice | By McCandlish Phillips | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/helga-hensing-married-on-li-to-edwin-lowe.html | Helga Hensing Married on LI To Edwin Lowe | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/hilinski-gorman-take-golf-final-beat-mortellzender-team-in-anderson.html | HILINSKI GORMAN TAKE GOLF FINAL Beat MortellZender Team in Anderson Memorial | By Lincoln A Werdenspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/homecoming-troops.html | Homecoming Troops | EVELYN READ | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/horse-show-title-to-another-star-diamond-earrings-is-also-victor-at.html | HORSE SHOW TITLE TO ANOTHER STAR Diamond Earrings Is Also Victor at Doylestown | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/ibm-expands-computers-role-ibm-enlarging-computers-role.html | IBM Expands Computers Role IBM ENLARGING COMPUTERS ROLE | By William D Smith | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/in-italy-erotic-films-are-non-grata.html | In Italy Erotic Films Are Non Grata | By Alfred Friendly Jrspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/israeli-captured-by-egyptians-dies.html | ISRAELI CAPTURED BY EGYPTIANS DIES | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/israeli-official-seeks-stronger-information-arm.html | Israeli Official Seeks Stronger Information Arm | By James Feronspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/italys-president-request-rumor-to-form-cabinet-acting-premier.html | ITALYS PRESIDENT REQUEST RUMOR TO FORM CABINET Acting Premier Schedules Talks in Effort to Revive CenterLeft Coalition RUMOR WILL TRY TO FORM CABINET | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/jerusalems-status.html | Jerusalems Status | CAROL E JENSON | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/joyce-schlosser-wed-to-kenneth-dawson.html | Joyce Schlosser Wed to Kenneth Dawson | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/kenya-fears-effects-of-tribal-tensions-kenyans-assess-tribal.html | Kenya Fears Effects of Tribal Tensions KENYANS ASSESS TRIBAL TENSIONS | By Brendan Jones | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/lag-seen-use-of-usflag-ships-owners-say-federal-report-backs-their.html | LAG SEEN USE OF USFLAG SHIPS Owners Say Federal Report Backs Their Complaint | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |

| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/late-spurts-here-top-expos-43-97-swoboda-kranepool-get-deciding.html | LATE SPURTS HERE TOP EXPOS 43 97 Swoboda Kranepool Get Deciding Hits  Agee Belts Two Homers in 2d Game | By George Vecsey | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/lirr-commuter-groups-to-give-demands-to-ronan.html | LIRR Commuter Groups To Give Demands to Ronan | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/maps-of-mystic-seaport-made-in-other-languages.html | Maps of Mystic Seaport Made in Other Languages | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/marines-leaving-south-vietnam-are-briefed-on-how-to-act-in-a-peace.html | Marines Leaving South Vietnam Are Briefed on How to Act in a Peace Zone | By James P Sterbaspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/mayoral-issue.html | Mayoral Issue | S MICHAEL NADEL | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/mclarenhulme-team-is-first-and-second-in-canadianamerican-race-amon.html | McLarenHulme Team Is First and Second in CanadianAmerican Race AMON IN FERRARI GAINS THIRD PLACE McLaren Wins Watkins Glen 200Mile Test at Speed of 12606 MPH | By John S Radostaspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/miss-gail-josephson-is-a-bride.html | Miss Gail Josephson Is a Bride | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/miss-moore-victor-in-navigation-test.html | MISS MOORE VICTOR IN NAVIGATION TEST | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/missouri-synod-lutherans-defeat-of-president-indicates-church-will.html | Missouri Synod Lutherans Defeat of President Indicates Church Will Not Relax Conservative Stance | By George Duganspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/moon-flight-is-only-a-hop-to-spaceage-religion-aetherius-group-with.html | Moon Flight Is Only a Hop to SpaceAge Religion Aetherius Group With 1000 Adherents Foresees No Startling Discoveries | By Jerry M Flintspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/mrs-william-smith-dies-held-capital-housing-post.html | Mrs William Smith Dies Held Capital Housing Post | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/muhammad-shahidullah-bengali-scholar-dies-at-85.html | Muhammad Shahidullah Bengali Scholar Dies at 85 | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/munitions-plant-rocked-by-blast-building-in-jersey-used-to-store.html | MUNITIONS PLANT ROCKED BY BLAST Building in Jersey Used to Store Grenades Ruined | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/namath-fails-to-appear-as-jets-open-training-camp-at-hofstra-coach.html | Namath Fails to Appear as Jets Open Training Camp at Hofstra COACH SAYS STAR PLANS TO REPORT Ewbank Expects Namath on Tuesday Grants Time to Close Business Deal | By Dave Andersonspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/nasa-officials-fear-russians-are-trying-to-upstage-apollo-officials.html | NASA Officials Fear Russians Are Trying to Upstage Apollo OFFICIALS OF NASA FEAR UPSTAGING | By Richard D Lyonsspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/new-gold-is-sold-by-south-africa-apparently-most-of-output-in-this.html | NEW GOLD IS SOLD BY SOUTH AFRICA Apparently Most of Output in This Years First Half Moved on Free Market | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/nyac-oarsmen-score-on-charles-albert-takes-singles-pairs-with-quinn.html | NYAC OARSMEN SCORE ON CHARLES Albert Takes Singles Pairs With Quinn to Triumph | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/personal-finance-other-medical-policies-may-offer-blue-crossblue.html | Personal Finance Other Medical Policies May Offer Blue CrossBlue Shield Alternatives Personal Finance | By Elizabeth M Fowler | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/protest-disrupts-meeting-of-ama-young-doctors-and-students-assail.html | PROTEST DISRUPTS MEETING OF AMA Young Doctors and Students Assail Groups Chiefs  Egeberg Asks Tolerance Protesters Disrupt Meeting of AMA | By Sandra Blakeslee | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/puerto-rico-takes-record-leap-puerto-rico-takes-leap.html | Puerto Rico Takes Record Leap Puerto Rico Takes Leap | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/rubber-exporters-of-asia-near-end-of-dispute-with-ship-men-rubber.html | Rubber Exporters of Asia Near End of Dispute With Ship Men RUBBER SHIPPERS NEAR AGREEMENT | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/rule-in-south-vietnam.html | Rule in South Vietnam | SANFORD GOTTLIEB | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/schippers-wins-an-ovation-at-spoletos-final-concert.html | Schippers Wins an Ovation At Spoletos Final Concert | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/seewagen-beats-guerry-in-5-sets-for-us-amateur-tennis-crown-new.html | Seewagen Beats Guerry in 5 Sets for US Amateur Tennis Crown NEW YORKER WINS UPHILL STRUGGLE Takes Charge After Trailing by 2 Sets to 1  Miss Tuero Captures Womens Final | By Thomas Rogersspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/senators-beat-yanks-54-101-before-31700-in-washington.html | Senators Beat Yanks 54 101 Before 31700 in Washington | By Leonard Koppetspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/soviet-is-pursuing-smiles-policy-toward-japan-tokyo-pleased-by.html | Soviet Is Pursuing Smiles Policy Toward Japan Tokyo Pleased by Russians Efforts Spurred by Their Concern About China | By Takashi Okaspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/soviet-launches-unmanned-craft-toward-the-moon-observers-believe.html | SOVIET LAUNCHES UNMANNED CRAFT TOWARD THE MOON Observers Believe Attempt May Be Made to Land and Return to Earth 15TH IN LUNA PROGRAM Western Sources Doubt That Russia Has Capability to Achieve Such a Feat SOVIET LAUNCHES MOON SPACECRAFT | By Bernard Gwertzmanspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/space-program-lab-set-up-at-princeton.html | SPACE PROGRAM LAB SET UP AT PRINCETON | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/sports-of-the-times-the-sports-syndrome.html | Sports of The Times The Sports Syndrome | By Nell Amdur | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/stand-on-rhodesia.html | Stand on Rhodesia | TUNDE ILUYOMADE | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/state-civil-service-simplifies-exams.html | STATE CIVIL SERVICE SIMPLIFIES EXAMS | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/steel-orders-dip-outlook-is-strong.html | Steel Orders Dip Outlook Is Strong | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/stockmeister-appointment-to-be-challenged-nickerson-says.html | Stockmeister Appointment to Be Challenged Nickerson Says | By Robert D McFadden | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/suzie-named-best-for-2d-day-in-row.html | SUZIE NAMED BEST FOR 2D DAY IN ROW | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/sweet-sixteen-wins-luders16-contest-in-sailing-on-sound.html | Sweet Sixteen Wins Luders16 Contest In Sailing on Sound | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/tanker-sinks-fishing-boat-47-saved-one-is-missing-crew-of-oil-ship.html | Tanker Sinks Fishing Boat 47 Saved One Is Missing Crew of Oil Ship Accused of Ignoring Survivors in Water Off Jersey 47 SAVED AS BOAT IS SUNK BY TANKER | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/the-forgotten-space-man.html | The Forgotten Space Man | By Harry Schwartz | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/the-hoofers-to-revive-tap-styles.html | The Hoofers to Revive Tap Styles | By Anna Kisselgoff | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/the-mets-why-they-go-amazing-mets-what-makes-them-win.html | The Mets Why They Go Amazing Mets What Makes Them Win | By Joseph Durso | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/thieus-proposal-to-foe-offer-is-first-step-of-strategy-to-seek.html | Thieus Proposal to Foe Offer Is First Step of Strategy to Seek Accord in Paris on Election Formula | By Terence Smithspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/timken-plans-spending.html | Timken Plans Spending | Special to The New York Times | RE0000758653 | 1997-06-16 | B00000517478 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/to-appoint-a-woman.html | To Appoint a Woman | DOROTHY GLUCK | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/trade-aid-looms-for-poor-nations-negotiations-about-to-start-on.html | TRADE AID LOOMS FOR POOR NATIONS Negotiations About to Start on Tariff Preferences TRADE AID LOOMS FOR POOR NATIONS | By Clyde H Farnsworthspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/travel-accidents.html | Travel Accidents | THOMAS M GOODFELLOW | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/tv-studies-in-morality-anything-goes-on-channel-5-reviews-sexual.html | TV Studies in Morality Anything Goes on Channel 5 Reviews Sexual Permissiveness in the Arts | By Jack Gould | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/two-pl-8-customers-use-other-means-to-signal-their-anger-over.html | Two PL 8 Customers Use Other Means to Signal Their Anger Over Busies | By Gene Smith | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/vandals-toll-measured-in-dollars-and-drabness.html | Vandals Toll Measured in Dollars and Drabness | By Michael Stern | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/wallace-unhappy-over-nixon-record-considers-running-in-72.html | Wallace Unhappy Over Nixon Record Considers Running in 72 | By Warren Weaver Jrspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/whitelaw-plans-autumn-opening-for-gershe-play.html | Whitelaw Plans Autumn Opening For Gershe Play | By Louis Calta | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-14 | https://www.nytimes.com/1969/07/14/archives/wilson-government-facing-fight-on-parliamentary-districting.html | Wilson Government Facing Fight on Parliamentary Districting | By Anthony Lewisspecial To the New York Times | RE0000758653 | 1997-06-16 | B00000517478 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/207-miles-long.html | 207 Miles Long | By Raymond H Anderson | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/27-youths-seized-after-jersey-clash.html | 27 YOUTHS SEIZED AFTER JERSEY CLASH | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/3-big-stores-agree-on-extending-credit-to-relief-recipients-3-big.html | 3 Big Stores Agree On Extending Credit To Relief Recipients 3 Big Stores to Extend Credit to Relief Recipients | By Isadore Barmash | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/a-furniture-designer-who-refused-to-walk-in-his-fathers-rococo.html | A Furniture Designer Who Refused to Walk in His Fathers Rococo Footsteps | By Rita Reif | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/a-m-a-needs.html | A M A Needs | WILLIAM G BEADENKOPF | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/abm-compromise.html | ABM Compromise | JOHN R ERSKINE | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/abm-foes-set-back-as-prouty-shifts-to-support-nixon-surprise-move.html | ABM FOES SET BACK AS PROUTY SHIFTS TO SUPPORT NIXON Surprise Move by Senator Who Had Fought Sentinel Cheers Administration | By John W Finney | RE0000758647 | 1997-06-16 | B00000517469 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/administrations-flexible-bill-on-fish-inspection-is-scored-as-too.html | Administrations Flexible Bill on Fish Inspection Is Scored as Too Weak | By John D Morris | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/alaska-will-see-moon-visit-live-special-satellite-hookup-to-show.html | ALASKA WILL SEE MOON VISIT LIVE Special Satellite Hookup to Show Apollo 11 There | Slyecla to The ew York TlmeB | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/albert-b-liptak.html | ALBERT B LIPTAK | Spel o The New York l4mtl | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/ann-louise-macy-is-betrothed.html | Ann Louise Macy Is Betrothed | Special t The New York Tlmea | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/another-title-to-riggs.html | Another Title to Riggs | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/apollo-astronauts-are-willing-and-ready-apollo-11-astronauts-are.html | Apollo Astronauts Are Willing and Ready Apollo 11 Astronauts Are Willing and Ready | By John Noble Wilford | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/article-7-no-title-wood-field-and-stream.html | Article 7  No Title Wood Field and Stream | By Michael Strauss | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/artists-try-to-show-apollos-emotional-impact-space-history-is-given.html | Artists Try to Show Apollos Emotional Impact Space History Is Given New Dimension | By Nancy Hicks | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/astronauts-to-be-given-detailed-maps-of-moons-surface-for-use-after.html | Astronauts to Be Given Detailed Maps of Moons Surface for Use After They Land CHARTS TO SHOW SMALL BOULDERS | By Harold M Schmeck Jr | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/basic-change-set-for-bank-reports-many-big-banks-expected-to-show.html | BASIC CHANGE SET FOR BANK REPORTS Many Big Banks Expected to Show Lower Profits Under Revised Rules | By H Erich Heinemann | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/bishop-makes-plea-in-nazi-executions-munich-bishop-asks-villagers.html | Bishop Makes Plea In Nazi Executions Munich Bishop Asks Villagers In Italy to Forgive Executions | By Ralph Blumenthal | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/bleacher-bums-are-in-good-voice-but-cubs-yellowhelmeted-cheering.html | BLEACHER BUMS ARE IN GOOD VOICE But Cubs YellowHelmeted Cheering Section Softens Jeers Toward Mets | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/boats-and-copters-patrol-apollo-site.html | Boats and Copters Patrol Apollo Site | By Richard D Lyons | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/bridge-blast-will-shut-monongahela.html | Bridge Blast Will Shut Monongahela | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/bridge-rebidding-of-a-fivecard-suit-should-be-a-limited-effort.html | Bridge Rebidding of a FiveCard Suit Should Be a Limited Effort | By Alan Truscott | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/britain-prepares-for-reversal-on-exchange-for-soviet-spies.html | Britain Prepares for Reversal on Exchange for Soviet Spies | By Anthony Lewis | RE0000758647 | 1997-06-16 | B00000517469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/british-trade-gap-grows-correction-trims-figure-british-trade-gap.html | British Trade Gap Grows Correction Trims Figure BRITISH TRADE GAP WIDENED FOR JUNE | By John M Lee | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/car-sales-off-13-in-early-july-span.html | Car Sales Off 13 In Early July Span | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/charles-kennedy-of-pringeton-dies-j-english-scholar-a-leaderi-i.html | CHARLES KENNEDY OF PRINGETON DIES J English Scholar a LeaderI I | Special to the New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/copsale-victor-in-france.html | Copsale Victor in France | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/cryogenics-signs-an-agreement-to-buy-industrial-air-shares.html | Cryogenics Signs an Agreement To Buy Industrial Air Shares | By Gerd Wilcke | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/cuba-pledges-aid-in-latin-revolts-castro-denies-easing-stand-perus.html | CUBA PLEDGES AID IN LATIN REVOLTS Castro Denies Easing Stand Perus Regime Hailed | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/dakarniger-express-lacks-luxury-but-offers-view-of-africa.html | DakarNiger Express Lacks Luxury but Offers View of Africa | By R W Apple Jr | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/david-cook-is-fiance-of-catherine-waltman.html | David Cook Is Fiance Of Catherine Waltman | SpeetnJ to The ew York Zmes | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/disclosure-rules-for-big-divisions-adopted-by-sec-reporting-rules.html | Disclosure Rules For Big Divisions Adopted by SEC REPORTING RULES ADOPTED BY SEC | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/dominic-budrecki.html | DOMINIC BUDRECKI | Spectal to The ew Yortr Ttm | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/drive-cuts-fraud-in-relief-checks-70-drop-is-reported-here-for-the.html | DRIVE CUTS FRAUD IN RELIEF CHECKS 70 Drop is Reported Here for the Last 3 Months | By Peter Kihss | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/driver-named-for-record-attempt.html | Driver Named for Record Attempt | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/end-paper.html | End Paper | THOMAS LASK | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/enigmatic-vermonter.html | Enigmatic Vermonter | Winston Lewis Prouty | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/eurobond-sales-join-downtrend-high-interest-and-wall-sts-slump.html | EUROBOND SALES JOIN DOWNTREND High Interest and Wall Sts Slump Contract Market | By Clyde H Farnsworth | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/for-electric-cars.html | For Electric Cars | FRANK L ROSEN MD | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/gentiles-70-sets-pace-in-ike-golf-sanok-and-cassell-capture-team.html | GENTILES 70 SETS PACE IN IKE GOLF Sanok and Cassell Capture Team Title With 299 | By Deane McGowen | RE0000758647 | 1997-06-16 | B00000517469 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/george-m-gantz.html | GEORGE M GANTZ | Special to The ew Yrk Tlme | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/gromyko-and-sisco-confer-on-mideast.html | GROMYKO AND SISCO CONFER ON MIDEAST | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/hanois-ambiguity-problem-for-us-nixon-aides-find-it-difficult-to.html | HANOIS AMBIGUITY PROBLEM FOR US Nixon Aides Find It Difficult to Settle on Course When Foe Remains Vague | By Max Frankel | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/hughes-calls-session-on-newark-pay.html | Hughes Calls Session on Newark Pay | By Walter H Waggoner | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/hypnotism-helps-smokers-to-quit-a-psychiatrist-tells-ama-one-visit.html | HYPNOTISM HELPS SMOKERS TO QUIT A Psychiatrist Tells AMA One Visit Is Sufficient | By Sandra Blakeslee | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/illinois-supreme-court-panel-opens-inquiry-into-two-justices-stock.html | Illinois Supreme Court Panel Opens Inquiry Into Two Justices Stock Gifts | By John Kifner | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/in-byrdland-age-may-determine-vote-today-democrats-split-on.html | In Byrdland Age May Determine Vote Today Democrats Split on FatherSon Lines for Governor | By E W Kenworthy | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/in-the-nation-the-futility-of-devices.html | In The Nation The Futility of Devices | By Tom Wicker | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/inquiry-is-slated-in-sinking-of-boat-tanker-captain-subpoenaed-for.html | INQUIRY IS SLATED IN SINKING OF BOAT Tanker Captain Subpoenaed for Hearing on July 28 | By Lacey Fosburgh | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/investment-curbs-may-be-relaxed.html | INVESTMENT CURBS MAY BE RELAXED | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/j-cubs-survive-six-met-threats-and-beat-seaver-10-on-single-by.html | J Cubs Survive Six Met Threats and Beat Seaver 10 on Single by Williams HANDS IS WINNER WITH REGANS AID | By Joseph Durso | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/jerusalems-new-park.html | Jerusalems New Park | HARRY G DORMAN Jr | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/jewish-day-schools-face-fiscal-crisis-hebrew-schools-fiscal-crisis.html | Jewish Day Schools Face Fiscal Crisis Hebrew Schools Fiscal Crisis May Force Some Here to Close | By Leonard Buder | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/jordan-said-to-add-curb-on-commandos.html | JORDAN SAID TO ADD CURB ON COMMANDOS | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/judge-denies-hoffa-a-new-trial.html | Judge Denies Hoffa a New Trial | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/liberal-alliance-urged-by-shanker-he-tells-educators-social-reform.html | LIBERAL ALLIANCE URGED BY SHANKER He Tells Educators Social Reform Needs New Push | By M S Handler | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mansfield-insists-on-linking-surtax-to-wide-reforms-mansfield-firm.html | Mansfield Insists On Linking Surtax To Wide Reforms MANSFIELD FIRM ON TAX REFORMS | By Edwin L Dale Jr | RE0000758647 | 1997-06-16 | B00000517469 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/market-place-retail-stocks-and-diversity.html | Market Place Retail Stocks And Diversity | By Isadore Barmash | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/melanie-baesler-to-be-married-next-month-to-peter-a-miller.html | Melanie Baesler to Be Married Next Month to Peter A Miller | Spect to e e York rimes | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/merck-employes-to-vote-on-a-new-contract-tonight.html | Merck Employes to Vote On a New Contract Tonight | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mitchell-reports-fewer-wiretaps-says-eavesdropping-by-the.html | MITCHELL REPORTS FEWER WIRETAPS Says Eavesdropping by the Government Has Been Reduced Under Nixon | By Christopher Lydon | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/move-begun-to-oust-lirr-leaders.html | Move Begun to Oust LIRR Leaders | By Roy R Silver | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mrs-charles-e-tiiorp.html | MRS CHARLES E TIIORP | Special to the New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mrs-elwood-whitneyi.html | MRS ELWOOD WHITNEYI | pectal to The New York Ttme s I | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/mrs-munro-takes-medal-by-2-shots.html | MRS MUNRO TAKES MEDAL BY 2 SHOTS | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/negro-group-asks-10million-in-new-church-reparation-bid.html | Negro Group Asks 10Million In New Church Reparation Bid | By John H Fenton | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/new-air-pollution-curbs-go-into-effect-in-ontario.html | New Air Pollution Curbs Go Into Effect in Ontario | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/new-politics.html | New Politics | F P FORD | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/nickerson-gets-aqueduct-double-watermill-trainer-saddles-zarco-and.html | NICKERSON GETS AQUEDUCT DOUBLE Watermill Trainer Saddles Zarco and Montauk King | By Joe Nichols | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/nixon-will-meet-wilson-in-britain-plans-fuel-stopover-aug-3-on-way.html | NIXON WILL MEET WILSON IN BRITAIN Plans Fuel Stopover Aug 3 on Way From Rumania | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/now-to-do-the-creative-thing.html | Now to Do the Creative Thing | By Philip H Dougherty | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/nuveen-quitting-stock-exchanges-move-follows-3million-loan-from.html | NUVEEN QUITTING STOCK EXCHANGES Move Follows 3Million Loan From Paul Revere Insurance Company | By Robert J Cole | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/one-host-tries-to-avoid-the-cocktail-syndrome.html | One Host Tries to Avoid The Cocktail Syndrome | By Charlotte Curtis | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/palisades-sale-barred-by-court-jersey-judge-bans-park-as-site-of.html | PALISADES SALE BARRED BY COURT Jersey Judge Bans Park as Site of Apartment | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/parole-board-appointment.html | Parole Board Appointment | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/philadelphia-musicians-win-top-pay.html | Philadelphia Musicians Win Top Pay | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/police-head-shot-in-orange-home-retired-lieutenant-is-held-no.html | POLICE HEAD SHOT IN ORANGE HOME Retired Lieutenant is Held  No Motive Disclosed | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/political-strain-shows-in-buffalo-republicans-divided-and-democrats.html | Political Strain Shows in Buffalo Republicans Divided and Democrats Face Negro Defections | By Bill Kovach | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/president-to-ask-welfare-reform-congress-to-get-proposals-before.html | PRESIDENT TO ASK WELFARE REFORM Congress to Get Proposals Before August Recess | By John Herbers | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/president-urges-a-national-drive-on-narcotics-use-wants-bill-to.html | PRESIDENT URGES A NATIONAL DRIVE ON NARCOTICS USE Wants Bill to Permit Agents With a Warrant to Enter Home Without Warning | By Roy Reed | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/prices-for-corn-and-soybeans-up-adverse-weather-may-cut-crops-in.html | PRICES FOR CORN AND SOYBEANS UP Adverse Weather May Cut Crops in Several States | By James J Nagle | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/pullout-in-delta-stirs-fear-and-relief.html | Pullout in Delta Stirs Fear and Relief | By Iver Peterson | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/queens-woman-dies-in-fall-off-train-in-switzerland.html | Queens Woman Dies in Fall Off Train in Switzerland | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/rescuing-children-before-scars-of-poverty-become-indelible.html | Rescuing Children Before Scars of Poverty Become Indelible | By Lisa Hammel | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/return-of-bodies-disputed-at-suez-transfer-of-the-dead-stirs.html | RETURN OF BODIES DISPUTED AT SUEZ Transfer of the Dead Stirs ArabIsraeli recrimination | By James Feron | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/rioters-are-warned-by-ulster-cabinet.html | RIOTERS ARE WARNED BY ULSTER CABINET | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/rodnen-bush.html | RODNEN BUSH | Speml go The e Yor1 Tim | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/roths-letting-go-heads-for-filming.html | Roths Letting Go Heads for Filming | By A H Weiler | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/roundup-tigers-bow-minus-mclain.html | Roundup Tigers Bow Minus McLain | By Murray Chass | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/rozelle-agrees-to-meet-jet-players-to-explain-namaths-situation.html | Rozelle Agrees to Meet Jet Players to Explain Namaths Situation SESSION EXPECTED LATE THIS WEEK | By Dave Anderson | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/sara-casillas-engaged.html | Sara Casillas Engaged | pecial to Tlal ew York lmes | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archiv es/savings-bonds.html | Savings Bonds | BERT S ANNEBERG | RE0000758647 | 1997-06-16 | B00000517469 |

| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/senators-assured-by-rogers-on-control-of-arms-in-vietnam.html | Senators Assured by Rogers On Control of Arms in Vietnam | By Felix Belair Jr | RE0000758647 | 1997-06-16 | B00000517469 |
|---|---|---|---|---|---|---|
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/separatism-and-strife-in-andhra.html | Separatism and Strife in Andhra | By Sydney H Schanberg | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/shares-tumble-in-amex-trading-volume-is-light-710-issues-fall-and.html | SHARES TUMBLE IN AMEX TRADING Volume Is Light  710 Issues Fall and 155 Advance | By Robert D Hershey | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/south-african-data-on-gold-disputed-data-on-new-gold-disputed-by-u.html | South African Data On Gold Disputed DATA ON NEW GOLD DISPUTED BY U S | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/soviet-coach-lauds-young-track-team-heading-for-coast.html | Soviet Coach Lauds Young Track Team Heading for Coast | By Neil Amdur | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/sports-of-the-times-signs-of-movement.html | Sports of The Times Signs of Movement | By Arthur Daley | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/staten-islands-new-pouch-pier-is-offered-as-closest-to-the-sea.html | Staten Islands New Pouch Pier Is Offered as Closest to the Sea | By George Horne | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/stocks-plummet-light-trading-1018-big-board-issues-off-while-only.html | STOCKS PLUMMET LIGHT TRADING 1018 Big Board Issues Off While Only 331 Advance  Dow Drops by 911 | By John J Abele | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/supply-of-natural-gas-is-debated-natural-gas-supplies-assayed-by.html | Supply of Natural Gas Is Debated Natural Gas Supplies Assayed By Key Officials in Industry | By Gene Smith | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/television-a-picture-is-worth-more-than-nothing.html | Television A Picture Is Worth More Than Nothing | By John Leonard | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/tempo-picks-up-as-tourists-crowd-beach.html | Tempo Picks Up as Tourists Crowd Beach | By Bernard Weinraub | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/text-of-nixons-message-to-congress-proposing-10-steps-in-fight-on.html | Text of Nixons Message to Congress Proposing 10 Steps in Fight on Narcotics | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/thant-sees-povertyviolence-cycle-in-poor-nations.html | Thant Sees PovertyViolence Cycle in Poor Nations | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/theres-something-about-57th-street.html | Theres Something About 57th Street | By Joan Cook | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/three-groups-make-bids-for-pabst-brewery-unit.html | Three Groups Make Bids For Pabst Brewery Unit | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/tokyo-vote-encourages-satos-party.html | Tokyo Vote Encourages Satos Party | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/torres-stops-substitute-foe-in-second-round-and-then-chases-fan.html | Torres Stops Substitute Foe in Second Round and Then Chases Fan VICTOR FLOORED TWICE BY GREEN | By Sam Goldaper | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/treasury-bill-rates-advance-to-7105-at-weekly-auction.html | Treasury Bill Rates Advance To 7105 at Weekly Auction | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/trilogy-by-parks-danced-at-cubiculo.html | TRILOGY BY PARKS DANCED AT CUBICULO | DON MCDONAGH | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/trw-reports-record-results-software-in-demand.html | TRW Reports Record Results Software in Demand | By Clare M Reckert | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/us-aide-and-lindsay-inspect-slum-repairing-in-brooklyn.html | US Aide and Lindsay Inspect Slum Repairing in Brooklyn | By Emanuel Perlmutter | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/us-bonds-down-corporates-rise-taxexempt-prices-steady-as-trading.html | US BONDS DOWN CORPORATES RISE TaxExempt Prices Steady as Trading Activity Lags | By John H Allan | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/us-role-in-spain.html | US Role in Spain | JOSE A LOPEZ DE LETONA | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/us-suit-accuses-illinois-realtors-court-asked-to-tell-board-in.html | US SUIT ACCUSES ILLINOIS REALTORS Court Asked to Tell Board in Suburban Chicago to Stop Discriminating | By Seth S King | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/us-tries-again-to-bar-ministates-from-the-un.html | US Tries Again to Bar Ministates from the UN | Special to The New York Times | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-15 | https://www.nytimes.com/1969/07/15/archives/weeds-in-fun-city.html | Weeds in Fun City | HERMAN GOETZ | RE0000758647 | 1997-06-16 | B00000517469 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/109-held-in-westchesterfairfield-narcotic-raid-many-youths-are.html | 109 Held in WestchesterFairfield Narcotic Raid Many Youths Are Seized in the Biggest Coordinated Drive in the 2 Areas | By John Darntonspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/11-at-stony-brook-face-109-charges-lesser-offenses-filed-in-campus.html | 11 AT STONY BROOK FACE 109 CHARGES Lesser Offenses Filed in Campus Disturbances | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/14th-festival-to-aid-shaker-museum.html | 14th Festival to Aid Shaker Museum | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/200-protest-cuts-in-head-start-pay-a-small-concession-is-won-on.html | 200 PROTEST CUTS IN HEAD START PAY A Small Concession Is Won on 250anHour Wage | By C Gerald Fraser | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/29-giant-rookies-report-for-drill-17-other-acquisitions-help-open.html | 29 GIANT ROOKIES REPORT FOR DRILL 17 Other Acquisitions Help Open Summer Training | By George Vecseyspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/3-die-as-stol-shuttle-plane-crashes-at-kennedy-3-die-as-stol-plane.html | 3 Die as STOL Shuttle Plane Crashes at Kennedy 3 Die as STOL Plane Crashes Here | By William E Farrell | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/3-stars-placed-on-aba-wanted-list.html | 3 Stars Placed on ABA Wanted List | By Sam Goldaper | RE0000758655 | 1997-06-16 | B00000517481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/68-world-food-production-equaled-population-rise.html | 68 World Food Production Equaled Population Rise | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/abe-burrows-preparing-paris-hit-for-broadway.html | Abe Burrows Preparing Paris Hit for Broadway | By Louis Calta | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/abm-debate-is-becoming-a-political-struggle-for-the-votes-of-3-or-4.html | ABM Debate Is Becoming a Political Struggle for the Votes of 3 or 4 Senators | By John W Finneyspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/advertising-sports-without-grizzly-bears.html | Advertising Sports Without Grizzly Bears | By Philip H Dougherty | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/after-6-months-metroliner-seems-to-be-way-to-run-a-railroad.html | After 6 Months Metroliner Seems to Be Way to Run a Railroad Metroliner May Be Way to Run a Railroad | By Robert Lindsey | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/agnew-bids-ama-fight-pollution-speaking-here-he-asks-for-help-in-us.html | AGNEW BIDS AMA FIGHT POLLUTION Speaking Here He Asks for Help in US Crusade | By Sandra Blakeslee | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/armenians-here-rediscovering-rich-heritage.html | Armenians Here Rediscovering Rich Heritage | By Lacey Fosburgh | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/arnold-feldman-weds-mrs-ross.html | Arnold Feldman Weds Mrs Ross | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/bank-of-canada-raises-rate-12-move-is-attributed-to-high-level-of.html | BANK OF CANADA RAISES RATE 12 Move Is Attributed to High Level of External Rates BANK OF CANADA RAISES RATE 12 | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/battle-is-winner-in-virginia-primary.html | Battle Is Winner in Virginia Primary | By E W Kenworthyspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/best-in-show-goes-to-cocker-spaniel.html | BEST IN SHOW GOES TO COCKER SPANIEL | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/big-businessmen-take-role-in-upgrading-pro-golf.html | Big Businessmen Take Role in Upgrading Pro Golf | By Lincoln A Werden | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/bonds-hesitate-after-4day-rise-bankers-push-the-yields-on-new.html | BONDS HESITATE AFTER 4DAY RISE Bankers Push the Yields on New Issues Up a Little CREDIT MARKETS BONDS HESITATE | By John H Allan | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/books-of-the-times-the-complex-interior-of-a-thundercloud.html | Books of The Times The Complex Interior of a Thundercloud | By Christopher LehmannHaupt | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/bridge-high-cards-not-whole-story-in-three-notrump-contract.html | Bridge High Cards Not Whole Story In Three NoTrump Contract | By Alan Truscott | RE0000758655 | 1997-06-16 | B00000517481 |

| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/britain-calls-a-european-parliament-premature.html | Britain Calls a European Parliament Premature | By Drew Middletonspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
|---|---|---|---|---|---|---|
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/chicago-board-of-trade-imposes-commodity-mutual-fund-rules-board-of.html | Chicago Board of Trade Imposes Commodity Mutual Fund Rules BOARD OF TRADE ADDS FUND RULES | By James J Nagle | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/church-assails-german-weekly-scores-disclosure-of-role-of-bishop-in.html | Church Assails German Weekly Scores Disclosure of Role of Bishop in Wartime Slayings | By Ralph Blumenthalspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/city-pays-record-6156-in-146million-bond-sale-bond-sale-costs-city.html | City Pays Record 6156 In 146Million Bond Sale BOND SALE COSTS CITY A PEAK RATE | By Maurice Carroll | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/clearing-house-computerizes-retail-data-clearing-house-using.html | Clearing House Computerizes Retail Data CLEARING HOUSE USING COMPUTER | By Herbert Koshetz | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/cleon-jones-fined-150-for-arguing-with-umpire-here.html | Cleon Jones Fined 150 for Arguing With Umpire Here | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/company-profits-showing-upturns-but-secondquarter-gains-trail.html | COMPANY PROFITS SHOWING UPTURNS But SecondQuarter Gains Trail Advances Posted in Earlier Period MONSANTO EARNINGS UP Cyanamid and Burroughs Are Among Big Concerns Listing Improvements Sales and Earnings Statistics Are Reported by Corporations | By Clare M Reckert | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/congress-gets-nixons-bill-to-curb-drug-abuses-measure-would.html | Congress Gets Nixons Bill to Curb Drug Abuses Measure Would Increase the Penalty for Use of LSD Narcotics Aide Holds Briefing on Proposed Legislation | By William J Robbinsspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/court-backs-plan-to-free-pows-us-judge-is-overruled-on-trip-by.html | COURT BACKS PLAN TO FREE POWS US Judge Is Overruled on Trip by Indicted War Foe | By John Kifnerspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/courville-takes-ike-golf-5th-time-final-70-for-211-gives-him.html | COURVILLE TAKES IKE GOLF 5TH TIME Final 70 for 211 Gives Him SevenStroke Margin | By Deane McGowenspecial to the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/crusade-thats-called-a-crime-birth-curbs-for-women-in-italy.html | Crusade Thats Called a Crime Birth Curbs for Women in Italy | By Alfred Friendly Jrspecial to the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/dampening-expectations-threat-of-direct-controls-may-be-way-to-curb.html | Dampening Expectations Threat of Direct Controls May Be Way To Curb Optimism That Fuels Boom Threat of Controls Is Seen as a Way to Curb Boom | By Albert L Kraus | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/democrats-seek-better-tv-showing.html | Democrats Seek Better TV Showing | By Warren Weaver Jrspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/detroit-gets-rembrandt.html | Detroit Gets Rembrandt | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |

| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/dorothy-hagler-to-wed-in-august.html | Dorothy Hagler to Wed in August | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
|---|---|---|---|---|---|---|
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/educators-given-a-drugs-warning-superintendents-cautioned-on-use-of.html | EDUCATORS GIVEN A DRUGS WARNING Superintendents Cautioned on Use of Repression | By M S Handler | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/europe-too-is-awaiting-the-launching-of-apollo.html | Europe Too Is Awaiting The Launching of Apollo | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/forceful-diplomat-joseph-john-sisco.html | Forceful Diplomat Joseph John Sisco | By Kathleen Teltsch | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/foreign-affairs-moonshot-i-takeoff.html | Foreign Affairs Moonshot I  TakeOff | By C L Sulzberger | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/francis-lee-higginson-dead-harvard-rowing-enthusiast.html | Francis Lee Higginson Dead Harvard Rowing Enthusiast | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/girls-body-found-on-road-in-jersey.html | GIRLS BODY FOUND ON ROAD IN JERSEY | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/glass-b3-pacer-timed-in-200-25-don-juans-mile-clocking-astonishes.html | GLASS B3 PACER TIMED IN 200 25 Don Juans Mile Clocking Astonishes Yonkers Fans | By Louis Effratspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/hanoi-assails-thieu-offer.html | Hanoi Assails Thieu Offer | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/hardin-rules-out-an-abrupt-cut-in-farm-supports.html | Hardin Rules Out an Abrupt Cut in Farm Supports | By William M Blairspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/house-unit-acts-to-increase-tax-on-capital-gains-mills-also.html | HOUSE UNIT ACTS TO INCREASE TAX ON CAPITAL GAINS Mills Also Indicates Action by Committee to Reduce OilDepletion Allowance SENATE DEBATE GOES ON Long and Dirksen Continue to Press for Early Move on Surcharge Extension House Unit Acting on Capital Gains | By Edwin L Dale Jrspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/hudson-leasing-to-be-acquired-industrial-bancorporation-agrees-on.html | HUDSON LEASING TO BE ACQUIRED Industrial Bancorporation Agrees on Purchase for Up to 60Million | By Gerd Wilcke | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/humor-salves-wounds-of-investors-sense-of-humor-helps-to-salve.html | Humor Salves Wounds of Investors Sense of Humor Helps to Salve the Small Investors | By Robert J Cole | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/hundreds-of-thousands-flock-to-be-there.html | Hundreds of Thousands Flock to Be There | By Bernard Weinraubspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/huntington-hartfords-museum-is-given-to-fairleigh-dickinson.html | Huntington Hartfords Museum Is Given to Fairleigh Dickinson Huntington Hartford Gives His Museum to Fairleigh Dickinson | By Grace Glueck | RE0000758655 | 1997-06-16 | B00000517481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/ideals-of-flag.html | Ideals of Flag | JONATHAN B BINGHAM | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/in-their-60-london-cab-circa-1951-theyll-tour-the-us-and-sell.html | In Their 60 London Cab Circa 1951 Theyll Tour the US and Sell Antiques | By Judy Klemesrud | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/indian-wedding-merges-old-and-new.html | Indian Wedding Merges Old and New | By Sydney H Schanbergspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/james-e-somers.html | JAMES E SOMERS | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/joseph-clear-59-held-labor-posts.html | JOSEPH CLEAR 59 HELD LABOR POSTS | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/ky-urges-walkout-in-paris-if-foe-keeps-barring-vote-he-calls-thieu.html | Ky Urges Walkout in Paris If Foe Keeps Barring Vote He Calls Thieu Election Proposal Grave Step Backward  Talk Marks His First Public Appearance in Five Months WALKOUT IN PARIS SUGGESTED BY KY | By Terence Smithspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/laird-suggests-u-s-has-turned-corner-to-peace-battle-orders-stand.html | LAIRD SUGGESTS U S HAS TURNED CORNER TO PEACE Battle Orders Stand but Are Under Review  Wheeler on Way to Vietnam Laird Suggests US Turned Corner to Peace | By Felix Belair Jrspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/late-rally-fails-to-halt-stock-dip-lairds-optimistic-vietnam.html | LATE RALLY FAILS TO HALT STOCK DIP Lairds Optimistic Vietnam Appraisal Helps Market Regain Some Ground SELLING BY FUNDS SEEN Losers Outdistance Winners 2 to 1  Major Indexes Again Set 1969 Lows LATE RALLY FAILS TO HALT STOCK DIP | By John J Abele | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/li-womans-death-is-ruled-a-homicide.html | LI WOMANS DEATH IS RULED A HOMICIDE | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/lowell-to-join-lindsay-forces-campaign-chief-for-wagner-will-work.html | LOWELL TO JOIN LINDSAY FORCES Campaign Chief for Wagner Will Work for Mayor | By Richard Reeves | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/lutheran-caucus-seeks-new-policy-would-share-communion-with-all.html | LUTHERAN CAUCUS SEEKS NEW POLICY Would Share Communion With All Christians | By George Duganspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/mark-s-james-sr.html | MARK S JAMES SR | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/market-aides-hit-tax-reform-plan-capital-gains-move-in-house-given.html | MARKET AIDES HIT TAX REFORM PLAN Capital Gains Move in House Given a Cool Reception | By Alexander R Hammer | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/market-place-unusual-fund-is-sole-gainer.html | Market Place Unusual Fund Is Sole Gainer | By Terry Robards | RE0000758655 | 1997-06-16 | B00000517481 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/mboya-voiced-fear-life-was-in-danger-mboya-told-friends-here-he.html | Mboya Voiced Fear Life Was in Danger Mboya Told Friends Here He Feared Assassination | By Joseph Lelyveld | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/message-by-nixon-to-movie-festival-in-moscow-barred.html | Message by Nixon To Movie Festival In Moscow Barred | By James F Clarityspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/mets-beat-cubs-54-as-taylor-saves-gentry-with-sparkling-relief.html | Mets Beat Cubs 54 as Taylor Saves Gentry With Sparkling Relief Stint WEIS GETS HOMER WITH TWO MEN ON Boswell Also Connects for Mets  Williams and Santo Pound Gentry in Eighth | By Joseph Dursospecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/million-at-cape-countdown-goes-well-for-launching-of-the-eightday.html | MILLION AT CAPE Countdown Goes Well for Launching of the EightDay Voyage 3 Apollo Astronauts Poised to Set Out Today on Historic MoonLanding Mission Countdown Is Proceeding Well for 932 Launching | By John Noble Wilfordspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/milwaukee-union-ends-beer-strike.html | MILWAUKEE UNION ENDS BEER STRIKE | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/missionary-82-found-dead-on-drifting-yacht.html | Missionary 82 Found Dead on Drifting Yacht | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/moon-contamination.html | Moon Contamination | MORTON B WAITZMAN | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/mrs-munro-gains-in-tricounty-golf.html | MRS MUNRO GAINS IN TRICOUNTY GOLF | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/mrs-stewart-and-mrs-reed-gain-jersey-quarterfinals.html | Mrs Stewart and Mrs Reed Gain Jersey QuarterFinals | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/music-marlboro-at-the-museum-of-art-schneider-conductor-of-tuesday.html | Music Marlboro at the Museum of Art Schneider Conductor of Tuesday Series Schumann Mozart and Dvorak Are Played | By Harold C Schonberg | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/nader-questions-safety-of-baby-food-additives-testifying-at-senate.html | Nader Questions Safety of Baby Food Additives Testifying at Senate Hearing He Cites Silent Violence of Harmful Products | By Marjorie Hunterspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/namath-to-arrange-a-conference-with-jet-players-lammons-quits-camp.html | Namath to Arrange a Conference With Jet Players Lammons Quits Camp SITE OF MEETING NOT DETERMINED Question of Reporting Also Unsettled  Lammons Ties Move to Namath Position | By Dave Andersonspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/negro-educators-counseled-on-aid-urged-to-apply-for-grants-to.html | NEGRO EDUCATORS COUNSELED ON AID Urged to Apply for Grants to Better Teacher Training | By Martin Waldronspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/negroes-continue-a-boycott-in-ohio-protest-all-but-closes-four.html | NEGROES CONTINUE A BOYCOTT IN OHIO Protest All but Closes Four McDonalds Restaurants | By Anthony Ripleyspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/new-haven-faces-hearing-on-fares-connecticut-puc-blocks-plan-for.html | NEW HAVEN FACES HEARING ON FARES Connecticut PUC Blocks Plan for Restructuring | By Peter Kihss | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/new-pathet-lao-view-dims-hope-of-early-end-of-long-laos-war.html | New Pathet Lao View Dims Hope Of Early End of Long Laos War | By Charles Mohrspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/nixon-school-debate-takes-new-turn.html | Nixon School Debate Takes New Turn | By John Herbersspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/nixon-telephones-crew-extending-good-wishes.html | Nixon Telephones Crew Extending Good Wishes | By Walter Rugaberspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/notable-weekend-for-andretti-title-clinched-daughter-born.html | Notable Weekend for Andretti Title Clinched Daughter Born | By John S Radosta | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/oas-peace-move-is-backed-by-us-independent-effort-to-settle.html | OAS PEACE MOVE IS BACKED BY US Independent Effort to Settle SalvadorHonduras War Barred by Washington OAS Peace Move in Latin War Backed by US | By Peter Grosespecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/once-a-princess-now-shes-a-model.html | Once a Princess Now Shes a Model | By Joan Cook | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/parliament-urged-to-repeal-most-of-britains-laws-against.html | Parliament Urged to Repeal Most of Britains Laws Against Pornography | By Anthony Lewisspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/police-continuing-inquiry-on-trees-have-not-yet-queried-man-linked.html | POLICE CONTINUING INQUIRY ON TREES Have Not Yet Queried Man Linked to Queens Mystery | By David Bird | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/prices-on-amex-continue-to-fall-index-drops-21-cents-to-lowest.html | PRICES ON AMEX CONTINUE TO FALL Index Drops 21 Cents to Lowest Level in a Year | By Robert D Hershey Jr | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/procaccino-calls-lindsay-divisive-charges-mayor-is-fostering.html | PROCACCINO CALLS LINDSAY DIVISIVE Charges Mayor Is Fostering Polarization in City Procaccino Criticizes Lindsay As Divisive Influence in City | By Thomas P Ronan | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/protester-likens-ama-to-saigon-government-medical-student-formerly.html | Protester Likens AMA to Saigon Government Medical Student Formerly in S D S Calls Hierarchy of Association Corrupt | By Jon Nordheimer | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/publishers-hitching-star-to-the-moon-expedition.html | Publishers Hitching Star To the Moon Expedition | By Henry Raymont | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/robert-isaac-dies-investment-banker.html | ROBERT ISAAC DIES INVESTMENT BANKER | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/role-of-u-thant.html | Role of U Thant | ROBERT GORDIS | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/roundup-4homer-night-for-may-la.html | Roundup 4Homer Night for May LA | By Murray Chass | RE0000758655 | 1997-06-16 | B00000517481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/rudy-turcotte-canadian-apprentice-is-victor-at-aqueduct-in-us-debut.html | Rudy Turcotte Canadian Apprentice Is Victor at Aqueduct in US Debut HIS MOUNT PAYS 2360 IN OPENER Advice From Brother Ron Who Finishes 7th Helps Newcomer Take Sprint | By Gerald Eskenazi | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/russian-diplomat-expelled-by-italy.html | RUSSIAN DIPLOMAT EXPELLED BY ITALY | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/ryan-still-debating.html | Ryan Still Debating | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/sports-of-the-times-a-man-named-smith.html | Sports of The Times A Man Named Smith | By Arthur Daley | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/swiss-banks-form-agency-to-market-south-african-gold-swiss-form.html | Swiss Banks Form Agency to Market South African Gold SWISS FORM POOL FOR AFRICAN GOLD | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/teacher-ultimatum-in-chicago-is-denied.html | TEACHER ULTIMATUM IN CHICAGO IS DENIED | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/the-moon-takes-up-the-wondrous-tale.html | The Moon Takes Up the Wondrous Tale | By James Reston | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/three-apollo-astronauts-poised-to-set-out-today-on-moonlanding.html | THREE APOLLO ASTRONAUTS POISED TO SET OUT TODAY ON MOONLANDING MISSION Astronauts to Seek To Trap Bits of Sun With Foil on Moon Astronauts to Try to Get Bits of Sun on Foil Strip | By Richard D Lyonsspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/tiny-gambia-gains-economically-despite-handicaps.html | Tiny Gambia Gains Economically Despite Handicaps | By R W Apple Jrspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/to-clear-litter.html | To Clear Litter | CRISPIN TWEDDELL | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/to-combat-hunger.html | To Combat Hunger | CAL K COHN | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/two-militant-groups-walk-out-at-unitarian-universalist-talks.html | Two Militant Groups Walk Out At Unitarian Universalist Talks | By John H Fentonspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/us-held-planning-a-new-nerve-gas-report-by-rep-mccarthy-of-indiana.html | US HELD PLANNING A NEW NERVE GAS Report by Rep McCarthy of Indiana Project Denied | By Roy Reedspecial to the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/us-reopens-case-of-robert-baker-new-suit-against-exsenate-aide-is.html | US REOPENS CASE OF ROBERT BAKER New Suit Against ExSenate Aide Is Broader in Scope and Asks Stiffer Penalty US Reopens Case of Robert Baker on Wide Scope | By Christopher Lydonspecial To the New York Times | RE0000758655 | 1997-06-16 | B00000517481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/vietnam-rotation.html | Vietnam Rotation | ELLEN BECKER | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/william-j-thompson.html | WILLIAM J THOMPSON | Special The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/yanks-turn-back-red-sox-by-4-to-1-after-a-76-defeat.html | Yanks Turn Back Red Sox by 4 to 1 After a 76 Defeat | By Leonard Koppett | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-16 | https://www.nytimes.com/1969/07/16/archives/zambia-asks-council-session.html | Zambia Asks Council Session | Special to The New York Times | RE0000758655 | 1997-06-16 | B00000517481 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/2-big-issues-snag-grape-union-talk-wages-and-pesticides-ban-are.html | 2 BIG ISSUES SNAG GRAPE UNION TALK Wages and Pesticides Ban Are Stumbling Blocks | By Steven V Robertsspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/24billion-for-big-push-to-the-moon.html | 24Billion for Big Push to the Moon | By John Noble Wilford | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/25-million-watch-the-liftoff-on-tv.html | 25 Million Watch the LiftOff on TV | By Jack Gould | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/3-arrested-in-bridgeport-after-firebomb-incidents.html | 3 Arrested in Bridgeport After Firebomb Incidents | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/4-greek-journalists-held-after-blast-in-a-workshop.html | 4 Greek Journalists Held After Blast in a Workshop | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/500-zambian-youths-riot-in-supreme-court-building.html | 500 Zambian Youths Riot In Supreme Court Building | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/50000-feet-to-touchdown.html | 50000 Feet to Touchdown | By Henry S F Cooper Jr | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/5house-tour-next-thursday-in-southampton.html | 5House Tour Next Thursday In Southampton | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/a-critics-views-of-apollo.html | A Critics Views of Apollo | By Ralph E Lapp | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/a-new-marxist-frontier.html | A New Marxist Frontier | By Charles S Sheldon | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/a-primer-of-the-heavens.html | A Primer of the Heavens | By Robert Jastrow | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/abm-called-defense-for-obsolete-missile-force-2-former-pentagon.html | ABM Called Defense for Obsolete Missile Force 2 Former Pentagon Scientists Back Fulbright Argument New Issue Is Raised | By John W Finneyspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/across-the-nation-launching-brings-mood-of-reflection-launching.html | Across the Nation Launching Brings Mood of Reflection Launching Stirs Nation to Reflection | By Lacey Fosburgh | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/agnew-proposes-a-mars-landing-manned-mission-by-end-of-century.html | AGNEW PROPOSES A MARS LANDING Manned Mission by End of Century Suggested as Goal Agnew Proposes a Landing on Mars | By Richard Witkinspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/amex-advances-in-slow-trading-index-has-gain-of-26-cents-in-first.html | AMEX ADVANCES IN SLOW TRADING Index Has Gain of 26 Cents in First Rise Since July 3 | By Robert D Hershey Jr | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/an-ungainly-craft-called-eagle.html | An Ungainly Craft Called Eagle | By Richard Witkin | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/apollo-coverage-prompt-in-soviet-liftoff-shown-on-television-in.html | APOLLO COVERAGE PROMPT IN SOVIET LiftOff Shown on Television in Taped Form Only | By Bernard Gwertzmanspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/armada-of-small-craft-clogs-river-to-see-apollo-launching.html | Armada of Small Craft Clogs River to See Apollo Launching | By Richard D Lyonsspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/article-2-no-title-leaders-find-simple-way-is-best.html | Article 2  No Title Leaders Find Simple Way Is Best | By Sam C Phillips | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/astronauts-speeding-toward-the-moon-first-day-of-apollo-flight-is.html | ASTRONAUTS SPEEDING TOWARD THE MOON FIRST DAY OF APOLLO FLIGHT IS FLAWLESS NIXON ASKS FOR NATIONAL HOLIDAY MONDAY CRAFT ON TARGET World Watches Start of Mans Attempt to Achieve Landing Astronauts Speeding Toward the Moon First Day of Apollo 11 Flight Is Flawless World Watches the Start Of Attempt for a Landing | By John Noble Wilfordspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/astronauts-training-at-the-ph-d-level.html | Astronauts Training At the Ph D Level | By Warren J North | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/at-88-p-g-wodehouse-is-serving-new-readers.html | At 88 P G Wodehouse Is Serving New Readers | By Alden Whitmanspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/at-the-pad-each-launching-is-a-5month-marathon.html | At the Pad Each Launching Is a 5Month Marathon | By Rocco A Petrone | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/battery-park-city-plans-scored-and-praised-at-public-hearing.html | Battery Park City Plans Scored And Praised at Public Hearing | By David K Shipler | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/beirut-reports-israeli-raid.html | Beirut Reports Israeli Raid | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/berle-links-original-campus-unrest-to-pekings-antiamerican-campaign.html | Berle Links Original Campus Unrest to Pekings AntiAmerican Campaign | By M S Handler | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/bond-sales-hurt-by-tax-proposals-new-york-citys-big-issue-less-than.html | BOND SALES HURT BY TAX PROPOSALS New York Citys Big Issue Less Than Half Sold Municipal Bond Sales Are Hurt By Proposals to Reform Taxes | By John H Allan | RE0000758662 | 1997-06-16 | B00000519224 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/books-of-the-times-growing-up-with-the-buckleys.html | Books of The Times Growing Up With the Buckleys | By John Leonard | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/bridge-standard-bidding-proves-far-from-that-at-times.html | Bridge Standard Bidding Proves Far From That at Times | By Alan Truscott | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/british-daily-to-end-publication-in-1970.html | BRITISH DAILY TO END PUBLICATION IN 1970 | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/camille-updated.html | Camille Updated | A H WEILER | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/chess-bisguier-shows-versatility-in-taking-texas-tourney.html | Chess Bisguier Shows Versatility In Taking Texas Tourney | By Al Horowitz | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/city-investigator-gets-wider-range-court-in-welfare-case-backs.html | CITY INVESTIGATOR GETS WIDER RANGE Court in Welfare Case Backs Statewide Power | By Peter Kihss | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/clarke-32-to-run-a-distance-double-in-17hour-span-clarke-32-will.html | Clarke 32 to Run A Distance Double In 17Hour Span Clarke 32 Will Run Distance Double | By Neil Amdurspecial To The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/coach-rush-sees-jets-in-mess-but-his-patriots-have-troubles-too.html | Coach Rush Sees Jets in Mess but His Patriots Have Troubles Too | By William N Wallacespecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/computers-and-controllers.html | Computers and Controllers | By Christopher C Kraft Jr | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/curfew-retained-in-jersey-negro-demands-spurned.html | Curfew Retained in Jersey Negro Demands Spurned | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/david-lefeve-to-wed-miss-donna-a-regan.html | David Lefeve to Wed Miss Donna A Regan | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/decades-achievement.html | Decades Achievement | WILLIAM L CLOVIS | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/defeat-in-vietnam.html | Defeat in Vietnam | WILLIAM ROE | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/democratic-group-endorses-lindsay-at-unruly-session-demonstrators.html | DEMOCRATIC GROUP ENDORSES LINDSAY AT UNRULY SESSION Demonstrators Protesting Ouster of Gerena Hurl Chairs at Delegates The New Democratic Coalition Endorses Lindsay | By Richard Reeves | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/democrats-split-on-space-priority-agnews-request-for-a-mars-effort.html | DEMOCRATS SPLIT ON SPACE PRIORITY Agnews Request for a Mars Effort Stirs a Debate | By Marjorie Hunterspecial To The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/diane-grosjean-to-be-the-bride-of-clayton-willis.html | Diane Grosjean To Be the Bride Of Clayton Willis | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/drug-experts-cite-disappointment-over-nixon-bill-on-penalties.html | Drug Experts Cite Disappointment Over Nixon Bill on Penalties | By William Robbinsspecial to the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/drug-ultimatum-to-mideast-urged-state-legislators-propose-action-to.html | DRUG ULTIMATUM TO MIDEAST URGED State Legislators Propose Action to Stem Deaths | By Will Lissner | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/dublin-church-is-filled-3-times-daily-for-sheen.html | Dublin Church Is Filled 3 Times Daily for Sheen | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/earnings-of-caterpillar-tractor-rise-variety-of-concerns-report.html | Earnings of Caterpillar Tractor Rise Variety of Concerns Report Results | By Clare M Reckert | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/egypts-stand.html | Egypts Stand | RASHAD MOURAD | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/experts-were-stunned-by-scope-of-mission.html | Experts Were Stunned by Scope of Mission | By Robert R Gilruth | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/facts-of-inflation.html | Facts of Inflation | BERNARD L BAER | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/farmer-says-he-is-sure-nixon-strives-to-end-negro-problems.html | Farmer Says He Is Sure Nixon Strives to End Negro Problems | By Martin Waldronspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/fighting-abating-in-latin-conflict-honduras-and-el-salvador-seem-to.html | FIGHTING ABATING IN LATIN CONFLICT Honduras and El Salvador Seem to Lack Equipment HonduranSalvadoran War Seems to Be Abating | By H J Maidenbergspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/firing-room-1-learns-its-problems-are-few.html | Firing Room 1 Learns Its Problems Are Few | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/football-giants-are-off-to-a-running-start-at-camp-football-giants.html | Football Giants Are Off to a Running Start at Camp FOOTBALL GIANTS TAKE FAST START | By George Vecseyspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/for-western-europe-it-is-joint-task.html | For Western Europe It Is Joint Task | By Hermann Bondi | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/four-arrested-at-yonkers-as-narcotics-raids-continue.html | Four Arrested at Yonkers As Narcotics Raids Continue | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/from-norell-for-the-fall-its-the-tried-and-true.html | From Norell for the Fall Its the Tried and True | By Marylin Bender | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/full-buildup-took-only-18-months.html | Full Buildup Took Only 18 Months | By D Brainerd Holmes | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/glenwood-bridge-in-pittsburgh-is-razed-at-age-73.html | Glenwood Bridge in Pittsburgh Is Razed at Age 73 | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/gop-hires-nixons-adviser-to-assist-in-tv-appearances.html | GOP Hires Nixons Adviser To Assist in TV Appearances | By Fred Ferretti | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/grounds-guarded-as-britain-faces-south-africa-in-davis-zone-final.html | Grounds Guarded as Britain Faces South Africa in Davis Zone Final Today APARTHEID ISSUE STIRS PROTESTERS They Threaten to Lie Down on Redlands Club Courts  South Africa Favored | By Fred Tupperspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/hagley-defeats-terlago-by-head-in-aqueduct-dash-28050-great.html | HAGLEY DEFEATS TERLAGO BY HEAD IN AQUEDUCT 28050 Great American Is Marked by 2 Foul Claims  Irish Castle Third | By Joe Nichols | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/harvest-of-child-abuse.html | Harvest of Child Abuse | JOHN D LAINO | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/higher-prices-set-by-phelps-dodge-copper-fabricators-action-affects.html | HIGHER PRICES SET BY PHELPS DODGE Copper Fabricators Action Affects Wire Products PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/how-concept-of-lunar-rendezvous-unfolded.html | How Concept of Lunar Rendezvous Unfolded | By John C Houbolt | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/imaginary-trips-chart-a-path-to-moon.html | Imaginary Trips Chart a Path to Moon | By John P Mayer | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/in-developing-space-hardware-human-judgment-still-counts-most.html | In Developing Space Hardware Human Judgment Still Counts Most | By George M Low | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/in-silence-and-awe-nearly-a-million-in-cape-kennedy-area-watch-the.html | In Silence and Awe Nearly a Million in Cape Kennedy Area Watch the LiftOff Some Applaud as Rocket Lifts but Rest Just Stare | By Bernard Weinraubspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/in-the-nation-vanity-of-vanities.html | In The Nation Vanity of Vanities | By Tom Wicker | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/industrial-output-extends-rise-housing-starts-continue-to-slip.html | Industrial Output Extends Rise Housing Starts Continue to Slip INDUSTRY OUTPUT CONTINUES GAINS | Special To The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/it-all-started-with-sputnik.html | It All Started With Sputnik | By Richard D Lyons | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/kennedy-listened-raised-questions-deliberated-then-acted.html | Kennedy Listened Raised Questions Deliberated Then Acted | By Theodore C Sorensen | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/knowledge-promises-to-be-main-boon-of-manned-lunar-landing.html | Knowledge Promises to Be Main Boon of Manned Lunar Landing | By Walter Sullivan | RE0000758662 | 1997-06-16 | B00000519224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/l-william-earley-medical-educator.html | L WILLIAM EARLEY MEDICAL EDUCATOR | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/lesson-in-etiquette-at-mayors-office.html | Lesson in Etiquette at Mayors Office | By Judy Klemesrud | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/li-village-repeals-open-housing-law-on-books-5-weeks.html | LI Village Repeals Open Housing Law On Books 5 Weeks | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/maine-project-to-aid-motorists-in-passing.html | Maine Project to Aid Motorists in Passing | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/man-proving-to-be-adaptable-space-traveler.html | Man Proving to Be Adaptable Space Traveler | By Charles A Berry | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/many-south-vietnamese-leaving-in-fear-over-outcome-of-the-war.html | Many South Vietnamese Leaving In Fear Over Outcome of the War | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/market-place-bear-lurking-in-the-wings.html | Market Place Bear Lurking In the Wings | By Terry Robards | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mayor-drops-plans-for-express-roads-across-2-boroughs-mayor.html | Mayor Drops Plans For Express Roads Across 2 Boroughs Mayor Abandons Plans for Expressways Across Brooklyn and Lower Manhattan | By Maurice Carroll | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mets-overpower-cubs-95-and-trail-by-3-12-games-jenkins-is-routed.html | METS OVERPOWER CUBS 95 AND TRAIL BY 3 12 GAMES JENKINS IS ROUTED Mets Score 6 In First 2 Innings Koonce Stops Cub Rally Mets Down Cubs 95 and Cut Chicago Lead to 3 12 Games JENKINS IS ROUTED BY EARLY ATTACK Mets Score 6 Runs in First 2 Innings Koonce Stops Cubs in a Relief Role | By Joseph Dursospecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/miss-nancy-l-eastlake-plans-marriage-to-stephen-h-wade.html | Miss Nancy L Eastlake Plans Marriage to Stephen H Wade | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/monetary-edict-no-relaxing-yet-reserves-key-policy-body-decided.html | MONETARY EDICT NO RELAXING YET Reserves Key Policy Body Decided Tuesday to Keep Tight Rein on Credit ECONOMY STILL TOO HOT Money Men Want to Avoid Last Summers Mistake Easing Up Too Early MONETARY EDICT NO RELAXING YET | By H Erich Heinemann | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mrs-doppelt-is-victor.html | Mrs Doppelt Is Victor | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mrs-elizabeth-s-abeel-is-rewed.html | Mrs Elizabeth S Abeel Is Rewed | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mrs-gandhi-ousts-finance-minister-desai-of-old-guard-also-a-deputy.html | MRS GANDHI OUSTS FINANCE MINISTER Desai of Old Guard Also a Deputy Prime Minister | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/mrs-mason-leads-by-3-strokes-with-79-in-jersey-golf-mrs-munro-gains.html | Mrs Mason Leads by 3 Strokes With 79 in Jersey Golf Mrs Munro Gains MRS HART SECOND AT CANOE BROOK Mrs Mason 4 Over Par in First Round  Mrs Munro Wins TriCounty Match | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/nagy-of-red-sox-downs-yanks-62-rookie-from-bronx-stops-bombers-with.html | NAGY OF RED SOX DOWNS YANKS 62 Rookie From Bronx Stops Bombers With 5Hitter Yastrzemski Connects | By Al Harvin | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/namath-meets-jet-players-hopes-to-settle-rift-weekend-is-goal.html | NAMATH MEETS JET PLAYERS HOPES TO SETTLE RIFT WEEKEND IS GOAL Namath Says He Has Met Rozelle Several Times on Settlement NAMATH HOPEFUL OF A SETTLEMENT | By Dave Andersonspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/negro-lutherans-stage-a-walkout-30-lead-15minute-protest-at.html | NEGRO LUTHERANS STAGE A WALKOUT 30 Lead 15Minute Protest at Missouri Synod Parley | By George Duganspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/now-carpeting-is-for-walls.html | Now Carpeting Is for Walls | By Rita Reif | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/nuptials-for-linda-d-johnson-and-christoph-ulrich-weber.html | Nuptials for Linda D Johnson And Christoph Ulrich Weber | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/ocean-race-ends-in-odd-dead-heat-foolscap-runn-in-tie-after-sail-of.html | OCEAN RACE ENDS IN ODD DEAD HEAT Foolscap Runn in Tie After Sail of 2750 Miles | By John Rendel | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/palisades-manager-retires.html | Palisades Manager Retires | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/penn-central-fare-rise.html | Penn Central Fare Rise | FRANK G HELMAN | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/personal-finance-oil-companies-tightening-credit-impose-interest-on.html | Personal Finance Oil Companies Tightening Credit Impose Interest on Bargain Cards FAMILY FINANCE OIL CREDIT CARDS | By Robert J Cole | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/peter-van-eyck-actor-dead-often-portrayed-nazi-officers.html | Peter Van Eyck Actor Dead Often Portrayed Nazi Officers | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/pioneers-of-a-new-age.html | Pioneers of a New Age | By Wernher von Braun | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/playwrights-wifes-memoirs-norwegianflavored-cookbook.html | Playwrights Wifes Memoirs NorwegianFlavored Cookbook | By Craig Claibornespecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/policemen-guard-against-protesters-as-ama-installs-its-new.html | Policemen Guard Against Protesters as AMA Installs Its New President | By Sandra Blakeslee | RE0000758662 | 1997-06-16 | B00000519224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/politics-of-expressways-putting-highway-through-citys-core-is.html | Politics of Expressways Putting Highway Through Citys Core Is Regarded as Poison to a Candidate | By Ada Louise Huxtable | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/pompidou-announces-a-program-of-retrenchment.html | Pompidou Announces a Program of Retrenchment | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/pope-says-flight-draws-attention-to-the-cosmos.html | Pope Says Flight Draws Attention to the Cosmos | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/prices-of-platinum-futures-dip-wheat-and-corn-show-declines.html | Prices of Platinum Futures Dip Wheat and Corn Show Declines | By James J Nagle | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/private-investment-in-poorer-lands-rose-in-1968-but-government-help.html | Private Investment in Poorer Lands Rose in 1968 But Government Help Eased OECD Report Finds  Flow From Europe Increased | By Clyde H Farnsworthspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/procaccino-seeks-liberal-manager-goal-is-to-broaden-backing-low-a.html | PROCACCINO SEEKS LIBERAL MANAGER Goal Is to Broaden Backing Low a Possible Choice | By Barnard L Collier | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/proclamation-is-issued-nixon-proposes-national-holiday.html | Proclamation Is Issued NIXON PROPOSES NATIONAL HOLIDAY | By Walter Rugaberspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/public-offices-to-shut-here-city-and-state-offices-to-be-shut.html | Public Offices to Shut Here City and State Offices to Be Shut Essential Services Will Continue | By Sylvan Fox | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/recovery-ship-moving-into-position.html | Recovery Ship Moving Into Position | By James T Wootenspecial to the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/red-cross-head-satisfied-with-relief-talks-in-nigeria.html | Red Cross Head Satisfied With Relief Talks in Nigeria | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/rochester-minister-heads-unitarians.html | Rochester Minister Heads Unitarians | By John H Fentonspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/rocket-is-the-most-powerful-and-the-largest-in-use.html | Rocket Is the Most Powerful and the Largest in Use | By William A Mrazek | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/roundup-twins-stealing-as-if-they-were-triplets-roundup-twins.html | Roundup Twins Stealing As if They Were Triplets ROUNDUP TWINS STEALING BASES | By Murray Chass | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/sao-paulo-show-loses-us-entry-artists-boycott-bienal-over-military.html | SAO PAULO SHOW LOSES US ENTRY Artists Boycott Bienal Over Military Repressions | By Grace Glueck | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/school-pay-cuts-restored-in-city-donovan-yields-to-demand-of-head.html | SCHOOL PAY CUTS RESTORED IN CITY Donovan Yields to Demand of Head Start Workers | By C Gerald Fraser | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/second-west-irian-region-approves-indonesian-rule.html | Second West Irian Region Approves Indonesian Rule | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/small-kennel-gets-big-score-5-of-12-rule-as-champions.html | Small Kennel Gets Big Score 5 of 12 Rule as Champions | By Walter R Fletcher | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/some-fear-change-others-ignore-it.html | Some Fear Change Others Ignore It | By Sandra Blakeslee | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/space-adds-new-factor-to-delicate-power-equation.html | Space Adds New Factor to Delicate Power Equation | By Robert C Seamans Jr | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/space-and-power-politics.html | Space and Power Politics | By John M Logsdon | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/spacecraft-like-squid-maneuver-by-squirts.html | Spacecraft Like Squid Maneuver by Squirts | By Isaac Asimov | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/sports-of-the-times-hitting.html | Sports of The Times Hitting | By Leonard Koppett | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/st-peters-teacher-wins-an-extension.html | St Peters Teacher Wins an Extension | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/starting-payments-are-made-for-11-trotters-in-yonkers-futurity-2.html | Starting Payments Are Made for 11 Trotters in Yonkers Futurity 2 FILLIES LISTED IN RACE SATURDAY Flowing Speed Charmette Hanover Will Start in 100000 Futurity | By Louis Effratspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/stock-prices-rise-on-a-wide-front-898-big-board-issues-gain-while.html | STOCK PRICES RISE ON A WIDE FRONT 898 Big Board Issues Gain While 416 Lose Ground  Dow Adds 821 Points LOSING STREAK HALTED Psychological Lift Is Given by the Successful Start of Flight by Apollo 11 STOCK PRICES RISE ON A WIDE FRONT | By John J Abele | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/strong-israel-for-peace.html | Strong Israel for Peace | MEIR VILNAI | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/support-is-found-for-redistricting-gallup-shows-only-23-back.html | SUPPORT IS FOUND FOR REDISTRICTING Gallup Poll Shows Only 23 Back Aim of Dirksen Drive | By Warren Weaver Jrspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/swift-market-bid-to-britain-urged-european-group-asks-talks-be.html | SWIFT MARKET BID TO BRITAIN URGED European Group Asks Talks Be Limited to Essentials | By Drew Middletonspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/taxi-hustlers-growing-bolder.html | Taxi Hustlers Growing Bolder | By Andrew H Malcolm | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/the-circus-under-canvas-a-tradition-is-dying-the-circus-under.html | The Circus Under Canvas A Tradition Is Dying The Circus Under Canvas An American Tradition Is Dying Out | By Martin Arnoldspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |

| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/the-city-holds-its-breath-for-a-moment-then-its-business-and-crowds.html | The City Holds Its Breath for a Moment Then Its Business and Crowds as Usual METS TAKE OVER ON MANY TV SETS Heat of the Day and Other Things Preempt Interest in Voyage to Moon | By Joseph Lelyveld | RE0000758662 | 1997-06-16 | B00000519224 |
|---|---|---|---|---|---|---|
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/the-dance-bolshoi-still-off-balance-giselle-searches-for-variation.html | The Dance Bolshoi Still Off Balance Giselle Searches for Variation in London Maximova Impressive in Role of Heroine | By Clive Barnesspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/the-vip-guests-can-hardly-find-words.html | The VIP Guests Can Hardly Find Words | By Charlotte Curtisspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/theater-glittering-revival-of-peer-gynt.html | Theater Glittering Revival of Peer Gynt | By Richard F Shepard | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/time-bought-for-moon-flight.html | Time Bought for Moon Flight | By Philip H Dougherty | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/to-analysts-of-aerospace-stocks-all-signs-are-no-go-in-space-stocks.html | To Analysts of Aerospace Stocks All Signs Are No Go In Space Stocks All Signs Are No Go | By Alexander R Hammer | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/to-internationalize-space-effort.html | To Internationalize Space Effort | EUGENE BROOKS | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/treasury-bill-yields-also-increase-canadian-dollar-is-lifted-by.html | Treasury Bill Yields Also Increase Canadian Dollar Is Lifted by Rate Rise | By Edward Cowanspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/tv-has-involved-and-educated-millions-in-mysteries-of-space.html | TV Has Involved and Educated Millions in Mysteries of Space | By Jack Gould | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/us-appeals-court-finds-state-welfare-cut-is-legal-and-quashes.html | US Appeals Court Finds State Welfare Cut Is Legal and Quashes Injunction | By Edward Ranzal | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/us-is-stressing-cut-in-casualties-u-s-is-stressing-cut-in.html | US Is Stressing Cut in Casualties U S IS STRESSING CUT IN CASUALTIES | By Max Frankelspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/vietnam-pullout-requires-complex-juggling-of-men.html | Vietnam Pullout Requires Complex Juggling of Men | By Neil Sheehanspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/virginia-bracing-for-aug-19-runoff-battle-ahead-in-democratic.html | VIRGINIA BRACING FOR AUG 19 RUNOFF Battle Ahead in Democratic Primary for Governor | By E W Kenworthyspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/what-has-space-taught-us-so-far.html | What Has Space Taught Us So Far | By Homer E Newell | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/what-kind-of-men-are-they-the-crew-of-apollo-11-what-kind-of-men.html | What Kind of Men Are They The Crew of Apollo 11 What Kind of Men Are They | By William K Stevens | RE0000758662 | 1997-06-16 | B00000519224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/white-house-bars-price-controls-curbs-on-wages-also-ruled-out.html | WHITE HOUSE BARS PRICE CONTROLS Curbs on Wages Also Ruled Out  Democrats Refuse Surcharge Action Now WHITE HOUSE BARS PRICE CONTROLS | By Edwin L Dale Jrspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/will-advent-of-man-awaken-a-sleeping-moon.html | Will Advent of Man Awaken a Sleeping Moon | By Arthur C Clarke | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/woman-in-south-africa-has-a-5pound-girl-at-58.html | Woman in South Africa Has a 5Pound Girl at 58 | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/wood-field-and-stream-lake-placid-fishing-is-termed-as-good-as-in.html | Wood Field and Stream Lake Placid Fishing Is Termed as Good as in Days of Millionaire Sportsmen | By Michael Straussspecial To the New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/woodstock-poprock-fete-hits-snag.html | Woodstock PopRock Fete Hits Snag | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-17 | https://www.nytimes.com/1969/07/17/archives/yemen-and-west-germany-resume-diplomatic-ties.html | Yemen and West Germany Resume Diplomatic Ties | Special to The New York Times | RE0000758662 | 1997-06-16 | B00000519224 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/3-floors-of-cybernetic-serendipity.html | 3 Floors of Cybernetic Serendipity | By Grace Glueckspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/3-yemeni-arabs-are-acquitted-here-of-a-conspiracy-to-assassinate.html | 3 Yemeni Arabs Are Acquitted Here of a Conspiracy to Assassinate Nixon | By John Sibley | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/50000-elderly-using-halffare-cards-each-day-swamp-city-unit-with.html | 50000 Elderly Using HalfFare Cards Each Day Swamp City Unit With Calls Expressing Gratitude  Subway Tops Bus Use | By Farnsworth Fowle | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/a-secret-session-rarity-in-senate-policy-of-closed-meetings.html | A SECRET SESSION RARITY IN SENATE Policy of Closed Meetings Reversed in Early Years | By David E Rosenbaumspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/allowable-oil-production-cut-for-august-in-texas.html | Allowable Oil Production Cut for August in Texas | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/ama-pushes-insurance-plan-as-its-alternative-to-medicaid.html | AMA Pushes Insurance Plan As Its Alternative to Medicaid | By Sandra Blakeslee | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/amex-prices-rise-as-volume-slips-early-runup-is-trimmed-by-late.html | AMEX PRICES RISE AS VOLUME SLIPS Early Runup is Trimmed by Late Afternoon Selling | By Robert D Hershey Jr | RE0000758664 | 1997-06-16 | B00000519226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archiv es/apollo-coasts-on-toward-moon-rocket-fired-to-refine-course.html | APOLLO COASTS ON TOWARD MOON ROCKET FIRED TO REFINE COURSE ASTRONAUTS SHOW CAPSULE ON TV MIDPOINT PASSED Main Engine Operates Well in a Brief Test  Crew Relaxed Apollo 11 Coasts Toward Moon Past the Midpoint Rocket Fired to Refine Its Course Color TV From Craft Shows Receding Earth | By John Noble Wilfordspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archiv es/apollo-mento-honor-5-dead-astronauts-apollos-men-will-honor-dead-us.html | Apollo Mento Honor 5 Dead Astronauts Apollos Men Will Honor Dead US and Soviet Astronauts | By Richard D Lyonsspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archiv es/army-will-release-officers-retained.html | ARMY WILL RELEASE OFFICERS RETAINED | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archiv es/article-8-no-title-aluminum-net-up-producers-of-metals-report.html | Article 8  No Title Aluminum Net Up Producers of Metals Report Revenue and Earnings Figures | By Gerd Wilcke | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archiv es/b-b-quits-cigarette-field.html | B  B Quits Cigarette Field | By Philip Dougherty | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archiv es/bach-unit-weighs-electronic-media-societys-study-group-finds-little.html | BACH UNIT WEIGHS ELECTRONIC MEDIA Societys Study Group Finds Little Effect on Works | ALLEN HUGHES | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archiv es/baeza-guides-inheritance-and-bright-sun-to-successive-sprint.html | Baeza Guides Inheritance and Bright Sun to Successive Sprint Victories 2 FAVORED FILLIES SADDLED BY NELOY Inheritance Beats a 1611 Shot  Bright Sun 340 Wins by Four Lengths | By Joe Nichols | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archiv es/ban-on-rock-clouds-newport-festival.html | Ban on Rock Clouds Newport Festival | By John S Wilsonspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archiv es/barbara-adin-thayer-is-fiancee.html | Barbara Adin Thayer Is Fiancee | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archiv es/big-board-keeps-its-winning-ways-advances-outpace-declines-with.html | BIG BOARD KEEPS ITS WINNING WAYS Advances Outpace Declines With Market Continuing Mood of Recovery BEST LEVELS ARE EARLY Observers Ponder Effect Of Holiday for Monday On Todays Trading BIG BOARD KEEPS ITS WINNING WAYS | By Gene Smith | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archiv es/big-board-to-let-brokers-go-public-governors-approve-sales-of-stock.html | BIG BOARD TO LET BROKERS GO PUBLIC Governors Approve Sales of Stock in Member Firms  Other Changes Likely Big Board Approves Public Ownership of Member Firms | By Terry Robards | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archiv es/billion-could-see-landing-on-moon-tv-sets-in-world-tallied-radio.html | BILLION COULD SEE LANDING ON MOON TV Sets in World Tallied  Radio Audience Vast | By Jack Gould | RE0000758664 | 1997-06-16 | B00000519226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/blazing-gas-bomb-burns-2-employes-in-bridgeport.html | Blazing Gas Bomb Burns 2 Employes in Bridgeport | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/bolting-democrats.html | Bolting Democrats | EARL BROWN | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/bond-rates-dip-sales-are-mixed-corporates-bought-readily-taxexempts.html | BOND RATES DIP SALES ARE MIXED Corporates Bought Readily TaxExempts Sluggish CREDIT MARKETS BOND RATES DIP | By John H Allan | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/bridge-fishbein-gets-right-contract-but-good-defense-upsets-him.html | Bridge Fishbein Gets Right Contract But Good Defense Upsets Him | By Alan Truscott | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/broadcasters-ratify-plan-to-ban-cigarette-advertising-in-1973.html | Broadcasters Ratify Plan to Ban Cigarette Advertising in 1973 | By John D Morrisspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/campbell-is-victor-in-junior-sailing.html | CAMPBELL IS VICTOR IN JUNIOR SAILING | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/depugh-says-he-eluded-fbi-with-hippie-disguise.html | DePugh Says He Eluded FBI With Hippie Disguise | By Donald Jansonspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/don-juan-delays-cruise.html | Don Juan Delays Cruise | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/earnings-set-peak-variety-of-companies-report-their-sales-and.html | Earnings Set Peak Variety of Companies Report Their Sales and Profit Figures | By Clare M Reckert | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/edwin-a-lafiey-correspondenti-in-capital-28-years-dies-at-67-nieman.html | Edwin A Lafiey Correspondenti In Capital 28 Years Dies at 67 Nieman Fellow Was Former Washington Bureau Chief for Knight Papers i | Special o rne New Yok limes d | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/electronic-scoreboard-facing-flickering-future-on-pro-tour.html | Electronic Scoreboard Facing Flickering Future on Pro Tour | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/end-paper.html | End Paper | THOMAS LASK | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/europeans-bolster-fiscal-cooperation.html | EUROPEANS BOLSTER FISCAL COOPERATION | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/exconvicts-found-possessing-traits-needed-in-business.html | ExConvicts Found Possessing Traits Needed in Business | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/foes-of-south-africa-are-ejected-as-cup-tennis-starts.html | Foes of South Africa Are Ejected as Cup Tennis Starts | By Fred Tupperspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/foreign-affairs-moonshot-ii-quest.html | Foreign Affairs Moonshot II  Quest | By C L Sulzberger | RE0000758664 | 1997-06-16 | B00000519226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/franco-to-name-juan-carlos-as-heir-franco-will-designate-juan.html | Franco to Name Juan Carlos as Heir Franco Will Designate Juan Carlos as Successor | By United Press International | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/gen-wheeler-in-saigon-begins-4day-talks-on-battlefield-lull.html | Gen Wheeler in Saigon Begins 4Day Talks on Battlefield Lull | By Terence Smithspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/german-bank-applies-brakes-to-economy-ministries-continue-their.html | German Bank Applies Brakes to Economy Ministries Continue Their Quarrel on What Is Needed ECONOMY BRAKED BY GERMAN BANK | By Ralph Blumenthalspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/grains-advance-on-word-of-rain-corn-futures-hold-increase-amid.html | GRAINS ADVANCE ON WORD OF RAIN Corn Futures Hold Increase Amid Active Trading | By James J Nagle | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/guide-to-dining-in-maine-or-new-york.html | Guide to Dining in Maine or New York | By Craig Claiborne | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/hanoi-reiterates-stand.html | Hanoi Reiterates Stand | By Drew Middletonspecial to the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/harlem-leaders-weighing-plan-for-camps-to-restrain-addicts.html | Harlem Leaders Weighing Plan For Camps to Restrain Addicts | By Will Lissner | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/heat-fells-moody-at-philadelphia-golf-classic-texan-is-forced-to.html | Heat Fells Moody at Philadelphia Golf Classic TEXAN IS FORCED TO QUIT AT 15TH Open Champion Is Treated on Course Boynton and Dickson Lead on 67s | By Lincoln A Werdenspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/house-unit-backs-voting-rights-act-rejects-2-nixon-proposals-then.html | HOUSE UNIT BACKS VOTING RIGHTS ACT Rejects 2 Nixon Proposals Then Votes for Extension | By Warren Weaver Jrspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/housing-first.html | Housing First | CHARLES J URSTADT | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/how-to-cultivate-children-in-new-york.html | How to Cultivate Children in New York | By Christopher LehmannHaupt | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/icc-asks-change-for-rail-policy-passenger-trains-may-not-survive.html | ICC ASKS CHANGE FOR RAIL POLICY Passenger Trains May Not Survive Long It Warns ICC ASKS CHANGE FOR RAIL POLICY | By Robert E Bedingfieldspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/japan-backs-us-proposal-for-nuclear-ban-on-seabed.html | Japan Backs US Proposal For Nuclear Ban on Seabed | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/jest-leads-humphrey-to-soviet-hunt.html | Jest Leads Humphrey to Soviet Hunt | By James F Clarityspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/jet-players-press-demand-for-showdown-with-commissioner-on-namath.html | Jet Players Press Demand for Showdown With Commissioner on Namath BUT ROZELLE SAYS TALKS MUST WAIT Gives Namath Negotiations Priority  Players Seek Explanation of Charges | By Dave Andersonspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/judaism-council-denounces-a-call-to-violence-agency-says-vigilantes.html | Judaism Council Denounces a Call to Violence Agency Says Vigilantes Fail to Resolve Injustices Inflicted on Religion | By Irving Spiegel | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/landing-may-bring-basic-scientific-discoveries.html | Landing May Bring Basic Scientific Discoveries | By Walter Sullivanspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/late-shifts-cloud-us-track-hopes-greene-shotput-stars-out-of.html | LATE SHIFTS CLOUD US TRACK HOPES Greene ShotPut Stars Out of International Meet | By Neil Amdurspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/lindsays-uphill-race-even-with-coalition-backing-mayor-still-needs.html | Lindsays Uphill Race Even With Coalition Backing Mayor Still Needs the Moderate Democrats | By Richard Reeves | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/london-ensemble-enlists-sponsors-for-us-debut.html | London Ensemble Enlists Sponsors for US Debut | By Allen Hughes | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/lower-manhattan-happy-that-road-is-dead-death-of-a-road-a-relief-to.html | Lower Manhattan Happy That Road Is Dead DEATH OF A ROAD A RELIEF TO MANY | By Michael Stern | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/lutherans-vote-to-share-communion.html | Lutherans Vote to Share Communion | By George Duganspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/magnin-chain-plans-store-for-wall-st.html | MAGNIN CHAIN PLANS STORE FOR WALL ST | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/many-businesses-will-be-shut-here-exchanges-to-close-monday-but.html | MANY BUSINESSES WILL BE SHUT HERE Exchanges to Close Monday but Stores and Banks Will Remain Open Many Businesses Will Close Here on Monday | By Sylvan Fox | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/market-place-hoffman-stock-takes-thumping.html | Market Place Hoffman Stock Takes Thumping | By John J Abele | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mathis-quits-boxing-camp-move-casts-doubt-on-detroit-fight.html | Mathis Quits Boxing Camp MOVE CASTS DOUBT ON DETROIT FIGHT Heavyweight Slated to Face Lewis Wednesday Missing 2 Weeks From Rhinebeck | By Thomas Rogers | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mayor-denies-italian-village-plans-to-act-on-defregger.html | Mayor Denies Italian Village Plans to Act on Defregger | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mets-in-montreal-to-continue-race-open-expos-series-tonight-while.html | METS IN MONTREAL TO CONTINUE RACE Open Expos Series Tonight While Pursuing Cubs | By Joseph Durso | RE0000758664 | 1997-06-16 | B00000519226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/miss-anne-alexander-cogbill-and-jonathan-h-rose-to-marry.html | Miss Anne Alexander Cogbill And Jonathan H Rose to Marry | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mrs-doppelt-gains-final.html | Mrs Doppelt Gains Final | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mrs-masons-160-paces-title-field-ridgewood-star-cards-an-81-to.html | MRS MASONS 160 PACES TITLE FIELD Ridgewood Star Cards an 81 to Increase Jersey Lead | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/mrs-stewart-vanquishes-anne-stuhler-in-two-sets.html | Mrs Stewart Vanquishes Anne Stuhler in Two Sets | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/narcotics-force-is-initiated-here-federalcity-unit-to-start.html | NARCOTICS FORCE IS INITIATED HERE FederalCity Unit to Start Operations Next Week | By Charles Grutzner | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/negro-college-presidents-assail-us-on-use-of-aid.html | Negro College Presidents Assail US on Use of Aid | By Martin Waldronspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/nepals-dispute-with-india-grave-little-kingdom-is-seeking-a-more.html | NEPALS DISPUTE WITH INDIA GRAVE Little Kingdom Is Seeking a More Neutral Posture | By Tillman Durdinspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/new-clashes-mar-latin-ceasefire-thousands-of-refugees-flee-troops.html | NEW CLASHES MAR LATIN CEASEFIRE Thousands of Refugees Flee  Troops of Honduras and El Salvador Deserting New Fighting Mars CeaseFire At El SalvadorHonduras Line | By H J Maidenbergspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/new-episcopal-primate.html | New Episcopal Primate | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/new-haven-and-riders-duel-on-fares.html | New Haven and Riders Duel on Fares | By Peter Millones | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/new-us-job-plan-for-negroes-set-drive-opens-in-philadelphia.html | NEW US JOB PLAN FOR NEGROES SET Drive Opens in Philadelphia Construction Posts Today | By Roy Reedspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/new-yorker-cited-for-indians-post-a-mohawk-has-the-backing-of.html | NEW YORKER CITED FOR INDIANS POST A Mohawk Has the Backing of Javits and Goodell | By William M Blairspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/nixon-may-speak-to-men-on-moon-television-hookup-early-monday-is.html | NIXON MAY SPEAK TO MEN ON MOON Television HookUp Early Monday Is Under Study Nixon May Speak to Men on the Moon | By Fred Ferretti | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/old-age-an-ageold-dilemma.html | Old Age An AgeOld Dilemma | By Nan Ickeringill | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/pacing-final-won-by-adios-waverly-nevele-romeo-finishes-2d-in.html | PACING FINAL WON BY ADIOS WAVERLY Nevele Romeo Finishes 2d in Feature at Yonkers | By Louis Effratspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/patman-again-hits-kennedy-rate-role-patman-critigal-of-kennedy-role.html | Patman Again Hits Kennedy Rate Role PATMAN CRITIGAL OF KENNEDY ROLE | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/polar-bears-swim-zoo-moat-to-feast-on-marshmallows.html | Polar Bears Swim Zoo Moat to Feast On Marshmallows | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/political-settlement-barred.html | Political Settlement Barred | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/procaccino-gets-further-support-brooklyn-democratic-body-votes.html | PROCACCINO GETS FURTHER SUPPORT Brooklyn Democratic Body Votes Broad Endorsement | By Clayton Knowles | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/prudhoe-bay-dot-on-map-changing-oil-world-gravity-center-is.html | Prudhoe Bay Dot on Map Changing Oil World Gravity Center Is Shifting to Arctic | By William D Smith | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/puerto-rican-militant-gilberto-gerenavalentin.html | Puerto Rican Militant Gilberto GerenaValentin | By William Borders | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/rail-tonmileage-shows-93-drop.html | RAIL TONMILEAGE SHOWS 93 DROP | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/real-expansion-of-u-s-economy-lags-in-quarter-commerce-agency.html | REAL EXPANSION OF U S ECONOMY LAGS IN QUARTER Commerce Agency Reports Gross Product Climbed Largely on Inflation ECONOMYS GAINS LAG IN QUARTER Commerce Agency Reports Gross Product Climbed Largely on Inflation | By Edwin L Dale Jrspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/reserve-presses-credit-restraint-main-monetary-indicators-generally.html | RESERVE PRESSES CREDIT RESTRAINT Main Monetary Indicators Generally Point Toward Severely Tight Money DEPOSIT AVERAGE IS OFF On a ShorterRun Basis There Are Other Signs of Continued Pressure Federal Reserve Board Keeps Its Policy of Credit Restraint | By H Erich Heinemann | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/retail-sales-up-in-week.html | Retail Sales Up in Week | Special to The New NorR Tlme | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/rooms-of-modern-rooms-from-pas.html | Rooms of Modern Rooms From Pas | By Rita Reif | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/roundup-clout-wriggles-mcnally-off-hook-again.html | Roundup Clout Wriggles McNally Off Hook Again | By Murray Chass | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/scientists-caution-on-seasoning-found-in-baby-food-products.html | Scientists Caution on Seasoning Found in Baby Food Products | By Marjorie Hunterspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/secret-abm-data-heard-by-senate-in-closed-session-private-meeting.html | SECRET ABM DATA HEARD BY SENATE IN CLOSED SESSION Private Meeting Requested by Foes of Safeguard in Bid to Sway Colleagues PENTAGON CHART SHOWN Symington Says Hell Ask to Bar Public Again in Effort to Answer Arguments Senate Holds Closed Session on ABM | By John W Finneyspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/senate-unit-backs-surcharge-bill-finance-committee-votes-to-report.html | SENATE UNIT BACKS SURCHARGE BILL Finance Committee Votes to Report House Measure | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/seoul-unit-opposes-a-3d-term-for-park.html | SEOUL UNIT OPPOSES A 3D TERM FOR PARK | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/shoe-importers-to-oppose-curbs-move-will-counter-pleas-by-domestic.html | SHOE IMPORTERS TO OPPOSE CURBS Move Will Counter Pleas by Domestic Producers SHOE IMPORTERS TO OPPOSE CURBS | By Brendan Jones | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/sisco-wins-no-gains-in-soviet-on-mideast-sisco-makes-no-progress-in.html | Sisco Wins No Gains In Soviet on Mideast Sisco Makes No Progress in Moscow Discussions on Middle East | By Bernard Gwertzmanspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/size-of-fbi.html | Size of FBI | JOHN EASTMAN Jr | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/soft-landing-possible.html | Soft Landing Possible | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/soviet-craft-orbits-moon-mission-remains-a-secret-soviet-craft.html | Soviet Craft Orbits Moon Mission Remains a Secret Soviet Craft Begins to Orbit the Moon | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/sports-of-the-times-yankee-perfectionist.html | Sports of The Times Yankee Perfectionist | By Arthur Daley | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/state-overriding-objections-to-lease-trade-center-space.html | State Overriding Objections To Lease Trade Center Space | By David K Shipler | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/state-senator-aiding-policemen-is-knifed-state-senator-aiding.html | State Senator Aiding Policemen Is Knifed State Senator Aiding Policemen Stabbed in the Back in Brooklyn | By Joseph P Fried | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/state-will-ask-for-security-from-king-korn-on-stamps.html | State Will Ask for Security From King Korn on Stamps | By Isadore Barmash | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/support-of-thieu-by-nixon-scored-study-group-assails-aid-to.html | SUPPORT OF THIEU BY NIXON SCORED Study Group Assails Aid to Dictatorial Regime | By Cleve Mathewsspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/sutton-to-press-for-battery-loop.html | Sutton to Press for Battery Loop | By Maurice Carroll | RE0000758664 | 1997-06-16 | B00000519226 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/the-maverick-and-the-vw-how-they-differ-fords-car-stresses-american.html | The Maverick and the VW How They Differ Fords Car Stresses American Look in Sales Approach | By John S Radosta | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/the-moon-and-1976.html | The Moon and 1976 | By James Reston | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/to-speed-trials.html | To Speed Trials | ROBERT L BARD | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/to-stop-abm.html | To Stop ABM | EDWARD A RENO Jr | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/two-contrary-forces-beset-catholic-church-in-europe.html | Two Contrary Forces Beset Catholic Church in Europe | By John L Hessspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/u-s-calls-hanoi-inhumane-for-refusing-p-o-w-data-rogers-accuses.html | U S Calls Hanoi Inhumane For Refusing P O W Data Rogers Accuses Hanoi on Withholding POW Data | By Felix Blair Jrspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/u-s-said-to-have-urged-o-a-s-to-keep-honduran-appeal-alive.html | U S Said to Have Urged O A S To Keep Honduran Appeal Alive | By Peter Grosespecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/ueltschi-posts-a-71-to-capture-medal-in-westchester-golf.html | Ueltschi Posts a 71 To Capture Medal In Westchester Golf | By Deane McGowenspecial to the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/voyage-to-moon-will-be-theme-of-monmouth-ball.html | Voyage to Moon Will Be Theme of Monmouth Ball | Special to The New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | MICHAEL STRAUSS | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/woman-charged-with-homicide-after-son-6-shoots-a-girl-5.html | Woman Charged With Homicide After Son 6 Shoots a Girl 5 | By Robert D McFadden | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/woodstock-festival-vows-to-carry-on.html | Woodstock Festival Vows to Carry On | By Richard F Shepard | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-18 | https://www.nytimes.com/1969/07/18/archives/word-is-out-for-giants-its-win.html | Word Is Out for Giants Its Win | By George Vecseyspecial To the New York Times | RE0000758664 | 1997-06-16 | B00000519226 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/2-vacancies-filled-by-interior-agency.html | 2 VACANCIES FILLED BY INTERIOR AGENCY | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/2d-hospital-ends-carolina-strike-113day-walkout-marked-by-turmoil.html | 2D HOSPITAL ENDS CAROLINA STRIKE 113Day Walkout Marked by Turmoil in Charleston | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/3-classmates-who-stayed-together-by-design.html | 3 Classmates Who Stayed Together by Design | By Lisa Hammel | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/34-owner-of-diners-club-seeks-no-more.html | 34 Owner of Diners Club Seeks No More | By Alexander R Hammer | RE0000758656 | 1997-06-16 | B00000519218 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/antiques-litchfields-rural-furniture.html | Antiques Litchfields Rural Furniture | By Marvin D Schwartz | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/armco-steel-to-acquire-hitco-swank-seeks-hickok.html | Armco Steel to Acquire Hitco Swank Seeks Hickok | By Gene Smith | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/astronauts-on-the-moon-to-talk-with-president.html | Astronauts on the Moon To Talk With President | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/biafra-urges-u-s-move.html | Biafra Urges U S Move | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/big-federal-bond-offering-set-472million-planned.html | Big Federal Bond Offering Set 472Million Planned | By John H Allan | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/books-of-the-times-the-drama-of-jefferson.html | Books of The Times The Drama of Jefferson | By Thomas Lask | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/bridge-with-4-sure-slams-possible-declarer-picks-5th-and-makes-it.html | Bridge With 4 Sure Slams Possible Declarer Picks 5th and Makes It | By Alan Truscott | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/british-score-doubles-upset-for-21-davis-cup-lead.html | British Score Doubles Upset for 21 Davis Cup Lead | By Fred Tupper | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/church-politics-appears-on-rise-new-lutheran-leader-calls-backers.html | CHURCH POLITICS APPEARS ON RISE New Lutheran Leader Calls Backers Acts Deplorable | By George Dugan | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/common-market-sees-slowing-for-worlds-economic-growth.html | Common Market Sees Slowing For Worlds Economic Growth | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/comsat-reports-earnings-rise-mgm-lists-loss-for-40-weeks.html | Comsat Reports Earnings Rise MGM Lists Loss for 40 Weeks | By Robert J Cole | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/con-ed-explains-power-problems-opposition-to-new-plants-cited-by.html | CON ED EXPLAINS POWER PROBLEMS Opposition to New Plants Cited by Company Head | By Peter Millones | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/cooperative-scientist-mstislav-vsevolodovich-keldysh.html | Cooperative Scientist Mstislav Vsevolodovich Keldysh | By Lawrence Van Gelder | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/crowds-still-flow-to-niagara-with-the-water-turned-off.html | Crowds Still Flow to Niagara With the Water Turned Off | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/dance-bolshois-stunning-spartacus-ballet-by-grigorovich-cheered-in.html | Dance Bolshois Stunning Spartacus Ballet by Grigorovich Cheered in London | By Clive Barnes | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/derailment-laid-to-weak-support-penn-central-urged-to-study-track.html | DERAILMENT LAID TO WEAK SUPPORT Penn Central Urged to Study Track on Washington Run | By Robert Lindsey | RE0000758656 | 1997-06-16 | B00000519218 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/dillon-and-kryla-pace-advance-in-westchester-amateur-golf.html | Dillon and Kryla Pace Advance In Westchester Amateur Golf | By Deane McGowen | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/downdraft-catches-new-issues-half-drop-this-week.html | Downdraft Catches New Issues Half Drop This Week | By Robert D Hershey Jr | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/dr-irving-h-spitzer.html | DR IRVING H SPITZER | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/east-pakistanis-say-economic-help-is-too-little.html | East Pakistanis Say Economic Help Is Too Little | By Tillman Durdin | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/edward-f-maleer.html | EDWARD F MALEER | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/fanny-may-changes-stockbuying-rule.html | FANNY MAY CHANGES STOCKBUYING RULE | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/film-exhibitor-sues-alabama-governor.html | FILM EXHIBITOR SUES ALABAMA GOVERNOR | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/flaws-in-rent-law.html | Flaws in Rent Law | JUDITH RIBNICK | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/foes-of-abm-say-they-lack-votes-belief-growing-that-nixon-will-win.html | FOES OF ABM SAY THEY LACK VOTES Belief Growing That Nixon Will Win in the Senate by Margin of HalfDozen | By Warren Weaver Jr | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/for-ceasefire.html | For CeaseFire | HAMILTON FISH | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/ginzburg-loses-in-libel-appeal-court-unanimously-upholds-award-to.html | GINZBURG LOSES IN LIBEL APPEAL Court Unanimously Upholds Award to Goldwater | By Edward Ranzal | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/heat-fells-150-as-tieup-on-irt-traps-thousands-man-is-killed-after.html | HEAT FELLS 150 AS TIEUP ON IRT TRAPS THOUSANDS Man Is Killed After Flood in Bronx Halts Service on Lexington Ave Line | By Robert D McFadden | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/heat-fells-4-rookies-during-giants-drill-chatman-blackney-fiorini.html | Heat Fells 4 Rookies During Giants Drill Chatman Blackney Fiorini and Payne Are Stricken | By Al Harvin | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/in-the-carolina-piedmont-the-pottery-thats-true-to-tradition.html | In the Carolina Piedmont the Pottery Thats True to Tradition | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/inwood-is-nurturing-community-spirit-inwood-is-nurturing-community.html | Inwood Is Nurturing Community Spirit Inwood Is Nurturing Community Spirit | By Andrew H Malcolm | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/jacobs-gains-2stroke-edge-at-whitemarsh-with-139-as-early-leaders.html | Jacobs Gains 2Stroke Edge at Whitemarsh With 139 as Early Leaders Wilt 6 PLAYERS SHARE 2D PLACE AT 141 | By Lincoln A Werden | RE0000758656 | 1997-06-16 | B00000519218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/jacobs-pillow-festival-offers-2-norman-walker-premieres.html | Jacobs Pillow Festival Offers 2 Norman Walker Premieres | By Don McDonagh | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/jews-in-ecumenism.html | Jews in Ecumenism | Rabbi ELMER BERGER | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/john-e-snell.html | JOHN E SNELL | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/juan-carlos-may-take-oath-as-francos-heir-wednesday.html | Juan Carlos May Take Oath As Francos Heir Wednesday | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/knowles-calls-for-steps-to-ease-medical-burden-of-the-elderly.html | Knowles Calls for Steps to Ease Medical Burden of the Elderly | By E W Kenworthy | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/latin-aide-bids-us-cut-tariffs-argentine-minister-here-asks-help.html | LATIN AIDE BIDS US CUT TARIFFS Argentine Minister Here Asks Help for Region | By Henry Raymont | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/lola-mcalpin-california-aide-to-be-bride-of-a-c-grant-jr.html | Lola McAlpin California Aide To Be Bride of A C Grant Jr | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/luzins-captures-800meter-run-defeats-doubell-and-dyce-in-meet-on.html | LUZINS CAPTURES 800METER RUN Defeats Doubell and Dyce in Meet on Coast | By Nell Amdur | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/magnetic-infant-pacifier-devised-by-pizza-maker-in-queens-patents.html | Magnetic Infant Pacifier Devised by Pizza Maker in Queens PATENTS ISSUED FOR VARIED IDEAS | By Stacy V Jones | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/marchi-seeking-votes-italian-style.html | Marchi Seeking Votes  Italian Style | By Robert C Doty | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/maria-morrow-farley-planning-nuptials.html | Maria Morrow Farley Planning Nuptials | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/market-place-bulova-waging-a-friendly-war.html | Market Place Bulova Waging A Friendly War | By Terry Robards | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/miss-robin-lobman-plans-winter-bridal.html | Miss Robin Lobman Plans Winter Bridal | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/miss-saintemarie-is-heard-in-park-individual-stylist-performs-some.html | MISS SAINTEMARIE IS HEARD IN PARK Individual Stylist Performs Some Protest Songs | By Mike Jahn | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/moscow-says-that-luna-15-wont-be-in-apollos-way-americans-check.html | MOSCOW SAYS THAT LUNA 15 WONT BE IN APOLLOS WAY AMERICANS CHECK MODULE LM IN GOOD SHAPE | By John Noble Wilford | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/mrs-bower-wins-6-and-4.html | Mrs Bower Wins 6 and 4 | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |

| Date | URL | Title | Author | Reg | Date | Batch |
|---|---|---|---|---|---|---|
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/mrs-charles-w-holton-85-led-jersey-garden-clubs.html | Mrs Charles W Holton 85 Led Jersey Garden Clubs | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/mrs-lucas-bride-of-harold-evans.html | Mrs Lucas Bride Of Harold Evans | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/mrs-mason-takes-title-fifth-time-scores-248-in-new-jersey-golf-mrs.html | MRS MASON TAKES TITLE FIFTH TIME Scores 248 in New Jersey Golf  Mrs Hart Second | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/namath-agrees-to-sell-his-bar-will-return-to-jets-tomorrow-namath.html | Namath Agrees to Sell His Bar Will Return to Jets Tomorrow Namath Insisting He Did Nothing Wrong Agrees to Sell His Restaurant | By Dave Anderson | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/national-gets-miamilondon-route.html | National Gets MiamiLondon Route | By Farnsworth Fowle | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/newport-folk-festival-becomes-music-bazaar.html | Newport Folk Festival Becomes Music Bazaar | By John S Wilson | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/nixon-appeals-to-all-parties-to-end-impasse-on-biafra-aid.html | Nixon Appeals to All Parties To End Impasse on Biafra Aid | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/nixon-proposes-broader-us-aid-in-birth-control-urges-creation-of.html | NIXON PROPOSES BROADER US AID IN BIRTH CONTROL Urges Creation of Panel to Study the Implications of Rising Population | By Walter Rugaber | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/nodouble-heads-field-of-seven-in-109000-brooklyn-handicap-here.html | Nodouble Heads Field of Seven in 109000 Brooklyn Handicap Here Today VERNA LEA RACER RATED AT 8 TO 5 | By Joe Nichols | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/owen-r-rice.html | OWEN R RICE | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/pierre-boulez-conducts-relaxed-session-in-ohio.html | Pierre Boulez Conducts Relaxed Session in Ohio | By Harold C Schonberg | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/pittsburgh-center-to-show-steel-sculpture-by-calder.html | Pittsburgh Center to Show Steel Sculpture by Calder | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/players-rejoice-at-stars-return-ewbank-sees-way-paved-for-second.html | PLAYERS REJOICE AT STARS RETURN Ewbank Sees Way Paved for Second Title Namath Plans Workout Monday | By Thomas Rogers | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/port-authority-lifts-rail-block-opposition-is-dwindling-to-n-w-and.html | PORT AUTHORITY LIFTS RAIL BLOCK Opposition Is Dwindling to N  W and C  O Merger | By Robert E Bedingfield | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/power-blackout-is-averted-as-users-reduce-demands-power-crisis.html | Power Blackout Is Averted As Users Reduce Demands Power Crisis Averted as Use Is Cut | By Joseph Lelyveld | RE0000758656 | 1997-06-16 | B00000519218 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/procaccino-holds-paternalism-is-lindsay-approach-to-welfare.html | Procaccino Holds Paternalism Is Lindsay Approach to Welfare | By Thomas P Ronan | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/protest-is-strong-in-japan-okinawa-effect-on-us-pact-is-seen-if-gas.html | PROTEST IS STRONG IN JAPAN OKINAWA Effect on US Pact Is Seen If Gas Report Is True | By Takashi Oka | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/r-s-mathews-to-wed-miss-margaret-ogburn.html | R S Mathews to Wed Miss Margaret Ogburn | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/radio-and-telephone-pleas-cut-consumers-demands-for-power.html | Radio and Telephone Pleas Cut Consumers Demands for Power | By Sylvan Fox | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/reagan-exaide-joins-nixon-staff-nofziger-to-assist-chief-of.html | REAGAN EXAIDE JOINS NIXON STAFF Nofziger to Assist Chief of Congressional Liaison | By John Herbers | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/revolution-1969.html | Revolution  1969 | LOUIS LOMAX | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/roundup-bankss-hot-bat-keeps-cubs-out-in-front.html | Roundup Bankss Hot Bat Keeps Cubs Out in Front | By Murray Chass | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/silver-futures-show-advance-730-contracts-are-traded-on-spur-of-low.html | SILVER FUTURES SHOW ADVANCE 730 Contracts Are Traded on Spur of Low Supply | By James J Nagle | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/some-okinawans-knew-of-us-chemical-activities.html | Some Okinawans Knew of US Chemical Activities | By Kensei Yoshida | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/soviet-hints-luna-will-stay-in-orbit.html | SOVIET HINTS LUNA WILL STAY IN ORBIT | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/spiritual-tribute.html | Spiritual Tribute | WINTHROP STEELE | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/sports-of-the-times-fans-football.html | Sports of the Times Fans Football | By William N Wallace | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/stabbing-in-brooklyn-intensifies-drive-on-gang.html | Stabbing in Brooklyn Intensifies Drive on Gang | By Paul L Montgomery | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/statement-by-don-juan.html | Statement by Don Juan | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/tax-reform-pressures-public-sentiment-for-change-is-real-but-many.html | Tax Reform Pressures Public Sentiment for Change Is Real But Many Oppose Curbing Benefits | By Edwin L Dale Jr | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/tense-contractors-await-splashdown.html | Tense Contractors Await Splashdown | By Bernard Weinraub | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/tenure-for-court-judge.html | Tenure for Court Judge | RICHARD SWERDLIN | RE0000758656 | 1997-06-16 | B00000519218 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/text-of-presidents-message-to-congress-on-world-planning-of.html | Text of Presidents Message to Congress on World Planning of Population Growth | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/the-food-on-spaceships-is-getting-better-all-the-time.html | The Food on Spaceships Is Getting Better All the Time | By Nancy Hicks | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/thieu-sees-a-need-for-gis-till-1971-he-says-that-saigon-can-replace.html | THIEU SEES A NEED FOR GIS TILL 1971 He Says That Saigon Can Replace Many but Not All | By Terence Smith | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/topics-moonshoot-the-great-diversion.html | Topics Moonshoot  the Great Diversion | By Lord RitchieCalder | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/tv-apollo-telecast-catches-viewers-by-surprise.html | TV Apollo Telecast Catches Viewers by Surprise | By Jack Gould | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/two-dispute-sale-of-radical-paper-professor-says-he-bought-barb.html | TWO DISPUTE SALE OF RADICAL PAPER Professor Says He Bought Barb Founder Disagrees | By Wallace Turner | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/two-moon-pioneers-confront-arduous-tasks.html | Two Moon Pioneers Confront Arduous Tasks | By Walter Sullivan | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/us-said-to-keep-nerve-gas-abroad-at-major-bases-report-of-okinawa.html | US SAID TO KEEP NERVE GAS ABROAD AT MAJOR BASES Report of Okinawa Accident Sets Off Furor in Japan Tokyo Asks Explanation | By Neil Sheehan | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/us-space-aides-cautiously-pleased-by-russian-amity-us-space-aides.html | US Space Aides Cautiously Pleased By Russian Amity US SPACE AIDES PLEASED BY HELP | By Richard D Lyons | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/w-c-shanley-jr-law-partner-here.html | W C SHANLEY JR LAW PARTNER HERE | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/west-germans-in-togo-get-their-herring-many-help-languid-former.html | West Germans in Togo Get Their Herring Many Help Languid Former Colony to Build Economy | By R W Apple Jr | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/what-subsidies-can-buy-25million-annual-investment-does-wonders-for.html | What Subsidies Can Buy 25Million Annual Investment Does Wonders for the Arts in West Berlin | By Howard Taubman | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/william-chambers-oak-ridge-engineer.html | WILLIAM CHAMBERS OAK RIDGE ENGINEER | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/william-parker-becomes-fiance-of-miss-cheney.html | William Parker Becomes Fiance Of Miss Cheney | Special to The New York Times | RE0000758656 | 1997-06-16 | B00000519218 |
| 1969-07-19 | https://www.nytimes.com/1969/07/19/archives/yanks-set-back-senators-by-50-peterson-hurls-sixhitter-howard.html | YANKS SET BACK SENATORS BY 50 Peterson Hurls SixHitter  Howard Misses Game | By Leonard Koppett | RE0000758656 | 1997-06-16 | B00000519218 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/-and-25-years-ago-modern-money-system-started-25-years-ago.html | And 25 Years Ago Modern Money System Started 25 Years Ago | By Edward M Bernstein | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/-he-has-started-in-commendable-directions-but-.html | He has started in commendable directions but | By Hugh Sidey | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/-nixon-has-achieved-what-johnson-only-talked-about.html | Nixon has achieved what Johnson only talked about | By Russell Kirk | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/-nixon-is-the-good-burghers-president-six-presidentwatchers.html | Nixon is the good burghers President SIX PRESIDENTWATCHERS | By Eric F Goldman | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/-railroad-to-moon-100-years-ahead-of-our-time-railroad-to-the-moon.html | Railroad To Moon 100 Years Ahead of Our Time  Railroad to the Moon | By Michael Strauss | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/-the-first-six-months-have-been-well-six-months.html | The first six months have been  well six months | By Richard H Rovere | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/14-largest-private-banks-are-nationalized-by-india-14-banks-in.html | 14 Largest Private Banks Are Nationalized by India 14 BANKS IN INDIA ARE NATIONALIZED | By Sydney H Schanberg | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/15-named-to-study-pentagon-reform-defense-business-concerns.html | 15 NAMED TO STUDY PENTAGON REFORM Defense Business Concerns Represented on Panel That Will Suggest Changes | By John Herbers | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/1976-two-hundred-dollars-for-independence.html | 1976 Two Hundred Dollars for Independence | ABE S ROSEN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/3000-radicals-mostly-whites-open-pantherled-unity-parley.html | 3000 Radicals Mostly Whites Open PantherLed Unity Parley | By Earl Caldwell | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/314-yachts-sail-as-race-week-begins-on-sound-grimmet-is-victor-in.html | 314 Yachts Sail as Race Week Begins on Sound GRIMMET IS VICTOR IN ATLANTIC CLASS | By John Rendel | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/3d-term-bid-scored-at-big-seoul-rally.html | 3D TERM BID SCORED AT BIG SEOUL RALLY | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/4-seaofficer-schools-will-add-to-facilities.html | 4 SeaOfficer Schools Will Add to Facilities | By Werner Bamberger | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/80yearold-myrtle-avenue-el-to-run-for-last-time-in-october-myrtle.html | 80YearOld Myrtle Avenue El To Run for Last Time in October Myrtle Avenue El to Rumble for Last Time in October | By Joseph Lelyveld | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-fateful-step-into-a-vast-unknown.html | A Fateful Step Into a Vast Unknown | WALTER SULLIVAN | RE0000758671 | 1997-06-16 | B00000521878 |

| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-merger-in-europe-many-woes.html | A Merger In Europe Many Woes | By Clyde H Farnsworth | RE0000758671 | 1997-06-16 | B00000521878 |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-reed-poem.html | A REED POEM | JOSEPH L PARKHURST | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-report-from-tonga.html | A REPORT FROM TONGA | RICHARD J BRETT | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-report-on-new-york.html | A REPORT ON NEW YORK | IMATHIESON | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-resort-community-whose-residents-just-happen-to-be-black.html | A Resort Community Whose Residents Just Happen to Be Black | By Enid Nemy | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-riding-triumph-for-miss-weigel-18yearold-gains-sweep-in.html | A RIDING TRIUMPH FOR MISS WEIGEL 18YearOld Gains Sweep in Equitation Division | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-sign-of-changing-times-coast-statue-sheds-fig-leaf.html | A Sign of Changing Times Coast Statue Sheds Fig Leaf | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-space-medicine-test-physiological-problems-reach-a-peak-as-apollo.html | A Space Medicine Test Physiological Problems Reach a Peak As Apollo Crewmen Step on the Moon | By Howard A Rusk Md | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-splendid-isolation-awaits-astronauts.html | A Splendid Isolation Awaits Astronauts | By Bernard Weinraub | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-trip-to-the-moon-for-earthlings-in-chicago.html | A Trip to the Moon for Earthlings in Chicago | By Donald Janson | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/a-vacation-from-responsibility.html | A vacation from responsibility | By John P Roche | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/abm-pressures-some-gentle-and-not-so-gentle-armtwisting.html | ABM Pressures Some Gentle and Not So Gentle ArmTwisting | JOHN W FINNEY | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/accent-on-horsepower-in-the-poconos.html | Accent on Horsepower in the Poconos | M S | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/advisory-panel-is-named.html | Advisory Panel Is Named | By David Lidman | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/aeroflot-says-it-is-hoping-to-go-nonstop-to-moscow.html | Aeroflot Says It Is Hoping To Go Nonstop to Moscow | By Edward Hudson | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/aid-to-poor-vs-abm.html | Aid to Poor vs ABM | BERNARD MANDELBAUM | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/airline-stocks-grounded.html | Airline Stocks Grounded | By John J Abele | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/al-hattab-scores-at-liberty-bell.html | AL HATTAB SCORES AT LIBERTY BELL | Sets Track Mark of 141 15 in 1116Mile Contest | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/allstar-game-tuesday-night-caps-washington-gathering-of-baseball.html | AllStar Game Tuesday Night Caps Washington Gathering of Baseball Greats | By Leonard Koppett | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/amateurs-in-tennis.html | Amateurs in Tennis | PERCY C ROGERS | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/american-tourists-welcomed-in-rumania-american-tourists-welcomed-in.html | American Tourists Welcomed in Rumania American Tourists Welcomed in Rumania | By Paul Hofmann | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/amity-with-peking-affirmed-pakistani-delegation-ends-visit.html | Amity With Peking Affirmed Pakistani Delegation Ends Visit | By Colin McCullough | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/andretti-overcomes-dallenbachs-lead-to-take-trenton-200-by-six.html | Andretti Overcomes Dallenbachs Lead to Take Trenton 200 by Six Seconds VICTOR FINISHES WITH LITTLE FUEL | By John S Radosta | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/anna-lee-remington-fiancee-of-bradlee-harwood-shattuck.html | anna Lee Remington Fiancee Of Bradlee Harwood Shattuck | Special to The New York Tlmei | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/annapolis-sailors-pace-snipe-regatta.html | ANNAPOLIS SAILORS PACE SNIPE REGATTA | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/another-message-from-stanley.html | Another Message From Stanley | By A H Weiler | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/another-opening-another-hall.html | Another Opening Another Hall | By Allen Hughes | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/antihitler-plot-marked-in-berlin-bonns-president-warns-on-german.html | ANTIHITLER PLOT MARKED IN BERLIN Bonns President Warns on German Nationalism | By Ellen Lentz | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/antiinflation-plan.html | AntiInflation Plan | NORMAN FRUMKIN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/apollo-lends-market-a-timely-spiritual-lift-but-basic-drag-is-still.html | Apollo Lends Market a Timely Spiritual Lift but Basic Drag Is Still Evident The Week in Finance | By Thomas E Mullaney | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/arabs-exploit-the-underdog-role.html | Arabs Exploit the Underdog Role | RAYMOND H ANDERSON | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/are-the-blind-keeping-faith.html | Are the Blind Keeping Faith | By Robert Christgau | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/are-they-only-no-2.html | Are They Only No 2 | By Clive Barnes | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/arm-in-arm-by-remy-charlip-illustrated-by-the-author-unpaged-new.html | Arm in Arm By Remy Charlip Illustrated by the author Unpaged New York Parents Magazine Press 350 Ages 6 to 9 | INGEBORG BOUDREAU | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/artful-ambience.html | Artful ambience | By Barbaha Plumb | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-25-no-title-eleven-months-after-chicago.html | Article 25  No Title Eleven months after Chicago | By Susan Brownmiller | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/article-3-no-title.html | Article 3  No Title | NIXON MAY RESCIND ENVOYS NOMINATION | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/as-those-on-relief-get-an-offer-of-credit.html | As Those on Relief Get an Offer of Credit | ISADORE BARMASH | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/astronauts-just-plain-folks-to-neighbors.html | Astronauts Just Plain Folks to Neighbors | By Charlotte Curtis | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/astronauts-swing-into-moon-orbit-in-preparation-for-todays-landing.html | ASTRONAUTS SWING INTO MOON ORBIT IN PREPARATION FOR TODAYS LANDING CREWMEN EAGER | By John Noble Wilford | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/at-the-launching-turbulent-america-in-microcosm.html | At the Launching Turbulent America in Microcosm | BERNARD WEINRAUB | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/b-l-fisher-to-marry-susan-b-huntington.html | B L Fisher to Marry Susan B Huntington | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/bar-ruled-outofbounds-for-namath-namath-agrees-not-to-visit-bar.html | Bar Ruled OutofBounds for Namath NAMATH AGREES NOT TO VISIT BAR | By Dave Anderson | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/barbara-rybolt-bride-of-boyd-fetteroli.html | Barbara Rybolt Bride of Boyd Fetteroli | pctl to The New York Ttmei | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/barker-and-vincent-gain.html | Barker and Vincent Gain | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/barker-victor-at-stamford-in-predictedlog-contest.html | Barker Victor at Stamford In PredictedLog Contest | Special to The New York Time | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/beattie-captures-grundoon-trophy-places-first-and-third-in-new.html | BEATTIE CAPTURES GRUNDOON TROPHY Places First and Third in New TwoRace Setup | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/biafras-struggle.html | Biafras Struggle | LAZ E N EKWUEME | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/blynn-b-beck.html | BLYNN B BECK | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/bretton-woods-a-look-ahead-bretton-woods-the-outlook-now.html | Bretton Woods A Look Ahead  Bretton Woods  The Outlook Now | By H Erich Heinemann | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/bridge-for-special-occasions-the-grand-slam-force.html | Bridge For special occasions  the Grand Slam Force | By Alan Truscott | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/britain-triumphs-in-cup-tennis-32-apartheid-foes-bomb-court-as.html | Britain Triumphs In Cup Tennis 32 Apartheid Foes Bomb Court As Britain Wins Cup Tennis 32 | By Fred Tupper | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/briton-is-first-to-row-atlantic-alone-londoner-is-first-to-row.html | Briton Is First to Row Atlantic Alone LONDONER IS FIRST TO ROW ATLANTIC | By Martin Waldron | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/bugged.html | BUGGED | HERMAN SCHWARTZ | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/builders-predict-slump-in-housing-rent-law-here-is-expected-to-bar.html | BUILDERS PREDICT SLUMP IN HOUSING Rent Law Here Is Expected to Bar New Apartments | By David K Shipler | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/burtis-in-guacharo-wins-star-class-in-sailing-honors.html | Burtis in Guacharo Wins Star Class in Sailing Honors | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/business-bookshelf-career-of-robert-young-traced-in-a-biography.html | Business Bookshelf Career of Robert Young Traced in a Biography | By Robert E Bedingfield | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/carbide-president-learning-fast-on-job.html | Carbide President Learning Fast on Job | By Gerd Wllcke | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/cardsize-passport.html | CARDSIZE PASSPORT | LAWRENCE HALE | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/caribbean-islands-report-progress-in-expanding-their-tourism-plants.html | Caribbean Islands Report Progress In Expanding Their Tourism Plants | By Margaret Zellers Lenci | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/caroline-sinnickson-to-wed-oct-4.html | Caroline Sinnickson to Wed Oct 4 | sPECIAL TO THE nEW yORK tIMES | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/central-america-sister-republics-at-each-others-throats.html | Central America Sister Republics at Each Others Throats | H J MAIDENBERG | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/charlotte-armstrong-author-of-mystery-tales-dies-at-64.html | Charlotte Armstrong Author Of Mystery Tales Dies at 64 | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/chile-stakes-future-on-copper-prices.html | Chile Stakes Future on Copper Prices | By Malcolm W Browne | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/cigars-get-big-opportunity-but-not-a-cinch.html | Cigars Get Big Opportunity but Not a Cinch | By Philip H Dougherty | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/cities-and-states-agree-with-us-on-fund-sharing-informal-compromise.html | CITIES AND STATES AGREE WITH US ON FUND SHARING Informal Compromise Gives Each Entity a Portion of Federal Revenues | By Edwin L Dale Jr | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/cities-why-many-mayors-throw-in-the-sponge.html | Cities Why Many Mayors Throw in the Sponge | JOHN A HAMILTON | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/closed-minds.html | CLOSED MINDS | EILEEN KIMMEL | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/closeup-electronic-flash-camera-goes-to-the-moon.html | Closeup Electronic Flash Camera Goes to the Moon | By Jacob Deschin | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/coats-that-swing.html | Coats that swing | By Patricia Peterson | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/college-presidents-relax-with-an-eye-on-possible-trouble-in-fall.html | College Presidents Relax With an Eye on Possible Trouble in Fall Semester | By M A Farber | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/conversations-with-jorge-luis-borges-by-richard-burgin-143-pp-new.html | Conversations With Jorge Luis Borges By Richard Burgin 143 pp New York Holt Rinehart  Winston 395 | By Remy Inglis Hall | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/corrected-text.html | CORRECTED TEXT | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/cotinga-charade-victors-on-sound-in-72mile-races.html | Cotinga Charade Victors on Sound In 72Mile Races | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dallas-first-as-texas-business-hub.html | Dallas First as Texas Business Hub | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/danger-of-solar-radiation-during-walk-is-dismissed.html | Danger of Solar Radiation During Walk Is Dismissed | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dayan-says-cairo-may-draw-others-into-fighting.html | Dayan Says Cairo May Draw Others Into Fighting | By James Feron | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dearest-mama-letters-between-queen-victoria-and-the-crown-princess.html | Dearest Mama Letters Between Queen Victoria and the Crown Princess of Prussia 18611864 Edited by Roger Fulford Illustrated 372 pp New York Holt Rinehart Winston 695 | By Anne Fremantle | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/diane-hope-wolff-wed-to-lieut-james-yorg.html | Diane Hope Wolff Wed To Lieut James Yorg ped to The Nr York IZrn | | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dickinson-volumes-given-to-princeton.html | DICKINSON VOLUMES GIVEN TO PRINCETON | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/disposal-charge-for-waste-urged-manufacturers-would-pay-a-cent-a.html | DISPOSAL CHARGE FOR WASTE URGED Manufacturers Would Pay a Cent a Pound Under Plan | By David Bird | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dollar-a-year-for-independence.html | DOLLAR A YEAR FOR INDEPENDENCE | ALFRED STERN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/dollar-bills-to-moon.html | Dollar Bills to Moon | AB PURBRICK | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/drug-producer-concedes-investigating-senate-aide-drug-men-sought.html | Drug Producer Concedes Investigating Senate Aide DRUG MEN SOUGHT DATA ON US AIDE | By Walter Rugaber | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/drug-raid-policy.html | Drug Raid Policy | GARY TUTIN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/eastern-canada-beset-by-economic-ills.html | Eastern Canada Beset by Economic Ills | By Jay Walz | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/education-to-keep-the-open-door-from-becoming-a-revolving-door.html | Education To Keep the Open Door From Becoming a Revolving Door | LEONARD BUDER | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/edward-a-toomey.html | EDWARD A TOOMEY | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/elections-in-vietnam.html | Elections in Vietnam | HARRIET K SHEPARDSON | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/electoral-reform.html | Electoral Reform | R AUSTIN WALKER | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/enemy-rockets-strike-us-base-33-allied-positions-shelled-in-vietnam.html | ENEMY ROCKETS STRIKE US BASE 33 Allied Positions Shelled in Vietnam in 24 Hours | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/everyone-talks-about-nudity.html | Everyone Talks About Nudity | RICHARD H KUH | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/expos-defeat-mets-54-and-phillies-beat-cubs-53-seaver-is-routed-in.html | EXPOS DEFEAT METS 54 AND PHILLIES BEAT CUBS 53 Seaver Is Routed in 3d | By George Vecsey | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/eyewitness-in-indochina-by-joseph-r-starobin-187-pp-new-york.html | Eyewitness In IndoChina By Joseph R Starobin 187 pp New York Greenwood Press 12 | By Frances Fitzgerald | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/father-to-the-man.html | FATHER TO THE MAN | WALTER M GERHOLD | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/federal-guidelines-vs-john-c-calhoun-school-segregation-in.html | Federal Guidelines Vs John C Calhoun School segregation in Abbeville | By Reese Cleghorn | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/five-currency-crises-in-last-18-months-how-and-why.html | Five Currency Crises in Last 18 Months How and Why | By John M Lee | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/floral-designs-for-summertime.html | Floral Designs for Summertime | VERA T BAYLES | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/food-processors-joining-restaurant-business.html | Food Processors Joining Restaurant Business | By James J Nagle | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/foreign-affairs-from-the-moon-to-the-earth.html | Foreign Affairs From the Moon to the Earth | By C L Sulzberger | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/from-the-black-experience-a-new-kind-of-theater-from-the-black.html | From the Black Experience A New Kind of Theater From the Black Experience | By Dan Isaac | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/fugitive-minutemen-never-aroused-suspicion-in-new-mexico.html | Fugitive Minutemen Never Aroused Suspicion in New Mexico | By Donald Janson | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/geneva-adopts-pushbutton-transport-system.html | Geneva Adopts PushButton Transport System | By Victor Lusinchi | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/geolirey-thomas-weds-margaret-e-mccann.html | Geolirey Thomas Weds Margaret E McCann | Special To The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/georgia-schools-face-court-test-state-expected-to-oppose-order-on.html | GEORGIA SCHOOLS FACE COURT TEST State Expected to Oppose Order on Desegregation | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/getting-sentimental-over-uh-well.html | Getting Sentimental Over Uh Well | By Joan Walker | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/goals-for-1976.html | Goals for 1976 | BARBARA M COLLINS | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/good-theater.html | GOOD THEATER | R KRIEGER | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/great-mistake.html | GREAT MISTAKE | ROBERT GARRITY | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/gustav-klimt-with-a-catalogue-raisonne-of-his-paintings-by-fritz.html | Gustav Klimt With a Catalogue Raisonne of His Paintings By Fritz Novotny and Johanness Dobai Translated from the German by Karen Olga Philippson Illustrated 424 pp New York Frederick A Praeger 125 | By Hilton Kramer | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/he-was-not-irrelevant.html | He Was Not Irrelevant | By Ada Louise Huxtable | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/herbs-are-versatile-in-arrangements.html | Herbs Are Versatile in Arrangements | By Caryl Marsh | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/heroic-materialism-is-not-enough.html | Heroic Materialism Is Not Enough | By Anthony Lewis | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/horses-in-comeback-at-sun-valley.html | Horses in Comeback at Sun Valley | By Jack Goodman | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/hot-or-chilled-water-is-sold-like-gas-or-electricity.html | Hot or Chilled Water Is Sold Like Gas or Electricity | By Gene Smith | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/how-they-recruit-black-graduates.html | How They Recruit Black Graduates | By Douglas W Cray | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/how-tv-gets-here-from-moon.html | How TV Gets Here From Moon | By Jack Gould | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/iapn-elects-officers.html | IAPN Elects Officers | By Thomas V Haney | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/illinois-justices-testify-on-stock-one-under-fire-calls-gift-a.html | ILLINOIS JUSTICES TESTIFY ON STOCK One Under Fire Calls Gift a Campaign Contribution | By John Kifner | RE0000758671 | 1997-06-16 | B00000521878 |

| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/imf-and-world-bank-not-chattels-of-un.html | IMF and World Bank Not Chattels of UN | By Edwin L Dale Jr | RE0000758671 | 1997-06-16 | B00000521878 |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/in-berlin-a-festival-or-a-funeral.html | In Berlin a Festival Or a Funeral | By Andrew Sarris | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/in-st-louis-not-at-kew.html | IN ST LOUIS NOT AT KEW | ERNA R EISENDRATH | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/in-the-nation-paying-a-price-in-new-england.html | In The Nation Paying a Price in New England | By Tom Wicker | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/india-mrs-gandhi-in-a-critical-battle-with-the-congress-bosses.html | India Mrs Gandhi in a Critical Battle With the Congress Bosses | SYDNEY H SCHANBERG | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/inflation-its-mainly-psychological-but-oh-how-it-hurts.html | Inflation Its Mainly Psychological but Oh How It Hurts | EDWIN L DALE Jr | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/insurers-are-testing-sale-of-mutual-funds.html | Insurers Are Testing Sale of Mutual Funds | By Robert D Hershey | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/irving-j-kirstein.html | IRVING J KIRSTEIN | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/is-inflation-all-bad-some-authorities-see-silver-lining.html | Is Inflation All Bad Some Authorities See Silver Lining | By Herbert Koshetz | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/isfendiar-and-the-bears-of-mazandaran-by-bronson-potter-illustrated.html | Isfendiar and The Bears of Mazandaran By Bronson Potter Illustrated by David Omar White 72 pp New Yorh Atheneum 375 Ages 8 to 12 | BARBARA RENAN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/israel-has-the-image-problem-of-a-tough-victor.html | Israel Has the Image Problem of a Tough Victor | zi  i i | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/italy-rumor-shifts-the-jigsaw-of-a-new-coalition.html | Italy Rumor Shifts the Jigsaw of a New Coalition | ROBERT C DOTY | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/its-still-yesterday-in-vienna.html | Its Still Yesterday In Vienna | By Hilton Kramer | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/janeemily-by-patricia-clapp-160-pp-new-york-lothrop-lee-shepard.html | JaneEmily By Patricia Clapp 160 pp New York Lothrop Lee  Shepard Company 375 Ages 12 to 16 | AILEEN PIPPETT | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/joan-haggertn-is-married-to-judge.html | Joan HaggertN Is Married to Judge | lpecil ta The New York Time | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/joan-mc-ve-y-and-paul-marsf-ed-sfockbrokers-are-married.html | Joan Mc Ve y and Paul Marsf ed Sfockbrokers Are Married | AecAl o lLe ew Yr F | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/john-f-rudy-2d-weds-miss-reid.html | John F Rudy 2d Weds Miss Reid | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/jonathan-harvey-and-miss-steele-are-wed-in-nyack.html | Jonathan Harvey And Miss Steele Are Wed in Nyack | poclal to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/jones-and-jacobs-share-golf-lead-kansan-gains-tie-at-207-with.html | JONES AND JACOBS SHARE GOLF LEAD Kansan Gains Tie at 207 With Birdie on 18th  Hill Is 2d Three Shots Back | By Lincoln A Werden | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/judgment-day-near-for-giants-rookie-quarterbacks-leclair-would.html | Judgment Day Near for Giants Rookie Quarterbacks Leclair Would Settle for 3dString Berth Lane Aims Higher | By Al Harvin | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/judith-coburn-becomes-bride-of-james-klein.html | Judith Coburn Becomes Bride Of James Klein | pecl r Tile w Nrk llme | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/kind-word-for-rail-management.html | KIND WORD FOR RAIL MANAGEMENT | WARWICK POTTER | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/l-m-yacubian-susan-g-almy-plan-marriage.html | L M Yacubian Susan G Almy Plan Marriage | iMcal o he 2ew YcmE | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/landing-crafts-radar-offers-a-safety-bonus.html | Landing Crafts Radar Offers a Safety Bonus | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/lapses-in-safety-barred-in-tv-ads-citizens-may-help-to-check.html | LAPSES IN SAFETY BARRED IN TV ADS Citizens May Help to Check Compliance With Rule | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/las-vegas-draws-pair-of-hotels-back-to-back.html | Las Vegas Draws Pair of Hotels Back to Back | By Gladwin Hill | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/last-wild-trip-by-train.html | LAST WILD TRIP BY TRAIN | Mrs JOHN DETMOLD | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/last-yacht-finishes.html | Last Yacht Finishes | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/laurie-garvan-noble-married-to-e-a-mcnally-in-salisbury.html | Laurie Garvan Noble Married To E A McNally in Salisbury | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/law-jersey-says-the-mafia-is-our-kind-of-turf.html | Law Jersey Says the Mafia Is Our Kind of Turf | SIDNEY E ZION | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/legality-upheld-on-sterilization-california-court-rules-on.html | LEGALITY UPHELD ON STERILIZATION California Court Rules on Voluntary Operations | By Wallace Turner | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/leo-mccarey-18981969.html | Leo McCarey  18981969 | BING CROSBV | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/less-downtown-uptown-art-notes.html | Less Downtown Uptown Art Notes | By Grace Glueck | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | RICHARD WHITE | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | GENE SULLIVAN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/library-book-helps-teenager-school-prizewinning-shepherd.html | Library Book Helps TeenAger School PrizeWinning Shepherd | By Walter R Fletcher | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/liquori-wins-1500meter-run-liquori-captures-1500meter-race.html | Liquori Wins 1500Meter Run LIQUORI CAPTURES 1500METER RACE | By Neil Amdur | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/little-rush-seen-on-cut-in-spending.html | Little Rush Seen on Cut In Spending | By Robert A Wright | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/lombardi-method-available-on-film.html | Lombardi Method Available on Film | By William N Wallace | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/long-island-ac-track-team-captures-aau-junior-title.html | Long Island AC Track Team Captures AAU Junior Title | By William J Miller | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/louise-malsin-vassar-alumna-is-bride-of-tom-a-rothschild.html | Louise Malsin Vassar Alumna Is Bride of Tom A Rothschild | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/lovell-doubts-interference.html | Lovell Doubts Interference | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/luminescent-glow-in-lunar-crater-sighted-by-astronauts-and-by.html | Luminescent Glow in Lunar Crater Sighted by Astronauts and by Observers on Earth | By Walter Sullivan | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/luna-15-is-shifted-to-a-higher-orbit-soviet-says-correction-put.html | LUNA 15 IS SHIFTED TO A HIGHER ORBIT Soviet Says Correction Put Craft 59 Miles From the Moon Instead of 345 | By Bernard Gwertzman | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/maine-loses-jobs-at-two-plants.html | Maine Loses Jobs at Two Plants | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/manifestoes-of-surrealism-by-andre-breton-translated-from-the.html | Manifestoes of Surrealism By Andre Breton Translated from the French by Richard Seaver and Helen R Lane 304 pp Ann Arbor The University of Michigan Press 850 | By Roger Shattuck | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/manila-uses-science-to-reduce-crop-losses-in-severe-drought.html | Manila Uses Science to Reduce Crop Losses in Severe Drought | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/marefa-vvflber-beeomesbfde.html | Marefa VVflber BeeomesBfde | IteM To A e w Took rriea | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mary-bidwell-married-to-a-cleric.html | Mary Bidwell Married to a Cleric | special to The e York TImel | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mary-brennan-bronxville-bride-of-john-gerster.html | Mary Brennan Bronxville Bride Of John Gerster | qlqa in rh Nw York TIm | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/maryland-studies-fireworks-ban.html | Maryland Studies Fireworks Ban | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/marymount-college-breaking-tradition-picks-man-as-president.html | Marymount College Breaking Tradition Picks Man as President | By Leonard Buder | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/matthew-looney-in-the-outback-by-jerome-beatty-jr-illustrated-by.html | Matthew Looney In the Outback By Jerome Beatty Jr Illustrated by Gahan Wilson 224 pp New York William R Scott 395 Ages 8 to 12 | SIDNEY OFFIT | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/medicaid-audits-by-city-defended-health-agency-planning-to-add-50.html | MEDICAID AUDITS BY CITY DEFENDED Health Agency Planning to Add 50 Investigators | By McCandlish Phillips | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/medicine-dispute-among-the-doctors-in-amas-house.html | Medicine Dispute Among the Doctors in AMAs House | SANDRA BLAKESLEE | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mick-jagger-a-churning-writhing-paradox.html | Mick Jagger A Churning Writhing Paradox | By Patrick Lydon | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/miss-gonnerman-dethrones-pat-stewart-in-jersey-final.html | Miss Gonnerman Dethrones Pat Stewart in Jersey Final | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/miss-moul-wed-to-p-d-tisdale-at-fort-benning.html | Miss Moul Wed To P D Tisdale At Fort Benning | 11c to The Nw Nvr Plm | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/miss-whitney-vosburgh-is-married.html | Miss Whitney Vosburgh Is Married | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/misuse-of-science.html | Misuse of Science | ROBERT J RUTMAN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/moderate-malay-retains-control-prime-minister-frustrates-efforts-to.html | MODERATE MALAY RETAINS CONTROL Prime Minister Frustrates Efforts to Oust Him | By Anthony Polsky | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/modern-testing-its-nondestructive.html | Modern Testing Its Nondestructive | By Walter Tomaszewski | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/money-is-the-root-of-coexistence.html | Money Is the Root Of Coexistence | By Jack Gould | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/monmouth-stakes-to-gallant-bloom-baezas-mount-pays-480-with.html | MONMOUTH STAKES TO GALLANT BLOOM Baezas Mount Pays 480 With 12Length Victory  Hail to Patsy 2d in Oaks | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/monument-sites-of-pogrom-listed-guide-locates-memorials-for-6.html | MONUMENT SITES OF POGROM LISTED Guide Locates Memorials For 6 Million Jews | By Irving Spiegel | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mozarts-requiem-a-deathbed-legacy-mozarts-requiem.html | Mozarts Requiem  A Deathbed Legacy Mozarts Requiem | By Donal Henahan | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mrs-binh-bids-us-enter-direct-talks-with-vietcong-regime.html | Mrs Binh Bids US Enter Direct Talks With Vietcong Regime | By Drew Middleton | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mrs-bower-takes-tricounty-final.html | MRS BOWER TAKES TRICOUNTY FINAL | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/mrs-john-s-shedden.html | MRS JOHN S SHEDDEN | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/name-15-to-study-pentagon-reform-defense-business-concerns-are.html | NAME 15 TO STUDY PENTAGON REFORM Defense Business Concerns Are Represented on Panel | By John Herbers | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nancy-kovack-becomes-bride-of-zubin-mehia.html | Nancy Kovack Becomes Bride of Zubin Mehia | epretRl tn The ew Ynr 19meJ | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/narasimhan-named-to-post-in-un-development-project.html | Narasimhan Named to Post In UN Development Project | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/natural-history-by-constance-urdang-178-pp-new-york-harper-row-495.html | Natural History By Constance Urdang 178 pp New York Harper  Row 495 | By Jay Neugeboren | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nazi-law-and-order.html | Nazi Law and Order | WERNER H GUTTMANN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/negro-colleges-set-black-study-but-some-leaders-question-value-of.html | NEGRO COLLEGES SET BLACK STUDY But Some Leaders Question Value of the Courses | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nepal-smuggling-is-worrying-india-new-delhi-charges-traffic-is.html | NEPAL SMUGGLING IS WORRYING INDIA New Delhi Charges Traffic Is Damaging Economy | By Tillman Durdin | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nevada-lake-gains-a-reprieve-as-2state-compact-is-amended.html | Nevada Lake Gains a Reprieve as 2State Compact Is Amended | By Steven V Roberts | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/new-group-to-spur-smallcar-racing.html | New Group to Spur SmallCar Racing | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/new-york-how-procaccino-could-snatch-defeat-from-the-jaws-of.html | New York How Procaccino Could Snatch Defeat From the Jaws of Victory | RICHARD REEVES | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/newport-treated-to-blues-variety-estes-waters-and-willie-mae.html | NEWPORT TREATED TO BLUES VARIETY Estes Waters and Willie Mae Thornton Draw 6000 | By John S Wilson | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nixon-aides-explain-trips-aims.html | Nixon Aides Explain Trips Aims | By Max Frankel | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nixon-to-asia-why-he-feels-this-trip-is-necessary.html | Nixon to Asia Why He Feels This Trip Is Necessary | MAX FRANKEL | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nixons-consumer-aide-creates-knauer-power-in-the-capital-she-has.html | Nixons Consumer Aide Creates Knauer Power in the Capital She Has Won Early Battles on Transportation and Content of Hot Dogs | By John D Morris | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/nodouble-wins-brooklyn-handicap-verbatim-2d-dike-runs-third.html | NODOUBLE WINS BROOKLYN HANDICAP VERBATIM 2D DIKE RUNS THIRD | By Joe Nichols | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/not-the-first-revolt.html | NOT THE FIRST REVOLT | MULFORD COLEBROOK | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/okinawa-report-on-gas-provides-windfall-for-opposition-in-japan.html | Okinawa Report on Gas Provides Windfall for Opposition in Japan | By Takashi Oka | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/onenote-nirvanas-music-as-ritual-phooey.html | OneNote Nirvanas Music as Ritual Phooey | By Harold C Schonberg | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/onus-is-put-on-railroads.html | ONUS IS PUT ON RAILROADS | Miss RUTH OVERGAARD | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/our-eddie-by-sulamith-ishkishor-183-pp-new-york-pantheon-books-450.html | Our Eddie By Sulamith IshKishor 183 pp New York Pantheon Books 450 Ages 12 to 16 | GILBERT MILLSTEIN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/outdoor-historic-dramas-a-major-factor-in-carolina-tourist-trade.html | Outdoor Historic Dramas a Major Factor in Carolina Tourist Trade | By Leon M Siler | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/peer-gynt-a-man-for-this-season-a-man-for-this-season.html | Peer Gynt  A Man for This Season A Man For This Season | By Walter Kerr | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/people-still-go-up-and-down-mount-washington-on-foot-up-mount.html | People Still Go Up and Down Mount Washington  On Foot Up Mount Washington on Foot | By Alan Jon Fortney | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/perils-of-moon-landing-many-already-disproved.html | Perils of Moon Landing Many Already Disproved | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/policy-in-vietnam.html | Policy in Vietnam | MARCEL FRANCO | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/poll-shows-independent-vote-gaining.html | Poll Shows Independent Vote Gaining | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/pope-appeals-for-peace.html | Pope Appeals for Peace | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/possible-suit-on-albanos-aid-fails-to-faze-lindsays-camp.html | Possible Suit on Albanos Aid Fails to Faze Lindsays Camp | By William E Farrell | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/potpourris-everybody-talks-about-nudity.html | POTPOURRIS Everybody Talks About Nudity | JACK DIETHER | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/procaccino-plans-study-on-housing-will-evaluate-city-unit-in-charge.html | PROCACCINO PLANS STUDY ON HOUSING Will Evaluate City Unit in Charge of Program | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/program-to-train-negro-journalists-recruits-in-prison.html | Program to Train Negro Journalists Recruits in Prison | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/proper-place.html | PROPER PLACE | GEORGE E WELLVARTH | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/protests-to-brazil.html | Protests to Brazil | KATHRYN R BREGMAN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/public-outcry-intensifies.html | Public Outcry Intensifies | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/r-j-paradies-y-aboitiz-weds-marthaparkinson.html | R J Paradies y Aboitiz Weds MarthaParkinson | eal t Th New York Tm | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/rains-bode-well-for-senegal-chief-long-showers-should-ease-pressure.html | RAINS BODE WELL FOR SENEGAL CHIEF Long Showers Should Ease Pressure From Farmers | By R W Apple Jr | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/recipe-for-potpourri.html | Recipe for Potpourri | By Gertrude B Fiertz | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/rising-fear-of-crime-brings-more-jobs-for-private-guards.html | Rising Fear of Crime Brings More Jobs for Private Guards | By Jerry M Flint | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/rocking-in-the-temple.html | Rocking In the Temple | DAVID J PUTTMAN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/rotterdam-fete-salutes-a-real-renaissance-man.html | Rotterdam Fete Salutes A Real Renaissance Man | By Jules B Farber | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/sarcastic-smears.html | SARCASTIC SMEARS | DONALD J RYAN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/sheik-is-adamant-on-autonomy-for-east-pakistan.html | Sheik Is Adamant on Autonomy for East Pakistan | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/ship-to-be-a-museum-in-honolulu.html | Ship to Be a Museum in Honolulu | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/significant-gains-in-curriculums-and-teaching-methods-are-found-in.html | Significant Gains in Curriculums and Teaching Methods Are Found in Study | By M S Handler | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/simpson-hopes-to-play-for-bills-despite-impasse-in-negotiations.html | Simpson Hopes to Play for Bills Despite Impasse in Negotiations | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/snow-skiing-on-rise-in-australia.html | Snow Skiing on Rise in Australia | By Robert Trumbull | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/sole-difference.html | Sole difference | By Craig Claiborne | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/something-better-than-the-pill-something-better-than-the-pill.html | Something Better Than the Pill Something better than the pill | By C P Gilmore | RE0000758671 | 1997-06-16 | B00000521878 |

| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/something-lacking.html | SOMETHING LACKING | CHRISTOPHER ALLEN | RE0000758671 | 1997-06-16 | B00000521878 |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/sonny-takes-overall-honors-in-knickerbocker-y-c-sail-pegasus-is.html | Sonny Takes OverAll Honors in Knickerbocker Y C Sail PEGASUS IS SECOND AMONG 41 YACHTS | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/sorensen-honored-by-u-of-nebraska.html | SORENSEN HONORED BY U OF NEBRASKA | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/south-african-woman-58-now-says-baby-isnt-hers.html | South African Woman 58 Now Says Baby Isnt Hers | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/sponsors-are-putting-the-whip-to-lateclosing-horse-shows.html | Sponsors Are Putting the Whip To LateClosing Horse Shows | By Ed Corrigan | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/sports-of-the-times-amid-twinkling-stars.html | Sports of The Times Amid Twinkling Stars | By Arthur Daley | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/stocks-off-on-counter-and-amex.html | Stocks Off On Counter And Amex | By Alexander R Hammer | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/suella-sabine-attended-by-3-wed-in-guilford.html | Suella Sabine Attended by 3 Wed in Guilford | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/surgeon-fiance-of-miss-bowles-nuptials-oct-4.html | Surgeon Fiance Of Miss Bowles Nuptials Oct 4 | aI to The Nev rk Tlm | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/swan-song-duet.html | SWAN SONG DUET | MALCOLM M BROWN MD | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/telephones-dial-e-for-exasperation.html | Telephones Dial E For Exasperation | ISRAEL SHENKER | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-administration-readies-a-compromise-plan.html | The Administration Readies a Compromise Plan | JOHN HERBERS | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-food-on-the-thruway.html | THE FOOD ON THE THRUWAY | Mrs JOHN R H PACKARD | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-man-who-gave-up-his-seat-in-apollo-11.html | The Man Who Gave Up His Seat in Apollo 11 | By Richard D Lyons | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-ordeal-of-dudley-dean-by-richard-scowcroft-272-pp-philadelphia.html | The Ordeal of Dudley Dean By Richard Scowcroft 272 pp Philadelphia and New York J B Lippincott Company 595 | By Martin Levin | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-pentagon-nerve-gas-in-okinawa.html | The Pentagon Nerve Gas in Okinawa | By James Reston | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-rise-and-fall-of-td-lysenko-by-zhores-a-medvedev-translated-by.html | The Rise and Fall of TD Lysenko By Zhores A Medvedev Translated by I Michael Lerner with the editorial assistance of Lucy G Lawrence Illustrated 284 pp New York Columbia University Press 10 | By Theodosius Dobzhansky | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-tunnel-by-maureen-lawrence-227-pp-new-york-doubleday-co-495.html | The Tunnel By Maureen Lawrence 227 pp New York Doubleday  Co 495 | By Elizabeth Dalton | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-world-has-not-ended.html | The world has not ended | By William F Buckley Jr | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/the-world-of-sam-josefowitz-josefowitz.html | The World of Sam Josefowitz Josefowitz | By Herbert R Lottman | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/theaters-pack-movie-buildings.html | Theaters Pack Movie Buildings | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/theyre-off-and-dancing-now-at-saratoga-august-line-favors.html | Theyre Off and Dancing Now at Saratoga August Line Favors FlatRacing Eugene Ormandy | By Frank Sullivan | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/tip-for-cruise-lines.html | TIP FOR CRUISE LINES | SAUL PURVIN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/to-aid-rail-travel.html | To Aid Rail Travel | WALTER N LOWERY | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/to-lose-a-battle-france-1940-by-alistair-horne-illustrated-647-pp.html | To Lose A Battle France 1940 By Alistair Horne Illustrated 647 pp Boston Little Brown  Co 1250 | By Robert O Paxton | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/tour-de-france-cyclists-stop-at-small-town-for-10000-fee.html | Tour de France Cyclists Stop At Small Town for 10000 Fee | By Michael Katz | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/traintobus-shift-planned-by-paris-to-cut-rail-deficit.html | TraintoBus Shift Planned By Paris to Cut Rail Deficit | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/transit-authority-says-passengers-prolonged-irt-tieup-by-leaving.html | Transit Authority Says Passengers Prolonged IRT TieUp by Leaving Trains | By Emanuel Perlmutter | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/travel-in-us-will-be-allowed-for-aliens-barred-over-politics-rules.html | Travel in US Will Be Allowed For Aliens Barred Over Politics Rules Eased After Protests Over Seizure of Author On Way to Mexico | By Henry Raymont | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/tropical-oklahoma.html | TROPICAL OKLAHOMA | DOROTHY Mrs H A JANSON | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/tuneup-time-for-outdoor-power-tools.html | Tuneup Time for Outdoor Power Tools | By Bernard Gladstone | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/two-british-judges-quit-posts-in-zambia.html | TWO BRITISH JUDGES QUIT POSTS IN ZAMBIA | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/united-states-amateur-championship.html | United States Amateur Championship | By Al Horowitz | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/us-and-russia-new-lessons-in-the-uses-of-sea-power.html | US and Russia New Lessons in the Uses of Sea Power | NEIL SHEEHAN | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/us-bank-in-vietnam-is-looted-of-419000.html | US Bank in Vietnam Is Looted of 419000 | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/us-group-buys-queen-elizabeth.html | US Group Buys Queen Elizabeth | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/us-parks-passport-hailed-in-congress.html | US PARKS PASSPORT HAILED IN CONGRESS | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/veterans-adjust-to-taiwan-life-exiles-from-mainland-china-get.html | VETERANS ADJUST TO TAIWAN LIFE Exiles From Mainland China Get Training and Jobs | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/victim-drawn-to-politics.html | Victim Drawn to Politics | By Robert D McFadden | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/victoria-a-love-story-by-knut-hamsun-translated-from-the-norwegian.html | Victoria A Love Story By Knut Hamsun Translated from the Norwegian by Oliver Stallybrass 170 pp New York Farrar Straus Giroux 495 | By Rolf Fjelde | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/vietnam-still-trying-to-fathom-the-meaning-of-the-lull.html | Vietnam Still Trying to Fathom the Meaning of the Lull | B DRUMMOND AYRES | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/violations-charged-in-salvadorhonduras-truce-but-oas-discounts-them.html | Violations Charged in SalvadorHonduras Truce but OAS Discounts Them | By H J Maidenberg | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/voter-crusade-for-cities-urged-study-sees-need-to-register.html | VOTER CRUSADE FOR CITIES URGED Study Sees Need to Register Minorities for Stability | By Peter Kihss | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/voyager-a-life-of-hart-crane-by-john-unterecker-illustrated-787-pp.html | Voyager A Life of Hart Crane By John Unterecker Illustrated 787 pp New York Farrar Straus Giroux 15 | By Helen Vendler | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/wall-street-set-to-tap-broader-till.html | Wall Street Set to Tap Broader Till | By Terry Robards | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/weighted-calculation.html | Weighted Calculation | BRUCE S BERNSTEIN | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/what-are-the-young-composers-up-to.html | What Are the Young Composers Up To | By Theodore Strongin | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/what-is-the-sponsor-buying.html | What Is the Sponsor Buying | EDWARD W TAYLOR | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/what-made-it-what-it-was.html | What Made It What It Was | By John Canaday | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/which-version-did-you-see-which-version-did-you-see.html | Which Version Did You See Which Version Did You See | By Vincent Canby | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/white-is-strong-in-jets-practice-running-backs-knee-holds-up-during.html | WHITE IS STRONG IN JETS PRACTICE Running Backs Knee Holds Up During Scrimmage | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |

| | | | | | | |
|---|---|---|---|---|---|
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/will-easy-do-it-for-dennis-hopper-will-easy-do-it.html | Will Easy Do It for Dennis Hopper Will Easy Do It | By Tom Burke | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/woman-passenger-killed-kennedy-escapes-in-crash-senator-tells-the.html | Woman Passenger Killed Kennedy Escapes in Crash Senator Tells the Police He Wandered About in Shock After Car Ran Off Bridge Near Marthas Vineyard | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/wood-field-and-stream-vermont-attracts-hungarian-partridge-more.html | Wood Field and Stream Vermont Attracts Hungarian Partridge More Than the American Turkey | By Michael Strauss | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/write-your-congressman.html | WRITE YOUR CONGRESSMAN | ROBERT L STIX | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/yanks-beat-senators-90-then-lose-40-to-2hitter-yanks-senators.html | Yanks Beat Senators 90 Then Lose 40 to 2Hitter YANKS SENATORS DIVIDE SHUTOUTS | By Joseph Durso | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/yoo-hoo-its-interview-time.html | Yoo Hoo Its Interview Time | By Arnold M Auerbach | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/youth-in-puerto-rico-draft-case-asks-trial-conducted-in-spanish.html | Youth in Puerto Rico Draft Case Asks Trial Conducted in Spanish | Special to The New York Times | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-20 | https://www.nytimes.com/1969/07/20/archives/zorila-and-kryla-gain-westchester-amateur-golf-final-at-st-andrews.html | Zorila and Kryla Gain Westchester Amateur Golf Final at St Andrews Club PACE SENIOR TOPS DILLON BY 3 AND 2 | By Deane McGowen | RE0000758671 | 1997-06-16 | B00000521878 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/-fascism-decried-at-black-panther-conference-party-calls-for-unity-.html | Fascism Decried at Black Panther Conference Party Calls for Unity Against Tactics of the Police During Day of Speeches on Coast | By Earl Caldwell | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/32-moons-revolve-in-solar-system-6-planets-have-satellites-10.html | 32 MOONS REVOLVE IN SOLAR SYSTEM 6 Planets Have Satellites  10 Moonlets Circle Earth | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/7-soviet-warships-arrive-for-weeks-visit-in-cuba-soviet-warships.html | 7 Soviet Warships Arrive For Weeks Visit in Cuba SOVIET WARSHIPS BEGIN CUBAN VISIT | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/750-sailors-compete-in-2d-day-of-race-week-easterly-winds-blow-at.html | 750 Sailors Compete in 2d Day of Race Week EASTERLY WINDS BLOW AT 10 KNOTS | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/a-fete-in-central-park-celebrates-the-landing.html | A Fete in Central Park Celebrates the Landing | By McCandlish Phillips | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/a-pioneer-day-care-center-that-dispenses-love-to-infants.html | A Pioneer Day Care Center That Dispenses Love to Infants | By Nan Ickeringill | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/accused-brooklyn-gang-denies-its-hostile-puerto-ricans-say-negroes.html | Accused Brooklyn Gang Denies Its Hostile Puerto Ricans Say Negroes in Area Oppress Them | By Paul L Montgomery | RE0000758663 | 1997-06-16 | B00000519225 |

| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/advertising-antismoking-spots.html | Advertising Antismoking Spots | By Philip H Dougherty | RE0000758663 | 1997-06-16 | B00000519225 |
|---|---|---|---|---|---|---|
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/airland-battle-rages-four-hours-along-the-suez-israeli-jets-attack.html | AIRLAND BATTLE RAGES FOUR HOURS ALONG THE SUEZ Israeli Jets Attack UAR Ground Installations First Time Since 1967 War | By James Feron | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/apollo-doctors-pleased-at-astronauts-reactions.html | Apollo Doctors Pleased At Astronauts Reactions | By Richard D Lyons | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/apparel-makers-disdain-the-big-time.html | Apparel Makers Disdain the Big Time | By Isadore Barmash | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/army-helps-oil-men-battle-ice-oil-men-fight-ice-with-armys-help.html | Army Helps Oil Men Battle Ice OIL MEN FIGHT ICE WITH ARMYS HELP | By William D Smith | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/aronow-wins-in-italy-setting-speed-record.html | Aronow Wins in Italy Setting Speed Record | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/astronauts-land-on-plain-collect-rocks-plant-flag-a-powdery-surface.html | ASTRONAUTS LAND ON PLAIN COLLECT ROCKS PLANT FLAG A Powdery Surface Is Closely Explored | By John Noble Wilford | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/ban-on-smoking-ads.html | Ban on Smoking Ads | JOHN F BANZHAF 3d | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/bar-drops-douglas-study-committee-says-it-has-insufficient-data-for.html | Bar Drops Douglas Study Committee Says It Has Insufficient Data for a Parvin Judgment | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/barbara-brown-a-law-student-engaged-to-wed.html | Barbara Brown A Law Student Engaged to Wed | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/barrow-tennis-victor.html | Barrow Tennis Victor | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/baun-and-worsley-post-182-to-win-american-airlines-golf.html | Baun and Worsley Post 182 To Win American Airlines Golf | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/body-of-the-victim-flown-to-hometown-for-her-funeral.html | Body of the Victim Flown to Hometown For Her Funeral | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/books-of-the-times-life-on-the-river-of-no-return.html | Books of The Times Life on the River of No Return | By John Leonard | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/boulez-adds-his-touch-to-two-viennese-scores.html | Boulez Adds His Touch To Two Viennese Scores | By Harold C Schonberg | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/brenner-and-parker-both-rookies-have-giant-hopes-two-halfbacks-are.html | Brenner and Parker Both Rookies Have Giant Hopes Two Halfbacks Are Seeking Berths on Defensive Team | By Al Harvin | RE0000758663 | 1997-06-16 | B00000519225 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/bridge-becker-discards-2-of-3-aces-to-defeat-a-doubled-contract.html | Bridge Becker Discards 2 of 3 Aces To Defeat a Doubled Contract | By Alan Truscott | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/britain-bemused-by-lost-exports-seeks-way-to-treat-error-found-in.html | BRITAIN BEMUSED BY LOST EXPORTS Seeks Way to Treat Error Found in Trade Figures  Implications Are Vast | By John M Lee | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/brokerage-firm-faces-us-action-investigation-into-conduct-in.html | BROKERAGE FIRM FACES US ACTION Investigation Into Conduct In Trading of New Issues May Bring Indictment | By Terry Robards | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/canada-aims-bill-at-us-venturers-big-development-company-may-start.html | CANADA AIMS BILL AT US VENTURERS Big Development Company May Start Before 1970 | By Edward Cowan | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/capitalist-moon-or-socialist-moon.html | Capitalist Moon or Socialist Moon | By Harry Schwartz | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/car-plants-expand-ordering-of-steel.html | CAR PLANTS EXPAND ORDERING OF STEEL | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/cardinal-in-letter-at-mass-backs-munich-bishop-anew.html | Cardinal in Letter at Mass Backs Munich Bishop Anew | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/change-on-nigeria-ruled-out-by-us-after-study-administration.html | CHANGE ON NIGERIA RULED OUT BY US After Study Administration Decides Against Official Recognition of Biafra | By Peter Grose | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/change-sets-pace-in-dance-festival-tharp-and-rainer-offer-new-works.html | CHANGE SETS PACE IN DANCE FESTIVAL Tharp and Rainer Offer New Works in Connecticut | By Don McDonagh | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/chess-womens-champion-shows-usual-skill-in-title-play.html | CHESS Womens Champion Shows Usual Skill in Title Play | By Al Horowitz | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/city-spending-triples-in-decade-problems-grow-civic-unit-says-city.html | City Spending Triples in Decade Problems Grow Civic Unit Says City Spending Has Tripled in Decade | By Peter Kihss | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/city-vacationers-in-catskills-tell-procaccino-safety-is-issue.html | City Vacationers in Catskills Tell Procaccino Safety Is Issue | By Thomas P Ronan | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/cleaver-assails-apollo-program-militant-in-algiers-terms-it-a.html | CLEAVER ASSAILS APOLLO PROGRAM Militant in Algiers Terms It a Misuse of Public Funds | By Eric Pace | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/coast-fans-apathy-is-blow-to-track.html | Coast Fans Apathy Is Blow to Track | By Neil Amdur | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/dance-london-sees-meadowlark-festival-ballet-offers-eliot-feld-work.html | Dance London Sees Meadowlark Festival Ballet Offers Eliot Feld Work | By Clive Barnes | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/diplomats-worry-about-oas-truce-salvador-government-said-to-be.html | DIPLOMATS WORRY ABOUT OAS TRUCE Salvador Government Said to Be Under Pressure to Hold Honduran Lands | By H J Maidenberg | RE0000758663 | 1997-06-16 | B00000519225 |

| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/discontent-with-limited-democracy-rises-in-nepal.html | Discontent With Limited Democracy Rises in Nepal | By Tillman Durdin | RE0000758663 | 1997-06-16 | B00000519225 |
|---|---|---|---|---|---|---|
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/donalds-snipe-wins-open-sailing-title.html | DONALDS SNIPE WINS OPEN SAILING TITLE | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/douglas-g-_b-eiit.html | DOUGLAS G B EIIT | Special to The New York Time | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/draft-as-servitude.html | Draft as Servitude | ERNEST GRUENING | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/dynamic-boy-wins-title-at-millbrook-hunts-show.html | Dynamic Boy Wins Title At Millbrook Hunts Show | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/egypt-studies-situation.html | Egypt Studies Situation | By Raymond H Anderson | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/finn-class-paced-by-parkers-boat-8-skippers-score-sweeps-in.html | FINN CLASS PACED BY PARKERS BOAT 8 Skippers Score Sweeps in Narrasketuck Sail | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/franco-acts-on-successor-tomorrow.html | Franco Acts on Successor Tomorrow | By Tad Szulc | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/future-of-classics.html | Future of Classics | BERNARD F DICK | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/gebhard-is-winner.html | Gebhard is Winner | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/giants-obtain-plum-34yearold-rams-quarterback-for-70-draft-choice.html | Giants Obtain Plum 34YearOld Rams Quarterback for 70 Draft Choice PASSER STARTING 13TH PRO SEASON | By Sam Goldaper | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/gregory-m-dexter.html | GREGORY M DEXTER | pcial Lo The New York Ttme | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/groups-at-newport-festival-sing-history-of-bluegrass.html | Groups at Newport Festival Sing History of Bluegrass | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/hill-takes-4-way-playoff-at-first-hole-in-150000-philadelphia.html | Hill Takes 4  Way Playoff at First Hole in 150000 Philadelphia Classic FINAL ROUND OF 69 CAUSES A 279 TIE | By Lincoln A Werden | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/hollandia-horse-takes-fifth-title-dutch-minstrel-wins-by-one-point.html | HOLLANDIA HORSE TAKES FIFTH TITLE Dutch Minstrel Wins by One Point at Northwood | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/howard-shows-way-in-ensign-sailing.html | HOWARD SHOWS WAY IN ENSIGN SAILING | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/ilona-madis-is-bride-of-donald-o-quest.html | Ilona Madis Is Bride of Donald O Quest | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/in-the-next-decade-a-lunar-base-space-laboratories-and-a-shuttle.html | In the Next Decade A Lunar Base Space Laboratories and a Shuttle Service | By George E Mueller | RE0000758663 | 1997-06-16 | B00000519225 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/jersey-conservationists-dedicate-900-acres-as-a-bird-preserve.html | Jersey Conservationists Dedicate 900 Acres as a Bird Preserve | By John C Devlin | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/john-r-highmark.html | JOHN R HIGHMARK | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/katherine-holmes-to-be-married.html | Katherine Holmes to Be Married | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/kennedy-to-face-charge-in-crash-for-leaving-site-police-chief-tells.html | KENNEDY TO FACE CHARGE IN CRASH FOR LEAVING SITE Police Chief Tells Senator He Intends to Prosecute Offense a Misdemeanor | By Joseph Lelyveld | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/kennedys-career-feared-imperiled-friends-express-concern-over.html | KENNEDYS CAREER FEARED IMPERILED Friends Express Concern Over Accidents Effects | By David E Rosenbaum | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/l-i-man-76-killed-by-car.html | L I Man 76 Killed by Car | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/lawyer-to-wed-ann-v-lahens.html | Lawyer to Wed Ann V Lahens | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/linda-gates-bennett-engaged-to-howard-hander-harvard-65.html | Linda Gates Bennett Engaged To Howard Hander Harvard 65 | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/luna-15-orbit-dips-to-10-miles-from-moon.html | Luna 15 Orbit Dips to 10 Miles From Moon | By Bernard Gwertzman | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/lunar-suit-has-its-own-electricity-water-oxygen-fan-refrigerator.html | Lunar Suit Has Its Own Electricity Water Oxygen Fan Refrigerator Etc | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/lunar-tests-may-give-answers-to-old-riddles.html | Lunar Tests May Give Answers to Old Riddles | By Walter Sullivan | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/maps-of-moon-evolved-over-3-centuries-galileo-discovered-surfaces.html | Maps of Moon Evolved Over 3 Centuries Galileo Discovered Surfaces Features With Telescope | By Eugene M Shoemaker | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/mental-power-as-force-for-peace-tied-to-mans-triumph-in-space.html | Mental Power as Force for Peace Tied to Mans Triumph in Space | By George Dugan | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/merckx-takes-56th-tour-de-france-cyclist-first-belgian-in-30-years.html | Merckx Takes 56th Tour de France Cyclist First Belgian in 30 Years to Win ThreeWeek Race | By Michael Katz | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/mets-beat-expos-43-in-10th-after-32-loss-agee-is-injured-in-second.html | Mets Beat Expos 43 in 10th After 32 Loss AGEE IS INJURED IN SECOND GAME | By George Vecsey | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/moon-wide-open-to-human-strife-rivalry-expected-to-develop-despite.html | MOON WIDE OPEN TO HUMAN STRIFE Rivalry Expected to Develop Despite Space Treaty | By Max Frankel | RE0000758663 | 1997-06-16 | B00000519225 |

| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/morgan-trust-hints-huge-loss-for-us-payments-in-quarter-big-loss.html | Morgan Trust Hints Huge Loss For US Payments in Quarter BIG LOSS HINTED IN US PAYMENTS | By H Erich Heinemann | RE0000758663 | 1997-06-16 | B00000519225 |
|---|---|---|---|---|---|---|
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/mrs-gandhis-bank-step-hailed-but-struggle-in-party-continues.html | Mrs Gandhis Bank Step Hailed But Struggle in Party Continues | By Sydney H Schanberg | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/muhrcke-wins-10mile-run-fleming-1000-yards-back.html | Muhrcke Wins 10Mile Run Fleming 1000 Yards Back | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/namath-gets-to-camp-in-style-a-limousine.html | Namath Gets to Camp In Style A Limousine | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/new-dimension-added-to-history-by-moon-landing.html | New Dimension Added to History by Moon Landing | By James Reston | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/nixon-makes-most-historic-telephone-call-ever.html | Nixon Makes Most Historic Telephone Call Ever | By Walter Rugaber | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/nuptials-for-marjorie-larowe.html | Nuptials for Marjorie LaRowe | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/patchogue-girls-14-and-2-killed-by-l-i-r-r-train.html | Patchogue Girls 14 and 2 Killed by L I R R Train | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/personal-finance-scholars-taxes.html | Personal Finance Scholars Taxes | By Elizabeth M Fowler | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/pies-with-oldtime-flavor.html | Pies With OldTime Flavor | By Jean Hewitt | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/pole-finds-no-genocide.html | Pole Finds No Genocide | Dispatch of The Times London | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/prayers-offered-at-white-house-300-leaders-at-service-borman-reads.html | PRAYERS OFFERED AT WHITE HOUSE 300 Leaders at Service  Borman Reads Genesis | By Nan Robertson | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/prison-memorial-defaced-in-berlin-swastikas-and-antijewish-signs.html | PRISON MEMORIAL DEFACED IN BERLIN Swastikas and AntiJewish Signs Smeared on Walls | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/qualified-workers.html | Qualified Workers | J HERMANN | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/rest-aurateur-slain-at-pearl-river-home.html | REST AURATEUR SLAIN AT PEARL RIVER HOME | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/riders-sad-myrtle-ave-el-is-to-go.html | Riders Sad Myrtle Ave El Is to Go | By Emanuel Perlmutter | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/right-to-jerusalem.html | Right to Jerusalem | BENJAMIN HALPERN | RE0000758663 | 1997-06-16 | B00000519225 |

| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/roy-hamilton-dies-pop-singer-was-40.html | ROY HAMILTON DIES POP SINGER WAS 40 | rnl to The Xcw York Times | RE0000758663 | 1997-06-16 | B00000519225 |
|---|---|---|---|---|---|---|
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/schenck-captures-star-class-sailing.html | SCHENCK CAPTURES STAR CLASS SAILING | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/scientists-seek-to-combat-starfish-that-peril-pacific-isles.html | Scientists Seek to Combat Starfish That Peril Pacific Isles | By Robert Trumbull | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/shackleton-is-ambivalent-as-beliefs-are-fulfilled.html | Shackleton Is Ambivalent As Beliefs Are Fulfilled | By Lord Shackleton | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/shortly-before-landing-armstrong-took-over-from-computer.html | Shortly Before Landing Armstrong Took Over From Computer | By Richard Witkin | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/smallbusiness-unit-faces-inquiry-as-criticism-rises-smallbusiness.html | SmallBusiness Unit Faces Inquiry as Criticism Rises SmallBusiness Agency Faces House Inquiry as Criticism Rises | By John Herbers | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/some-random-events-in-the-nation-on-the-weekend-it-put-2-men-on-the.html | Some Random Events in the Nation on the Weekend It Put 2 Men on the Moon | By J Anthony Lukas | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/sports-of-the-times-of-men-and-mountains.html | Sports of The Times Of Men and Mountains | By Joseph Durso | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/stratis-myrivilis-headed-society-of-greek-authors.html | Stratis Myrivilis Headed Society of Greek Authors | Special to The ow York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/student-loans.html | Student Loans | HERMINA LINDAUER | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/suburban-democrats-seek-more-state-school-aid.html | Suburban Democrats Seek More State School Aid | By Clayton Knowles | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/taxes-on-oil-industry.html | Taxes on Oil Industry | STEPHEN P POTTER | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/technology-a-spur-to-changes-in-religion.html | Technology a Spur to Changes in Religion | By Edward B Fiske | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/the-moon-and-politics-kennedy-accident-distracts-the-capital-from.html | The Moon and Politics Kennedy Accident Distracts the Capital From Thoughts of Triumph in Space | By Max Frankel | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/the-old-black-jazzmen-where-they-are-now.html | The Old Black Jazzmen Where They Are Now | By John S Wilson | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/the-worlds-cheers-for-american-technology-are-mixed-with-pleas-for.html | The Worlds Cheers for American Technology Are Mixed With Pleas for Peace | By William E Farrell | RE0000758663 | 1997-06-16 | B00000519225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/throughout-history-restless-men-have-always-been-lured-by-the.html | Throughout History Restless Men Have Always Been Lured by the Unknown | By Israel Shenker | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/tom-jones-on-top.html | Tom Jones On Top | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/trade-bloc-maps-money-compact-common-market-ministers-setting-up.html | TRADE BLOC MAPS MONEY COMPACT Common Market Ministers Setting up System for Mutual Financial Aid | By Clyde H Farnsworth | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/tv-an-awesome-event-live-pictures-of-astronauts-on-the-moon-leave.html | TV An Awesome Event Live Pictures of Astronauts on the Moon Leave Little Room for Words | By Jack Gould | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/two-men-quickly-adjust-to-conditions-on-moon.html | Two Men Quickly Adjust To Conditions on Moon | By Harold M Schmeck Jr | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/university-of-dakar-is-facing-a-problem-of-identity.html | University of Dakar Is Facing a Problem of Identity | By R W Apple Jr | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/us-closing-fortas-case-justice-department-will-dump-its.html | US Closing Fortas Case Justice Department Will Dump Its Investigative Material on Wolfson | By Christopher Lydon | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/us-court-backs-maritime-agency-disparities-in-cargo-rates-key-to.html | US COURT BACKS MARITIME AGENCY Disparities in Cargo Rates Key to 4Year Case | By George Horne | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/valentinos-fall-collection-the-mood-is-luxurious-laziness.html | Valentinos Fall Collection The Mood Is Luxurious Laziness | By Gloria Emerson | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/vincent-wins-4-12hour-final-from-barker-79-75-63.html | Vincent Wins 4 12Hour Final From Barker 79 75 63 | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/voyage-to-the-moon.html | VOYAGE TO THE MOON | By Archibald MacLeish | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/w-highland-white-gains-top-award.html | W HIGHLAND WHITE GAINS TOP AWARD | Special to The New York Times | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/wheeler-detects-no-peace-signal-in-vietnam-lull-general-ending-4day.html | WHEELER DETECTS NO PEACE SIGNAL IN VIETNAM LULL General Ending 4Day Trip Wont Discuss Possibility of New US Troop Cut | By B Drummond Ayres Jr | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/why-on-earth-are-we-there-because-its-impossible.html | Why on Earth Are We There Because Its Impossible | By Russell Baker | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/world-bank-unit-reports-growth-international-finance-corp-says.html | WORLD BANK UNIT REPORTS GROWTH International Finance Corp Says Projects Surge | By Edwin L Dale Jr | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/yankees-still-shooting-for-moon-down-senators-32-white-tallies-in.html | Yankees Still Shooting for Moon Down Senators 32 White Tallies in 11th  Game Is Halted to Hail Landing | By Leonard Koppett | RE0000758663 | 1997-06-16 | B00000519225 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-21 | https://www.nytimes.com/1969/07/21/archives/zorila-defeats-kryla-7-and-6-westchester-amateur-title-captured-by.html | ZORILA DEFEATS KRYLA 7 AND 6 Westchester Amateur Title Captured by Collegian | By Deane McGowen | RE0000758663 | 1997-06-16 | B00000519225 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/-new-reg-jackson-is-a-radiating-star-in-homerun-race.html | New Reg Jackson Is a Radiating Star In HomeRun Race | By Bill Becker | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/2-astronauts-lift-off-moon-link-up-with-3d-start-home-lm-is.html | 2 ASTRONAUTS LIFT OFF MOON LINK UP WITH 3D START HOME LM IS JETTISONED | By John Noble Wilford | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/2-auto-concerns-say-profits-drop-chrysler-net-off-sharply-american.html | 2 AUTO CONCERNS SAY PROFITS DROP Chrysler Net Off Sharply American Motors Again Omits Its Dividend | By Jerry M Flint | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/3-at-kennedy-rob-vault-of-600000-3-rob-pan-am-vault-at-kennedy-of.html | 3 at Kennedy Rob Vault of 600000 3 Rob Pan Am Vault at Kennedy of 600000 | By Joseph P Fried | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/3-pacers-battle-storm-and-traffic-in-endurance-race.html | 3 Pacers Battle Storm and Traffic in Endurance Race | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/3-soviet-liberals-lose-posts-on-magazine-editorial-board.html | 3 Soviet Liberals Lose Posts On Magazine Editorial Board Yevtushenko Who Criticized Invasion of Czechoslovakia Among Writers Ousted | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/a-feast-before-the-game.html | A Feast Before the Game | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/a-rights-activist.html | A Rights Activist | By Thomas A Johnson | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/advertising-new-shop-at-3million-pace.html | Advertising New Shop at 3Million Pace | By Philip H Dougherty | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/african-nations-open-12day-cultural-festival-with-parade-through.html | African Nations Open 12Day Cultural Festival With Parade Through Algiers | By Eric Pace | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/aide-terms-india-agreeable-to-nepals-plea-on-mission.html | Aide Terms India Agreeable To Nepals Plea on Mission | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/aids-for-figures-and-toes.html | Aids for Figures  and Toes | By Enid Nemy | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/ambassador-rush-is-greeted-in-bonn.html | AMBASSADOR RUSH IS GREETED IN BONN | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/american-airlines-wins-route-across-the-pacific-american-airlines.html | American Airlines Wins Route Across the Pacific American Airlines Gets Pacific Route | By David E Rosenbaum | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/ann-ferguson-plans-nuptials.html | Ann Ferguson Plans Nuptials | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/article-1-no-title-rev-a-d-williams-king-38-was-also-rights-leader.html | Article 1  No Title Rev A D Williams King 38 Was Also Rights Leader | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/bargaining-with-abm.html | Bargaining With ABM | MILLARD M BRENNER | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/baseball-hails-its-centennial-with-ceremonies-and-allstar-game.html | Baseball Hails Its Centennial With Ceremonies and AllStar Game Tonight MLAIN TO START AGAINST CARLTON | By Joseph Durso | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/books-of-the-times-mooning-over-the-past.html | Books of the Times Mooning Over the Past | By Christopher LehmannHaupt | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/bretton-woods-men-look-back-and-assess-the-future-monetary-group-to.html | Bretton Woods Men Look Back and Assess the Future MONETARY GROUP TO HOLD REUNION | By Robert D Hershey Jr | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/bridge-fast-finish-by-prosnitz-unit-wins-swiss-team-title-here.html | Bridge Fast Finish by Prosnitz Unit Wins Swiss Team Title Here | By Alan Truscott | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/briton-criticizes-reserves-policy-sir-roy-harrod-charges-board.html | BRITON CRITICIZES RESERVES POLICY Sir Roy Harrod Charges Board Aided Inflation | By H Erich Heinemann | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/c-edwin-smith-dies-promotion-director.html | C EDWIN SMITH DIES PROMOTION DIRECTOR | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/cairo-protests-to-un.html | Cairo Protests to UN | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/columbia-names-kenen-provost-economist-protested-the-sds.html | Columbia Names Kenen Provost Economist Protested the SDS | By Israel Shenker | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/columbus-rioting-brings-out-guard-rhodes-acts-after-a-negro-area-is.html | COLUMBUS RIOTING BRINGS OUT GUARD Rhodes Acts After a Negro Area Is Bombed and Looted  Sniper Fire Kills One | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/con-ed-confident-on-power-supply-calls-chance-of-failure-this.html | CON ED CONFIDENT ON POWER SUPPLY Calls Chance of Failure This Summer Reasonably Thin | By William E Farrell | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/cost-of-moonshot.html | Cost of Moonshot | KEVIN CAHILL | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/costs-of-landing-put-at-30billion-but-other-figuring-gives-total-of.html | COSTS OF LANDING PUT AT 30BILLION But Other Figuring Gives Total of 350Million | By Richard D Lyons | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/dillon-heads-30-qualifiers-for-metropolitan-amateur.html | Dillon Heads 30 Qualifiers For Metropolitan Amateur | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/du-pont-profit-up-dow-weyerhaeuser-and-american-home-also-report.html | Du Pont Profit Up Dow Weyerhaeuser and American Home Also Report Increases | By Clare M Reckert | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/eerie-darkness-hovers-over-city-yellowblack-light-caused-by.html | EERIE DARKNESS HOVERS OVER CITY YellowBlack Light Caused by SunCloud Reaction | By Lacey Fosburgh | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/el-salvador-threatens-to-keep-troops-in-honduras.html | El Salvador Threatens to Keep Troops in Honduras | By H J Maidenberg | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/elderbeerman-stores-awarded-38million-in-antitrust-case.html | ElderBeerman Stores Awarded 38Million in Antitrust Case ELDERBEERMAN WINS TRUST CASE | By Leonard Sloane | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/elizabeth-buck-truslow-to-be-a-bride.html | Elizabeth Buck Truslow to Be a Bride | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/elizabeth-moves-to-raise-income-ceiling-for-housing.html | Elizabeth Moves to Raise Income Ceiling for Housing | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/europeans-wary-on-buying-stocks-us-issues-are-shunned-markets.html | EUROPEANS WARY ON BUYING STOCKS US Issues Are Shunned Markets Abroad Also Off | By Clyde H Farnsworth | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/even-in-hostile-nations-the-feat-inspires-awe-all-the-worlds-in-the.html | Even in Hostile Nations the Feat Inspires Awe All the Worlds in the Moons Grip Even Countries Usually Hostile to the US | By William Borders | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/fairleigh-basketball-coach-resigns-after-3-seasons.html | Fairleigh Basketball Coach Resigns After 3 Seasons | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/father-of-the-lm-thomas-joseph-kelly.html | Father of the LM Thomas Joseph Kelly | By Sylvan Fox | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/favored-eaglesham-wins-lexington-by-neck-at-aqueduct-red-reality-is.html | Favored Eaglesham Wins Lexington by Neck at Aqueduct RED REALITY IS 2D IN 28800 RACE | By Joe Nichols | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/folk-fete-shines-without-superstars.html | Folk Fete Shines Without Superstars | By John S Wilson | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/for-most-in-us-a-day-of-joy-and-reverence-for-most-in-the-nation.html | For Most in US a Day of Joy and Reverence For Most in the Nation Joy and Reverence | By Lawrence Van Gelder | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/glenn-first-american-to-orbit-earth-examines-motives-for.html | Glenn First American to Orbit Earth Examines Motives for Exploration | By John H Glenn Jr | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/gunner-captures-division-of-trot-wire-to-wire-also-victor-in-sire.html | GUNNER CAPTURES DIVISION OF TROT Wire to Wire Also Victor in Sire Stakes Event | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/house-panel-trims-nixons-anticrime-funds-but-raises-shipbuilding.html | House Panel Trims Nixons Anticrime Funds but Raises Shipbuilding Outlay | By Marjorie Hunter | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/house-unit-backs-cut-in-allowance-for-oil-depletion-ways-and-means.html | HOUSE UNIT BACKS CUT IN ALLOWANCE FOR OIL DEPLETION Ways and Means Committee Asks Reduction to 20 to Raise Industry Taxes | By Edwin L Dale Jr | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/housing-here-called-inadequate-state-study-urges-better-land-use-to.html | Housing Here Called Inadequate State Study Urges Better Land Use to Meet Needs | By Peter Kihss | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/hugo-c-schlaikjer.html | HUGO C SCHLAIKJER | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/improbably-designed-and-powered-the-lunar-module-proves-to-be-an.html | Improbably Designed and Powered the Lunar Module Proves to Be an Eagle ENGINE IS SMALL AND LIGHTWEIGHT | By Richard Witkin | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/in-the-nation-the-far-side-of-the-moon.html | In The Nation The Far Side of the Moon | By Tom Wicker | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/indias-ruling-party-seeks-to-end-rifts.html | INDIAS RULING PARTY SEEKS TO END RIFTS | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/interest-rates-on-taxexempts-off-from-peak-seen-on-rise-rates-seen.html | Interest Rates on TaxExempts Off From Peak Seen on Rise RATES SEEN RISING FOR TAXEXEMPTS | By John H Allan | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/intricate-communications-system-speeds-the-apollos-words-data-and.html | Intricate Communications System Speeds the Apollos Words Data and Pictures Electrical Signals Sent Beyond Galaxys Noise | By William K Stevens | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/iraq-says-syria-deported-baghdadbacked-guerrillas.html | Iraq Says Syria Deported BaghdadBacked Guerrillas | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/israelis-criticize-bbc.html | Israelis Criticize BBC | By James Feron | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/italian-countess-to-fashion-new-image-for-robert-hall.html | Italian Countess to Fashion New Image for Robert Hall | By Judy Klemesrud | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/j-oliver-armstrong.html | J OLIVER ARMSTRONG | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/jersey-oil-net-firm-richfield-lifts-dividend-sohio-earnings-rise-as.html | Jersey Oil Net Firm Richfield Lifts Dividend Sohio Earnings Rise as Shells Decline | By William D Smith | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/john-mooney-dies-headed-engravers.html | JOHN MOONEY DIES HEADED ENGRAVERS | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/katcavage-set-to-prove-for-14th-time-hes-a-giant.html | Katcavage Set to Prove for 14th Time Hes a Giant | By Sam Goldaper | RE0000758657 | 1997-06-16 | B00000519219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/kennedy-seeking-to-bar-police-from-prosecuting-him-in-crash.html | Kennedy Seeking to Bar Police From Prosecuting Him in Crash | By Joseph Lelyveld | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/kosygin-meets-with-humphrey-stresses-cooperation-for-peace-kosygin.html | Kosygin Meets With Humphrey Stresses Cooperation for Peace Kosygin Tells Humphrey Soviet Desires Peace | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/langford-j-bowne.html | LANGFORD J BOWNE | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/leaders-of-4-redbloc-nations-meet-in-warsaw-nixon-trip-a-likely.html | Leaders of 4 RedBloc Nations Meet in Warsaw Nixon Trip a Likely Topic for Soviet Czech Polish and East German Delegates | By Paul Hofmann | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/luna-mission-ends-soviet-craft-down-on-moon-tass-says-work-is.html | LUNA MISSION ENDS Soviet Craft Down on Moon  Tass Says Work Is Finished | By Bernard Gwertzman | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/lunar-seismic-station-reports-the-first-tremors-mans-footsteps-on.html | Lunar Seismic Station Reports the First Tremors Mans Footsteps on the Moon Signals Indicate Device Is Not Covered by Dust | By Walter Sullivan | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/major-leaguers-set-policy-for-contract-negotiations.html | Major Leaguers Set Policy For Contract Negotiations | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/maps-carried-to-the-moon-were-accurate-down-to-the-rocks-and-rills.html | Maps Carried to the Moon Were Accurate Down to the Rocks and Rills | By Sandra Blakeslee | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/market-place-luster-fading-for-new-issues.html | Market Place Luster Fading For New Issues | By Terry Robards | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/mcreary-scores-in-junior-sailing-captures-blue-jay-midget-division.html | MCREARY SCORES IN JUNIOR SAILING Captures Blue Jay Midget Division at Larchmont | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/moonshot-chief.html | Moonshot Chief | PAUL HALLOCK | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/most-of-earth-found-not-adequately-mapped.html | Most of Earth Found Not Adequately Mapped | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/museum-will-offer-science-nonfiction-film-series.html | Museum Will Offer Science NonFiction Film Series | By A H Weiler | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/namath-gets-coaching-on-passing-for-movie.html | Namath Gets Coaching On Passing for Movie | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/namath-joins-jets-drill-and-things-fall-back-into-place-unretired.html | Namath Joins Jets Drill and Things Fall Back Into Place Unretired Star Lifts Club Spirits With Passes Quips | By Dave Anderson | RE0000758657 | 1997-06-16 | B00000519219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/nasser-and-military-chiefs-discuss-suez-fighting.html | Nasser and Military Chiefs Discuss Suez Fighting | By Raymond H Anderson | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/officials-to-travel-with-nixon-listed.html | OFFICIALS TO TRAVEL WITH NIXON LISTED | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/okinawan-urges-removal.html | Okinawan Urges Removal | By Philip Shabecoff | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/our-latinamerican-errors.html | Our LatinAmerican Errors | MURAT W WILLIAMS | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/pakistans-arms.html | Pakistans Arms | S N QUTB | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/panthers-meeting-shifts-aims-from-racial-confrontation-to-class.html | Panthers Meeting Shifts Aims From Racial Confrontation to Class Struggle | By Earl Caldwell | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/peers-in-britain-try-to-halt-bill-labor-plan-to-delay-voting-shifts.html | PEERS IN BRITAIN TRY TO HALT BILL Labor Plan to Delay Voting Shifts Termed Unfair | By Anthony Lewis | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/primary-school-sex-course-is-withdrawn-in-cranford.html | Primary School Sex Course Is Withdrawn in Cranford | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/railroad-chiefs-urge-a-new-freightrate-rise-30-lines-polled-only.html | Railroad Chiefs Urge a New FreightRate Rise 30 Lines Polled Only Two Disagree | By Robert E Bedingfield | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/recovery-team-in-pacific-ends-final-rehearsal-were-all-set-chief.html | Recovery Team in Pacific Ends Final Rehearsal Were All Set Chief Says | By James T Wooten | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/report-from-jodrell-bank.html | Report From Jodrell Bank | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/rev-bedros-k-apelian-84-was-near-east-relief-aide.html | Rev Bedros K Apelian 84 Was Near East Relief Aide | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/senators-with-interests.html | Senators With Interests | PHILIP SIEKEVITZ | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/shirley-chisholm-to-announce-endorsement-of-lindsay-today-brooklyn.html | Shirley Chisholm to Announce Endorsement of Lindsay Today Brooklyn Representative Is HighestRanking Democrat in State to Bolt Party | By Clayton Knowles | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/sic-hearing-on-charges-of-corruption-in-troy-will-reopen-today.html | SIC Hearing on Charges of Corruption in Troy Will Reopen Today | By Bill Kovach | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/soviet-shows-moonwalk-3-times.html | Soviet Shows MoonWalk 3 Times | By James F Clarity | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/spaceage-youngsters-take-downtoearth-view-of-apollo-11.html | SpaceAge Youngsters Take DowntoEarth View of Apollo 11 | By Joan Cook | RE0000758657 | 1997-06-16 | B00000519219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/spitz-worlds-best-swimmer-heads-for-site-of-initial-fame.html | Spitz Worlds Best Swimmer Heads for Site of Initial Fame | By Thomas Rogers | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/sport-honors-babe-ruth-as-greatest-player-ever-mcgraw-dimaggio-and.html | Sport Honors Babe Ruth as Greatest Player Ever McGraw DiMaggio and Stengel Also Get Top Awards | By Leonard Koppett | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/summertime-and-the-panhandlers-strike-gold-in-city.html | Summertime and the Panhandlers Strike Gold in City | By Murray Schumach | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/the-landing-site-is-not-pinpointed-nasa-experts-are-unable-to-fix.html | THE LANDING SITE IS NOT PINPOINTED NASA Experts Are Unable to Fix Spot on the Moon | By Harold M Schmeck Jr | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/thomas-h-mahony-lawyer-in-boston.html | THOMAS H MAHONY LAWYER IN BOSTON | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/three-card-70s-to-share-long-island-pga-lead.html | Three Card 70s to Share Long Island PGA Lead | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/tk-carpenter-to-wed-miss-josephine-benz.html | TK Carpenter to Wed Miss Josephine Benz | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/transport-aide-to-be-named.html | Transport Aide to Be Named | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/tv-coverage-proves-expensive-and-complex.html | TV Coverage Proves Expensive and Complex | By Fred Ferretti | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/tv-lunar-scenes-top-admirable-apollo-coverage-its-hard-to.html | TV Lunar Scenes Top Admirable Apollo Coverage Its Hard to Comprehend That Feat Is Reality | By Jack Gould | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/two-iowa-utilities-set-merger-terms-corporations-plan-merger.html | Two Iowa Utilities Set Merger Terms Corporations Plan Merger Actions | By Gene Smith | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/union-for-state-workers.html | Union for State Workers | THEODORE C WENZL | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-acts-to-relax-curbs-on-china-travel-and-trade-long-policy-of.html | US Acts to Relax Curbs On China Travel and Trade Long Policy of Isolating Peking Is Eased  Ban on Visits Is Softened and Bar to MainlandMade Goods Loosened | By Peter Grose | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-advertising-twitted-for-apollo-exploitation.html | US Advertising Twitted For Apollo Exploitation | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-judge-delays-wiretap-ruling-in-chicago-riots.html | US Judge Delays Wiretap Ruling in Chicago Riots | By John Kifner | RE0000758657 | 1997-06-16 | B00000519219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/us-stresses-youth-in-naming-team-to-defend-walker-cup-against.html | US Stresses Youth in Naming Team to Defend Walker Cup Against Britain SIX OF 10 GOLFERS ARE IN THEIR 20S | By Lincoln A Werden | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/william-g-burt.html | WILLIAM G BURT | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/william-l-beach.html | WILLIAM L BEACH | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/wood-field-and-stream-some-helpful-hints-or-fathers-taking-junior.html | Wood Field and Stream Some Helpful Hints or Fathers Taking Junior on His First Fishing Trip | By Nelson Bryant | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-22 | https://www.nytimes.com/1969/07/22/archives/yearold-iraqi-regime-sign-of-arab-radicalism-nonalignment.html | YearOld Iraqi Regime Sign of Arab Radicalism Nonalignment Disclaimed in a Speech by President | Special to The New York Times | RE0000758657 | 1997-06-16 | B00000519219 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/-front-page-will-get-another-life-on-broadway.html | Front Page Will Get Another Life on Broadway | By Louis Calta | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/11million-housing-project-dedicated-in-bronx.html | 11Million Housing Project Dedicated in Bronx | By Alfred E Clark | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/1500-expected-at-hotel.html | 1500 Expected at Hotel | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/17-chicago-negroes-seized-in-protest-at-a-union-office.html | 17 Chicago Negroes Seized In Protest at a Union Office | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/2-israeli-writers-given-nyu-awards.html | 2 ISRAELI WRITERS GIVEN NYU AWARDS | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/2-railroads-gain.html | 2 Railroads Gain | By Robert E Bedingfield | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/219-held-in-rigid-curfew-in-columbus.html | 219 Held in Rigid Curfew in Columbus | By Anthony Ripleyspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/3-kennedys-attend-funeral-for-drowned-secretary-kennedys-attend.html | 3 Kennedys Attend Funeral for Drowned Secretary KENNEDYS ATTEND FUNERAL OF AIDE | By Nan Robertsonspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/75-protesters-held-at-illinois-capitol.html | 75 PROTESTERS HELD AT ILLINOIS CAPITOL | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/advertising-the-doyle-is-leaving-ddb.html | Advertising The Doyle Is Leaving DDB | By Philip H Dougherty | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/allstar-game-put-off-by-rain-for-first-time-and-is-rescheduled-for.html | AllStar Game Put Off by Rain for First Time and Is Rescheduled for Today 3HOUR DOWNPOUR DRENCHES FIELD Agnew to Throw Out First Pitch  McLain Carlton Remain as Starters | By Joseph Dursospecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/americas-first-major-black-painter.html | Americas First Major Black Painter | By John Canadayspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/antiwar-sailor-trailed-by-25-agents.html | Antiwar Sailor Trailed by 25 Agents | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/arabs-see-turning-point.html | Arabs See Turning Point | By Raymond H Andersonspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/astronauts-coasting-homeward-accelerated-by-earths-gravity-course.html | ASTRONAUTS COASTING HOMEWARD ACCELERATED BY EARTHS GRAVITY COURSE IS ALTERED Seismometer on Moon Overheating  May Not Last a Week Apollo Coasting Home Accelerated by Earths Gravity Giant Welcome Planned TWEAKING BURN CORRECTS COURSE Seismometer Left on Moon Overheating and May Not Operate Much Longer | By John Noble Wilfordspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/average-discount-rates-rise-at-auction-of-treasury-bills.html | Average Discount Rates Rise At Auction of Treasury Bills | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/b-b-c-declines-to-reply-to-accusation-by-israel.html | B B C Declines to Reply To Accusation by Israel | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/big-board-prices-decline-sharply-early-confidence-fades-quickly-as.html | BIG BOARD PRICES DECLINE SHARPLY Early Confidence Fades Quickly as the Market Again Turns Lower DOW INDEX LOSES 1190 Other Indicators Tumble Also as Declines Outpace Advances by 3 to 1 BIG BOARD PRICES DECLINE SHARPLY | By John J Abele | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/bisconti-and-simon-win-british-victory-golf-by-shot-on-oneunderpar.html | Bisconti and Simon Win British Victory Golf by Shot on OneUnderPar 69 MARRA AND RIDGE IN SECOND PLACE Bisconti and Simon Get 2s on 3 Holes in BestBall Event at Quaker Ridge | By Gordon S White Jrspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/bonn-acts-to-extend-curbs-on-spending.html | BONN ACTS TO EXTEND CURBS ON SPENDING | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/books-of-the-times-the-view-from-way-up-there.html | Books of The Times The View From Way Up There | By Christopher LehmannHaupt | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/borek-wins-on-extra-hole-and-takes-l-i-pro-title.html | Borek Wins on Extra Hole And Takes L I Pro Title | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/bridge-misplay-of-a-suit-combination-traps-overconfident-declarer.html | Bridge Misplay of a Suit Combination Traps Overconfident Declarer | By Alan Truscott | RE0000758658 | 1997-06-16 | B00000519220 |

| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/britain-to-impose-tariff-on-partners.html | Britain to Impose Tariff on Partners | By John M Leespecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
|---|---|---|---|---|---|---|
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/bypassing-police-in-harlem-urged-naacp-says-drugabuse-tips-should.html | BYPASSING POLICE IN HARLEM URGED NAACP Says DrugAbuse Tips Should Go to Hogan | By John C Devlin | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/c-h-smith-to-wed-anne-beard-oct-11.html | C H Smith to Wed Anne Beard Oct 11 | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/city-asks-state-to-delay-rises-in-blue-cross-pending-reform.html | City Asks State to Delay Rises in Blue Cross Pending Reform | By William E Farrell | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/city-planners-call-for-hearing-blocks-36million-for-2-pools.html | City Planners Call for Hearing Blocks 36Million for 2 Pools Chairman Stymied in Attempt to Speed Slum Projects by Bypassing Procedure | By Martin Tolchin | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/cleaver-is-cheered-in-algiers-as-he-denounces-israel-as-an-american.html | Cleaver Is Cheered in Algiers as He Denounces Israel as an American Puppet | By Eric Pacespecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/colleges-to-add-ethnic-courses-city-board-approves-plans-for.html | COLLEGES TO ADD ETHNIC COURSES City Board Approves Plans for Studies on 5 Campuses | By C Gerald Fraser | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/collins-asks-for-it-dowjones-is-down.html | Collins Asks for It DowJones Is Down | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/columbia-decides-on-new-president-columbia-decides-on-a-new.html | Columbia Decides On New President Columbia Decides on a New President to Succeed Dr Cordier | By Michael Stern | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/con-ed-reports-billion-revenue-utility-discloses-12month-results.html | CON ED REPORTS BILLION REVENUE Utility Discloses 12Month Results  Offering Set Con Ed Says Years Revenues Top 1Billion for First Time | By Gene Smith | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/consulates-plan-approved-by-us-missions-set-in-leningrad-and-san.html | CONSULATES PLAN APPROVED BY US Missions Set in Leningrad and San Francisco | By Peter Grosespecial to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/court-upholds-jersey-crime-inquiry.html | Court Upholds Jersey Crime Inquiry | By Walter H Waggonerspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/crew-that-will-join-astronauts-in-quarantine-already-living-in.html | Crew That Will Join Astronauts in Quarantine Already Living in Isolation Building 12Man Team in Houston Is Checking Equipment | By Harold M Schmeck Jrspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/crimson-duchess-triumphs-in-trot-eight-green-fillies-break-stride.html | CRIMSON DUCHESS TRIUMPHS IN TROT Eight Green Fillies Break Stride in Yonkers Race | By Louis Effratspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/dana-wilgress-dies-in-ottawa-was-a-top-canadian-diplomat.html | Dana Wilgress Dies in Ottawa Was a Top Canadian Diplomat | pecal To the New Yor | RE0000758658 | 1997-06-16 | B00000519220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/dr-carl-w-roesel.html | DR CARL W ROESEL | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/dr-raymund-harris-jr-spectl-to-the-ew-york-imes.html | DR RAYMUND HARRIS JR Spectl to the ew York Imes | special to the new york times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/economic-council-names-2-to-senior-fellowships.html | Economic Council Names 2 to Senior Fellowships | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/el-salvador-demands-warcrimes-trials-for-foe.html | El Salvador Demands WarCrimes Trials for Foe | By H J Maidenbergspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/erratic-easterly-winds-mark-2d-junior-day-of-race-week.html | Erratic Easterly Winds Mark 2d Junior Day of Race Week | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/excerpts-from-speech-by-franco-naming-successor.html | Excerpts From Speech by Franco Naming Successor | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/exofficial-cites-a-fairytale-budget-in-troy-sic-told-republican.html | ExOfficial Cites a FairyTale Budget in Troy SIC Told Republican Chief Ordered Figures Falsified  Deals on Tax Assessments Reported to Investigators | By Bill Kovachspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/fair-is-planned-for-1600s-farm-on-long-island.html | Fair Is Planned For 1600s Farm On Long Island | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/for-mideast-talks.html | For Mideast Talks | YEHESKEL ETZION | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/ford-fund-spurs-school-reforms-grants-given-for-study-of-british.html | FORD FUND SPURS SCHOOL REFORMS Grants Given for Study of British Primary Program | By Leonard Buder | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/foreign-affairs-the-moon-pot.html | Foreign Affairs The Moon Pot | By C L Sulzberger | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/franco-names-juan-carlos-to-be-both-heir-and-king-franco-designates.html | Franco Names Juan Carlos To Be Both Heir and King Franco Designates Juan Carlos His Successor as Chief of State | By Tad Szulcspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/fullback-is-lost-for-full-season-injuries-sideline-jacobs-early-in.html | FULLBACK IS LOST FOR FULL SEASON Injuries Sideline Jacobs Early in Year for Third Successive Time | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/furniture-thats-just-the-right-size-for-baby-bear.html | Furniture Thats Just the Right Size for Baby Bear | By Rita Reif | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/gallant-bloom-to-race-shuvee-this-saturday.html | Gallant Bloom to Race Shuvee This Saturday | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |

| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/gambling-operation-seeks-expansion-out-of-bahamas-resorts.html | Gambling Operation Seeks Expansion Out of Bahamas Resorts International Is Seeking Acquisitions Out of the Bahamas | By Terry Robards | RE0000758658 | 1997-06-16 | B00000519220 |
|---|---|---|---|---|---|---|
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/gentle-people-of-madagascar-take-nasas-apollo-tracking-station-in.html | Gentle People of Madagascar Take NASAs Apollo Tracking Station in Stride | By Lawrence Fellowsspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/girl-2-disappears-on-buffalo-street.html | GIRL 2 DISAPPEARS ON BUFFALO STREET | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/governor-defied-in-connecticut-legislature-passes-8-bills-dempsey.html | GOVERNOR DEFIED IN CONNECTICUT Legislature Passes 8 Bills Dempsey Had Vetoed | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/gucci-adornments-for-wrists.html | Gucci Adornments for Wrists | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/gulf-oil-up-sun-off.html | Gulf Oil Up Sun Off | By William D Smith | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/hong-kong-hails-us-action-on-china.html | Hong Kong Hails US Action on China | By Ian Stewartspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/house-unit-backs-3-moves-to-raise-business-tax.html | House Unit Backs 3 Moves to Raise Business Tax | By Eileen Shanahanspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/humphrey-meets-tito-for-hours-private-talk.html | Humphrey Meets Tito For Hours Private Talk | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/hundreds-of-messages-are-sent-to-police-chief-in-kennedy-case.html | Hundreds of Messages Are Sent To Police Chief in Kennedy Case | By Joseph Lelyveldspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/israel-says-jets-hit-uar-again-but-cairo-declares-planes-were.html | ISRAEL SAYS JETS HIT UAR AGAIN But Cairo Declares Planes Were Repulsed Near Suez Israel Says Jets Struck Again at Suez Targets | By James Feronspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/japanese-relieved.html | Japanese Relieved | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/jesse-j-currier-led-journalism-school.html | JESSE J CURRIER LED JOURNALISM SCHOOL | Spccial to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/jets-drop-christy-in-fifth-year-jacobs-of-giants-breaks-elbow.html | Jets Drop Christy in Fifth Year Jacobs of Giants Breaks Elbow KICKRETURN MAN IS PRO ON WAIVERS Christy Is Surprised by Jet Move Following His Best Year in Pro Football | By Sam Goldaperspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/juan-and-juan-carlos-fatherson-relationship-embittered-anew-by.html | Juan and Juan Carlos FatherSon Relationship Embittered Anew by Spanish Succession Issue | By Richard Ederspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/jurors-criticize-rockland-state-prostitution-narcotics-and-escapes.html | JURORS CRITICIZE ROCKLAND STATE Prostitution Narcotics and Escapes by Patients Are Charged in Report Grand Jury Criticizes Rockland State | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/kerkorian-to-offer-35million-in-seeking-17-of-mgm-stock-kerkorian.html | Kerkorian to Offer 35Million In Seeking 17 of MGM Stock KERKORIAN PLANS 17 MGM OFFER | By Leonard Sloane | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/lines-win-hawaiimainland-routes.html | Lines Win HawaiiMainland Routes | By Robert Lindseyspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/market-place-horn-hardart-picks-up-fumble.html | Market Place Horn  Hardart Picks Up Fumble | By Isadore Barmash | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/market-to-meet-on-britain-soon-accepts-frances-plan-for-action.html | MARKET TO MEET ON BRITAIN SOON Accepts Frances Plan for Action Before Years End | By Drew Middletonspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/mary-marsh-and-john-zulack-to-marry-in-westport-sept-13.html | Mary Marsh and John Zulack To Marry in Westport Sept 13 | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/message-from-rome-cover-your-legs.html | Message From Rome Cover Your Legs | By Gloria Emersonspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/message-on-drugs.html | Message on Drugs | CARL COLODNE | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/midjuly-sales-of-new-cars-off-but-fords-daily-rate-was-a-record-for.html | MIDJULY SALES OF NEW CARS OFF But Fords Daily Rate Was a Record for the Period | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/mlain-converts-rain-to-benefits-gets-secret-service-course-flies.html | MLAIN CONVERTS RAIN TO BENEFITS Gets Secret Service Course Flies Home to Dentist | By Murray Chassspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/monarchists-in-lisbon-glum.html | Monarchists in Lisbon Glum | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/morale-boost.html | Morale Boost | JOHN OCONNOR | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/mrs-gandhi-appears-the-victor-in-party-fight-dispute-over-desais.html | Mrs Gandhi Appears the Victor in Party Fight Dispute Over Desais Removal Is Brushed Aside in Meeting Popularity of Move on Private Indian Banks Is Decisive | By Sydney H Schanbergspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/mrs-tracy-takes-jersey-golf-lead.html | MRS TRACY TAKES JERSEY GOLF LEAD | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/nation-plans-mammoth-welcome-parades-and-a-reception-set-in-3.html | NATION PLANS MAMMOTH WELCOME Parades and a Reception Set in 3 Cities on Aug 13 Celebrations Scheduled In Three Cities Aug 13 | By Walter Rugaberspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/neil-h-koslowe-to-wed-miss-patricia-a-frank.html | Neil H Koslowe to Wed Miss Patricia A Frank | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/new-and-old-redskins-discover-lombardi-hasnt-lost-his-whip.html | New and Old Redskins Discover Lombardi Hasnt Lost His Whip | By William N Wallacespecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/nixon-calls-daley.html | Nixon Calls Daley | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/party-exhorts-czech-reformers-to-assume-a-selfcritical-role-asserts.html | Party Exhorts Czech Reformers To Assume a SelfCritical Role Asserts Dubcek and Others Should Review Positions Before 1968 Invasion | By Paul Hofmannspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/party-is-opposed-by-mrs-chisholm-challenges-it-to-take-action-on.html | PARTY IS OPPOSED BY MRS CHISHOLM Challenges It to Take Action on Her Backing of Lindsay | By Clayton Knowles | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/plannertechnician-george-edwin-mueller.html | PlannerTechnician George Edwin Mueller | By Richard Witkin | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/pop-rock-festival-finds-new-home.html | Pop Rock Festival Finds New Home | By Richard F Shepard | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/pope-paul-will-see-7-african-leaders.html | Pope Paul Will See 7 African Leaders | By Robert C Dotyspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/portugal-curtails-power-of-official.html | PORTUGAL CURTAILS POWER OF OFFICIAL | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/postal-service.html | Postal Service | EDGAR B CLERK | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/pregame-party-isnt-called-off-although-the-grounds-are-wet.html | Pregame Party Isnt Called Off Although the Grounds Are Wet | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/president-begins-a-12day-journey-critics-in-senate-put-aside.html | PRESIDENT BEGINS A 12DAY JOURNEY Critics in Senate Put Aside Differences to Express National Solidarity President Begins 12Day World Trip | By Warren Weaver Jrspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/president-hails-baseball-stars-nixon-receives-plaque-and-pass-at.html | PRESIDENT HAILS BASEBALL STARS Nixon Receives Plaque and Pass at White House | By Leonard Koppettspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/president-nixon-to-vietnam-and-the-soviet-union.html | President Nixon to Vietnam and the Soviet Union | By James Reston | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/president-orders-35billion-cuts-as-outlays-grow-acts-to-hold-line.html | PRESIDENT ORDERS 35BILLION CUTS AS OUTLAYS GROW Acts to Hold Line on Rises Laying Some to Congress  Defense Trims Seen President Orders 35Billion Cuts to Hold Line on Spending | By Edwin L Dale Jrspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/president-seeks-overhaul-of-icc-wants-to-name-chairman-with.html | PRESIDENT SEEKS OVERHAUL OF ICC Wants to Name Chairman With Stronger Authority to Direct Commission ROTATING POST OPPOSED Nixon Proposals Fall Short of Original Project but More Study Is Planned PRESIDENT SEEKS OVERHAUL OF ICC | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/queen-hails-atlantic-rower.html | Queen Hails Atlantic Rower | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/records-reached-in-bond-markets-reserves-policy-influences.html | RECORDS REACHED IN BOND MARKETS Reserves Policy Influences ShortTerm Rates | By John H Allan | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/rippy-glitters-scores-first-victory-in-tworace-career-owner-unaware.html | Rippy Glitters Scores First Victory in TwoRace Career OWNER UNAWARE COLT WAS RACING Dr Stars 2YearOld Wins by 4 Lengths and Pays 3040 at Aqueduct | By Gerald Eskenazi | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/rockland-ordered-to-adopt-vote-rule.html | ROCKLAND ORDERED TO ADOPT VOTE RULE | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/ronans-removal-sought-by-suffolk-gop-chief.html | Ronans Removal Sought by Suffolk GOP Chief | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/scopinich-takes-junior-sail-title-shinnecock-skipper-wins-great.html | SCOPINICH TAKES JUNIOR SAIL TITLE Shinnecock Skipper Wins Great South Bay Series | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/scouts-urged-to-oppose-narcotics-and-racial-bias.html | Scouts Urged to Oppose Narcotics and Racial Bias | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/six-us-diplomats-expelled-by-sudan-on-plotting-charge.html | Six US Diplomats Expelled By Sudan on Plotting Charge | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/solar-activity-presented-no-danger-to-astronauts.html | Solar Activity Presented No Danger to Astronauts | By Walter Sullivan | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/soviet-union-is-ignoring-its-luna-15-spacecraft.html | Soviet Union Is Ignoring Its Luna 15 Spacecraft | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/sports-of-the-times-at-a-record-pace.html | Sports of The Times At a Record Pace | By Arthur Daley | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/stanley-niss-movie-producer-tv-and-radio-writer-53-dies.html | Stanley Niss Movie Producer TV and Radio Writer 53 Dies | Spectal Lo The | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/state-freezes-new-haven-fares-pending-hearing.html | State Freezes New Haven Fares Pending Hearing | By Farnsworth Fowle | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/stockmeister-starts-work-in-controversial-state-job.html | Stockmeister Starts Work In Controversial State Job | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/stocks-plunge-in-amex-trading-drop-is-steep-with-closing-near-lows.html | STOCKS PLUNGE IN AMEX TRADING Drop Is Steep With Closing Near Lows in Light Day | By Alexander R Hammer | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/suharto-fears-us-cut-in-aid-to-asians.html | Suharto Fears US Cut in Aid to Asians | By Judy Bird Williamsspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/tax-surcharge-extension-the-publics-concern-seems-to-fade-as.html | Tax Surcharge Extension The Publics Concern Seems to Fade As Spending Ability Is Unimpaired Tax Surcharge Extension | By Albert L Kraus | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/teacher-censured-after-youths-depict-sexual-act-in-magazine.html | Teacher Censured After Youths Depict Sexual Act in Magazine | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/text-of-presidents-proposal-on-icc-overhaul.html | Text of Presidents Proposal on ICC Overhaul | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/threat-in-germ-warfare.html | Threat in Germ Warfare | VICTOR W SIDEL MD | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/tobacco-industry-pledges-broadcast-ad-ban-in-1970-tobacco-industry.html | Tobacco Industry Pledges Broadcast Ad Ban in 1970 Tobacco Industry Pledges Broadcast Ad Ban in 1970 | By John D Morrisspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/us-as-arbiter.html | US as Arbiter | HAROLD P BURGESS | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/us-policy-at-geneva-delayed.html | US Policy at Geneva Delayed | Special to The New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/us-will-remove-nervegas-arms-at-okinawa-base-the-pentagon-admits.html | US WILL REMOVE NERVEGAS ARMS AT OKINAWA BASE The Pentagon Admits Lethal Chemical Munitions Were Sent to Forces Abroad OTHER SITES UNCERTAIN Official Declines to Discuss Possible Storage Areas but Germany Is Mentioned Pentagon Says Nerve Gas Is Being Removed From Okinawa | By Neil Sheehanspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/votes-to-defeat-2d-ave-line-claimed.html | Votes to Defeat 2d Ave Line Claimed | By Emanuel Perlmutter | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/watch-maker-says-detroit-rejects-a-good-clock-bulova-attempts-to.html | Watch Maker Says Detroit Rejects a Good Clock BULOVA ATTEMPTS TO SELL CAR CLOCK | By Robert D Hershey Jr | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/whether-by-land-sea-or-air-telephone-service-is-snarled.html | Whether by Land Sea or Air Telephone Service Is Snarled | By Lacey Fosburgh | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/william-h-nolan-director-of-internal-audit-for-navy.html | William H Nolan Director Of Internal Audit for Navy | Special to The ew York 1 rues | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/wimbledons-referee-here.html | Wimbledons Referee Here | By John S Radosta | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/wyoming-in-the-space-age-the-old-frontier-still-lives.html | Wyoming in the Space Age The Old Frontier Still Lives | By Martin Arnoldspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/xerox-tops-list-net-earning-results-and-volume-of-sales-are.html | Xerox Tops List Net Earning Results and Volume of Sales Are Announced by a Varied Group of U Corporations | By Clare M Reckert | RE0000758658 | 1997-06-16 | B00000519220 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-23 | https://www.nytimes.com/1969/07/23/archives/york-injury-toll-reaches-37-as-guard-is-called-man-wounded-by-a.html | York Injury Toll Reaches 37 as Guard Is Called Man Wounded by a Sniper While Driving His Auto Is in Critical Condition | By Donald Jansonspecial To the New York Times | RE0000758658 | 1997-06-16 | B00000519220 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/-tiny-alice-is-branded-offensive-in-singapore.html | Tiny Alice Is Branded Offensive in Singapore | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/10-linked-to-mafia-indicted-in-kickback-10-tied-to-mafia-indicted.html | 10 Linked to Mafia Indicted in Kickback 10 TIED TO MAFIA INDICTED IN PLOT | By Edward Ranzal | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/2-french-companies-discussing-merger.html | 2 FRENCH COMPANIES DISCUSSING MERGER | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/2-sentenced-in-paterson-on-charge-of-fornication.html | 2 Sentenced in Paterson On Charge of Fornication | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/2-west-germans-condemned.html | 2 West Germans Condemned | By Athens Court In Killings | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/a-civil-war-relic-may-be-dangerous-hartford-decides.html | A Civil War Relic May Be Dangerous Hartford Decides | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/a-snug-trailer-awaits-astronauts-at-sea.html | A Snug Trailer Awaits Astronauts at Sea | By James T Wooten | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/abm-fight-taken-to-senate-floor-opposition-willing-to-allow-funds.html | ABM FIGHT TAKEN TO SENATE FLOOR Opposition Willing to Allow Funds for Development but Not Deployment | By John W Finney | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/advertising-admen-ponder-smoke-signals.html | Advertising Admen Ponder Smoke Signals | By Philip H Dougherty | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/agnew-pitches-twice-in-relief.html | Agnew Pitches Twice in Relief | Nixon s Replacement Throws Out Two First Balls | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/all-quiet-at-the-front.html | All Quiet at the Front | By H J Maidenberg | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/apollo-11-to-splash-down-today-storms-force-landing-site-shift.html | APOLLO 11 TO SPLASH DOWN TODAY STORMS FORCE LANDING SITE SHIFT ASTRONAUTS SEND A FINAL REPORT CLOSER TO HAWAII | By John Noble Wilford | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/arsonist-gets-life-term.html | Arsonist Gets Life Term | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/attack-on-smoking.html | Attack on Smoking | ROBERT A DAMERS | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/basic-tax-on-all-wealthy-approved-by-house-panel-levy-combining-two.html | Basic Tax on All Wealthy Approved by House Panel Levy Combining Two Administrations Proposals Is Aimed at Large Incomes Now Taxed Lightly or Not at All | By Eileen Shanahan | RE0000758666 | 1997-06-16 | B00000520418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/bonn-asserts-us-has-given-no-word-on-nerve-gas-stores.html | Bonn Asserts US Has Given No Word on Nerve Gas Stores | By Ralph Blumenthal | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/books-of-the-times-the-primal-crime-of-capitalism.html | Books of the Times The Primal Crime of Capitalism | By John Leonard | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/bridge-tactical-bidding-error-laid-to-speed-of-commuters-game.html | Bridge Tactical Bidding Error Laid To Speed of Commuters Game | By Alan Truscott | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/brokerage-house-indicted-on-margin-brokerage-concern-is-indicted-on.html | Brokerage House Indicted on Margin Brokerage Concern Is Indicted On Violation of Margin Ruling | By Terry Robards | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/budge-declined-fund-job-offer-sec-head-says-receiving-ids-bid-broke.html | BUDGE DECLINED FUND JOB OFFER SEC Head Says Receiving IDS Bid Broke No Rules | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/catherine-guerard-is-betrothed.html | Catherine Guerard Is Betrothed | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/chess-osters-early-moves-help-in-taking-2d-place-in-texas.html | Chess Osters Early Moves Help In Taking 2d Place in Texas | By Al Horowitz | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/comment-on-mars.html | Comment on Mars | ROBERT M STEIN | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/compromise-near-for-paper-gold-proposals-on-amounts-are-drawing.html | COMPROMISE NEAR FOR PAPER GOLD Proposals on Amounts Are Drawing Together | By Clyde H Farnsworth | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/con-ed-expansion-at-astoria-asked-luce-says-that-oil-burning.html | CON ED EXPANSION AT ASTORIA ASKED Luce Says That Oil Burning Facility Will Cut Pollution With LowSulphur Fuel | By William Borders | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/consumer-prices-up-again-in-june-meat-costs-soar-increase-over-may.html | CONSUMER PRICES UP AGAIN IN JUNE MEAT COSTS SOAR Increase Over May of 06 Maintains Rising Trend of SixMonth Period | By Edwin L Dale Jr | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/consumer-prices-up-sharply-here-soaring-cost-of-meat-helps-raise.html | CONSUMER PRICES UP SHARPLY HERE Soaring Cost of Meat Helps Raise June Index 06 | By Peter Millones | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/crack-medical-team-is-prepared-to-check-space-personnel-for-moon.html | Crack Medical Team Is Prepared to Check Space Personnel for Moon Germs EVEN THE SNIFFLES WILL BE WATCHED | By Harold M Schmeck Jr | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/cronkite-on-endurance-you-dont-think-of-that.html | Cronkite on Endurance You Dont Think of That | By Fred Ferretti | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/dance-bolshoi-offers-carmen-suite-plisetskaya-gets-lead-at-covent.html | Dance Bolshoi Offers Carmen Suite Plisetskaya Gets Lead at Covent Garden | by Clive Barnes | RE0000758666 | 1997-06-16 | B00000520418 |

| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/daniel-sher-is-planning-to-wed-boyce-reid-a-fellow-musician.html | Daniel Sher Is Planning to Wed Boyce Reid a Fellow Musician | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
|---|---|---|---|---|---|---|
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/democrats-act-over-defections-talks-scheduled-tonight-on-curbing.html | DEMOCRATS ACT OVER DEFECTIONS Talks Scheduled Tonight on Curbing Shift to Lindsay | By Richard Reeves | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/denver-decision-reversed.html | Denver Decision Reversed | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/disneys-project-in-sierras-halted-by-preliminary-writ.html | Disneys Project in Sierras Halted by Preliminary Writ | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/dr-heard-weighs-columbia-offer-vanderbilt-chief-is-the-no-1-choice.html | DR HEARD WEIGHS COLUMBIA OFFER Vanderbilt Chief Is the No 1 Choice for President | By M A Farber | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/ebascoboise-cascade-merger-is-voted-at-meetings-ebascoboise-cascade.html | EbascoBoise Cascade Merger Is Voted at Meetings EbascoBoise Cascade Merger Is Approved by Stockholders | By Gene Smith | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/faa-scored.html | FAA Scored | PETER W CASTLE | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/fatal-blast-in-tel-aviv.html | Fatal Blast in Tel Aviv | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/for-chronic-patients-a-sanctuary-of-their-own.html | For Chronic Patients a Sanctuary of Their Own | By Virginia Lee Warren | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/for-withdrawal.html | For Withdrawal | EMERSON C IVES | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/former-head-of-equal-job-unit-joining-arnold-porter-firm-clifford.html | Former Head of Equal Job Unit Joining Arnold  Porter Firm Clifford Alexander Jr Accepts Partnership With Former Colleagues of Fortas | By Richard L Madden | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/gains-reported-by-union-carbide-25-increase-in-earnings-bears-out.html | GAINS REPORTED BY UNION CARBIDE 25 Increase in Earnings Bears Out Predictions | By Gerd Wilcke | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/game-just-a-pause-for-flying-mclain.html | Game Just a Pause for Flying McLain | By Murray Chass | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/gem-scarcity-brightens-views-on-47th-st-gem-scarcity-brightens.html | Gem Scarcity Brightens Views on 47th St Gem Scarcity Brightens Outlook of West 47th Street | By Isadore Barmash | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/georgia-board-replies.html | Georgia Board Replies | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/giless-crusade-to-win-game-spurs-national-league-players.html | Giless Crusade to Win Game Spurs National League Players | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/gm-reports-dip-in-quarters-net-reasons-cited-for-17-drop-are.html | GM REPORTS DIP IN QUARTERS NET Reasons Cited for 17 Drop Are Several Plant Strikes and General Cost Rises | By Jerry M Flint | RE0000758666 | 1997-06-16 | B00000520418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/gop-aide-agrees-he-controls-troy-county-leader-tells-sic-he-acted.html | GOP AIDE AGREES HE CONTROLS TROY County Leader Tells SIC He Acted for City and Party | By Bill Kovach | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/guard-detail-is-reduced-in-columbus.html | Guard Detail Is Reduced in Columbus | By Anthony Ripley | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/guest-at-kennedy-party-says-she-did-not-know-of-death-until-morning.html | Guest at Kennedy Party Says She Did Not Know of Death Until Morning | By Warren Weaver Jr | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/hornets-crew-is-confident-as-the-carrier-awaits-splashdown.html | Hornets Crew Is Confident as the Carrier Awaits Splashdown | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/hungary-applies-to-gatt.html | Hungary Applies to GATT | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/in-the-nation-overgrown-and-underdeveloped.html | In The Nation Overgrown and Underdeveloped | By Tom Wicker | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/increased-violence-fails-to-stem-israeli-tourism-record-number-of.html | Increased Violence Fails to Stem Israeli Tourism Record Number of Visitors Arriving Although Travel Is Curbed in Some Areas | By James Feron | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/it-all-began-when-her-husband-gave-her-a-pasta-machine.html | It All Began When Her Husband Gave Her a Pasta Machine | By Jean Hewitt | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/jarvis-captures-2-junior-matches-17yearold-beats-brooke-macken-in.html | JARVIS CAPTURES 2 JUNIOR MATCHES 17YearOld Beats Brooke Macken in Metropolitan Golf at Knollwood | By Gordon S White Jr | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/jerseyan-leads-move-for-dualpurpose-dog.html | Jerseyan Leads Move for DualPurpose Dog | By Walter R Fletcher | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/juan-carlos-vows-loyalty-to-franco-but-voices-sympathy-with-young.html | Juan Carlos Vows Loyalty to Franco but Voices Sympathy With Young Juan Carlos Swears Fidelity to Franco | By Richard Eder | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/law-agencies-scored-on-cargo-thefts.html | Law Agencies Scored on Cargo Thefts | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/lawyer-asks-navy-not-to-punish-sailor-for-antiwar-views.html | Lawyer Asks Navy Not to Punish Sailor for Antiwar Views | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/legler-awarded-larchmont-prize-named-top-junior-after-last-series.html | LEGLER AWARDED LARCHMONT PRIZE Named Top Junior After Last Series Race Is Canceled | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/li-4ball-golf-postponed.html | LI 4Ball Golf Postponed | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/liberal-is-named-to-planning-unit-appointment-gives-lindsay-control.html | LIBERAL IS NAMED TO PLANNING UNIT Appointment Gives Lindsay Control of Board | By Martin Tolchin | RE0000758666 | 1997-06-16 | B00000520418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/lisbon-dismisses-rival-of-caetano-action-expected-to-solidify.html | LISBON DISMISSES RIVAL OF CAETANO Action Expected to Solidify Opposition in Regime | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/market-place-how-indonesia-views-her-oil.html | Market Place How Indonesia Views Her Oil | By Terry Robards | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/miss-grose-and-john-r-polk-marry.html | Miss Grose and John R Polk Marry | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/mobil-profit-up-by-5-to-record-3month-share-net-is-103-peak-also.html | MOBIL PROFIT UP BY 5 TO RECORD 3Month Share Net Is 103  Peak Also Set in Half | By Clare M Reckert | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/mrs-eugene-h-clay.html | MRS EUGENE H CLAY | Special to The lew York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/mrs-whalens-team-captures-proam.html | Mrs Whalens Team Captures ProAm | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/nasser-declares-liberation-stage-in-war-has-begun-but-he-warns-of.html | NASSER DECLARES LIBERATION STAGE IN WAR HAS BEGUN But He Warns of Difficulties Ahead for Egyptians in Conflict With Israelis | By Raymond H Anderson | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/new-school-plan-drawn-in-chicago-aims-at-ending-segregation-of.html | NEW SCHOOL PLAN DRAWN IN CHICAGO Aims at Ending Segregation of Faculties at US Behest | By John Kifner | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/newton-explained-the-wonders-his-laws-of-motion-often-illustrated.html | Newton Explained the Wonders His Laws of Motion Often Illustrated on the Apollo Flight | By Walter Sullivan | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/night-star-wins-trot-at-yonkers-sonny-dancer-loses-protest-charging.html | NIGHT STAR WINS TROT AT YONKERS Sonny Dancer Loses Protest Charging False Start | By Louis Effrat | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/nixon-is-expected-to-act-on-hunger-nutrition-parley-chief-says-he.html | NIXON IS EXPECTED TO ACT ON HUNGER Nutrition Parley Chief Says He Got Assurances | By William M Blair | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/nixon-talk-defended.html | Nixon Talk Defended | ROBERT NEWTON MCKAY | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/no-arms-to-honduras.html | No Arms to Honduras | GUILLERMO LANG | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/oas-calls-in-top-council-on-latinamerican-war.html | OAS Calls In Top Council on LatinAmerican War | By Peter Grose | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/offer-to-humphrey-by-ios-reported.html | Offer to Humphrey By IOS Reported | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/officials-in-kennedy-case-rounding-up-statements.html | Officials in Kennedy Case Rounding Up Statements | By Joseph Lelyveld | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/okinawa-welcomes-decision.html | Okinawa Welcomes Decision | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/panel-in-micronesia-suggests-eventual-merger-with-guam.html | Panel in Micronesia Suggests Eventual Merger With Guam | By Robert Trumbull | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/part-of-test-foil-is-going-to-swiss-sun-data-from-apollo-to-be.html | PART OF TEST FOIL IS GOING TO SWISS Sun Data From Apollo to Be Available Next Week | By Thomas J Hamilton | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/pentagon-aides-belittle-military-value-of-moon.html | Pentagon Aides Belittle Military Value of Moon | By William Beecher | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/personal-finance-some-banks-change-basic-practice-to-offer-free.html | Personal Finance Some Banks Change Basic Practice To Offer Free Checking Accounts | By Robert J Cole | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/pete-gent-happy-with-giants-criticizes-cowboys-over-trading.html | Pete Gent Happy With Giants Criticizes Cowboys Over Trading Policies MEREDITHS CASE IS TIED TO SYSTEM | By George Vecsey | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/planners-ask-will-success-spoil-times-sq-as-changes-near-planners.html | Planners Ask Will Success Spoil Times Sq As Changes Near Planners Ask Will Success Spoil Times Sq | By McCandlish Phillips | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/playoff-of-playoff-looms-in-fatherdaughter-golf.html | Playoff of Playoff Looms In FatherDaughter Golf | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/poughkeepsie-adds-anticrime-patrols.html | POUGHKEEPSIE ADDS ANTICRIME PATROLS | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/president-is-off-to-welcome-crew-elated-by-the-moon-voyage-he-flies.html | PRESIDENT IS OFF TO WELCOME CREW Elated by the Moon Voyage He Flies to Congratulate Astronauts on Carrier | By Max Frankel | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/puerto-rican-group-to-study-prisoner-suicides.html | Puerto Rican Group to Study Prisoner Suicides | By C Gerald Fraser | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/rate-trend-mixed-in-bond-trading-fanny-may-raises-interest-but.html | RATE TREND MIXED IN BOND TRADING Fanny May Raises Interest but Treasury Bills Ease  TaxExempt Yield Up | By John H Allan | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/rockland-report-received-calmly-jurys-charges-are-taken-in-stride.html | ROCKLAND REPORT RECEIVED CALMLY Jurys Charges Are Taken in Stride by Orangeburg | By Emanuel Perlmutter | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/royal-exchange-takes-gravesend-dash-in-rain-before-24511-at.html | Royal Exchange Takes Gravesend Dash in Rain Before 24511 at Aqueduct GREY SLACKS NEXT IN FIELD OF FOUR | By Joe Nichols | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/russian-plan-to-include-bonn-in-parley-irks-east-germans.html | Russian Plan to Include Bonn In Parley Irks East Germans | By Paul Hofmann | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/rustic-simplicity-theme-of-run-wild-run-free.html | Rustic Simplicity Theme Of Run Wild Run Free | By A H Weiler | RE0000758666 | 1997-06-16 | B00000520418 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/ruth-l-lythcott-engaged-to-wed-clifford-darden.html | Ruth L Lythcott Engaged to Wed Clifford Darden | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/salvation-army-names-its-first-nonbritish-leader.html | Salvation Army Names Its First NonBritish Leader | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/sidney-j-weinberg-dies-at-77-mr-wall-street-of-finance-sidney-j.html | Sidney J Weinberg Dies at 77 Mr Wall Street of Finance Sidney J Weinberg Known as Mr Wall Street Is Dead at 77 | By Alden Whitman | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/smallbusiness-agency-accused-of-inaction-on-black-capitalism.html | SmallBusiness Agency Accused of Inaction on Black Capitalism | By James M Naughton | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/soviet-union-reaffirms-its-plan-for-an-asian-security-system.html | Soviet Union Reaffirms Its Plan for an Asian Security System | By Bernard Gwertzman | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/space-race-for-prestige.html | Space Race for Prestige | REYNOLD LEVY | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/sports-of-the-times-sam-huff-returns.html | Sports of The Times Sam Huff Returns | By William N Wallace | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/stavisky-a-queens-democrat-endorses-lindsay.html | Stavisky a Queens Democrat Endorses Lindsay | By Thomas P Ronan | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/stewart-making-it-big-at-jets-camp.html | Stewart Making It Big at Jets Camp | By Sam Goldaper | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/stocks-continue-to-lose-ground-market-is-stronger-near-closing-but.html | STOCKS CONTINUE TO LOSE GROUND Market Is Stronger Near Closing but Is Unable to Reverse Downturn | By John J Abele | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/stocks-off-again-in-amex-trading-investors-appear-concerned-on.html | STOCKS OFF AGAIN IN AMEX TRADING Investors Appear Concerned on Prices and Slowdown | By Alexander R Hammer | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/teamsters-strike-highrise-building-sites-here-work-stoppages.html | Teamsters Strike HighRise Building Sites Here Work Stoppages Reported by Most Contractors as 200 Block Deliveries | By Richard Phalon | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/third-candidate-in-india.html | Third Candidate in India | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/to-design-he-dresses-dolls.html | To Design He Dresses Dolls | By Angela Taylor | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/tremors-reported-by-meter-on-moon-cause-is-disputed-meters-on-the.html | Tremors Reported By Meter on Moon Cause Is Disputed Meters on the Moon Report Tremors | By Richard D Lyons | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/us-aides-in-saigon-think-lull-will-last-beyond-next-month-us-aides.html | US Aides in Saigon Think Lull Will Last Beyond Next Month US AIDES EXPECT LULL TO CONTINUE | By Terence Smith | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/us-delays-easing-china-travel-curbs.html | US DELAYS EASING CHINA TRAVEL CURBS | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/us-mideast-stand.html | US Mideast Stand | M NUNLEY | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/us-thanks-soviet-for-apollo-praise.html | US THANKS SOVIET FOR APOLLO PRAISE | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/wheat-prices-dip-in-active-trading-other-grain-futures-off-silver.html | WHEAT PRICES DIP IN ACTIVE TRADING Other Grain Futures Off  Silver Down Platinum Up | By William D Smith | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/wood-field-and-stream-flyrodders-getting-more-ambitious-in-tackling.html | Wood Field and Stream FlyRodders Getting More Ambitious in Tackling Surf for SaltWater Fish | By Nelson Bryant | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-24 | https://www.nytimes.com/1969/07/24/archives/writers-make-nixon-an-honorary-member.html | Writers Make Nixon An Honorary Member | Special to The New York Times | RE0000758666 | 1997-06-16 | B00000520418 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/10-nations-reach-paper-gold-pact-compromise-opens-way-for-a.html | 10 NATIONS REACH PAPER GOLD PACT Compromise Opens Way for a Monetary Reserve Unit 10 NATIONS REACH PAPER GOLD PACT | By Clyde H Farnsworthspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/10minute-head-nods-to-y-r.html | 10Minute Head Nods to Y  R | By Philip H Dougherty | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/182-americans-die-in-weeks-battles-despite-lull-in-war-sharp.html | 182 AMERICANS DIE IN WEEKS BATTLES Despite Lull in War Sharp Skirmishes Increase Toll | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/3-cities-salute-men-from-space-montclair-wapakoneta-and-rome-pay.html | 3 CITIES SALUTE MEN FROM SPACE Montclair Wapakoneta and Rome Pay Homage to the Returned Crewmen | By William Borders | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/5-are-indicted-in-kidnapping-of-wealthy-li-businessman.html | 5 Are Indicted in Kidnapping Of Wealthy LI Businessman | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/air-controllers-faa-deadlocked-on-traffic-group-ready-to-withdraw.html | Air Controllers FAA Deadlocked on Traffic Group Ready to Withdraw Resignations If Dispute Goes to Arbitration | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/alarm-preceded-landing-on-moon-overworked-computer-sent-signal.html | ALARM PRECEDED LANDING ON MOON Overworked Computer Sent Signal Raising Prospect of Aborting Mission Alarm Preceded Apollo 11 Landing on the Moon | By Richard Witkin | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/annetta-turner-smith-to-be-a-bride.html | Annetta Turner Smith to Be a Bride | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/apollo-12-set-for-nov-14-2-moon-walks-scheduled.html | Apollo 12 Set for Nov 14 2 Moon Walks Scheduled | By Richard D Lyonsspecial to the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/arms-parley-gets-seabed-compromise.html | ARMS PARLEY GETS SEABED COMPROMISE | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/astronauts-back-from-moon-begin-18-days-in-quarantine-nixon-sees.html | ASTRONAUTS BACK FROM MOON BEGIN 18 DAYS IN QUARANTINE NIXON SEES CREW Splashdown in Pacific Is 11 Miles From Carrier Hornet Apollo 11 Astronauts Back From the Moon They Begin 18 Days in Quarantine Spacecraft Hits 11 Miles From Ship | By James T Wootenspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/baker-suit-backed.html | Baker Suit Backed | CLIFFORD P CASE | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/big-board-keeps-its-losing-ways-after-mustering-a-small-rally-the.html | BIG BOARD KEEPS ITS LOSING WAYS After Mustering a Small Rally the Market Closes With a Modest Decline DOW AVERAGE OFF 142 Large Blocks Are Dumped  TWA Is Down 4 and Heads Active List BIG BOARD KEEPS ITS LOSING WAYS | By John J Abele | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/bishop-stays-in-seclusion.html | Bishop Stays in Seclusion | By Ralph Blumenthalspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/board-vetoes-route-of-2d-ave-subway-change-ordered-for-2d-ave-line.html | Board Vetoes Route Of 2d Ave Subway CHANGE ORDERED FOR 2D AVE LINE | By Will Lissner | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/bridge-play-starts-this-afternoon-in-brooklyn-championships.html | Bridge Play Starts This Afternoon In Brooklyn Championships | By Alan Truscott | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/bryon-is-only-sailing-victor-as-wind-fails-at-larchmont.html | Bryon Is Only Sailing Victor As Wind Fails at Larchmont | By John Rendelspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/budget-for-state-opposed-in-court-3-assemblymen-challenge-its.html | BUDGET FOR STATE OPPOSED IN COURT 3 Assemblymen Challenge Its Constitutionality | By Edith Evans Asbury | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/burglary-report-leads-to-marijuana-arrest.html | Burglary Report Leads To Marijuana Arrest | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/burmese-reds-now-focus-on-north-with-china-as-sanctuary.html | Burmese Reds Now Focus on North With China as Sanctuary | By Tillman Durdinspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/carmichael-tells-of-meeting-cleaver-in-algiers-exhead-of-sncc.html | Carmichael Tells of Meeting Cleaver in Algiers ExHead of SNCC Doubts He Will Rejoin Panthers Calls for an Armed Struggle by Negroes in the US | By Eric Pacespecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/carpenter-held-in-mr-softee-case-suspect-called-one-of-6-who-held.html | CARPENTER HELD IN MR SOFTEE CASE Suspect Called One of 6 Who Held Up 2 Garages in City | By Michael Stern | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/cartel-is-penalized-by-common-market.html | CARTEL IS PENALIZED BY COMMON MARKET | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/change-of-2-numbers-on-apollo-computer-makes-up-247mile-landing.html | Change of 2 Numbers on Apollo Computer Makes Up 247Mile Landing Site Shift The Navigation Is Practically Perfect | By Harold M Schmeck Jrspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/city-council-study-finds-hra-too-fragmented-to-be-effective-panel.html | City Council Study Finds HRA Too Fragmented to Be Effective Panel Recommends Agency Authority Be Centralized by Ending Mayoral Choices | By Francis X Clines | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/condemnation-by-us.html | Condemnation by US | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/czech-party-concedes-that-opposition-among-workers-at-ostrava-is.html | Czech Party Concedes That Opposition Among Workers at Ostrava Is Serious | By Paul Hofmannspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/david-howe-77-publisher-dies-exhead-of-burlington-free-press-led.html | DAVID HOWE 77 PUBLISHER DIES ExHead of Burlington Free Press Led Association | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/demand-for-beef-keeps-costs-high-cattlemen-arent-rolling-in-profits.html | DEMAND FOR BEEF KEEPS COSTS HIGH Cattlemen Arent Rolling in Profits US Officials Say | By Peter Millones | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/democrats-urge-kennedy-to-speak-in-anonymous-interviews-they-see.html | DEMOCRATS URGE KENNEDY TO SPEAK In Anonymous Interviews They See Political Peril | By E W Kenworthyspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/denver-post-heir-plans-to-sue-newhouse-on-monopoly-charges.html | Denver Post Heir Plans to Sue Newhouse on Monopoly Charges | By Henry Raymont | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/dining-in-city-and-a-resort.html | Dining in City and a Resort | By Craig Claiborne | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/direct-election-backed-in-house-plan-to-eliminate-electoral-college.html | DIRECT ELECTION BACKED IN HOUSE Plan to Eliminate Electoral College Clears Rules Unit | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/doctors-criticize-lincoln-hospital-charge-18million-spent-hasnt.html | DOCTORS CRITICIZE LINCOLN HOSPITAL Charge 18Million Spent Hasnt Solved Problems | By C Gerald Fraser | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/easy-does-it-as-muddy-waters-plays-blues-at-outdoor-concert.html | Easy Does It as Muddy Waters Plays Blues at Outdoor Concert | By Mike Jahn | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/end-paper.html | End Paper | THOMAS LASK | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/eruption-in-mideast-held-not-imminent.html | ERUPTION IN MIDEAST HELD NOT IMMINENT | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/fishing-reports.html | Fishing Reports | NELSON BRYANT | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/for-men-at-mission-control-apollo-return-brings-cheers-for-task.html | For Men at Mission Control Apollo Return Brings Cheers for Task Accomplished Elated NASA Leaders Still in State of Disbelief | By John Noble Wilfordspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/foreign-affairs-what-is-the-question.html | Foreign Affairs What Is the Question | By C L Sulzberger | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/gilbert-x-byrne.html | GILBERT X BYRNE | special t The v York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/gold-stock-of-us-unchanged-in-june.html | Gold Stock of US Unchanged in June | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/grain-futures-slip-in-busy-day-july-1-supply-reported-higher.html | Grain Futures Slip in Busy Day July 1 Supply Reported Higher | By William D Smith | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/haircuts-to-meat-cuts-prices-are-denting-budgets.html | Haircuts to Meat Cuts Prices Are Denting Budgets | By Sylvan Fox | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/hanoi-aide-says-us-invaded-laos-troops-in-cambodia-too-thuy-charges.html | HANOI AIDE SAYS US INVADED LAOS Troops in Cambodia Too Thuy Charges in Paris Hanoi Aide Charges US Invades Laos | By Drew Middletonspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/harold-pinters-debt-to-james-joyce.html | Harold Pinters Debt to James Joyce | By Clive Barnesspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/heard-here-for-talks-on-columbia-post.html | Heard Here for Talks on Columbia Post | By M A Farber | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/heck-thrives-on-rugged-giant-drills.html | Heck Thrives on Rugged Giant Drills | By George Vecseyspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/henry-d-fairhurst.html | HENRY D FAIRHURST | pecal to Tile ev York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/house-panel-backs-curb-on-school-desegregation.html | House Panel Backs Curb on School Desegregation | By Marjorie Hunterspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/huntsvilles-joy-has-a-german-flavor.html | Huntsvilles Joy Has a German Flavor | By Bernard Weinraubspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/india-discloses-a-new-plea-to-pakistan-to-improve-ties.html | India Discloses a New Plea To Pakistan to Improve Ties | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/ios-spokesman-denies-humphrey-will-visit-soon.html | IOS Spokesman Denies Humphrey Will Visit Soon | Special to The Ne Nork Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/iran-appeals-for-study-of-a-un-youth-corps.html | Iran Appeals for Study Of a UN Youth Corps | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/jarvis-hadley-furey-kennedy-reach-junior-golf-semifinals.html | Jarvis Hadley Furey Kennedy Reach Junior Golf SemiFinals | By Gordon S White Jrspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/jets-virtually-bypass-the-namath-incident-in-talk-with-rozelle-a-f.html | Jets Virtually Bypass the Namath Incident in Talk With Rozelle A F L QUESTIONS DOMINATE SESSION Namath Present for Entire 70minute Talk  Rozelle Impresses Most Jets | By Dave Andersonspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |

| Date | URL | Title | Author | Reg No | Reg Date | Copy No |
|---|---|---|---|---|---|---|
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/john-a-gosnell-67-of-business-group.html | JOHN A GOSNELL 67 OF BUSINESS GROUP | Specl to The New York Ttme | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/joni-mitchell-sings-songs-of-city-in-central-park-she-and-tim.html | Joni Mitchell Sings Songs of City in Central Park She and Tim Hardin Attract 5000 in a Delayed Schaefer Presentation | JOHN S WILSON | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/kennecott-copper-lifts-profit-sales-show-increase-companies-issue.html | Kennecott Copper Lifts Profit Sales Show Increase COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/kennedy-to-enter-court-plea-today-he-will-answer-charge-of-leaving.html | KENNEDY TO ENTER COURT PLEA TODAY He Will Answer Charge of Leaving Scene of Crash in Which Woman Died Kennedy to Enter a Plea Today On Charge He Left Crash Site | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/lindsay-criticized.html | Lindsay Criticized | EUGENE P CONNOLLY | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/lindsay-presses-navy-on-yard-jobs-asks-chafee-to-drop-order-on.html | LINDSAY PRESSES NAVY ON YARD JOBS Asks Chafee to Drop Order On Relocation of Workers | By Martin Tolchinspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/lindsays-brother-and-briton-in-south-africa-to-aid-lawyer.html | Lindsays Brother and Briton In South Africa to Aid Lawyer | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/local-fans-trailing-the-royal-ballet.html | Local Fans Trailing the Royal Ballet | By Anna Kisselgoffspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/london-to-free-2-spies-in-return-for-release-by-moscow-of-teacher.html | London to Free 2 Spies in Return for Release by Moscow of Teacher and 2 Other Britons | By Alvin Shusterspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/macys-after-massachusetts-site-macys-studies-massachusetts-seeking.html | Macys After Massachusetts Site Macys Studies Massachusetts Seeking a Location for a Store | By Isadore Barmash | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/marchi-asserts-law-and-order-are-two-civilizing-concepts.html | Marchi Asserts Law and Order Are Two Civilizing Concepts | By Clayton Knowles | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/market-place-bulls-absent-beefs-abound.html | Market Place Bulls Absent Beefs Abound | By Terry Robards | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/mccarthy-rejects-any-bid-for-senate-mccarthy-rejects-any-bid-for.html | McCarthy Rejects Any Bid for Senate McCarthy Rejects Any Bid for Senate | By Warren Weaver Jrspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/merit-of-message.html | Merit of Message | CLARK J WINSLOW | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/moon-laser-flashes-believed-recorded.html | Moon Laser Flashes Believed Recorded | By Walter Sullivan | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/moonstruck-even-in-remote-arkansas.html | Moonstruck Even in Remote Arkansas | By Roy Reedspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/new-suez-battle-rages-for-8-hours-both-israel-and-egypt-say-other.html | NEW SUEZ BATTLE RAGES FOR 8 HOURS Both Israel and Egypt Say Other Side Lost 7 Jets Fighting Worst Since 67 New Suez Battle Rages for 8 Hours 14 Planes Reported Downed | By James Feronspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/new-york-phone-has-a-decline-operating-revenue-up-utilities-report.html | New York Phone Has a Decline Operating Revenue Up UTILITIES REPORT THEIR EARNINGS | By Gene Smith | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/nixons-horning-in.html | Nixons Horning In | GERTRUDE MERTENS | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/no-one-says-you-have-to-look-good.html | No One Says You Have to Look Good | By Marylin Bender | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/park-says-hell-quit-if-koreans-reject-change-in-charter.html | Park Says Hell Quit If Koreans Reject Change in Charter | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/peter-tristram-colket-fiance-of-miss-julia-martha-roberts.html | Peter Tristram Colket Fiance Of Miss Julia Martha Roberts | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/pga-lead-shared-by-mrs-berning-and-carol-mann.html | PGA Lead Shared By Mrs Berning And Carol Mann | By Maureen Orcuttspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/planetariums-ride-high-on-space-success.html | Planetariums Ride High on Space Success | By Nancy Hicks | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/plea-to-un-on-south-africa.html | Plea to UN on South Africa | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/prayers-and-champagne-hail-return-of-apollo-11-prayers-and.html | Prayers and Champagne Hail Return of Apollo 11 Prayers and Champagne Mark Apollo 11 Return | By Lawrence Van Gelder | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/president-nixons-dilemma-in-the-pacific.html | President Nixons Dilemma in the Pacific | By James Reston | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/priest-and-red-in-italian-village-battle-over-role-of-german-now-a.html | Priest and Red in Italian Village Battle Over Role of German Now a Bishop in Wartime Reprisal Killing | By Alfred Friendly Jrspecial to the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/procaccino-urges-democratic-unity-he-asks-that-no-reprisals-be-made.html | PROCACCINO URGES DEMOCRATIC UNITY He Asks That No Reprisals Be Made Against Dissidents | By Richard Reeves | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/proposals-for-reform-jolt-market-in-taxfree-bonds-taxreform-plans.html | Proposals for Reform Jolt Market in TaxFree Bonds TaxReform Plans Jolt Bond Market | By John H Allan | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/rates-on-treasury-bills-move-in-opposite-directions-at-sale.html | Rates on Treasury Bills Move In Opposite Directions at Sale | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/real-estate-trust-will-be-organized-by-merrill-lynch-realty-trust.html | Real Estate Trust Will Be Organized By Merrill Lynch REALTY TRUST SET BY MERRILL LYNCH | By H Erich Heinemann | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/recovery-ship-captain-carl-joseph-seiberlich.html | Recovery Ship Captain Carl Joseph Seiberlich | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/repurchases-affected.html | Repurchases Affected | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/role-of-german-bishop.html | Role of German Bishop | ROGER SCHMEECKLE | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/roundup-lolich-fans-13-and-mclain-grounds-out.html | Roundup Lolich Fans 13 And McLain Grounds Out | By Murray Chass | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/rudolf-friml-90-honored-in-34-time.html | Rudolf Friml 90 Honored in 34 Time | By Donal Henahanspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/sea-chanteys-and-singalong-listed-for-south-street-museum.html | Sea Chanteys and SingAlong Listed for South Street Museum | By Theodore Strongin | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/senate-panel-to-hold-hearing-on-funds-job-offer-to-budge.html | Senate Panel to Hold Hearing On Funds Job Offer to Budge | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/senates-democrats-adopt-plan-to-force-tax-reform-senates-democrats.html | Senates Democrats Adopt Plan to Force Tax Reform Senates Democrats Agree on Plan to Force Action on Tax Reforms Ahead of Surcharge Measure | By Eileen Shanahanspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/sic-calls-for-an-end-to-partisan-rule-in-troy.html | SIC Calls for an End to Partisan Rule in Troy | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/someday-wins-aqueduct-feature-and-completes-riding-triple-for.html | Someday Wins Aqueduct Feature and Completes Riding Triple for Belmonte CORDERO SCORES THREE FIRST TOO 25602 Wager 3031751 for Ratio of More Than 120 Per Capita | By Joe Nichols | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/soviet-motive-assessed.html | Soviet Motive Assessed | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/soviet-urged-to-cut-construction-50.html | Soviet Urged to Cut Construction 50 | By Bernard Gwertzmanspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/spirit-more-aggressive.html | Spirit More Aggressive | By Raymond H Andersonspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/sports-of-the-times-centennial-celebration.html | Sports of The Times Centennial Celebration | By Arthur Daley | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archiv es/sprayregen-gets-johns-stores-bid-chain-sacking-all-of-stock-of.html | SPRAYREGEN GETS JOHNS STORES BID Chain Sacking All of Stock of Brokerage Concern Varied Merger Actions Are Taken by Companies | By Robert A Wright | RE0000758660 | 1997-06-16 | B00000519222 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/stocks-retreat-in-amex-trading-507-issues-drop-as-292-gain-index.html | STOCKS RETREAT IN AMEX TRADING 507 Issues Drop as 292 Gain  Index Declines 12 Cents | By Alexander R Hammer | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/teamsters-strike-affects-work-at-2-big-construction-projects.html | Teamsters Strike Affects Work At 2 Big Construction Projects | By Richard Phalon | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/the-book-machine.html | The Book Machine | By Christopher LehmannHaupt | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/the-landing-makes-a-big-splash-around-the-world-especially-in.html | The Landing Makes a Big Splash Around the World Especially in Russia | By Barnard L Collier | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/the-unwed-father-long-ignored-now-gets-counseling-too.html | The Unwed Father Long Ignored Now Gets Counseling Too | By Judy Klemesrud | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/tight-policy-maintained-reserve-holding-stringent-policy.html | Tight Policy Maintained RESERVE HOLDING STRINGENT POLICY | By Robert D Hershey Jr | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/to-french-arms-industry-embargo-is-bad-word-but-despite-curb-israel.html | To French Arms Industry Embargo Is Bad Word But Despite Curb Israel Got 75Million in Aeronautic Products During 1968 | By John L Hessspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/to-honor-astronauts.html | To Honor Astronauts | WILLIAM P SCHUTZ | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/togetherness-blossoms-in-roof-garden.html | Togetherness Blossoms in Roof Garden | By Enid Nemy | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/top-arab-leaders-expected-to-meet-nasser-in-speech-he-will-urge.html | TOP ARAB LEADERS EXPECTED TO MEET Nasser in Speech He Will Urge Cooperation | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/trudeau-cuts-off-debate-on-measure-to-restrict-debate.html | Trudeau Cuts Off Debate on Measure To Restrict Debate | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/tv-front-row-at-an-exulting-finale-apollo-11-provides-a-diverse.html | TV Front Row at an Exulting Finale Apollo 11 Provides a Diverse Spectacle An Astronauts Wife Steals Part of Show | By Jack Gould | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/two-untried-colts-given-task-of-carrying-fullbacks-burden.html | Two Untried Colts Given Task Of Carrying Fullbacks Burden | By William N Wallacespecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/u-s-pathologist-testifies.html | U S Pathologist Testifies | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/us-aide-cautions-on-mirv-test-ban-arms-control-deputy-says-plan.html | US AIDE CAUTIONS ON MIRV TEST BAN Arms Control Deputy Says Plan Might Be Unfeasible | By John W Finneyspecial To the New York Times | RE0000758660 | 1997-06-16 | B00000519222 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/us-studies-shift-of-tactics-in-war-proposal-is-said-to-involve-a.html | US STUDIES SHIFT OF TACTICS IN WAR Proposal Is Said to Involve a Change of Emphasis | By William Beecherspecial to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/wall-street-applauds-success-of-apollo-11.html | Wall Street Applauds Success of Apollo 11 | By Leonard Sloane | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/woman-marks-107th-year-with-tv-view-of-astronauts.html | Woman Marks 107th Year With TV View of Astronauts | Special to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/yanks-3run-3d-sinks-angels-31-pepitones-double-bats-in-clarke-and.html | YANKS 3RUN 3D SINKS ANGELS 31 Pepitones Double Bats In Clarke and Murcer | By Al Harvinspecial to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-25 | https://www.nytimes.com/1969/07/25/archives/yonkers-closes-on-record-note-average-handle-sets-mark-attendance.html | YONKERS CLOSES ON RECORD NOTE Average Handle Sets Mark  Attendance Rises 5 | By Louis Effratspecial to The New York Times | RE0000758660 | 1997-06-16 | B00000519222 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/2-friends-who-aided-kennedy-are-close-political-associates.html | 2 Friends Who Aided Kennedy Are Close Political Associates | By James R Sikes | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/2d-line-is-sought-for-procaccino-civil-service-independents-to.html | 2D LINE IS SOUGHT FOR PROCACCINO Civil Service  Independents to Circulate Petitions | By Thomas P Ronan | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/3-men-and-10000-in-counterfeit-tokens-seized.html | 3 Men and 10000 in Counterfeit Tokens Seized | By Morris Kaplan | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/a-calypso-concert-loses-to-the-garden.html | A CALYPSO CONCERT LOSES TO THE GARDEN | JOHN S VILSON | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/a-diligent-senator-edward-moore-kennedy.html | A Diligent Senator Edward Moore Kennedy | By Nan Robertsonspecial to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/a-london-play-to-forget-and-one-to-remember.html | A London Play to Forget And One to Remember | By Clive Barnesspecial to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/a-novelist-fights-for-his-peoples-lore.html | A Novelist Fights for His Peoples Lore | By Henry Raymont | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/air-aides-doubtful-on-pacific-awards.html | Air Aides Doubtful on Pacific Awards | By Robert Llndsey | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/alcoa-raises-cable-price-copper-goods-marked-up-alcoa-increases.html | Alcoa Raises Cable Price Copper Goods Marked Up ALCOA INCREASES PRICES ON CABLE | By Gerd Wilcke | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/amex-prices-slip-5th-day-in-a-row-index-is-at-its-lowest-level.html | AMEX PRICES SLIP 5TH DAY IN A ROW Index Is at Its Lowest Level Since April 30 1968 | By Alexander R Hammer | RE0000758661 | 1997-06-16 | B00000519223 |

| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/angels-triumph-over-yankess-60-messersmith-yields-2-hits-peterson.html | ANGELS TRIUMPH OVER YANKESS 60 Messersmith Yields 2 Hits  Peterson Is Loser | By Al Harvinspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/antiques-carving-empire-in-the-1800s-new-york-cabinetwork-exhibited.html | Antiques Carving Empire in the 1800s New York Cabinetwork Exhibited by Museum | By Marvin D Schwartz | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/apollo-11-crewmen-fine-flight-surgeon-reports-3-astronauts-are-fine.html | Apollo 11 Crewmen Fine Flight Surgeon Reports 3 Astronauts Are Fine Doctor on the Hornet Says MEN OF APOLLO 11 RELAX IN TRAILER Pass Medical Examination Carrier Arrives Today at Pearl Harbor | By James T Wootenspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/bishop-defregger-is-found-in-tyrol-but-vanishes-again.html | Bishop Defregger Is Found in Tyrol But Vanishes Again | By Ralph Blumenthalspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/bonn-likely-to-question-allies-about-poisongas-safeguards.html | Bonn Likely to Question Allies About PoisonGas Safeguards | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/books-of-the-times-room-at-the-top.html | Books of The Times Room at the Top | By Thomas Lask | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/brazilian-army-debates-ifs-governmental-role.html | Brazilian Army Debates Ifs Governmental Role | By Joseph Novitskispecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/bridge-care-is-urged-on-defenders-in-trying-to-inform-partners.html | Bridge Care Is Urged on Defenders In Trying to Inform Partners | By Alan Truscott | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/britain-seeks-limit-on-gambling-clubs.html | BRITAIN SEEKS LIMIT ON GAMBLING CLUBS | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/briton-freed-by-soviet-admits-unknowingly-smuggling-code.html | Briton Freed by Soviet Admits Unknowingly Smuggling Code | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/cairo-claims-3-israeli-planes.html | Cairo Claims 3 Israeli Planes | By Raymond H Andersonspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/church-alliance-ends-talks-on-open-mind-on-mans-power.html | Church Alliance Ends Talks On Open Mind on Mans Power | By George Dugan | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/columbia-names-2-negro-trustees-first-of-race-so-honored-3-others.html | COLUMBIA NAMES 2 NEGRO TRUSTEES First of Race So Honored  3 Others Elected to Board | By M A Farber | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/con-edisons-service.html | Con Edisons Service | NAOMI NEFT | RE0000758661 | 1997-06-16 | B00000519223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/death-of-gop-aide-studied-in-maryland.html | DEATH OF GOP AIDE STUDIED IN MARYLAND | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/decorating-worlds-levittowns.html | Decorating Worlds Levittowns | By Angela Taylorspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/denise-chorna-is-future-bride-of-neil-tucker.html | Denise Chorna Is Future Bride Of Neil Tucker | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/dianne-rochelle-stone-is-engaged.html | Dianne Rochelle Stone Is Engaged | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/double-returns-1300-at-aqueduct-and-31165-bet-3380688-on-nine-races.html | Double Returns 1300 at Aqueduct and 31165 Bet 3380688 on Nine Races EMPIRE LARK PAYS 8540 IN OPENER Chick Keiser Takes Second at 1960  Hill Tracer Is Mile Victor by 4 Lengths | By Joe Nichols | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/dr-sterling-tracy-a-dean-at-belknap.html | DR STERLING TRACY A DEAN AT BELKNAP | 5peca to The ew York Tmes | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/drop-continues-in-stock-market-dow-industrials-decline-847-through.html | DROP CONTINUES IN STOCK MARKET Dow Industrials Decline 847 Through a Support Area to Lowest in 2 12 Years VOLUME REGISTERS GAIN 1018 Issues Lose 314 Gain  416 New Lows Are Set Against 2 New Highs DROP CONTINUES IN STOCK MARKET | By John J Abele | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/earl-laird-wins-trot-by-neck-in-roosevelt-reopening-feature.html | Earl Laird Wins Trot by Neck In Roosevelt Reopening Feature | By Louis Effratspecial to the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/east-germans-say-they-want-talks-indicate-they-do-not-oppose-soviet.html | EAST GERMANS SAY THEY WANT TALKS Indicate They Do Not Oppose Soviet on Security Parley | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/edward-j-duffy-63-i-led-brokerage-firm.html | EDWARD J DUFFY 63 i LED BROKERAGE FIRM | Special to The New or Trnes | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/excerpts-from-unofficial-account-of-president-nixons-meeting-with.html | Excerpts From Unofficial Account of President Nixons Meeting With Reporters | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/facts-on-accident.html | Facts on Accident | JEANNE O NOLAN | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/fbis-no-2-man-invents-spaceemergency-system-patents-issued-for.html | FBIs No 2 Man Invents SpaceEmergency System PATENTS ISSUED FOR VARIED IDEAS | By Stacy V Jonesspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/few-issues-expected-to-arise-in-nixons-brief-talks-in-manila.html | Few Issues Expected to Arise In Nixons Brief Talks in Manila | By Charles Mohrspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/findings-of-sic-in-troy-may-go-to-a-grand-jury.html | Findings of SIC in Troy May Go to a Grand Jury | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/fink-scores-3d-victory-at-larchmont.html | Fink Scores 3d Victory at Larchmont | By John Rendelspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/for-lindsay.html | For Lindsay | ALBERT F NAGEL | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/furey-defeats-jarvis-2-and-1-for-metropolitan-junior-title.html | Furey Defeats Jarvis 2 and 1 For Metropolitan Junior Title | By Gordon S White Jrspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/futures-decline-in-grain-markets-lows-for-season-touched-by-wheat.html | FUTURES DECLINE IN GRAIN MARKETS Lows for Season Touched by Wheat Oats and Rye | By William D Smith | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/george-shack-jr-41-dies-head-of-biafra-committee.html | George Shack Jr 41 Dies Head of Biafra Committee | Special to The ew ork Time3 | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/goldberg-weighing-position-with-ios.html | GOLDBERG WEIGHING POSITION WITH IOS | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/israelis-say-jets-hit-egyptian-guns-canal-raid-is-4th-this-week.html | ISRAELIS SAY JETS HIT EGYPTIAN GUNS Canal Raid Is 4th This Week  Cairo Claims 3 Planes Israelis Say Jets Again Hit Egyptians | By James Feronspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/jerusalems-history.html | Jerusalems History | Rev A ROY ECKARDT | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/judge-motley-praised.html | Judge Motley Praised | EUNICE B ARMSTRONG | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/jury-trial-granted-commuter-protest.html | JURY TRIAL GRANTED COMMUTER PROTEST | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/kennedy-weighs-quitting-seeks-advice-of-voters-pleads-guilty-to.html | KENNEDY WEIGHS QUITTING SEEKS ADVICE OF VOTERS PLEADS GUILTY TO CHARGE MISHAP DESCRIBED He Calls Indefensible His Delay in Reporting to Police on Fatality Kennedy Weighs Quitting Senate Seeks Voters Advice Pleads Guilty to Charge Depicts as Indefensible Lag in Reporting Mishap | By Joseph Lelyveldspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/labors-pay-gains-are-averaging-7-shulz-warns-of-difficulties-but.html | LABORS PAY GAINS ARE AVERAGING 7 Shulz Warns of Difficulties but Doesnt Ask Restraint | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/lindsay-attacks-us-housing-bill-says-romney-legislation-is-clearly.html | LINDSAY ATTACKS US HOUSING BILL Says Romney Legislation Is Clearly Inadequate | By Martin Tolchinspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/marcus-daly-60-investment-aide-head-of-insurance-concern-and.html | MARCUS DALY 60 INVESTMENT AIDE Head of Insurance Concern and FreehoJder Is Dead | t Secial to The New York Tlrrls I | RE0000758661 | 1997-06-16 | B00000519223 |

| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/margaret-davis-to-be-wed-aug-30.html | Margaret Davis to Be Wed Aug 30 | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
|---|---|---|---|---|---|---|
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/market-place-margin-calls-are-lacking.html | Market Place Margin Calls Are Lacking | By Terry Robards | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mathis-ends-retirement-and-rejoins-jets-on-wednesday-for-good-of.html | Mathis Ends Retirement and Rejoins Jets on Wednesday For Good of Team BACK TO BOLSTER RUNNING ATTACK Return Likely to Eliminate Need for a Trade  Status of Billy Joe Doubtful | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mineral-king-project.html | Mineral King Project | HORACE M ALBRIGHT | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/moon-rocks-go-to-houston-studies-to-begin-today-lunar-rocks-and.html | Moon Rocks Go to Houston Studies to Begin Today Lunar Rocks and Soil Are Flown to Houston Lab | By John Noble Wilfordspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/moscow-reports-growthrate-lag-but-says-economy-showed-a-pickup-in.html | MOSCOW REPORTS GROWTHRATE LAG But Says Economy Showed a Pickup in 2d Quarter Moscow Says Growth Rate Lags Despite a Pickup in 2d Quarter | By Bernard Gwertzmanspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mrs-bernings-142-leads-by-a-stroke-carol-mann-is-second-in-ladies.html | MRS BERNINGS 142 LEADS BY A STROKE Carol Mann Is Second in Ladies PGA Title Play | By Maureen Orcuttspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mrs-gandhi-introduces-bill-to-nationalize-big-banks.html | Mrs Gandhi Introduces Bill To Nationalize Big Banks | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/mrs-nell-carothers.html | MRS NEIL CAROTHERS | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/nasser-hails-the-landing-on-moon-as-a-great-feat.html | Nasser Hails the Landing On Moon as a Great Feat | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/natural-gas-deal-strengthens-u-s-economic-ties-to-algeria.html | Natural Gas Deal Strengthens U S Economic Ties to Algeria | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/negro-gis-wife-sues-cemetery.html | NEGRO GIS WIFE SUES CEMETERY | Charges Burial Was Barred on Grounds of RaceSpecial to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/new-fraud-charges-hit-westec-exchief.html | NEW FRAUD CHARGES HIT WESTEC EXCHIEF | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/new-moves-made-against-wealthy-house-panel-acts-to-close-loopholes.html | NEW MOVES MADE AGAINST WEALTHY House Panel Acts to Close Loopholes in Tax Law | By Eileen Shanahanspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/new-warden-named-at-sing-sing-prison.html | NEW WARDEN NAMED AT SING SING PRISON | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/nicklaus-sets-36hole-record-of-132-at-akron-ace-leads-by-shot-with.html | Nicklaus Sets 36Hole Record of 132 at Akron ACE LEADS BY SHOT WITH SECOND 66 Mitchell Runnerup Breaks Record First at 133  Coles 30 Is 9Hole Best | By Lincoln A Werdenspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/nixon-aide-confers-on-biafran-relief.html | NIXON AIDE CONFERS ON BIAFRAN RELIEF | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/nixon-considers-a-war-slowdown-says-he-may-order-cut-in-operations.html | NIXON CONSIDERS A WAR SLOWDOWN Says He May Order Cut in Operations if That Would Help the Peace Talks Nixon Weighing Operational Cutback in Vietnam | By Max Frankelspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/nixon-plans-cut-in-military-role-for-us-in-asia-starting-tour-he.html | NIXON PLANS CUT IN MILITARY ROLE FOR US IN ASIA Starting Tour He Promises Respect for Commitments but Under New Forms ARRIVES IN PHILIPPINES President at Guam Asserts Nation Wont Be Drawn Into More Vietnams President Nixon Declares That US Will Reduce Its Military Commitments in Asia POLICIES OUTLINED AT START OF TOUR He Says Nation Will Not Be Drawn Into Future Wars Like That in Vietnam | By Robert B Semple Jrspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/nixon-thanks-thant.html | Nixon Thanks Thant | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/offerings-scant-for-new-issues-only-10-stocks-marketed-in-mixed.html | OFFERINGS SCANT FOR NEW ISSUES Only 10 Stocks Marketed in Mixed Sales Results OFFERINGS SCANT FOR NEW ISSUES | By Robert D Hershey Jr | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/panthers-upset-by-carmichael-view.html | Panthers Upset by Carmichael View | By Eric Pacespecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/people-of-massachusetts-rush-to-support-kennedy-kennedy-backed-in.html | People of Massachusetts Rush to Support Kennedy KENNEDY BACKED IN MASSACHUSETTS | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/portuguese-in-africa-have-no-doubts.html | Portuguese in Africa Have No Doubts | By Richard Ederspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/private-colleges-to-get-state-aid-starting-in-fall-52-nonsectarian.html | PRIVATE COLLEGES TO GET STATE AID STARTING IN FALL 52 Nonsectarian Institutions to Share 241Million  Church Schools at Issue STATE GRANTS AID FOR 52 COLLEGES | By M S Handler | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/publisher-gives-up-in-kidnapping-case.html | PUBLISHER GIVES UP IN KIDNAPPING CASE | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/red-chiha-quotes-exchahge-rates-a-commercial-counselor-is-sent-to.html | RED CHIHA QUOTES EXCHAHGE RATES A Commercial Counselor Is Sent to London Mission RED CHINA QUOTES EXCHANGE RATES | By John M Leespecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/relief-clients-feel-the-loss-of-quarterly-25.html | Relief Clients Feel the Loss of Quarterly 25 | By Francis X Clines | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/reserve-officer-criticizes-banks-vice-chairman-of-the-board-says.html | RESERVE OFFICER CRITICIZES BANKS Vice Chairman of the Board Says They Evade Rules That Restrain Credit | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/retzlaff-seeks-to-arouse-fallen-eagles.html | Retzlaff Seeks to Arouse Fallen Eagles | By William N Wallacespecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/revenues-increase-companies-report-on-sales-and-earnings-figures.html | Revenues Increase Companies Report on Sales and Earnings Figures | By Clare M Reckert | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/rival-ice-cream-vender-held-in-mister-softee-holdup-case-rival-is.html | Rival Ice Cream Vender Held In Mister Softee Holdup Case Rival Is Held in Mister Softee Case | By Michael Stern | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/robert-amick-89-artist-and-lawyer.html | ROBERT AMICK 89 ARTIST AND LAWYER | Specal to The New York Tms | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/rockefeller-considers-ousting-head-of-long-island-rail-road-aikman.html | Rockefeller Considers Ousting Head of Long Island Rail Road Aikman Is a Principal Target of Commuters Seeking Solution to Problems | By Paul L Montgomery | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/roundup-mcnally-stays-undefeated-unpressured.html | Roundup McNally Stays Undefeated Unpressured | By Murray Chass | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/scrimmage-is-set-for-giants-today-weedingout-process-starts-10000.html | SCRIMMAGE IS SET FOR GIANTS TODAY WeedingOut Process Starts  10000 Fans Expected | By George Vecseyspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/senate-abm-foes-rely-on-mintyre-they-hope-that-his-speech-on-monday.html | SENATE ABM FOES RELY ON MINTYRE They Hope That His Speech on Monday Will Retrieve the Initiative in Debate Senate Opposition to Safeguard Relies on McIntyre in Key Vote | By John W Finneyspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/senators-hoping-kennedy-stays-on-satisfied-with-explanation-of.html | SENATORS HOPING KENNEDY STAYS ON Satisfied With Explanation of Fatal Auto Accident | By E W Kenworthyspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/seoul-begins-draft-of-bill-for-3d-term.html | SEOUL BEGINS DRAFT OF BILL FOR 3D TERM | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/slum-prices-laid-to-a-market-gap-lack-of-competition-cited-in-study.html | SLUM PRICES LAID TO A MARKET GAP Lack of Competition Cited in Study by FTC | By James N Naughtonspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/socialists-balk-efforts-to-form-italian-coalition-rumor-reports-to.html | Socialists Balk Efforts to Form Italian Coalition Rumor Reports to President Rift Between Factions of Party Unresolved | By Robert C Dotyspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/souvanna-denies-us-invaded-laos-souvanna-denies-us-invaded-laos.html | Souvanna Denies US Invaded Laos Souvanna Denies US Invaded Laos | By Drew Middletonspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/soviet-plans-housing-complexes-with-broad-services-for-aging.html | Soviet Plans Housing Complexes With Broad Services for Aging | By James F Clarityspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/sports-of-the-times-the-duel.html | Sports of The Times The Duel | By Dave Anderson | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/sprinkler-concern-acquiring-midcon-companies-take-merger-actions.html | Sprinkler Concern Acquiring MidCon COMPANIES TAKE MERGER ACTIONS | By Robert A Wright | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/swiss-bank-pool-split-over-gold-new-special-drawing-rights-raise.html | SWISS BANK POOL SPLIT OVER GOLD New Special Drawing Rights Raise Problem in Handling South Africas Output ONE MEMBER IS BEARISH The 2 Others Feel Reserve Change Wont Undermine Metals Monetary Role SWISS BANK POOL SPLIT OVER GOLD | By Clyde H Farnsworthspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/talks-break-down-in-rail-crew-issue.html | TALKS BREAK DOWN IN RAIL CREW ISSUE | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/team-scales-kashmir-peak.html | Team Scales Kashmir Peak | Special to The New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/teenage-accident-rate-rises-sharply-in-suburbs-teenage-accident.html | TeenAge Accident Rate Rises Sharply in Suburbs TeenAge Accident Rate Is Up Sharply | By Nancy Moranspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/test-blast-decried.html | Test Blast Decried | Mr and Mrs A E DOUGLASS | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/they-sail-through-summer-courses.html | They Sail Through Summer Courses | By Joan Cookspecial To the New York Times | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/topics-a-proposal-for-a-u-n-space-station.html | Topics A Proposal for a U N Space Station | By Richard N Gardner | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/u-s-customs-court.html | U S Customs Court | WASHINGTON July 25 | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/us-man-mines-mexican-silver-high-in-mexican-sierras-silver-is-mined.html | US Man Mines Mexican Silver High in Mexican Sierras Silver Is Mined by a Retired Executive | By Brendan Jones | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/vla-gen-e-f-reinharclt-commancler-of-69th-division.html | Vla Gen E F Reinharclt Commancler of 69th Division | cial to Tte New Nor Tlmem | RE0000758661 | 1997-06-16 | B00000519223 |
| 1969-07-26 | https://www.nytimes.com/1969/07/26/archives/warren-w-smith.html | WARREN W SMITH | Special to The ew York Times | RE0000758661 | 1997-06-16 | B00000519223 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/-yes-he-said-theyre-digging-a-great-big-hole.html | Yes He Said Theyre Digging a Great Big Hole | By Daniel M Klein | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/11-soviet-conservatives-in-sharp-attack-on-novy-mir-warn-of-dangers.html | 11 Soviet Conservatives in Sharp Attack on Novy Mir Warn of Dangers From Bourgeois Ideology | By Bernard Gwertzman | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/2-illinois-judges-in-inquiry-scored-gross-improprieties-found-by-in.html | 2 ILLINOIS JUDGES IN INQUIRY SCORED  Gross Improprieties Found by Investigating Counsel | By John Kifner | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/3-die-3-wounded-in-shootings-one-killed-in-quarrel-in-a-bus.html | 3 Die 3 Wounded in Shootings One Killed in Quarrel in a Bus | By Andrew H Malcolm | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-480mile-hike-through-ontario.html | A 480Mile Hike Through Ontario | By Geoff Nightingale | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-bad-day-on-the-rails.html | A BAD DAY ON THE RAILS | GERALD R WOLFE | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-blast-in-downtown-athens-hurts-6-including-tourists.html | A Blast in Downtown Athens Hurts 6 Including Tourists | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-changed-indonesia-awaiting-nixon.html | A Changed Indonesia Awaiting Nixon | By Philip Shabecoff | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-days-visit-with-the-remarkable-plantsman.html | A Days Visit With The Remarkable Plantsman | By Joan Lee Faust | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-mail-delivery-to-tin-can-island.html | A Mail Delivery To Tin Can Island | By Jack McDonald | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-man-to-whom-parties-are-serious-business-george-coker-caterer.html | A Man to Whom Parties Are Serious Business George Coker Caterer | By Virginia Lee Warren | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-past-master-of-the-soft-sell-past-master-of-the-soft-sell.html | A Past Master Of the Soft Sell Past master of the soft sell | By Hedrick Smith | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-piece-of-paris-a-piece-of-paris.html | A Piece Of Paris A Piece Of Paris | By Grace Glueck | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-short-walk-results-in-a-top-job.html | A Short Walk Results in a Top Job | By Philip H Dougherty | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-sometime-friend-in-havana.html | A Sometime Friend in Havana | BERNARD GWERTZMAN | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-talk-with-theodore-white-theodore-white.html | A Talk With Theodore White Theodore White | By Israel Shenker | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-tower-on-park-avenue.html | A TOWER ON PARK AVENUE | ERNEST R BARRA | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/a-window-on-atomic-age-at-oak-ridge.html | A Window on Atomic Age at Oak Ridge | By Warner Ogden | RE0000758670 | 1997-06-16 | B00000520423 |

| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/abm-vs-home-needs.html | ABM vs Home Needs | ERNEST W LEFEVER | RE0000758670 | 1997-06-16 | B00000520423 |
|---|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/about-355-of-those-things-have-exploded-in-nevada-and-people-are.html | About 355 of THOSE THINGS have exploded in Nevada And people are wondering what they may do | By Gladwin Hill | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/about-shark-river.html | About Shark River | EVELYN H SNODGRASS | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/africans-in-un-urging-action-on-portugal-and-south-africa.html | Africans in UN Urging Action On Portugal and South Africa | By Kathleen Teltsch | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/agnes-wallace-garnett-is-engaged.html | Agnes Wallace Garnett Is Engaged | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/aide-confirms-kennedy-in-talk-alluded-to-his-wifes-pregnancy.html | Aide Confirms Kennedy in Talk Alluded to His Wifes Pregnancy | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/alabama-blacks-seek-county-rule-in-special-vote.html | Alabama Blacks Seek County Rule in Special Vote | By Martin Waldron | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/alfred-j-pote-65-a-developer-of-tv.html | ALFRED J POTE 65 A DEVELOPER OF TV | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/alonzo-b-cornell-67-dies-kinsman-of-school-founder.html | Alonzo B Cornell 67 Dies Kinsman of School Founder | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/amex-and-counter-stocks-drop-in-slow-trading.html | Amex and Counter Stocks Drop in Slow Trading | By Alexander R Hammer | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/an-isle-of-innisfree-that-yeats-never-saw.html | An Isle of Innisfree That Yeats Never Saw | By Roy R Silver | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/ana-convention-opens-tuesday.html | ANA Convention Opens Tuesday | By Thomas V Haney | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/and-the-band-plays-on.html | And the Band Plays On | By Allen Hughes | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/angolan-railway-shunts-war-aside-it-serves-both-portuguese-and.html | ANGOLAN RAILWAY SHUNTS WAR ASIDE It Serves Both Portuguese and Allies of Guerrillas | By Richard Eder | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/another-siena-tower.html | ANOTHER SIENA TOWER | THOMAS H CHAPPELL | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/antwerps-sculpture-park.html | ANTWERPS SCULPTURE PARK | GEORGE BANKS MD | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/apartheid-study-set-by-churches-moral-alternative-is-sought-in.html | APARTHEID STUDY SET BY CHURCHES Moral Alternative Is Sought in South Africans Project | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/arson-suspect-held-in-death-of-man-burned-in-li-fire.html | Arson Suspect Held in Death Of Man Burned in LI Fire | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/at-80-bruce-bliven-still-finds-liberalism-the-way.html | At 80 Bruce Bliven Still Finds Liberalism the Way | By Steven V Roberts | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/auto-tests-kicking-the-tires-is-out-and-science-is-in-auto-testing.html | Auto Tests Kicking the Tires Is Out and Science Is In Auto Testing Scientific Method Is In | By William D Smith | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/avenue-a-subway-would-end-double-fares-for-20000-people.html | Avenue A Subway Would End Double Fares for 20000 People | By Will Lissner | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/bahamas-getting-desalting-plant-nassau-expects-it-to-prevent-any.html | BAHAMAS GETTING DESALTING PLANT Nassau Expects It to Prevent Any Shortage of Water | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/banks-troubles-dont-cut-earnings.html | Banks Troubles Dont Cut Earnings | By Robert D Hershey Jr | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/barbarism-notes-from-all-over.html | Barbarism Notes From All Over | By Ada Louise Huxtable | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/barker-mulloy-advance-in-us-over35-tennis.html | Barker Mulloy Advance in US Over35 Tennis | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/bebop-to-bach-to-the-beatles-bebop-to-bach-to-the-beatles.html | BeBop to Bach to the Beatles BeBop to Bach to the Beatles | By John S Wilson | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/black-reparations.html | Black Reparations | C F KLEBER | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/blacks-and-apollo-most-couldnt-have-cared-less.html | Blacks and Apollo Most Couldnt Have Cared Less | THOMAS A JOHNSON | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/bloomer-is-victor-in-flying-scot-sail.html | BLOOMER IS VICTOR IN FLYING SCOT SAIL | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/bouvier-des-flandres-is-selected-best-in-show-at-lackawanna-k-c.html | Bouvier des Flandres Is Selected Best in Show at Lackawanna K C Event  MORRIS IS PICKED AMONG 780 DOGS | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/branch-set-by-jeweler-finally.html | Branch Set By Jeweler  Finally | By Isadore Barmarsh | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/breezing-along-with-handel.html | Breezing Along With Handel | By Allen Hughes | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/bridge-hope-for-the-best-and-then-play-for-the-worst.html | Bridge Hope for the best and then play for the worst | By Alan Truscott | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/burma-for-economic-reasons-opens-door-a-crack-to-visitors.html | Burma for Economic Reasons Opens Door a Crack to Visitors | By Tillman Durdin | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/but-scant-hope-that-the-door-will-open-now.html | But Scant Hope That the Door Will Open Now | HARRISON E SALISBURY | RE0000758670 | 1997-06-16 | B00000520423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/californians-see-legislative-shift-revised-senate-shows-new-concern.html | CALIFORNIANS SEE LEGISLATIVE SHIFT Revised Senate Shows New Concern for Urban Areas | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/campaign-splits-labor-leaders-effect-of-backing-doubted-some-to.html | CAMPAIGN SPLITS LABOR LEADERS Effect of Backing Doubted Some to Take No Stand | By Peter Millones | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/can-we-mine-the-moon-hurdles-are-huge-but-can-we-mine-the-moon.html | Can We Mine the Moon Hurdles Are Huge but   Can We Mine the Moon Hurdles Are Huge but | By Robert A Wright | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/canadians-block-a-hungarian-deal-refuse-work-permits-for-a.html | CANADIANS BLOCK A HUNGARIAN DEAL Refuse Work Permits for a PotashMine Project | By Edward Cowan | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/carol-t-sheppard-is-married-to-rafael-d-cameriniotero.html | Carol T Sheppard Is Married To Rafael D CameriniOtero | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/castro-says-cuba-is-open-to-soviet-he-takes-4hour-cruise-on.html | CASTRO SAYS CUBA IS OPEN TO SOVIET He Takes 4Hour Cruise on GuidedMissile Ship | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/centerport-wins-luders16-match-beats-indian-harbor-and-retains.html | CENTERPORT WINS LUDERS16 MATCH Beats Indian Harbor and Retains Firefly Trophy | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/charter-changes-sought-by-smith-council-president-charges-mayor-is.html | CHARTER CHANGES SOUGHT BY SMITH Council President Charges Mayor Is Too Powerful | By Alfred E Clark | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/cherchez-lespace.html | Cherchez lespace | By Barbara Plumb | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/chinese-nationalists-plan-a-smaller-but-elite-army-taiwan-is.html | Chinese Nationalists Plan A Smaller but Elite Army Taiwan Is Planning to Reorganize Army | By Fox Butterfield | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/cigarettes-industry-proposes-end-to-tv-ads.html | Cigarettes Industry Proposes End to TV Ads | PHILIP H DOUGHERTY | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/comes-the-cultural-revolution-comes-the-cultural-revolution.html | Comes the Cultural Revolution Comes the cultural revolution | By James Hitchcock | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/congress-mansfield-more-and-more-the-leader.html | Congress Mansfield More and More the Leader | JOHN W FINNEY | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/consumerism-its-a-word-the-retailers-must-ponder.html | Consumerism  Its a Word the Retailers Must Ponder | By Herbert Koshetz | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/contrasts-in-travel.html | Contrasts in Travel | KATHLEEN BEECROFT | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/conversion-lags-at-bennett-field-yearold-plan-to-put-it-to-private.html | CONVERSION LAGS AT BENNETT FIELD YearOld Plan to Put It to Private Use Delayed | By Edward Hudson | RE0000758670 | 1997-06-16 | B00000520423 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/criminals-at-large.html | Criminals At Large | BY Allen J Hubin | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/cultural-sheep.html | CULTURAL SHEEP | EDWARD J SACK | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/customs-reception-in-us.html | CUSTOMS RECEPTION IN US | MICHAEL GLENN | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/day-to-day-in-a-credit-crunch-inside-a-credit-crunch-day-to-day.html | Day to Day in a Credit Crunch Inside a Credit Crunch Day to Day With 2 Bankers | By H Erich Heinemann | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/defense-holds-offense-to-102-score-in-giants-scrimmage-at-fairfield.html | Defense Holds Offense to 102 Score in Giants Scrimmage at Fairfield 3 QUARTERBACKS THROWN 5 TIMES | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/democrats-on-coast-begin-jockeying-for-race-against-reagan.html | Democrats on Coast Begin Jockeying for Race Against Reagan | By Wallace Turner | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/democrats-uncertain-of-kennedys-future-but-see-long-road-until-he.html | Democrats Uncertain of Kennedys Future But See Long Road Until He Regains Stature | By E W Kenworthy | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/disposable-paint-brushes.html | Disposable Paint Brushes | By Bernard Gladstone | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/dispute-in-delaware-race-pit-bunny-is-disqualified.html | Dispute in Delaware Race Pit Bunny Is Disqualified | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/dont-sign-the-release.html | DONT SIGN THE RELEASE | MARTIN FLAVIN | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/down-in-kent-on-worlds-smallest-public-railway.html | Down in Kent on Worlds Smallest Public Railway | By Daniel M Madden | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/dr-hessert-finds-surgery-carries-the-same-impact-as-auto-racing.html | Dr Hessert Finds Surgery Carries the Same Impact as Auto Racing Urologist Dedicated to His Vocation and Avocation | By Peter Bonventre | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/dr-paul-weiden-jr-marries-martha-lazarus-in-cincinnati.html | Dr Paul Weiden Jr Marries Martha Lazarus in Cincinnati | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/eating-like-a-mainiac.html | Eating Like a Mainiac | By Bill Caldwell | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/education-breaking-down-formality-for-fuller-expression-of-the.html | Education Breaking Down Formality for Fuller Expression of the Individual | LEONARD BUDER | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/egypt-claims-3-planes.html | Egypt Claims 3 Planes | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/eleanor-crosby-is-wed-to-frederick-winston.html | Eleanor Crosby Is Wed To Frederick Winston | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/elise-chase-bride-of-tom-dennis.html | Elise Chase Bride of Tom Dennis | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |

| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/elm-city-kcs-show-today-is-a-far-cry-from-the-original.html | Elm City KCs Show Today Is a Far Cry From the Original | By Walter R Fletcher | RE0000758670 | 1997-06-16 | B00000520423 |
|---|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/estelle-wont-call-everybody-darling-estelle-parsons.html | Estelle Wont Call Everybody Darling Estelle Parsons | By Rex Reed | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/etchells22-sloop-gets-larchmont-top-award-race-week-ends-on-dismal.html | Etchells22 Sloop Gets Larchmont Top Award RACE WEEK ENDS ON DISMAL NOTE | By John Rendel | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/f-a-a-to-issue-rules-on-muffling-noise-of-airliners-aide-says-the.html | F A A to Issue Rules on Muffling Noise of Airliners Aide Says the Limits Will Be Much Like Earlier Proposals | By Robert Lindsey | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/federal-role-in-building-nations-ports-is-opposed.html | Federal Role in Building Nations Ports Is Opposed | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/flag-desecration-protested-by-us.html | FLAG DESECRATION PROTESTED BY US | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/florence-enjoys-a-new-renaissance-after-the-flood-florence-now.html | Florence Enjoys A New Renaissance After the Flood Florence Now Enjoying Renaissance After the Flood | By Robert Deardorff | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/foes-call-trudeau-a-dictator-as-ottawa-commons-recesses.html | Foes Call Trudeau a Dictator As Ottawa Commons Recesses | By Jay Walz | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/foodbuying-clubs-reappear-in-ohio-cleveland-housewives-form-coops.html | FOODBUYING CLUBS REAPPEAR IN OHIO Cleveland Housewives Form Coops to Reduce Costs | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/for-neoadults-only-for-neoadults-only.html | For NeoAdults Only For NeoAdults Only | By Vincent Canby | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/for-postal-reform.html | For Postal Reform | ROCKWELL WILLIAMS | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/foreign-affairs-wafer-and-war.html | Foreign Affairs Wafer and War | By C L Sulzberger | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/forman-stirs-church-power-struggle-formans-demand-for-reparations.html | Forman Stirs Church Power Struggle Formans Demand for Reparations Spurs Power Struggle Among Protestants | By Edward B Fiske | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/fort-marcy-is-victor-in-tidal-handicap-at-aqueduct-hawaii-runs.html | Fort Marcy Is Victor in Tidal Handicap at Aqueduct Hawaii Runs Third Behind Baitman in 58300 Race | By Joe Nichols | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/from-stock-market-to-supermarket-gloom-prevails-stock-market-and.html | From Stock Market to Supermarket Gloom Prevails Stock Market and Supermarket Glum | THOMAS E MULLANEY | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/gellers-in-fatherson-final.html | Gellers in FatherSon Final | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/giants-defeat-cards-on-clout-in-9th-76-giants-top-cards-on-hart.html | Giants Defeat Cards On Clout in 9th 76 GIANTS TOP CARDS ON HART CLOUT 76 | By United Press International | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/giants-miller-ex49er-takes-rivalry-with-jets-in-stride.html | Giants Miller Ex49er Takes Rivalry With Jets in Stride | By George Vecsey | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/glacier-parks-highcountry-chalets.html | Glacier Parks HighCountry Chalets | By Edward Cowan | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/goddards-work.html | Goddards Work | ESTHER C GODDARD | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/greece-retires-42-officers-27-of-them-are-generals.html | Greece Retires 42 Officers 27 of Them Are Generals | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/guam-is-again-invaded-by-the-japanese-newlyweds-couples-say-island.html | Guam Is Again Invaded by the Japanese Newlyweds Couples Say Island Is Very Different and It Is Inexpensive | By Robert Trumbull | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/has-the-bolshoi-met-its-master-the-bolshoi.html | Has the Bolshoi Met Its Master The Bolshoi | By Clive Barnes | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/health-in-vietnam-substantial-progress-made-with-help-of.html | Health in Vietnam Substantial Progress Made With Help Of Governments and Private Goups | By Howard A Rusk Md | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/heathcliff-doesnt-smoke-l-ms-heathcliff-doesnt-smoke-l-ms.html | Heathcliff Doesnt Smoke L Ms Heathcliff Doesnt Smoke L Ms | By Gary Jennings | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/hecht-captures-ensign-sail-race-freedman-second-as-fleet-of-70.html | HECHT CAPTURES ENSIGN SAIL RACE Freedman Second as Fleet of 70 Compete in Sound | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/hoover-praised.html | Hoover Praised | MOSES HAGER | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/horse-show-title-to-spookie-tours-society-hill-2d-in-regular.html | HORSE SHOW TITLE TO SPOOKIE TOURS Society Hill 2d in Regular Working Hunter Class | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/horses-and-horsemanship-through-the-ages-by-luigi-gianoli.html | Horses and Horsemanship Through The Ages By Luigi Gianoli Translated from the Italian by Iris Brooks 441 pp New York Crown Publishers 2250 | By Robert Simpson | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/houston-greets-the-apollo-crew-astronauts-arrive-at-field-after.html | HOUSTON GREETS THE APOLLO CREW Astronauts Arrive at Field After Flight From Hawaii | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/hulme-and-mclaren-qualify-1-2-for-klondike-canam-new-zealanders.html | Hulme and McLaren Qualify 1 2 for Klondike CanAm NEW ZEALANDERS BREAK LAP RECORD | By John S Radosta | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/humphrey-back-in-states-declines-to-discuss-events.html | Humphrey Back in States Declines to Discuss Events | Special to the New York Times | RE0000758670 | 1997-06-16 | B00000520423 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/hungary-goes-avant-garde.html | Hungary Goes Avant Garde | By Theodore Strongin | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/illinois-ohio-horse-shows-avert-flood-disaster.html | Illinois Ohio Horse Shows Avert Flood Disaster | By Ed Corrigan | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/in-my-own-time-memoirs-of-a-literary-life-by-john-lehmann.html | In My Own Time Memoirs of a Literary Life By John Lehmann Illustrated 558 pp Boston AtlanticLittle Brown 15 | By Julian Mitchell | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/in-the-nation-the-importance-of-being-kennedy.html | In The Nation The Importance of Being Kennedy | By Tom Wicker | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/india-mrs-gandhi-uses-socialism-as-a-weapon.html | India Mrs Gandhi Uses Socialism as a Weapon | SYDNEY H SCHANBERG | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/is-good-good-enough-is-good-good-enough.html | Is Good Good Enough Is Good Good Enough | By Julius Novick | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/israelis-continue-canal-air-strikes-make-5th-attack-in-a-week-cairo.html | ISRAELIS CONTINUE CANAL AIR STRIKES Make 5th Attack in a Week Cairo Claims 3 Planes | By James Feron | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/its-time-for-the-annual-month-of-winnerhunting-and-frivolity-at.html | Its Time for the Annual Month of WinnerHunting and Frivolity at Saratoga | By Frank Sullivan | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/jagan-is-back-in-guyana.html | Jagan Is Back in Guyana | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/jawbones-age-put-at-8000000-years-yale-scientists-say-fossils-were.html | JAWBONES AGE PUT AT 8000000 YEARS Yale Scientists Say Fossils Were of Human Species | By John Darnton | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/jim-brown-fighting-southern-sheriff-jim-brown-southern-sheriff.html | Jim Brown Fighting Southern Sheriff Jim Brown Southern Sheriff | By Judy Stone | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/john-a-dawson.html | JOHN A DAWSON | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/john-l-mcmaster.html | JOHN L McMASTER | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/judge-in-illinois-drops-vote-suit-favoritism-in-placement-of-top.html | JUDGE IN ILLINOIS DROPS VOTE SUIT Favoritism in Placement of Top Ballot Position Noted | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/judging-kennedy.html | Judging Kennedy | PHILLIPS SHELLEY | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/judith-cass-becomes-bride-of-wallace-lynn-cameron.html | Judith Cass Becomes Bride Of Wallace Lynn Cameron | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/katharine-sawyer-is-married-to-peter-monroe-law-student.html | Katharine Sawyer Is Married To Peter Monroe Law Student | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/kennedys-week-of-tragedy-kennedys-week-of-tragedy-from-party.html | Kennedys Week of Tragedy Kennedys Week of Tragedy From Party Arrangements to His Statement on TV | By Joseph Lelyveld | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/key-sec-officer-sees-no-easing-up-by-administration-sec-view-no.html | Key SEC Officer Sees No Easing Up By Administration SEC View No Easing Is Foreseen | By Terry Robards | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/kuhn-plans-a-study-of-the-ball-to-set-up-a-uniform-standard-kuhn.html | Kuhn Plans a Study of the Ball To Set Up a Uniform Standard KUHN ASKS STUDY OF THE BASEBALL | By Leonard Koppett | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/larsen-laviano-take-sail-honors-thistle-and-pacific-cat-head.html | LARSEN LAVIANO TAKE SAIL HONORS Thistle and Pacific Cat Head Regatta Off Sayville | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/law-hard-line-by-the-administration.html | Law Hard Line by the Administration | SIDNEY E ZION | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/leslie-long-to-be-bride-aug-16.html | Leslie Long to Be Bride Aug 16 | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MYRTLE B McGRAW | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/longerrange-international-planning-urged-by-italian.html | LongerRange International Planning Urged by Italian | By Brendan Jones | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/lorenzo-demedici-and-the-renaissance-by-charles-l-mee-jr-and-the.html | Lorenzo deMedici And the Renaissance By Charles L Mee Jr and the Editors of Horizon Magazine Illustrated 153 pp New York American Heritage distributed by Harper Row 595 Ages 11 to 15 | ORVILLE PRESCOTT | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/margaret-ludlum-married-to-masanori-hashimoto.html | Margaret Ludlum Married to Masanori Hashimoto | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mayoralty-lindsay-as-the-democratic-savior.html | Mayoralty Lindsay as the Democratic Savior | RICHARD REEVES | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/memorable.html | MEMORABLE | JOHN R WILLIAMS | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/men-in-groups-by-lionel-tiger-254-pp-new-york-random-house-695.html | Men In Groups By Lionel Tiger 254 pp New York Random House 695 | By S L Washburn | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/met-life-man-in-the-right-place-again.html | Met Life Man in the Right Place  Again | By Robert E Bedingfield | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/middle-east-new-dangers-in-the-air-war.html | Middle East New Dangers in the Air War | JAMES FERON | RE0000758670 | 1997-06-16 | B00000520423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/military-opposes-a-war-slowdown-ranking-officers-in-vietnam-contend.html | MILITARY OPPOSES A WAR SLOWDOWN Ranking Officers in Vietnam Contend Reduction Would Imperil US Troops | By Terence Smith | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-dungan-bride-of-robert-kheel.html | Miss Dungan Bride of Robert Kheel | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-hansen-wed-to-peter-b-roche.html | Miss Hansen Wed To Peter B Roche | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-harmon-plans-bridal.html | Miss Harmon Plans Bridal | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-hatfield-will-be-married-to-john-a-miele.html | Miss Hatfield Will Be Married To John A Miele | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-katharine-a-hammond-wed-to-john-w-van-zanten-3d.html | Miss Katharine A Hammond Wed to John W Van Zanten 3d | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-nancy-hail-stephenson-is-engaged-to-david-finlay-pyle.html | Miss Nancy Hail Stephenson Is Engaged to David Finlay Pyle | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-sheila-a-mcneil-wed-to-joseph-priory.html | Miss Sheila A McNeil Wed to Joseph Priory | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/miss-shorter-becomes-bride-in-westchester.html | Miss Shorter Becomes Bride In Westchester | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/missing-yachtsman-in-solo-world-race-never-left-atlantic.html | Missing Yachtsman In Solo World Race Never Left Atlantic | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/moon-triumph-test-and-measure-of-unity.html | Moon Triumph Test and Measure of Unity | ST OSWALD | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/moscow-party-delegation-begins-a-visit-to-prague.html | Moscow Party Delegation Begins a Visit to Prague | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/motors-and-engines-and-how-they-work-by-harvey-weiss-illustrated-62.html | Motors and Engines And How They Work By Harvey Weiss Illustrated 62 pp New York Thomas Y Crowell Company 450 Ages 8 to 12 | RANDOLPH HOGAN | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mrs-benziger-wed-to-donald-a-tase.html | Mrs Benziger Wed To Donald A Tase | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mrs-janice-oliver-is-married-in-westport-to-william-sullivan.html | Mrs Janice Oliver Is Married in Westport to William Sullivan | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/mrs-jones-wimbledon-champion-bows-to-miss-durr-62-62-at-gstaad.html | Mrs Jones Wimbledon Champion Bows to Miss Durr 62 62 at Gstaad VICTOR EXPLOITS WEAK BACKHAND | By Thomas J Hamilton | RE0000758670 | 1997-06-16 | B00000520423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nan-b-vickers-ek-crawford-to-be-married.html | Nan B Vickers EK Crawford To Be Married | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/narcotics-a-crackdown-alone-say-the-critics-is-no-answer.html | Narcotics A Crackdown Alone Say the Critics Is No Answer | JOHN A HAMILTON | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nassau-county-urges-the-public-to-seek-rebates-in-drug-case.html | Nassau County Urges the Public To Seek Rebates in Drug Case 100Million to Be Shared as Result of Antitrust Action Deadline Is Aug 16 | By Roy R Silver | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nerve-gas-disturbing-questions-about-its-use.html | Nerve Gas Disturbing Questions About Its Use | WILLIAM BEECHER | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nevele-pride-is-short-in-bid-for-world-mark.html | Nevele Pride Is Short In Bid for World Mark | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/new-england-bank-booms-in-trailer.html | New England Bank Booms in Trailer | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/new-golden-treasury-of-chess.html | New Golden Treasury of Chess | By Al Horowitz | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/newark-decries-state-cuts-in-medical-care-for-poor.html | Newark Decries State Cuts in Medical Care for Poor | By Walter H Waggoner | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/newer-than-nude.html | Newer than nude | By Patricia Peterson | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/newport-strikes-a-romantic-note-in-newport.html | Newport Strikes a Romantic Note In Newport | By Harold C Schonberg | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/next-on-to-mars.html | Next On to Mars | WS | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nixon-in-manila-bids-asians-widen-role-in-security-tells-philippine.html | NIXON IN MANILA BIDS ASIANS WIDEN ROLE IN SECURITY Tells Philippine Chiefs US Maintains Interest in Area Despite Planned Cutbacks | By Robert B Semple Jr | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nixon-reflects-on-role-in-crises-new-preface-says-he-tries-to-avoid.html | NIXON REFLECTS ON ROLE IN CRISES New Preface Says He Tries to Avoid Emergencies | By Henry Raymont | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nixon-says-marcos-son-will-go-on-moon-flight.html | Nixon Says Marcos Son Will Go on Moon Flight | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/no-says-a-tennis-umpire.html | No Says a Tennis Umpire | DANIEL J KERN | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/now-the-task-is-to-study-the-findings-from-the-giant-leap.html | Now the Task Is to Study the Findings From the Giant Leap | WALTER SULLIVAN | RE0000758670 | 1997-06-16 | B00000520423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nowadays-its-terribly-hard-to-be-scandalous.html | Nowadays Its Terribly Hard to Be Scandalous | By Hilton Kramer | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nuptials-for-miss-alexandra-c-miller.html | Nuptials for Miss Alexandra C Miller | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/nuts-over-chocolate.html | Nuts over chocolate | By Jean Hewitt | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/o-a-s-ministers-seek-to-end-crisis-prospects-appear-dim-for-quick-s.html | O A S MINISTERS SEEK TO END CRISIS Prospects Appear Dim for Quick Salvador Pullout | By Peter Grose | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/obscenities-dispute-cuts-off-cultural-exchange-house-bill-deletes.html | Obscenities Dispute Cuts Off Cultural Exchange House Bill Deletes Funds for US Program After Rooney Assails Words in Plays | By William Robbins | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/oceanographic-research-institute-is-planned-at-the-south-street.html | Oceanographic Research Institute Is Planned at the South Street Museum | By John C Devlin | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/off-and-away-or-sic-sic-sic-off-and-away-or-sic-sic-sic.html | Off and Away  Or Sic Sic Sic Off and Away Or Sic Sic Sic | By Walter Kerr | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/opposition-bold-in-sierra-leone-but-party-is-repressed-by-measures.html | OPPOSITION BOLD IN SIERRA LEONE But Party Is Repressed by Measures It Once Used | By R W Apple Jr | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/overcall-wins-25000-pace-at-roosevelt-raceway-for-11th-victory-in.html | Overcall Wins 25000 Pace at Roosevelt Raceway for 11th Victory in Row NARDINS BYRD 2D TRAILS BY A HEAD | By Louis Effrat | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/p-p-as-winona-school-for-pros.html | P P As Winona School for Pros | By Jacob Deschin | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/panthers-they-are-not-the-same-organization.html | Panthers They Are Not the Same Organization | EARL CALDWELL | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/parilli-might-start-against-allstars-boozer-ailing.html | Parilli Might Start Against AllStars  Boozer Ailing | By Dave Anderson | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/peking-asks-student-discipline-warns-of-anarchy-and-urges-study-of.html | Peking Asks Student Discipline Warns of Anarchy and Urges Study of Mao Thought | By Colin McCullough | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/philippines-opens-campaign-for-presidency-in-a-vacuum.html | Philippines Opens Campaign For Presidency in a Vacuum | By Charles Mohr | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/pineapples-lose-heads-easier-way.html | Pineapples Lose Heads Easier Way | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/plaid-people.html | PLAID PEOPLE | JENNIE L PINGREY | RE0000758670 | 1997-06-16 | B00000520423 |

| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/playing-it-very-safe-playing-it-very-safe.html | Playing It Very Safe Playing It Very Safe | By Steven V Roberts | RE0000758670 | 1997-06-16 | B00000520423 |
|---|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/poll-shows-most-unsure-over-abm-58-in-us-are-undecided-or.html | POLL SHOWS MOST UNSURE OVER ABM 58 in US Are Undecided or Uninformed on Plan | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/power-boats-race-here-wednesday-aronow-wishnick-in-222mile-test.html | Power Boats Race Here Wednesday ARONOW WISHNICK IN 222MILE TEST | By Parton Keese | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/president-to-ask-some-tax-relief-house-panel-will-get-a-plan.html | PRESIDENT TO ASK SOME TAX RELIEF House Panel Will Get a Plan Tomorrow Reducing Rates in UpperIncome Bracket | By Eileen Shanahan | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/producer-merrick-suggests-baseball-adopt-a-letmeentertainyou.html | Producer Merrick Suggests Baseball Adopt a LetMeEntertainyou Attitude | By Murray Chass | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/proposal-presses-oil-issues.html | Proposal Presses Oil Issues | By John J Abele | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/puerto-rico-hails-charter-holiday-island-marks-17-years-as-a-us.html | PUERTO RICO HAILS CHARTER HOLIDAY Island Marks 17 Years as a US Commonwealth | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/reassembled-for-examination-if-not-exactly-rediscovered.html | Reassembled for Examination If Not Exactly Rediscovered | By John Canaday | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/religion-infercommunion-as-a-step-to-church-unity.html | Religion InferCommunion as a Step to Church Unity | EDWARD B FISKE | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/revenue-sharing-the-problem-of-helping-the-states-and-cities.html | Revenue Sharing The Problem of Helping the States and Cities | EDWIN L DALE Jr | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/rich-skippers-are-sick-at-heart-invention-may-end-wifes-plaint-that.html | Rich Skippers Are Sick at Heart Invention May End Wifes Plaint That Living Is Queasy | By John C Devlin | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/rolls-of-film-shot-by-astronauts-are-handled-with-strict-caution.html | Rolls of Film Shot by Astronauts Are Handled With Strict Caution | By John G Morris | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/royal-scot-takes-hunter-class-title-at-rombout-show.html | Royal Scot Takes Hunter Class Title At Rombout Show | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/safe-pesticide-disposal.html | Safe Pesticide Disposal | By James Dewey | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sail-race-not-completed.html | Sail Race Not Completed | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sarah-beinecke-wed-to-soldier.html | Sarah Beinecke Wed to Soldier | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sauce.html | SAUCE | RICHARD CHENG | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/scientists-test-first-moon-rocks-astronauts-in-us-initial.html | SCIENTISTS TEST FIRST MOON ROCKS ASTRONAUTS IN US Initial Inspection Frustrated by a FineGrained Dust That Coats Samples | By John Noble Wilford | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/senator-kennedys-impossible-question.html | Senator Kennedys Impossible Question | By James Reston | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/senator-reported-moved-by-response-senator-reported-moved-by.html | Senator Reported Moved by Response Senator Reported Moved by Response to Televised Statement | By Robert D McFadden | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sierra-club-wins-a-round-in-disney-resort-fight-us-judge-blocks.html | Sierra Club Wins a Round in Disney Resort Fight US Judge Blocks 35Million Plan and Questions Federal Law and Procedures | By Gladwin Hill | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sincere-junta.html | Sincere Junta | MARIA PALEOLOGO MD | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/spain-franco-picks-a-king-but-still-in-name-only.html | Spain Franco Picks a King but Still in Name Only | TAD SZULC | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/sports-of-the-times-just-listening.html | Sports of The Times Just Listening | By Arthur Daley | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/strain-underlies-calm-in-york-pa-guard-and-curfew-restore-order-on.html | STRAIN UNDERLIES CALM IN YORK PA Guard and Curfew Restore Order on the Surface | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/summer-classes-called-a-success-city-programs-help-both-the-slow.html | SUMMER CLASSES CALLED A SUCCESS City Programs Help Both the Slow and Talented | By Gene Currivan | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/support-grows-in-house-for-new-plan-on-latin-aid.html | Support Grows in House for New Plan on Latin Aid | By Felix Belair Jr | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/talented.html | TALENTED | MRS MEYER SCHATTNER | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/taxes-why-reforms-at-last-may-be-within-reach.html | Taxes Why Reforms at Last May Be Within Reach | EILEEN SHANAHAN | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/taxing-philanthropy.html | Taxing Philanthropy | SAMUEL J SILBERMAN | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/terrier-selected-best-of-795-dogs-west-highland-white-takes-top.html | TERRIER SELECTED BEST OF 795 DOGS West Highland White Takes Top Award at Providence | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/test-case-seen-on-adoption-law-foster-parents-preference-involved.html | TEST CASE SEEN ON ADOPTION LAW Foster Parents Preference Involved in Queens Action | By Edith Evans Asbury | RE0000758670 | 1997-06-16 | B00000520423 |

| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/the-fire-plume-legends-of-the-american-indians-edited-by-john.html | The Fire Plume Legends of the American Indians Edited by John Bierhorst Illustrated by Alan E Cober 90 pp New York The Dial Press 395 | GEORGE F SCHEER | RE0000758670 | 1997-06-16 | B00000520423 |
|---|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/the-gothic-story.html | The Gothic Story | LEWIS NICHOLS | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/the-grateful-dead-are-rising-again.html | The Grateful Dead Are Rising Again | By Robert Christgau | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/the-great-rebel-che-guevara-in-bolivia-by-luis-j-gonzalez-and.html | The Great Rebel Che Guevara in Bolivia By Luis J Gonzalez and Gustavo A Sanchez Salazar Translated from the Spanish By Helen R Lane Illustrated 254 pp New York Grove Press 795 | By Norman Gall | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/the-kidnapping-of-otter-creek.html | The Kidnapping of Otter Creek | PATRICIA WILLCOX | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/the-life-in-the-studio-by-nancy-hale-209-pp-boston-little-brown-co.html | The Life In the Studio By Nancy Hale 209 pp Boston Little Brown  Co 595 | By May Sarton | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/the-lombardi-touch-big-gain-for-redskins-is-viewed-as-lost.html | The Lombardi Touch Big Gain for Redskins Is Viewed As Lost Opportunity for the Giants | By Willam N Wallace | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/the-making-of-the-president-1968-by-theodore-h-white-459-pp-new.html | The Making of The President 1968 By Theodore H White 459 pp New York Atheneum 10 | By Patrick Anderson | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/the-most-historic-telephone-call-ever-made.html | The Most Historic Telephone Call Ever Made | By Anthony Lewis | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/the-other-side.html | THE OTHER SIDE | EDNA AMADON TONEY | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/the-private-labyrinth-of-malcolm-lowry-under-the-volcano-and-the.html | The Private Labyrinth of Malcolm Lowry Under the Volcano and the Cabbala By Perle S Epstein 241 pp New York Holt Rinehart Winston 695 | By Hugh Kenner | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/the-whole-world-sat-frontrow-center-a-seat-up-front.html | The Whole World Sat FrontRow Center A Seat Up Front | By Jack Gould | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/the-zeppelins-by-edwin-p-hoyt-illustrated-127-pp-new-york-lothrop.html | The Zeppelins By Edwin P Hoyt Illustrated 127 pp New York Lothrop Lee  Shepard Company 395 Ages 10 to 14 | J GORDON VAETH | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/theory.html | THEORY | NORMAN ROTHFELD | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/thieu-terms-election-proposal-the-final-offer-to-the-enemy.html | Thieu Terms Election Proposal The Final Offer to the Enemy | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archiv es/this-is-theater-at-its-best.html | This Is Theater at Its Best | MICHAEL M MARGOLIS | RE0000758670 | 1997-06-16 | B00000520423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/those-old-violin-blues-those-old-violin-blues.html | Those Old Violin Blues Those Old Violin Blues | By Martin Williams | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/three-new-highways-into-western-canada.html | Three New Highways Into Western Canada | By Tom H Inkster | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/to-improve-airports.html | To Improve Airports | DAVID J HYAMS | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/to-reduce-health-costs.html | To Reduce Health Costs | CHARLES A HEBERT | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/traveler-nixon-he-ponders-the-cruel-dilemmas-of-policy-for-asia.html | Traveler Nixon He Ponders the Cruel Dilemmas of Policy for Asia | MAX FRANKEL | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/true-suffern-tailer-engaged-to-wed.html | True Suffern Tailer Engaged to Wed | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/truth-not-titillation-truth-not-titillation.html | Truth Not Titillation Truth Not Titillation | By Theodore Bikel | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/truthinlending.html | TruthinLending | MARK G FRESCO | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/two-share-lead-in-womens-golf-mrs-hagge-and-carol-mann-card-219s-in.html | TWO SHARE LEAD IN WOMENS GOLF Mrs Hagge and Carol Mann Card 219s in LPGA | By Maureen Orcutt | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/uncle-milties-new-shtick.html | Uncle Milties New Shtick | By A H Weiler | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/unmanned-flight-urged-as-next-aim-space-laboratory-director-asks.html | UNMANNED FLIGHT URGED AS NEXT AIM Space Laboratory Director Asks Consolidation Now | By Robert Reinhold | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/urban-land-bank-urged-in-detroit-it-would-buy-up-areas-for-future.html | URBAN LAND BANK URGED IN DETROIT It Would Buy Up Areas for Future LowCost Housing | By Jerry M Flint | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/us-aid-up-in-virginia.html | US Aid Up In Virginia | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/us-and-china-policy-shift-based-on-containment-without-isolation.html | US and China Policy Shift Based on Containment Without Isolation | PETER GROSE | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/us-and-un-yearly-albums.html | US and UN Yearly Albums | By David Lidman | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/us-urges-criteria-in-un-to-cut-influx-of-small-countries.html | US Urges Criteria In UN to Cut Influx Of Small Countries | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/vietnam-how-to-tell-when-a-signal-is-a-signal.html | Vietnam How to Tell When a Signal Is a Signal | DREW MIDDLETON | RE0000758670 | 1997-06-16 | B00000520423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/vincent-barker-age-like-wine-as-they-retain-touch-in-tennis.html | Vincent Barker Age Like Wine As They Retain Touch in Tennis | By Charles Friedman | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/war-psychology-growing-in-egypt-people-are-told-their-forces-are.html | WAR PSYCHOLOGY GROWING IN EGYPT People Are Told Their Forces Are Defeating Israelis | By Raymond H Anderson | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/waterlilies-for-sun.html | Waterlilies for Sun | RUTH MARIE PETERS | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/welcomed-in-hawaii.html | Welcomed in Hawaii | By James T Wooten | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/why-cosmonauts-fell-behind-in-moon-race.html | Why Cosmonauts Fell Behind in Moon Race | HARRY SCHWARTZ | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/will-there-be-war-between-russia-and-china-war-between-russia-and.html | Will There Be War Between Russia and China War between Russia and China | By Harrison E Salisbury | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/william-dubilier-inventor-is-dead-headed-electrical-concern-created.html | WILLIAM DUBILIER INVENTOR IS DEAD Headed Electrical Concern  Created Mica Condenser | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/winthrop-stearns.html | WINTHROP STEARNS | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/with-czech-food-scarce-meat-from-soviet-piles-up-at-border.html | With Czech Food Scarce Meat From Soviet Piles Up at Border | By Paul Hofmann | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/witnesses-are-divided-on-funding-of-airports.html | Witnesses Are Divided On Funding of Airports | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/wood-field-and-stream-luring-gulls-terns-get-there-first-to-a.html | Wood Field and Stream Luring Gulls Terns Get There First to a Favorite Fishing Spot at Marthas Vineyard | By Nelson Bryant | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/world-health-parley-marked-by-political-incidents.html | World Health Parley Marked by Political Incidents | Special to The New York Times | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-27 | https://www.nytimes.com/1969/07/27/archives/you-cant-get-a-pact-trip-like-this-any-more.html | You Cant Get a Pact Trip Like This Any More | By John V Young | RE0000758670 | 1997-06-16 | B00000520423 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/-doing-what-i-thought-was-right-atlanta-mayor-spoke-out-for-the.html | Doing What I Thought Was Right Atlanta Mayor Spoke Out for the Negro | By E W Kenworthy | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/1500-phone-men-being-sent-here-company-assembling-force-from-around.html | 1500 PHONE MEN BEING SENT HERE Company Assembling Force From US to Help Improve the Service | By William Borders | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/28-yachts-start-in-81mile-cruise-44-other-boats-planning-to-meet-at.html | 28 YACHTS START IN 81MILE CRUISE 44 Other Boats Planning to Meet at Fishers Island | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/476-in-death-rows-pin-hopes-on-crucial-case-in-high-court-476-in.html | 476 in Death Rows Pin Hopes On Crucial Case in High Court 476 in Death Rows Pin Hopes on a Crucial Case | By Homer Bigart | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/a-crowd-applauds-as-kennedy-approaches-and-leaves-church.html | A Crowd Applauds as Kennedy Approaches and Leaves Church | By Murray Schumach | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/advertising-campbellmithuns-new-look.html | Advertising CampbellMithuns New Look | By Philip H Dougherty | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/africans-at-algiers-festival-denounce-concept-of-negritude-as.html | Africans at Algiers Festival Denounce Concept of Negritude as Outmoded | By Eric Pace | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/agency-for-earthlings.html | Agency for Earthlings | RICHARD W HATCH | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/agility-marks-blues-by-johnny-winter-at-forest-hills-fete.html | Agility Marks Blues By Johnny Winter At Forest Hills Fete | By Mike Jahn | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/amber-rama-and-irish-sword-bred-in-us-finish-one-two-in-french-race.html | Amber Rama and Irish Sword Bred in US Finish One Two in French Race VICTORY PAYS 960 IN 76330 DASH | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/americas-cup-challengers-agree-on-mutualaid-plan.html | Americas Cup Challengers Agree on MutualAid Plan | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/angolan-farmers-live-guarded-life-armed-villages-protect-and.html | ANGOLAN FARMERS LIVE GUARDED LIFE Armed Villages Protect and Control the Bakongo | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/arthur-hill-arrested-at-12-city-police-inspector-at-47.html | Arthur Hill Arrested at 12 City Police Inspector at 47 | By Thomas A Johnson | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/as-their-umbrellas-grow-dusty-the-british-bask-in-rare-weather.html | As Their Umbrellas Grow Dusty The British Bask in Rare Weather | By Alvin Shuster | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/astronauts-relax-and-begin-taping-their-stories.html | Astronauts Relax and Begin Taping Their Stories | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/bond-prospects-continue-cloudy-squeeze-on-credit-and-tax-reform.html | BOND PROSPECTS CONTINUE CLOUDY Squeeze on Credit and Tax Reform Proposals Keep Market in Quandary | By John H Allan | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/book-publishers-choose-director-in-sales-drive.html | Book Publishers Choose Director in Sales Drive | By Henry Raymont | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/books-of-the-times-history-on-the-couch.html | Books of The Times History on the Couch | By Christopher LehmannHaupt | RE0000758665 | 1997-06-16 | B00000520417 |

| Date | URL | Title | Author | Reg. | Date | B Number |
|---|---|---|---|---|---|---|
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/bottles-as-litter.html | Bottles as Litter | JULIAN LOEBENSTEIN | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/bridge-lesserknown-players-win-brooklyn-tournament-titles.html | Bridge LesserKnown Players Win Brooklyn Tournament Titles | By Alan Truscott | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/briton-in-anguilla-resigns-new-commissioner-named.html | Briton in Anguilla Resigns New Commissioner Named | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/brokerage-house-seeks-a-merger-mcdonnell-co-negotiates-with.html | BROKERAGE HOUSE SEEKS A MERGER McDonnell  Co Negotiates With Scheinman Hochstin  Any Deal Is Far Off | By Robert J Cole | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/bruder-wins-cross-bay-swim.html | Bruder Wins Cross Bay Swim | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/burtis-takes-20mile-sail.html | Burtis Takes 20Mile Sail | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/c-w-tillinghast-jr.html | C W TILLINGHAST JR | Specal to The ew York Ttm | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/carolb-adans-becomesbride.html | CarolB Adans BecomesBride | Special to The ew ork Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/caterpillar-plague-spreads-itchy-rash-in-sheepshead-bay-caterpillar.html | Caterpillar Plague Spreads Itchy Rash In Sheepshead Bay Caterpillar Plague Spreads Rash in Sheepshead Bay | By Sylvan Fox | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/ch-prima-donna-elm-city-winner-boxer-beats-990-rivals-for-19th-best.html | CH PRIMA DONNA ELM CITY WINNER Boxer Beats 990 Rivals for 19th Best in Show | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/chess-puerto-rican-open-winner-favored-english-opening.html | Chess Puerto Rican Open Winner Favored English Opening | By Al Horowitz | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/city-to-press-transit-authority-on-second-ave-plan.html | City to Press Transit Authority on Second Ave Plan | By Paul L Montgomery | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/coed-in-michigan-is-found-killed-freshman-is-victim-in-area-where-7.html | COED IN MICHIGAN IS FOUND KILLED Freshman Is Victim in Area Where 7 Have Been Slain | By Anthony Ripley | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/commuters-use-checks-to-protest-conditions.html | Commuters Use Checks To Protest Conditions | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/corey-ford-humorist-is-dead-writer-ot-literary-parodies-67j.html | Corey Ford Humorist Is Dead Writer ot Literary Parodies 67j Outdoorsman Was Columnist or Field and Stream Satirized Best Seller | Scia to the Yew York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/corporal-20-dies-of-injuries-week-after-marine-base-fight.html | Corporal 20 Dies of Injuries Week After Marine Base Fight | By Martin Waldron | RE0000758665 | 1997-06-16 | B00000520417 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/cubs-are-topic-a-on-chicago-trains-commuters-unlike-those-here-get.html | CUBS ARE TOPIC A ON CHICAGO TRAINS Commuters Unlike Those Here Get Good Service | By John Kifner | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/cushman-bakerys-assets-ordered-sold-by-referee.html | Cushman Bakerys Assets Ordered Sold by Referee | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/dispute-in-administration-on-nixon-bill-to-stiffen-drug-penalties.html | Dispute in Administration on Nixon Bill to Stiffen Drug Penalties May Break Into Open | By William Robbins | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/douglas-moore-composer-dead-wrote-ballad-of-baby-doe-at-columbia-36.html | DOUGLAS MOORE COMPOSER DEAD Wrote Ballad of Baby Doe At Columbia 36 Years | Special to The ew York Tme | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/emerson-takes-swiss-net-final-downs-okker-in-four-sets-miss-durr.html | EMERSON TAKES SWISS NET FINAL Downs Okker in Four Sets  Miss Durr Triumphs | By Thomas J Hamilton | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/fairfield-paced-by-haas-routs-myopia-polo-104.html | Fairfield Paced by Haas Routs Myopia Polo 104 | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/federal-lawyers-seeking-to-soften-confession-curb-will-test-68-law.html | FEDERAL LAWYERS SEEKING TO SOFTEN CONFESSION CURB Will Test 68 Law in Move to Induce Supreme Court to Ease 66 Decision | By Fred P Graham | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/fight-in-poverty-council-ended-urban-coalition-man-heads-it.html | Fight in Poverty Council Ended Urban Coalition Man Heads It | By Peter Kihss | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/floyds-268-takes-akron-golf-chicagoans-total-is-tourney-mark.html | Floyds 268 Takes Akron Golf CHICAGOANS TOTAL IS TOURNEY MARK | By Lincoln A Werden | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/fpc-chief-sees-more-power-cuts.html | FPC Chief Sees More Power Cuts | By Eileen Shanahan | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/gene-willinham-weds-miss-helen-dale-bis.html | Gene Willinham Weds Miss Helen Dale Bis | pal to The  Ycjrk Tme | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/general-bulls-report.html | General Bulls Report | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/grants-shields-riverside-victor-mrs-foulks-soling-also-wins.html | GRANTS SHIELDS RIVERSIDE VICTOR Mrs Foulks Soling Also Wins EastofRye Race | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/greece-to-censor-movie-festivals-religion-public-order-and.html | GREECE TO CENSOR MOVIE FESTIVALS Religion Public Order and Traditions to Be Guides | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/help-for-planes-in-jets-wake-is-urged.html | Help for Planes in Jets Wake Is Urged | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/hints-of-volcanic-action-on-moon-seen-in-lunar-rock-and-seismometer.html | Hints of Volcanic Action on Moon Seen In Lunar Rock and Seismometer Study Hints of Lunar Volcanic Action Seen in Rock and Meteor Study | By Richard D Lyons | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/hulme-takes-klondike-200.html | Hulme Takes Klondike 200 | By John S Radosta | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/in-the-public-service.html | In the Public Service | MARION SCHOENBAUM | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/israelis-describe-raid.html | Israelis Describe Raid | By James Feron | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/its-family-gathers-as-foundling-hospital-turns-100.html | Its Family Gathers as Foundling Hospital Turns 100 | By George Dugan | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/its-no-problem-now-to-match-your-dress-and-chair.html | Its No Problem Now to Match Your Dress and Chair | By Rita Reif | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/jamaica-bays-wildlife.html | Jamaica Bays Wildlife | CARL W BUCHHEISTER | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/jose-feliciano-gives-a-bilingual-concert-on-randalls-island.html | Jose Feliciano Gives A Bilingual Concert On Randalls Island | MIKE JAHN | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/june-orders-drop-for-machine-tools-new-orders-drop-in-machine-tools.html | June Orders Drop For Machine Tools NEW ORDERS DROP IN MACHINE TOOLS | By William M Freeman | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/keeping-the-city-cool.html | Keeping the City Cool | HOWARD SCHWARTZ | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/kerdasha-schofield-reach-jersey-over35-net-final.html | Kerdasha Schofield Reach Jersey Over35 Net Final | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/laotian-chief-home-today-faces-worsened-situation.html | Laotian Chief Home Today Faces Worsened Situation | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/leinsdorf-offers-otello-concert-title-role-is-sung-by-cassilly-at.html | LEINSDORF OFFERS OTELLO CONCERT Title Role Is Sung by Cassilly at Berkshire Festival | By Allen Hughes | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/malaysia-prevents-a-sag-in-economy-malaysia-prevents-a-sag.html | Malaysia Prevents A Sag in Economy Malaysia Prevents a Sag | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/meanwhile-back-on-earth-.html | Meanwhile Back on Earth | By John A Hamilton | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/mets-lose-to-reds-63-on-fielding-lapses-before-55391-perez-hits-no.html | Mets Lose to Reds 63 on Fielding Lapses Before 55391 PEREZ HITS NO 25 IN A 3RUN FIRST | By Joseph Durso | RE0000758665 | 1997-06-16 | B00000520417 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/milliners-design-a-new-head-covering-wigs.html | Milliners Design A New Head Covering Wigs | By Marylin Bender | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/miss-janet-bufe-is-wed-at-mit-to-i-h-plotkin.html | Miss Janet Bufe Is Wed at MIT To I H Plotkin | Spcl The New York Tm | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/miss-schwarze-wed-in-jersey.html | Miss Schwarze Wed in Jersey | Specla1 to The 4w oz Tlme | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/moon-not-a-back-yard-ecologists-say-it-cant-solve-earths-problem-of.html | Moon Not a Back Yard Ecologists Say It Cant Solve Earths Problem of Waste and Overpopulation | By Gladwin Hill | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/most-in-capital-view-mitchell-as-man-of-preeminent-power.html | Most in Capital View Mitchell As Man of Preeminent Power | By Warren Weaver Jr | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/mta-to-weigh-aikmans-status-news-conference-to-follow-directors.html | MTA TO WEIGH AIKMANS STATUS News Conference to Follow Directors Meeting Today | By Arnold H Lubasch | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/mulloy-advances-in-us-35er-tennis.html | MULLOY ADVANCES IN US 35ER TENNIS | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/mutiny-is-victor.html | Mutiny Is Victor | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/nixon-in-jakarta-predicts-a-surge-in-development-he-is-given-warm.html | NIXON IN JAKARTA PREDICTS A SURGE IN DEVELOPMENT He Is Given Warm Welcome by Thousands in Indonesia Confers With Suharto | By Robert B Semple Jr | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/no-security-in-missile.html | No Security in Missile | WALTER SELOVE | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/number-of-movies-made-here-sets-a-record-26-in-6-months.html | Number of Movies Made Here Sets a Record 26 in 6 Months | By A H Weiler | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/oas-names-3-mediators-in-crisis.html | OAS Names 3 Mediators in Crisis | By Peter Grose | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/ontario-rider-wins-at-ohio-horse-show.html | ONTARIO RIDER WINS AT OHIO HORSE SHOW | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/pearl-buck-surveys-literary-scene.html | Pearl Buck Surveys Literary Scene | By Albin Krebs | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/personal-finance-insuring-women.html | Personal Finance Insuring Women | By Elizabeth M Fowler | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/pfriems-big-otis-gains-honors-in-lightning-class.html | Pfriems Big Otis Gains Honors in Lightning Class | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/pickup-is-lacking-for-steel-orders-pricerise-possibility-fails-to.html | PICKUP IS LACKING FOR STEEL ORDERS PriceRise Possibility Fails to Stir Hedge Buying | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/pinschek-triumphs-at-williamsport.html | PINSCHEK TRIUMPHS AT WILLIAMSPORT | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/policy-on-middle-east.html | Policy on Middle East | ROBERT S BILHEIMER | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/presidents-task-in-asia-he-seeks-to-enunciate-new-desire-for-more.html | Presidents Task in Asia He Seeks to Enunciate New Desire For More Modest US Role in Area | By Max Frankel | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/rabbi-asserts-israel-like-us-faces-attrition-of-jewishness.html | Rabbi Asserts Israel Like US Faces Attrition of Jewishness | By Irving Spiegel | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/reds-held-glum-over-moon-feat-strains-and-embarrassment-reported-in.html | REDS HELD GLUM OVER MOON FEAT Strains and Embarrassment Reported in Soviet Bloc | By Paul Hofmann | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/reichers-international-wins-2-class-races-off-larchmont.html | Reichers International Wins 2 Class Races Off Larchmont | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/rhodesian-cargoes-are-target-of-a-undirected-sea-search.html | Rhodesian Cargoes Are Target Of a UNDirected Sea Search | By Kathleen Teltsch | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/rich-oil-find-opens-up-angola-to-other-ventures-angola-oil-find.html | Rich Oil Find Opens Up Angola to Other Ventures ANGOLA OIL FIND LURES VENTURES | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/russians-throng-to-gorky-park-to-sit-listen-play-and-enjoy-life.html | Russians Throng to Gorky Park To Sit Listen Play and Enjoy Life | By James F Clarity | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/rutgers-presents-its-first-version-of-jazz-festival.html | Rutgers Presents Its First Version Of Jazz Festival | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/schencks-nemesis-takes-star-honors.html | SCHENCKS NEMESIS TAKES STAR HONORS | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/shy-indonesian-leader-suharto.html | Shy Indonesian Leader Suharto | By Philip Shabecoff | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/sillman-finds-a-home-for-hamburger-league.html | Sillman Finds a Home For Hamburger League | By Louis Calta | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/slaying-of-a-prince-in-yemen-is-reported.html | SLAYING OF A PRINCE IN YEMEN IS REPORTED | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/soviet-ships-leave-havana-after-week.html | SOVIET SHIPS LEAVE HAVANA AFTER WEEK | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/sports-of-the-times-why-saratoga.html | Sports of The Times Why Saratoga | By Joe Nichols | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/sullivan-county-airport-opens-new-vistas.html | Sullivan County Airport Opens New Vistas | By Leonard Sloane | RE0000758665 | 1997-06-16 | B00000520417 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/sutton-may-yield-some-party-posts-aides-expect-it-if-he-backs.html | SUTTON MAY YIELD SOME PARTY POSTS Aides Expect It if He Backs Lindsay as Seems Likely | By Clayton Knowles | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/thai-officials-are-apprehensive-about-nixons-plan-to-cut-us-role-in.html | Thai Officials Are Apprehensive About Nixons Plan to Cut US Role in Asia | By Charles Mohr | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/tinkers-island-captures-two-titles-in-horse-show.html | Tinkers Island Captures Two Titles in Horse Show | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/tv-foresees-ad-price-war-when-cigarettes-go.html | TV Foresees Ad Price War When Cigarettes Go | By Jack Gould | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/uar-jets-strike-in-sinai-unchallenged-by-israelis-egyptian-jets.html | UAR Jets Strike in Sinai Unchallenged by Israelis Egyptian Jets Unopposed as They Attack Israelis in the Sinai | By Raymond H Anderson | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/unwanted-children.html | Unwanted Children | KRISTINA PICKARD | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/us-trade-policy-is-at-crossroads-first-restrictive-law-in-11-years.html | US TRADE POLICY IS AT CROSSROADS First Restrictive Law in 11 Years Is Possible if Japan Wont Curtail Exports | By Edwin L Dale Jr | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/vandals-attack-church-in-suburb-shrine-of-black-madonna-damaged-in.html | VANDALS ATTACK CHURCH IN SUBURB Shrine of Black Madonna Damaged in Roosevelt L I | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/winter-consort-appears-in-park-versatile-ensemble-moves-from-bach.html | WINTER CONSORT APPEARS IN PARK Versatile Ensemble Moves From Bach to Rio Fete | By John S Wilson | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/world-experts-call-on-italy-for-plan-to-save-venice-unesco-offers.html | World Experts Call On Italy for Plan to Save Venice UNESCO Offers Help | By Alfred Friendly Jr | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/yale-defies-ncaa-ban-on-games-in-israel.html | Yale Defies NCAA Ban on Games in Israel | By Sam Goldaper | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-28 | https://www.nytimes.com/1969/07/28/archives/zims-mr-spoon-takes-working-hunter-laurels.html | Zims Mr Spoon Takes Working Hunter Laurels | Special to The New York Times | RE0000758665 | 1997-06-16 | B00000520417 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/-paper-gold-wins-required-support-paper-gold-wins-required-support.html | Paper Gold Wins Required Support  PAPER GOLD WINS REQUIRED SUPPORT | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/19497-in-jersey-below-expected-676-fans-jam-into-6car-train-and.html | 19497 IN JERSEY BELOW EXPECTED 676 Fans Jam Into 6Car Train and Buses Carry 882 More to Monmouth | By Gerald Eskenazi | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/3-major-parties-emerge-in-ghanaian-campaign-dozen-started-the-race.html | 3 Major Parties Emerge in Ghanaian Campaign Dozen Started the Race for the 140Seat Parliament to Be Elected Aug 29 | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/34-at-ohio-state-gain-settlement-agreement-softens-penalty-for.html | 34 AT OHIO STATE GAIN SETTLEMENT Agreement Softens Penalty for Seizure of Building | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/4-city-councilmen-score-hra-study-members-of-panel-accuse-majority.html | 4 CITY COUNCILMEN SCORE HRA STUDY Members of Panel Accuse Majority of Producing Whitewash of Agency | By Francis X Clines | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/6-moon-records-claimed-by-u-s-application-is-received-by.html | 6 MOON RECORDS CLAIMED BY U S Application Is Received by International Group | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/76ers-knicks-play-oct-3.html | 76ers Knicks Play Oct 3 | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/84-of-those-voters-polled-in-bay-state-back-kennedy.html | 84 of Those Voters Polled In Bay State Back Kennedy | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/91day-bill-rate-falls-to-7172-at-treasurys-weekly-auction.html | 91Day Bill Rate Falls to 7172 At Treasurys Weekly Auction | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/a-dictionary-looks-up-grammarians.html | A Dictionary Looks Up Grammarians | By Israel Shenker | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/a-policemans-permanent-dyspepsia.html | A Policemans Permanent Dyspepsia | By John Leonard | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/a-senate-dispute-blocks-abm-vote-debate-enters-4th-week-both-sides.html | A SENATE DISPUTE BLOCKS ABM VOTE Debate Enters 4th Week Both Sides Impatient | By John W Finney | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/aide-says-soviet-curbs-pollution-but-official-charges-some-cause.html | AIDE SAYS SOVIET CURBS POLLUTION But Official Charges Some Cause Wide Fish Kills | By James F Clarity | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/air-force-pushes-lockheed-accord-renegotiating-c5a-pact-plane-held.html | AIR FORCE PUSHES LOCKHEED ACCORD Renegotiating C5A Pact Plane Held Best Value | By William Beecher | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/alkaseltzer-moves-to-ddb.html | AlkaSeltzer Moves to DDB | By Philip H Dougherty | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/allies-bar-berlin-to-army-deserters.html | ALLIES BAR BERLIN TO ARMY DESERTERS | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/am-rochlen-78-aviation-promoter.html | AM ROCHLEN 78 AVIATION PROMOTER | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/amber-places-first-in-sail-on-corrected-time-basis.html | Amber Places First in Sail On Corrected Time Basis | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/american-brands-up-corporations-report-data-on-their-sales-volume.html | American Brands Up Corporations Report Data on Their Sales Volume and Earnings | By Clare M Reckert | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/americans-on-way-to-inspect-soviet-airliner-5-aviation-leaders.html | Americans on Way to Inspect Soviet Airliner 5 Aviation Leaders Invited to Review Supersonic Craft | By Robert Lindsey | RE0000758667 | 1997-06-16 | B00000520419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/amex-dip-biggest-for-three-years-index-plummets-80-cents-trading.html | AMEX DIP BIGGEST FOR THREE YEARS Index Plummets 80 Cents  Trading Pace Quickens | By Alexander R Hammer | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/armenians-unveil-jerusalem-riches.html | Armenians Unveil Jerusalem Riches | By James Feron | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/baby-food-makers-dispute-contention-seasonings-are-potentially.html | Baby Food Makers Dispute Contention Seasonings Are Potentially Harmful | By Marjorie Hunter | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/banks-will-finance-pacific-mine.html | Banks Will Finance Pacific Mine | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/bishops-meet-in-uganda-to-form-african-council.html | Bishops Meet in Uganda To Form African Council | By R W Apple Jr | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/bonn-and-belgrade-to-widen-contacts.html | Bonn and Belgrade to Widen Contacts | By Ralph Blumenthal | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/borrowing-costs-dip-tentatively-shortterm-money-rates-drop-for-2d.html | BORROWING COSTS DIP TENTATIVELY ShortTerm Money Rates Drop for 2d Day in Row  Analysts Are Wary | By H Erich Heinemann | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/bridge-apfels-group-finishes-first-in-open-team-championship.html | Bridge Apfels Group Finishes First in Open Team Championship | By Alan Truscott | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/british-welcome-report.html | British Welcome Report | By Fred Tupper | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/brooklyn-democratic-legislator-backs-lindsay-in-mayoral-race.html | Brooklyn Democratic Legislator Backs Lindsay in Mayoral Race | By Martin Tolchin | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/cairo-claims-israeli-jet.html | Cairo Claims Israeli Jet | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/callas-filming-medea-in-italy-pasolini-directs-her-screen-debut-in.html | CALLAS FILMING MEDEA IN ITALY Pasolini Directs Her Screen Debut in Nonsinging Role | By A H Weiler | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/carlist-leader-denounces-francos-choice-of-an-heir.html | Carlist Leader Denounces Francos Choice of an Heir | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/changes-in-top-editors-announced-by-newsday.html | Changes in Top Editors Announced by Newsday | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/chicago-musical-and-ecl-set-deal-agree-on-financial-terms-to.html | CHICAGO MUSICAL AND ECL SET DEAL Agree on Financial Terms to Combine Business | By Robert A Wright | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/choice-for-mayor.html | Choice for Mayor | LOUIS BAUER | RE0000758667 | 1997-06-16 | B00000520419 |

| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/city-plans-drive-on-caterpillars-to-spray-in-brooklyn-area-today-if.html | CITY PLANS DRIVE ON CATERPILLARS To Spray in Brooklyn Area Today if Weathers Fair | By Bayard Webster | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/city-transit-man-replaces-aikman-as-l-i-r-r-head-schlager-to-direct.html | CITY TRANSIT MAN REPLACES AIKMAN AS L I R R HEAD Schlager to Direct Troubled Line  Lindsay Says Move Robs Subway System | By Paul L Montgomery | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/composer-forced-into-exile-sings-his-farewell-to-brazil.html | Composer Forced Into Exile Sings His Farewell to Brazil | By Joseph Novitski | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/dayan-voices-sorrow.html | Dayan Voices Sorrow | Special To The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/democrats-seeking-session-on-schools.html | DEMOCRATS SEEKING SESSION ON SCHOOLS | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/excerpts-from-the-firearms-statement-by-the-national-commission-on.html | Excerpts From the Firearms Statement by the National Commission on Violence | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/factory-workers-in-suburbs-are-reported-on-treadmill-unions-survey.html | Factory Workers in Suburbs Are Reported on Treadmill Unions Survey Says Tax and Price Increases Negate Pay Rises | By Peter Kihss | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/famechon-outpoints-harada-featherweight-title-bout-first-called.html | Famechon Outpoints Harada Featherweight Title Bout First Called Draw by Referee | By Robert Trumbull | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/football-bulls-begin-drills-as-li-team.html | Football Bulls Begin Drills as LI Team | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/frank-e-cross-77-physician-50-years.html | FRANK E CROSS 77 PHYSICIAN 50 YEARS | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/frank-loesser-composer-dead-guys-and-dolls-and-most-happy-fella.html | FRANK LOESSER COMPOSER DEAD Guys and Dolls and Most Happy Fella Among Hits | By Albin Krebs | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/gargan-rented-auto.html | Gargan Rented Auto | By Joseph Lelyveld | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/gen-sir-harry-flashman-and-aide-con-the-experts.html | Gen Sir Harry Flashman And Aide Con the Experts | By Alden Whitman | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/general-finds-indications-black-panthers-took-part-in-camp-lejeune.html | General Finds Indications Black Panthers Took Part in Camp Lejeune Clash | By Martin Waldron | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/giants-look-to-davis-to-call-em-right.html | Giants Look to Davis to Call Em Right | By George Vecsey | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/harry-l-shure.html | HARRY L SHURE | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/head-of-first-hanover-indicted-on-charge-of-newissue-fraud-broker.html | Head of First Hanover Indicted On Charge of NewIssue Fraud BROKER INDICTED ON FRAUD CHARGE | By Edward Ranzal | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/head-of-ship-line-is-part-farmer.html | Head of Ship Line Is Part Farmer | By Werner Bamberger | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/henry-p-marshall-dies-father-of-burke-marshall.html | Henry P Marshall Dies Father of Burke Marshall | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/house-panel-votes-a-tax-rise-from-5-to-7-12-on-foundations.html | House Panel Votes a Tax Rise From 5 to 7 12 on Foundations | By Eileen Shanahan | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/house-unit-finds-slow-military-reaction-to-crises.html | House Unit Finds Slow Military Reaction to Crises | By Hedrick Smith | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/humphrey-asks-kennedy-not-to-step-down-statement-asserts-he-has.html | Humphrey Asks Kennedy Not to Step Down Statement Asserts He Has Served So Ably in Senate | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/humphrey-eyes-mcarthys-post-will-decide-on-senate-race-at.html | HUMPHREY EYES MCARTHYS POST Will Decide on Senate Race at Appropriate Time | By Nan Robertson | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/in-the-nation-where-the-guns-are.html | In The Nation Where the Guns Are | By Tom Wicker | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/israelis-resume-raids-along-suez-cairo-claims-downing-of-jet-in.html | ISRAELIS RESUME RAIDS ALONG SUEZ Cairo Claims Downing of Jet in Enemys 6th Attack in 8 Days on Artillery Posts | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/james-hanford-milton-scholar-teacher-and-author-of-text-on-poet-is.html | JAMES HANFORD MILTON SCHOLAR Teacher and Author of Text on Poet Is Dead at 87 | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/jersey-labor-board-names-malkin-executive-secretary.html | Jersey Labor Board Names Malkin Executive Secretary | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/jets-star-is-clipped-criticizes-clubs-exhibition-list.html | Jets Star Is Clipped  Criticizes Clubs Exhibition List | By Dave Anderson | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/jfks-vision.html | JFKs Vision | Rabbi IRA EZSENSTEIN | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/june-building-contracts-below-may-but-above-68-rising-economy.html | June Building Contracts Below May but Above 68 Rising Economy Signaled by Leading Indicators for Second Quarter | By Thomas W Ennis | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/kuhn-inducts-four-into-hall-of-fame-musial-coveleski-campanella.html | Kuhn Inducts Four Into Hall of Fame Musial Coveleski Campanella Hoyt Are Honored | By Murray Chass | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/latins-will-study-communications-pact-to-provide-funds-for-full.html | LATINS WILL STUDY COMMUNICATIONS Pact to Provide Funds for Full Review of Needs | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/liberal-party-aides-in-prague-district-purged-as-rightists.html | Liberal Party Aides In Prague District Purged as Rightists | By Paul Hofmann | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/market-place-brokers-chary-on-going-public.html | Market Place Brokers Chary On Going Public | By Terry Robards | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/market-plunges-on-a-broad-front-nearly-half-of-the-stocks-in-big.html | MARKET PLUNGES ON A BROAD FRONT Nearly Half of the Stocks in Big Boards Trading Close at 1969 Lows | By John J Abele | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mccormack-urges-raising-status-of-maritime-agency.html | McCormack Urges Raising Status of Maritime Agency | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/member-of-swiss-guard-deserted-vatican-says.html | Member of Swiss Guard Deserted Vatican Says | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/meredith-arrest-ordered-in-bronx-warrant-issued-as-he-fails-to.html | MEREDITH ARREST ORDERED IN BRONX Warrant Issued as He Fails to Appear for Sentencing | By Franklin Whitehouse | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/middleclass-values.html | MiddleClass Values | WILLIAM  GREENE | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/midget-takes-lead-for-pony-laurels.html | MIDGET TAKES LEAD FOR PONY LAURELS | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/miss-adrienne-mortonsmith-engaged-to-peter-alan-gignoux.html | Miss Adrienne MortonSmith Engaged to Peter Alan Gignoux | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/miss-hogan-victor-in-3-sets-rain-curbs-eastern-tennis.html | Miss Hogan Victor in 3 Sets Rain Curbs Eastern Tennis | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/monticello-racing-called-off.html | Monticello Racing Called Off | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/moon-walking-is-found-bad-for-muscles-astronauts-say-low-gravity.html | Moon Walking Is Found Bad for Muscles Astronauts Say Low Gravity Can Lead to Laziness | By Richard Witkin | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/mothers-and-childrearing-manuals-guidance-is-secondary.html | Mothers and ChildRearing Manuals Guidance Is Secondary | By Virginia Lee Warren | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/netherlands-dance-theater-flaunts-a-new-accent.html | Netherlands Dance Theater Flaunts a New Accent | By Clive Barnes | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/new-data-stress-smoking-hazards-us-study-finds-cigarettes-bad-for.html | NEW DATA STRESS SMOKING HAZARDS US Study Finds Cigarettes Bad for Heart and Lungs and Dangerous to Fetus | By Harold M Schmeck Jr | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/nixon-aides-pledge-more-federal-funds-to-the-states.html | Nixon Aides Pledge More Federal Funds to the States | By Lawrence E Davies | RE0000758667 | 1997-06-16 | B00000520419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/nixon-asserts-us-stands-with-thais-against-all-foes-remark-in.html | NIXON ASSERTS US STANDS WITH THAIS AGAINST ALL FOES Remark in Bangkok Taken as Attempt to Reassure an Apprehensive Ally | By Charles Mohr | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/no-arab-dissent.html | No Arab Dissent | S NORMAN GOURSE | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/northeast-plagued-by-rain-and-floods-catskills-hard-hit-bad-weather.html | Northeast Plagued By Rain and Floods Catskills Hard Hit Bad Weather Continues in East Flood Warning Given in Jersey | By Lawrence Van Gelder | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/oil-depletion-cut.html | Oil Depletion Cut | PAUL H DOUGLAS | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/oil-slicks-washed-ashore-at-beaches-along-jersey-coast.html | Oil Slicks Washed Ashore at Beaches Along Jersey Coast | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/only-14924-see-program-at-spa-pontifex-overtakes-favored-walkers-in.html | ONLY 14924 SEE PROGRAM AT SPA Pontifex Overtakes Favored Walkers in Flash Stakes and Triumphs Easily | By Joe Nichols | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/peking-assails-nixon-god-of-plague-and-war-for-trip-to-conduct.html | Peking Assails Nixon God of Plague and War for Trip to Conduct Aggressive Activities | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/phone-aides-see-no-relief-in-sight-present-demands-prevent-a-target.html | PHONE AIDES SEE NO RELIEF IN SIGHT Present Demands Prevent a Target Date They Say | By Sylvan Fox | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/president-praised.html | President Praised | MARY LEE ROBERTS | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/prison-drug-and-plasma-projects-leave-fatal-trail-trail-of-injury.html | Prison Drug and Plasma Projects Leave Fatal Trail Trail of Injury and Death in Prisons Follows Doctors Drug and Plasma Programs | By Walter Rugaber | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/punitive-school-bill.html | Punitive School Bill | JOHN BnADEMAS | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/queens-foster-parents-fighting-for-return-of-child-by-hospital.html | Queens Foster Parents Fighting For Return of Child by Hospital | By Edith Evans Asbury | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/raid-on-israel-acclaimed.html | Raid on Israel Acclaimed | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/railroad-has-loss-railroads-issue-earnings-figures.html | Railroad Has Loss RAILROADS ISSUE EARNINGS FIGURES | By Robert E Bedingfield | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/relief-flights-discussed.html | Relief Flights Discussed | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/richardson-of-jets-traded-to-bengals.html | RICHARDSON OF JETS TRADED TO BENGALS | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/robert-taft-jr-to-wed-mrs-katharine-perry.html | Robert Taft Jr to Wed Mrs Katharine Perry | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/rock-quarry-blast-buries-worker-in-southern-jersey.html | Rock Quarry Blast Buries Worker in Southern Jersey | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/rogers-in-tokyo-for-meetings-expected-to-center-on-okinawa-and.html | Rogers in Tokyo for Meetings Expected to Center on Okinawa and Trade | By Takashi Oka | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/russian-says-education-cuts-bluecollar-force.html | Russian Says Education Cuts BlueCollar Force | By Bernard Gwertzman | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/saint-laurent-shows-maxis-and-midis-and-even-some-minis.html | Saint Laurent Shows Maxis and Midis  and Even Some Minis | By Gloria Emerson | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/san-francisco-to-get-an-oh-calcutta.html | San Francisco to Get an Oh Calcutta | By Louis Calta | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/shopay-of-yanks-is-shortchanged-official-scorer-organist-on-the.html | SHOPAY OF YANKS IS SHORTCHANGED Official Scorer Organist on the Side of Angels | By Al Harvin | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/signs-show-boom-goes-on.html | Signs Show Boom Goes On | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/skipole-caches-of-heroin-found-jersey-hairdresser-seized-in.html | SKIPOLE CACHES OF HEROIN FOUND Jersey Hairdresser Seized in Smuggling From France | By John Sibley | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/small-computer-planned-by-ibm-entry-into-lowcost-field-long.html | SMALL COMPUTER PLANNED BY IBM Entry Into LowCost Field Long Expected in Trade | By William D Smith | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/south-africa-relaxes-color-ban-in-selection-of-davis-cup-team.html | South Africa Relaxes Color Ban in Selection of Davis Cup Team BRITISH WELCOME A BREAKTHROUGH | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/sports-of-the-times-man-in-the-plusfours.html | Sports of The Times Man in the PlusFours | By Arthur Daley | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/state-employes-pick-first-union-federation-to-represent-unit-of.html | STATE EMPLOYES PICK FIRST UNION Federation to Represent Unit of Security Services Men | By Damon Stetson | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/state-school-chief-throws-out-dress-codes-based-on-custom.html | State School Chief Throws Out Dress Codes Based on Custom | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/structural-steel-imports-lag-temporarily-steel-import-drop-is.html | Structural Steel Imports Lag Temporarily Steel Import Drop Is Called Temporary | By Gerd Wilcke | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/students-getting-inside-view-of-congress-students-go-to-congress.html | Students Getting Inside View of Congress Students Go to Congress | By Richard L Madden | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/sudanese-premier-in-cairo-scores-us.html | SUDANESE PREMIER IN CAIRO SCORES US | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/sudden-rise-in-births-is-worrying-egyptians.html | Sudden Rise in Births Is Worrying Egyptians | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/thant-denies-he-plans-to-quit-talks-on-un-observers-held.html | Thant Denies He Plans to Quit Talks on UN Observers Held | By Farnsworth Fowle | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/the-ky-reappearance-his-speech-critical-of-thieu-policies-also.html | The Ky Reappearance His Speech Critical of Thieu Policies Also Served the Presidents Interests | By Terence Smith | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/the-whalers-are-gone-but-the-ship-chandlery-thrives.html | The Whalers Are Gone but the Ship Chandlery Thrives | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/tiny-glass-spheres-found-in-moon-dust-scientists-surprised-glass.html | Tiny Glass Spheres Found in Moon Dust Scientists Surprised Glass Spheres in Moon Dust Surprise Scientists | By Richard D Lyons | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/tomahawk-takes-westhampton-sail.html | Tomahawk Takes Westhampton Sail | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/tully-defeats-gondelman-in-national-35ers-tennis.html | Tully Defeats Gondelman In National 35ers Tennis | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/un-censures-portugal-on-zambia-border-incident.html | UN Censures Portugal On Zambia Border Incident | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/un-official-urges-nations-of-africa-to-aid-refugees.html | UN Official Urges Nations Of Africa to Aid Refugees | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/unexpected-receipts-push-69-surplus-to-31billion-estimates-off-69.html | Unexpected Receipts Push 69 Surplus to 31Billion ESTIMATES OFF 69 SURPLUS UP | By Edwin L Dale Jr | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/us-court-to-try-onejudge-system-4-on-bench-here-assigned-to-program.html | US COURT TO TRY ONEJUDGE SYSTEM 4 on Bench Here Assigned to Program to Cut Jams | By Edward Ranzal | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/us-panel-urges-handgun-seizure-to-curb-violence-bids-federal.html | US PANEL URGES HANDGUN SEIZURE TO CURB VIOLENCE Bids Federal Government Guide States on Limiting Ownership of Pistols | By James M Naughton | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/usowned-autos-bombed-in-greece-8-cars-damaged-in-4-blasts-laid-to.html | USOWNED AUTOS BOMBED IN GREECE 8 Cars Damaged in 4 Blasts Laid to Regimes Foes | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/western-governors-divided-on-kennedy-future.html | Western Governors Divided on Kennedy Future | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archives/wheat-futures-decline-sharply-prices-for-all-months-set-lifeof.html | WHEAT FUTURES DECLINE SHARPLY Prices for All Months Set Lifeof Contract Lows | By Elizabeth M Fowler | RE0000758667 | 1997-06-16 | B00000520419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/whitney-young-scores-nixons-policy.html | Whitney Young Scores Nixons Policy | By Rudy Johnson | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/woman-sues-yale-for-a-press-pass.html | Woman Sues Yale for a Press Pass | Special to The New York Times | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/wood-field-and-stream-most-anglers-who- clean-fish-at-home-leave-a.html | Wood Field and Stream Most Anglers Who Clean Fish at Home Leave a Whale of a Mess for Wives | By Nelson Bryant | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-29 | https://www.nytimes.com/1969/07/29/archiv es/yahya-modifies-political-curbs-pakistani- ruler-also-names-official.html | YAHYA MODIFIES POLITICAL CURBS Pakistani Ruler Also Names Official to Prepare Election | By Tillman Durdin | RE0000758667 | 1997-06-16 | B00000520419 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/2-drugs-used-on-epileptics-seem-to- reduce-ddt-in-body.html | 2 Drugs Used on Epileptics Seem to Reduce DDT in Body | By Harold M Schmeck Jrspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/2-facing-contempt-flee-inquiry-on-mafia- in-jersey.html | 2 Facing Contempt Flee Inquiry on Mafia in Jersey | By Walter H Waggoner | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/2-skippers-tied-in-trial-sailing-hall- bowser-pace-area-b-series-for.html | 2 SKIPPERS TIED IN TRIAL SAILING Hall Bowser Pace Area B Series for Mallory Finals | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/23-indicted-on-misusing-bank-cards.html | 23 Indicted On Misusing Bank Cards | By John Sibley | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/2d-race-completed-in-bellport-series- despite-fog-rain.html | 2d Race Completed In Bellport Series Despite Fog Rain | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/5-us-banks-set-argentine-loan-agreement- on-50million-comes-at-key.html | 5 US BANKS SET ARGENTINE LOAN AGREEMENT on 50Million Comes at Key Juncture | By H Erich Heinemann | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/6-nations-to-join-parley-on-arms-us-and- soviet-agree-on-widening.html | 6 NATIONS TO JOIN PARLEY ON ARMS US and Soviet Agree on Widening Geneva Talks | By Thomas J Hamiltonspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/a-cookbook-by-that-restaurants-alice.html | A Cookbook by That Restaurants Alice | By Judy Klemesrud | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/a-soviet-writer-missing-in-london- kuznetsov-recent-target-of.html | A SOVIET WRITER MISSING IN LONDON Kuznetsov Recent Target of Conservatives Is Sought | By Alvin Shuster | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/alloys-unlimited-to-acquire-ranco-merger- calls-for-exchange-of.html | ALLOYS UNLIMITED TO ACQUIRE RANCO Merger Calls for Exchange of 64Million in Stock | By Robert D Hershey Jr | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/americans-targets-of-threat-in-athens.html | AMERICANS TARGETS OF THREAT IN ATHENS | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/analysts-in-us-believe-israel-would-again- defeat-the-arabs.html | Analysts in US Believe Israel Would Again Defeat the Arabs | By William Beecherspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/apollos-success-may-bring-fund-cut.html | Apollos Success May Bring Fund Cut | By John W Finney | RE0000758668 | 1997-06-16 | B00000520420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/ashe-to-test-so-africa-policy-negro-star-says-hell-seek-visa.html | Ashe to Test So Africa Policy NEGRO STAR SAYS HELL SEEK VISA | By Neil Amdur | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/badillo-supports-lindsay-in-race-calls-procaccino-dangerous-transit.html | BADILLO SUPPORTS LINDSAY IN RACE Calls Procaccino Dangerous  Transit Union Gives Mayor Its Backing | By Richard Reeves | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/behind-the-paris-talks-only-events-far-from-the-conference-can.html | Behind the Paris Talks Only Events Far From the Conference Can Provide the Impulse for Progress | By Drew Middleton | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/belgian-hopeful-of-parley.html | Belgian Hopeful of Parley | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/books-of-the-times-the-children-of-cain-never-grow-up.html | Books of The Times The Children of Cain Never Grow Up | By John Leonard | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/borden-profit-up-with-volume-records-established.html | Borden Profit Up With Volume Records Established | By Clare M Reckert | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/brazilians-goal-is-kicking-for-bulls.html | Brazilians Goal Is Kicking for Bulls | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/bridge-aggressive-bidding-proves-decisive-in-title-tourney.html | Bridge Aggressive Bidding Proves Decisive in Title Tourney | By Alan Truscott | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/british-publish-a-us-study-of-birth-pills-and-cancer-after-ama.html | British Publish a US Study of Birth Pills and Cancer After AMA Journal Rejected It | By Sandra Blakeslee | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/brokerage-house-pulling-in-horns-thomson-mckinnon-cuts-back-on.html | BROKERAGE HOUSE PULLING IN HORNS Thomson  McKinnon Cuts Back on Operations BROKERAGE HOUSE PULLING IN HORNS | By Terry Robards | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/bruhn-and-simone-star-in-arts-center-giselle.html | Bruhn and Simone Star In Arts Center Giselle | By Anna Kisselgoff | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/burning-bridges-defeats-shadow-brook-by-a-nose-in-feature-at.html | Burning Bridges Defeats Shadow Brook by a Nose in Feature at Saratoga BOBBY WOODHOUSE ON 860 WINNER Young Rider Makes Nerud Successful Prophet With Display of Prowess | By Joe Nicholsspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/cambodians-have-their-own-guerrilla-problems.html | Cambodians Have Their Own Guerrilla Problems | By Timothy D Allmanspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/capital-toasts-the-koch-gallery-of-art.html | Capital Toasts the Koch Gallery of Art | By Nan Robertson | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/catholics-in-lisbon-discuss-church-role-in-african-areas.html | Catholics in Lisbon Discuss Church Role In African Areas | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/chain-stores-sales-gains-ease-quarterly-pace-lags-sales-of-big.html | Chain Stores Sales Gains Ease Quarterly Pace Lags Sales of Big Chain Stores Ease in June and for the Quarter | By Herbert Koshetz | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/city-transit-fare-may-go-up-to-25c-increase-of-5-cents-before-next.html | CITY TRANSIT FARE MAY GO UP TO 25C Increase of 5 Cents Before Next Summer Indicated by Deficit of 120Million | By William Borders | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/civil-service-union-is-endorsed-by-state-professional-workers.html | Civil Service Union Is Endorsed By State Professional Workers | By Damon Stetson | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/conflict-on-loans-denied-by-halpern-halpern-denies-his-bank-debts.html | Conflict on Loans Denied by Halpern Halpern Denies His Bank Debts Have Conflicted With Congressional Duties | By Richard L Madden | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/crash-kills-24-on-czech-bus.html | Crash Kills 24 on Czech Bus | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/defreggers-meeting-with-newsmen-postponed-pending-frankfurt-inquiry.html | Defreggers Meeting With Newsmen Postponed Pending Frankfurt Inquiry | By Ralph Blumenthal | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/democrats-propose-incinerator-system-for-westchester.html | Democrats Propose Incinerator System For Westchester | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/diane-e-berol-and-nell-saxton-are-affianced.html | Diane E Berol And Nell Saxton Are Affianced | pee4a1 to The New York ltrnes | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/dictaphone-adds-calculator-line.html | Dictaphone Adds Calculator Line | By William D Smith | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/dodd-advocate-of-gun-controls-criticizes-plan-to-take-pistols.html | Dodd Advocate of Gun Controls Criticizes Plan to Take Pistols | By James M Naughtonspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/drive-to-register-will-begin-soon-nonpartisan-group-ready-some.html | DRIVE TO REGISTER WILL BEGIN SOON Nonpartisan Group Ready  Some Officials Are Not | By Thomas P Ronan | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/due-to-see-thieu-asian-aims-defined-nixon-reported-visiting-vietnam.html | DUE TO SEE THIEU Asian Aims Defined Nixon Reported Visiting Vietnam After Defining Asian Defense Doctrine to Thais A TALK WITH G IS LIKELY AT BIENHOA Worried Bangkok Officials Apparently Approve of SelfHelp Concept | By Max Frankelspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/el-salvador-yields-to-oas-on-pullout-salvador-yields-on-pullout.html | El Salvador Yields To OAS on Pullout SALVADOR YIELDS ON PULLOUT ISSUE | By Peter Grose | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/exports-topped-imports-for-june-and-first-half.html | Exports Topped Imports For June and First Half | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/faa-drops-48-air-aides.html | FAA Drops 48 Air Aides | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/first-33-photos-of-mars-are-sent-by-mariner-6.html | First 33 Photos of Mars Are Sent by Mariner 6 | By Walter Sullivan | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/floyd-dell-novelist-of-1920s-and-village-figure-is-dead-leading.html | Floyd Dell Novelist of 1920s And Village Figure Is Dead Leading Rebel of the Period Was Author of MoonCalf Fought With Mike Gold | By Alden Whitman | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/footprints-on-the-moon-pictures-brought-back-by-apollo-11-crew-lm.html | Footprints on the Moon Pictures Brought Back by Apollo 11 Crew LM Flight Film Also Released Footprints on the Moon NASA Releases Pictures Brought Back by Apollo 11 Crew Movies of LM Descent Are Also Made Public | By Richard Witkinspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/foreign-affairs-kings-without-thrones.html | Foreign Affairs Kings Without Thrones | By C L Sulzberger | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/frank-african-prelate-paul-cardinal-zoungrana.html | Frank African Prelate Paul Cardinal Zoungrana | By R W Apple Jr | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/friel-play-on-ireland-due-here.html | Friel Play On Ireland Due Here | By Louis Calta | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/gen-ne-win-hints-he-wants-change-burmese-leader-believed-moving.html | GEN NE WIN HINTS HE WANTS CHANGE Burmese Leader Believed Moving Toward Reform | By Tillmam Durdinspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/german-prosecutor-accuses-rightists-in-beating-of-foes.html | German Prosecutor Accuses Rightists In Beating of Foes | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/germans-view-wall-st-plunge-as-a-signal-of-early-slowdown-germans.html | Germans View Wall St Plunge As a Signal of Early Slowdown Germans Forecast an Early Slowdown for US | By Clyde H Farnsworth | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/giants-start-to-trim-squad-by-dropping-hathcock-and-4-rookies-6.html | Giants Start to Trim Squad by Dropping Hathcock and 4 Rookies 6 MORE PLAYERS TO GO BY FRIDAY | By George Vecsey | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/gilbert-approved-for-trade-post-delayed-nomination-passes-in-senate.html | Gilbert Approved for Trade Post Delayed Nomination Passes in Senate by 6130 Vote Hollings Opposed Javits Expresses Strong Support | By Edwin L Dale Jrspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/gorman-defeats-bowrey-75-119-mrs-bowrey-is-also-ousted-in-eastern.html | GORMAN DEFEATS BOWREY 75 119 Mrs Bowrey Is Also Ousted in Eastern Tennis | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/government-is-silent.html | Government Is Silent | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/grant-to-israel-backed-in-house-40million-in-american-aid-sought.html | GRANT TO ISRAEL BACKED IN HOUSE 40Million in American Aid Sought for Desalting Plan | By Felix Belair Jrspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/grau-san-martin-r-cuban-politigiai_-president-after-world-war-ii-is.html | GRAU SAN MARTIN r CUBAN POLITIGIAI  President After World War II Is DeadFoe of Batista | 5oceal Io The New Yrk Tmrs | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/harriman-and-kissingers-mission-to-paris.html | Harriman and Kissingers Mission to Paris | By James Reston | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/hill-ivy-leaguer-is-growing-in-dallas.html | Hill Ivy Leaguer Is Growing in Dallas | By William N Wallace | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/hospital-changing-name.html | Hospital Changing Name | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/icc-action-on-sea-rate-issue-upsets-maritime-agency-chief.html | ICC Action on Sea Rate Issue Upsets Maritime Agency Chief | By George Horne | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/indianas-legislative-districts-ruled-invalid-by-federal-court.html | Indianas Legislative Districts Ruled Invalid by Federal Court | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/investors-mirror-market-reflects-traders-expectations-for-companies.html | Investors Mirror Market Reflects Traders Expectations For Companies and Nations Economy Stock Market Reflects Investors Expectations | By Albert L Kraus | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/jersey-shore-womens-golf-is-postponed-until-today.html | Jersey Shore Womens Golf Is Postponed Until Today | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/junior-title-golf-curtailed-by-rain.html | JUNIOR TITLE GOLF CURTAILED BY RAIN | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/kennedy-faces-leadership-test-in-house-race-a-massachusetts.html | Kennedy Faces Leadership Test in House Race A Massachusetts Candidate Has His Implied Support in a Special Primary | By John H Fentonspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/kennedy-rated.html | Kennedy Rated | TIMOTHY J DEEGAN | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/last-of-4-container-ships-is-launched-in-pascagoula.html | Last of 4 Container Ships Is Launched in Pascagoula | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/leaders-of-twu-endorse-lindsay-second-city-union-to-back-mayor.html | LEADERS OF TWU ENDORSE LINDSAY Second City Union to Back Mayor Fought Him in 66 | By Peter Millones | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/liability-in-space.html | Liability in Space | LEE S KREINDLER | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/man-of-courage.html | Man of Courage | DOREEN and ALBERTO CALVO | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/market-place-traders-study-goodrich-case.html | Market Place Traders Study Goodrich Case | By Robert Metz | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/mary-yushak-to-wed-next-month.html | Mary Yushak to Wed Next Month | Special o The ew York Times | RE0000758668 | 1997-06-16 | B00000520420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/meroe-m-morse-led-division-of-polaroid.html | MEROE M MORSE LED DIVISION OF POLAROID | peclal to The New York Tlme | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/meyer-impressed-by-jets-confidence.html | Meyer Impressed by Jets Confidence | By Dave Andersonspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/midget-captures-pony-hunter-title.html | MIDGET CAPTURES PONY HUNTER TITLE | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/military-disclosures.html | Military Disclosures | HARVEY WOLINSKY | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/miss-miriam-wingiied-plans-marriage-to-richard-billings.html | Miss Miriam Wingiied Plans Marriage to Richard Billings | Special to he New York Tliea | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/most-prices-rise-in-wheat-futures-ground-given-up-monday-is-largely.html | MOST PRICES RISE IN WHEAT FUTURES Ground Given Up Monday Is Largely Recovered | By Elizabeth M Fowler | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/mother-held-on-li-in-slaying-of-girl.html | MOTHER HELD ON LI IN SLAYING OF GIRL | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/new-delhi-polishes-up-for-nixon-all-stands-ready-for-a-rousing.html | New Delhi Polishes Up for Nixon All Stands Ready for a Rousing Greeting if Monsoons Desist | By Sydney H Schanberg | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/new-lirr-chief-drives-to-work-schlager-gets-early-start-on.html | NEW LIRR CHIEF DRIVES TO WORK Schlager Gets Early Start on Examining Problems | By Roy R Silver | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/new-ways-to-pick-an-agency.html | New Ways to Pick an Agency | By Philip H Dougherty | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/newark-welfare-assailed-by-jury-panel-says-job-program-was-a.html | NEWARK WELFARE ASSAILED BY JURY Panel Says Job Program Was a Political Vehicle | By Peter Kihssspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/nixon-acts-to-end-taxes-stalemate-agnew-says-president-will-discuss.html | NIXON ACTS TO END TAXES STALEMATE Agnew Says President Will Discuss Surcharge With People on His Return | By Eileen Shanahan | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/nixon-views-on-pullback-stir-uneasiness-in-asia-tokyo-aide-says-us.html | Nixon Views on Pullback Stir Uneasiness in Asia Tokyo Aide Says US Forces Should Stay 10 More Years to Maintain Security | By Takashi Okaspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/noroton-takes-lead-in-junior-yachting.html | NOROTON TAKES LEAD IN JUNIOR YACHTING | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/panel-told-of-exploding-soda-bottles.html | Panel Told of Exploding Soda Bottles | By William M Blair | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/planner-says-counsel-advised-against-quick-vote-on-2-pools.html | Planner Says Counsel Advised Against Quick Vote on 2 Pools | By David K Shipler | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/police-here-acquire-a-21ton-armored-vehicle-say-carrier-will-be.html | Police Here Acquire a 21Ton Armored Vehicle Say Carrier Will Be Used to Save Wounded and Others Under Fire | By David Burnham | RE0000758668 | 1997-06-16 | B00000520420 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/pope-seeking-to-aid-church-in-africa.html | Pope Seeking to Aid Church in Africa | By Robert C Doty | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/posey-ready-to-race-saturday-despite-exercises-in-futility-new.html | Posey Ready to Race Saturday Despite Exercises in Futility New Englander Will Drive McLaren 10A in 1125Mile Event at Lime Rock | By John S Radosta | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/rain-expected-through-today-as-northeast-hopes-for-relief.html | Rain Expected Through Today As Northeast Hopes for Relief | By Lawrence Van Gelder | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/reagan-supports-finch-on-punishing-students-not-the-colleges.html | Reagan Supports Finch on Punishing Students Not the Colleges | By Lawrence E Daviesspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/rep-ford-asks-cargo-fleet-buildup.html | Rep Ford Asks Cargo Fleet Buildup | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/richard-whifely-comfort-it-to-wed-miss-carolyn-enel.html | Richard Whifely Comfort It To Wed Miss Carolyn Enel | Special toThe ew York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/roeslers-sloop-wins-opening-run-first-daily-american-yc-race-taken.html | ROESLERS SLOOP WINS OPENING RUN First Daily American YC Race Taken by Amber | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/romneys-housing-plan-praised-at-conference-of-urban-league.html | Romneys Housing Plan Praised At Conference of Urban League | By Rudy Johnson | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/roundup-pennant-hopes-at-halfstaff-for-tigers.html | Roundup Pennant Hopes At HalfStaff for Tigers | By Murray Chass | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/sahara-oil-find-reported.html | Sahara Oil Find Reported | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/satellites-seen-useful-for-tv-propaganda.html | Satellites Seen Useful For TV Propaganda | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/school-aide-cites-use-of-marijuana-li-official-rejects-longer.html | SCHOOL AIDE CITES USE OF MARIJUANA LI Official Rejects Longer Sentences as Solution | By Thomas F Brady | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/senator-seeks-a-federal-center-to-take-over-testing-of-drugs.html | Senator Seeks a Federal Center To Take Over Testing of Drugs Senator Seeks a Federal Center To Take Over Testing of Blood | By Walter Rugaber | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/six-negroes-win-alabama-offices-4-elected-to-county-posts-and-2-to.html | SIX NEGROES WIN ALABAMA OFFICES 4 Elected to County Posts and 2 to School Board | By Martin Waldron | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/special-broadway-production-stars-john-wharton-nonactor.html | Special Broadway Production Stars John Wharton Nonactor | By Richard F Shepard | RE0000758668 | 1997-06-16 | B00000520420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/sports-of-the-times-greatest-living-player.html | Sports of The Times Greatest Living Player | By Arthur Daley | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/stocks-retreat-as-rally-fizzles-morning-runup-weakens-dow-indicator.html | STOCKS RETREAT AS RALLY FIZZLES Morning Runup Weakens Dow Indicator Drops to Another 2 12Year Low TRADING RISES SHARPLY Declines Outpace Gainers by 2to1 Ratio as 948 Issues Post Losses STOCKS RETREAT AS RALLY FIZZLES | By John J Abele | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/tarkenton-injures-arm-slightly-in-workout.html | Tarkenton Injures Arm Slightly in Workout | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/tax-uncertainty-hurts-bond-sales-newark-and-chicago-reject-offers.html | TAX UNCERTAINTY HURTS BOND SALES Newark and Chicago Reject Offers as Major Cities Encounter High Rates TAX UNCERTAINTY HURTS BOND SALES | By John H Allan | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/the-fashions-of-courreges-chanel-cerruti-.html | The Fashions of Courreges Chanel Cerruti | By Gloria Emerson | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/the-hoofers-an-extravaganza-of-tap-opens.html | The Hoofers an Extravaganza of Tap Opens | ANNA KISSELGOFF | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/to-restrict-time-sales.html | To Restrict Time Sales | GUSTAVE SCHINDLER | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/top-powerboats-race-today.html | Top Powerboats Race Today | By Parton Keese | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/trade-bloc-scores-us-sales-of-wheat.html | TRADE BLOC SCORES US SALES OF WHEAT | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/tv-pictures-raise-questions-about-moons-color-astronauts-purple-is.html | TV Pictures Raise Questions About Moons Color Astronauts Purple Is Greenish on Screen | By Jack Gould | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/u-s-steel-corp-shows-profit-dip-sharp-decline-in-earnings-and-sales.html | U S STEEL CORP SHOWS PROFIT DIP Sharp Decline in Earnings and Sales Is Announced for Quarter and Half SHIPMENTS ARE DOWN Company Blames Spiraling Inflationary Factors for Its Depressed Income | By Gerd Wilcke | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/un-to-close-3-suez-posts.html | UN to Close 3 Suez Posts | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/us-planning-new-approach-to-soviet-on-berlin.html | US Planning New Approach to Soviet on Berlin | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archives/us-seeks-a-study-of-fuel-additives-pollution-agency-proposes-rules.html | US SEEKS A STUDY OF FUEL ADDITIVES Pollution Agency Proposes Rules on Health Effects | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/vanderbilt-u-urges-chancellor-to-stay.html | VANDERBILT U URGES CHANCELLOR TO STAY | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/venders-profit-from-universal-taste.html | Venders Profit From Universal Taste | By Bernard Weinraub | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/veto-of-brooklyn-road.html | Veto of Brooklyn Road | PETER A LEAVENS | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/welsh-tieup-is-first-big-test-of-plan-on-wildcat-strikes.html | Welsh TieUp Is First Big Test Of Plan on Wildcat Strikes | By John M Leespecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/westchester-golfers-beat-long-island-and-jersey.html | Westchester Golfers Beat Long Island and Jersey | Special to The New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/yanks-lose-65-jackson-wallops-his-40th-homer-bahnsen-yields-hit-in.html | Yanks Lose 65 JACKSON WALLOPS HIS 40TH HOMER Bahnsen Yields Hit in First As Get 3 in 8th After Yanks Take 43 Lead | By Al Harvinspecial To the New York Times | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-30 | https://www.nytimes.com/1969/07/30/archiv es/youth-corps-gets-929000-more-4600-extra-jobs-due-here-20-at.html | YOUTH CORPS GETS 929000 MORE 4600 Extra Jobs Due Here  200 at Demonstration | By Edward C Burks | RE0000758668 | 1997-06-16 | B00000520420 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archiv es/1500-rally-in-trenton-to-defend-shelton-college-against-state.html | 1500 Rally in Trenton to Defend Shelton College Against State | By Walter H Waggonerspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archiv es/180pounder-wins-jet-assignment-mike-battle-specialist-will-return.html | 180POUNDER WINS JET ASSIGNMENT Mike Battle Specialist Will Return Kickoffs Punts | By Sam Goldaperspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archiv es/a-3dterm-barrier-is-cleared-in-korea.html | A 3DTERM BARRIER IS CLEARED IN KOREA | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archiv es/a-cigarette-ad-ban-is-killed-on-coast.html | A CIGARETTE AD BAN IS KILLED ON COAST | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archiv es/amex-rebounds-to-the-plus-column.html | Amex Rebounds to the Plus Column | By Alexander R Hammer | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archiv es/archeologists-and-religious-leaders-feud-in-israel.html | Archeologists and Religious Leaders Feud in Israel | By James Feronspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archiv es/astros-crush-mets-163-and-115-with-11-and-10-run-innings-2-grand.html | Astros Crush Mets 163 and 115 With 11 and 10 Run Innings 2 GRAND SLAMS HIT IN 9TH OF OPENER Clouts by Menke Wynn Set League Mark  10Run 3d Dooms Mets in 2d Game | By Joseph Durso | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archiv es/atlantic-richfield-net-up-other-concerns-report.html | Atlantic Richfield Net Up Other Concerns Report | By Clare M Reckert | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archiv es/bethlehem-steel-shows-profit-dip-second-quarter-revenues-also-down.html | BETHLEHEM STEEL SHOWS PROFIT DIP Second Quarter Revenues Also Down From 1968 as Production Slips | By Gerd Wilcke | RE0000758669 | 1997-06-16 | B00000520421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bettors-bloom-in-monmouth-sun-average-is-110-compared-with-usual.html | BETTORS BLOOM IN MONMOUTH SUN Average Is 110 Compared With Usual 107 Figure | By Gerald Eskenazispecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bids-for-new-bronx-college-rejected-as-a-fiasco-lowest-was-more.html | Bids for New Bronx College Rejected as a Fiasco Lowest Was More Than Twice the 45Million Allotted by Board of Estimate | By Martin Tolchin | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bonn-expected-move-later.html | Bonn Expected Move Later | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/books-of-the-times-the-contemporary-is-irrelevant.html | Books of The Times The Contemporary Is Irrelevant | By John Leonard | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/boston-college-to-aid-consumer-law-center-to-provide-help-for.html | BOSTON COLLEGE TO AID CONSUMER Law Center to Provide Help for LowIncome Group | By John H Fentonspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bourjaily-opera-opens-in-iowa-to-mixed-views.html | Bourjaily Opera Opens In Iowa to Mixed Views | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bridge-fates-can-often-conspire-to-deny-deserved-victory.html | Bridge Fates Can Often Conspire To Deny Deserved Victory | By Alan Truscott | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/bright-sun-captures-schuylerville-stakes-by-6-lengths-at-saratoga.html | Bright Sun Captures Schuylerville Stakes by 6 Lengths at Saratoga Springs BELMONTE GUIDES WINNER IN SPRINT Weaker Part of Phipps Pair First With Stolen Base Second on Foul | By Joe Nicholsspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/buddy-rich-solo-rouses-audience-drummer-and-british-group-share.html | BUDDY RICH SOLO ROUSES AUDIENCE Drummer and British Group Share Program at Rink | By John S Wilson | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/business-and-finance-i-t-t-may-face-new-trust-suit-justice.html | BUSINESS AND FINANCE I T T MAY FACE NEW TRUST SUIT Justice Department States It Will Seek to Prevent Merger With Grinnell CONCERNS QUERIED US But Big Conglomerate Says It Will Complete Deal and Will Win Case | By Christopher Lydonspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/chess-eccentric-play-in-opening-heralds-defeat-on-the-coast.html | Chess Eccentric Play in Opening Heralds Defeat on the Coast | By Al Horowitz | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/city-bus-service-chief-named-supervisor-of-all-mass-transit.html | City Bus Service Chief Named Supervisor of All Mass Transit | By Peter Millones | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/civil-service-association-wins-2d-election-on-state-bargaining.html | Civil Service Association Wins 2d Election on State Bargaining | By Damon Stetson | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/closing-of-frontier-feared.html | Closing of Frontier Feared | Dispatch of The Times London | RE0000758669 | 1997-06-16 | B00000520421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/concert-series-in-parks-begins-krips-and-browning-battle-jets-in.html | CONCERT SERIES IN PARKS BEGINS Krips and Browning Battle Jets in Sheep Meadow | By Allen Hughes | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/congress-urged-to-double-aid-for-population-control-abroad.html | Congress Urged to Double Aid for Population Control Abroad | By Felix Belair Jrspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/details-disclosed-to-senators-on-funds-job-offer-to-budge-senators.html | Details Disclosed to Senators On Funds Job Offer to Budge SENATORS HEAR OF BUDGE OFFER | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/disclosures-may-affect-key-banking-legislation.html | Disclosures May Affect Key Banking Legislation | By H Erich Heinemann | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/drug-and-hospital-local-backs-lindsay-citing-social-justice.html | Drug and Hospital Local Backs Lindsay Citing Social Justice | By Clayton Knowles | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/election-of-6-alabama-negroes-hailed-as-giant-political-step.html | Election of 6 Alabama Negroes Hailed as Giant Political Step | By Martin Waldronspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/even-a-food-expert-can-stretch-a-welfare-budget-only-so-far.html | Even a Food Expert Can Stretch a Welfare Budget Only So Far | By Craig Claibornespecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/flamboyant-legislator-seymour-halpern.html | Flamboyant Legislator Seymour Halpern | By William Borders | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/flowers-enters-strange-milieu-as-a-free-safety-with-cowboys.html | Flowers Enters Strange Milieu As a Free Safety With Cowboys | By William N Wallacespecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/ford-foundation-gives-996000-for-city-studies.html | Ford Foundation Gives 996000 for City Studies | By Richard Reeves | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/frances-farr-michael-torrey-plan-to-marry.html | Frances Farr Michael Torrey Plan to Marry | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/freight-concern-sought-by-novo-pact-is-set-for-purchase-of-wings.html | FREIGHT CONCERN SOUGHT BY NOVO Pact Is Set for Purchase of Wings and Wheels Stock | By Alexander R Hammer | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/gains-registered-in-sugar-futures-spot-price-remains-low-wheat.html | GAINS REGISTERED IN SUGAR FUTURES Spot Price Remains Low  Wheat Rally Extended | By Elizabeth M Fowler | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/gallup-poll-finds-53-approve-nixons-policy-on-vietnam-war.html | Gallup Poll Finds 53 Approve Nixons Policy on Vietnam War | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/gulf-western-hired-a-banker-who-backed-loan-inquiry-told.html | Gulf  Western Hired a Banker Who Backed Loan Inquiry Told | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/halpern-lagged-in-paying-rent-representative-owed-1500-on-office.html | HALPERN LAGGED IN PAYING RENT Representative Owed 1500 on Office in Queens Hotel | By Sylvan Fox | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/hickel-tells-western-governors-hell-take-parks-to-the-people.html | Hickel Tells Western Governors Hell Take Parks to the People | By Lawrence E Daviesspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/house-supports-1billion-more-in-education-aid-tentatively-votes-to.html | HOUSE SUPPORTS 1BILLION MORE IN EDUCATION AID Tentatively Votes to Exceed Nixon Request 242106  Democrats Jubilant HOUSE SUPPORTS MORE SCHOOL AID | By Marjorie Hunterspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/house-unit-eases-oil-tax-reforms-some-industry-aides-could-avoid-us.html | HOUSE UNIT EASES OIL TAX REFORMS Some Industry Aides Could Avoid US Income Levy | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/hughes-opposing-pipeline-to-shore-it-would-pose-oilpollution-threat.html | HUGHES OPPOSING PIPELINE TO SHORE It Would Pose OilPollution Threat He Tells Army | By Andrew H Malcolm | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/ibm-offers-small-computer-and-new-card-small-computer-offered-by.html | IBM Offers Small Computer and New Card SMALL COMPUTER OFFERED BY IBM | By William D Smith | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/in-the-nation-unilateral-withdrawal.html | In The Nation Unilateral Withdrawal | By Tom Wicker | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/india-spares-foreign-banks.html | India Spares Foreign Banks | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/india-to-outline-regional-plan-to-nixon.html | India to Outline Regional Plan to Nixon | By Sydney H Schanbergspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/inflated-tax-credits.html | Inflated Tax Credits | JOEL KIRSCHBAUM | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/interpreting-the-lull.html | Interpreting the Lull | HERBERT BENGELSDORF MD | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/iraq-and-syria-sign-pact.html | Iraq and Syria Sign Pact | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/israeli-jets-raid-a-guerrilla-base-attack-arab-staging-area-on.html | ISRAELI JETS RAID A GUERRILLA BASE Attack Arab Staging Area on SyrianLebanese Line Near the Golan Heights Israeli Jets Raid Guerrilla Base in Border Area | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/kennedy-to-stay-in-senate-implies-no-72-candidacy-statement-says-he.html | Kennedy to Stay in Senate Implies No 72 Candidacy Statement Says He Will Seek Reelection in 1970 and Serve Full 6Year Term  Will Keep Post as Democratic Whip Kennedy to Keep Seat in Senate He Implies No Candidacy in 72 | By Roy Reedspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/kerkorian-agrees-to-a-loan-change-kerkorian-backs-a-change-in-loan.html | Kerkorian Agrees To a Loan Change KERKORIAN BACKS A CHANGE IN LOAN | By Robert D Hershey Jr | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/kiesinger-holds-rightist-party-is-not-neonazi-paper-reports-his.html | Kiesinger Holds Rightist Party Is Not NeoNazi Paper Reports His Comments on National Democrats Campaign Strategy to Win Groups Voters Is Seen | By Ralph Blumenthalspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/labor-department-to-study-newark-inquiry-transcript.html | Labor Department to Study Newark Inquiry Transcript | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/loyomayo-upset-in-eastern-tennis-obryant-topples-mexican-star-ashe.html | LOYOMAYO UPSET IN EASTERN TENNIS OBryant Topples Mexican Star Ashe Victor | By Neil Amdurspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mariner-6-gets-data-near-mars-mariner-spacecraft-continues.html | Mariner 6 Gets Data Near Mars Mariner Spacecraft Continues Transmissions of Photographs of Mars Mariner 6 Gets New Data as It Sweeps Past Mars | By Walter Sullivanspecial to the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/market-manages-a-winning-session-rumors-later-denied-of-a-cut-in-in.html | MARKET MANAGES A WINNING SESSION Rumors Later Denied of a Cut in Interest Rates Spurs the Advance DOW AVERAGE RISES 162 An Afternoon Rally Erases Broad Tumble Chalked Up During Morning MARKET MANAGES A WINNING SESSION | By John J Abele | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/market-place-insurance-drop-vexes-traders.html | Market Place Insurance Drop Vexes Traders | By Robert Metz | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mayor-breaks-ground-for-model-cities-project-east-new-york-housing.html | Mayor Breaks Ground for Model Cities Project East New York Housing Is First Begun Under USCommunity Plan | By Edward C Burks | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mayor-will-seek-us-and-state-aid-to-save-20c-fare-mayor-to-seek-aid.html | Mayor Will Seek US and State Aid To Save 20c Fare Mayor to Seek Aid to Save the 20c Fare | By Peter Kihss | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/miss-jodn-ann-canter-betrothed.html | Miss JodN Ann Canter Betrothed | Speclat to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/miss-karen-farley-becomes-affianced.html | Miss Karen Farley Becomes Affianced | Special to Tae New York Tm | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/money-managers-expect-stockbuying-pattern.html | Money Managers Expect StockBuying Pattern | By Leonard Sloane | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/moscow-phone-booths-are-prey-of-guitarists-and-coin-thieves.html | Moscow Phone Booths Are Prey of Guitarists and Coin Thieves | By James F Clarityspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mrs-nixon-visits-vietnam-hospitals.html | Mrs Nixon Visits Vietnam Hospitals | By B Drummond Ayres Jrspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/mudslides-from-a-building-site-plague-north-shore-community.html | Mudslides From a Building Site Plague North Shore Community | By Roy R Silverspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/new-york-library-acquires-papers-of-sean-ocasey.html | New York Library Acquires Papers of Sean OCasey | By Douglas Robinson | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/nixon-bid-rebuffed-by-enemy-in-paris.html | NIXON BID REBUFFED BY ENEMY IN PARIS | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/nixon-rewrites-script-his-presidential-visit-to-vietnam-shows.html | Nixon Rewrites Script His Presidential Visit to Vietnam Shows Change From Johnson Era | By Max Frankelspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/nixon-sees-thieu-talks-to-troops-in-vietnam-visit-says-allies-have.html | NIXON SEES THIEU TALKS TO TROOPS IN VIETNAM VISIT Says Allies Have Gone as Far as They Can or Should to Open Door to Peace BIDS ENEMY RESPOND President Tells GIs They Fight in a Worthy Cause  He Arrives in India Nixon Confers With Thieu and Talks to American Troops on Visit to South Vietnam President Asks Response By Foe to Peace Offers | By Robert B Semple Jrspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/nixons-visit-called-a-political-windfall-for-thieus-regime-nixon.html | Nixons Visit Called A Political Windfall For Thieus Regime Nixon Visit Called a Political Windfall for Thieu | By Terence Smithspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/observer-detaching-from-reality.html | Observer Detaching From Reality | By Russell Baker | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/pan-american-chief-impressed-after-seeing-tu144-in-moscow.html | Pan American Chief Impressed After Seeing TU144 in Moscow | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/papal-peace-plan-reported.html | Papal Peace Plan Reported | By R W Apple Jrspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/passenger-terminal-on-hudson-held-up-by-us-appeals-court.html | Passenger Terminal on Hudson Held Up by US Appeals Court | By George Horne | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/peace-talks-collapse-in-strike-at-harlem-coop-supermarket.html | Peace Talks Collapse in Strike At Harlem Coop Supermarket | By Will Lissner | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/personal-finance-banks-and-other-institutions-offer-help-on-family.html | Personal Finance Banks and Other Institutions Offer Help on Family Money Management Personal Finance | By Robert J Cole | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/philharmonics-hiring-policy-defended.html | Philharmonics Hiring Policy Defended | By Donal Henahan | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/polluting-the-moon.html | Polluting the Moon | JONATHAN A ROWE | RE0000758669 | 1997-06-16 | B00000520421 |

| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/pope-leaves-for-africa-on-peace-mission.html | Pope Leaves for Africa on Peace Mission | By Robert C Dotyspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
|---|---|---|---|---|---|---|
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/reputation-at-its-height.html | Reputation at Its Height | By Bernard Gwertzmanspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/riders-castigate-penn-central-at-hearing.html | Riders Castigate Penn Central at Hearing | By Robert Lindsey | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/risks-in-alaska-tests.html | Risks in Alaska Tests | MIKE GRAVEL | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/river-plate-plays-tonight.html | River Plate Plays Tonight | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/rogers-outlines-okinawa-position-japanese-find-us-reply-to-aichi.html | ROGERS OUTLINES OKINAWA POSITION Japanese Find US Reply to Aichi Proposals Tough | By Takashi Okaspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/roundup-aaron-third-on-homer-list-his-537th-puts-him-ahead-of.html | Roundup Aaron Third on Homer List His 537th Puts Him Ahead of Mantle for Career Tillman Belts 3 in Row as Braves and Phils Split | By Murray Chass | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/russian-novelist-defects-in-london-kuznetsov-gets-permission-to.html | RUSSIAN NOVELIST DEFECTS IN LONDON Kuznetsov Gets Permission to Remain in Britain Anatoly Kuznetsov Liberal Russian Writer Defects in London | By Alvin Shusterspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/saluki-and-master-are-graceful.html | Saluki and Master Are Graceful | By Walter R Fletcher | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/seatrains-head-voices-optimism-kahn-tells-convention-way-is-open.html | SEATRAINS HEAD VOICES OPTIMISM Kahn Tells Convention Way Is Open for Expansion | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/senate-leaders-set-votes-today-on-surtax-plans-accord-permits.html | SENATE LEADERS SET VOTES TODAY ON SURTAX PLANS Accord Permits Balloting on FullYear Nixon Proposal and 6Month Alternative REFORMS ARE MODIFIED House Panel Changes Mind on Some Oil Provisions but Not on Depletion Accord Paves Way for Surcharge Votes | By Eileen Shanahanspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/senate-panel-with-film-and-reports-rests-case-against-abm.html | Senate Panel With Film and Reports Rests Case Against ABM | By John W Finneyspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/senators-enemies.html | Senators Enemies | PETER STUART | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/show-lead-taken-by-another-star-wards-gelding-triumphs-in-orange.html | SHOW LEAD TAKEN BY ANOTHER STAR Wards Gelding Triumphs in Orange County Event | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/simone-and-bruhn-present-coppelia-at-jersey-center.html | Simone and Bruhn Present Coppelia At Jersey Center | By Anna Kisselgoff | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/slim-apollo-fuel-margin-may-limit-landing-sites.html | Slim Apollo Fuel Margin May Limit Landing Sites | By Richard Witkinspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/space-perspectives.html | Space Perspectives | CYNTHIA S WILSON | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/sports-of-the-times-improving-the-breed.html | Sports of The Times Improving the Breed | By Robert Lipsyte | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/subversives-mobilizing-czechs-prague-security-official-says.html | Subversives Mobilizing Czechs Prague Security Official Says | By Paul Hofmannspecial to the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/surtax-supported.html | Surtax Supported | E CARY BROWN ARNOLD C HARBINGER WALTER W HELLER EDWIN KUH WILLIAM D NORDHAUS JOSEPH A PECHMAN PAUL A SAMUELSON | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/thant-returns-to-un-after-minor-surgery.html | Thant Returns to UN After Minor Surgery | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/the-texts-of-the-statements-by-president-nixon-and-president-thieu.html | The Texts of the Statements by President Nixon and President Thieu | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/theater-black-quartet-oneact-plays-arrive-at-gate-theater.html | Theater Black Quartet OneAct Plays Arrive at Gate Theater | By Richard F Shepard | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/they-adore-heroes-who-win.html | They Adore Heroes Who Win | By Philip H Dougherty | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/treasury-offers-peak-bond-rates-some-dealers-show-relief-over.html | TREASURY OFFERS PEAK BOND RATES Some Dealers Show Relief Over Refinancing Terms | By John H Allan | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/trial-requested-on-cornell-sale-university-wants-court-to-rule-on.html | TRIAL REQUESTED ON CORNELL SALE University Wants Court to Rule on Laboratory Plan | By Lawrence Van Gelder | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/troilus-offers-a-lesson-in-patience.html | Troilus Offers a Lesson in Patience | By Clive Barnesspecial to the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/u-s-plan-for-berlin-to-propose-tearing-down-8yearold-wall-us-will.html | U S Plan for Berlin to Propose Tearing Down 8YearOld Wall US WILL ASK END OF BERLIN WALL | By Peter Grosespecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/ungaros-show-looks-like-a-winner.html | Ungaros Show Looks Like a Winner | By Gloria Emersonspecial to the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/urban-league-backs-demands-of-young-militants-students-ask-group-to.html | Urban League Backs Demands of Young Militants Students Ask Group to Work to Build Ghetto Power in Poverty Areas of Cities | By Rudy Johnsonspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/us-restores-sentence-to-a-nixon-text-on-arms-specter-of-gas-and.html | US Restores Sentence to a Nixon Text on Arms Specter of Gas and Germ War Arouses World Revulsion He Tells Geneva Parley | By Thomas J Hamiltonspecial To the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/us-steel-raises-prices-other-plants-may-follow-us-steel-raises.html | US Steel Raises Prices Other Plants May Follow US STEEL RAISES PRODUCTS PRICES | By Robert A Wright | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/us-urged-to-buy-nixons-birthplace.html | US URGED TO BUY NIXONS BIRTHPLACE | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/waldemar-plans-sunday-barbecue.html | Waldemar Plans Sunday Barbecue | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/wall-st-rumors-start-inquiry-into-possibility-of-market-plot.html | Wall St Rumors Start Inquiry Into Possibility of Market Plot RATECUT RUMORS PROMPT INQUIRIES | By Terry Robards | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/welfare-report-brings-donations-most-go-to-blind-man-of-72-whose.html | WELFARE REPORT BRINGS DONATIONS Most Go to Blind Man of 72 Whose Dog Needs Food | By Francis X Clines | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/wives-organizing-to-find-1332-gis-missing-in-war.html | Wives Organizing to Find 1332 GIs Missing in War | Special to The New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/wood-field-and-stream-a-rantatype-smokehouse-is-made-and-its.html | Wood Field and Stream A RantaType Smokehouse Is Made and Its Products Turn Out Well | By Nelson Bryant | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-07-31 | https://www.nytimes.com/1969/07/31/archives/yield-on-us-note-at-110year-high-interest-rate-of-782-the-highest.html | YIELD ON US NOTE AT 110YEAR HIGH Interest Rate of 782 the Highest Since 1859 Set to Refinance 6 Issue YIELD ON US NOTE AT 110YEAR HIGH | By Edwin L Dale Jrspecial to the New York Times | RE0000758669 | 1997-06-16 | B00000520421 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/-heir-apparent-to-genovese-held-in-theft-of-stock.html | Heir Apparent to Genovese Held in Theft of Stock | By Edward Ranzal | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/2-powers-override-armstalk-protest.html | 2 POWERS OVERRIDE ARMSTALK PROTEST | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/advertising-foote-cone-gets-kent-billing.html | Advertising Foote Cone Gets Kent Billing | By Philip H Dougherty | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/airlines-to-seek-rise-in-us-fares-carriers-will-cite-earnings-drop.html | AIRLINES TO SEEK RISE IN US FARES Carriers Will Cite Earnings Drop in Bid to CAB for 4 to 8 Increase AIRLINES TO SEEK RISE IN US FARES | By Robert E Bedingfield | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/albert-gains-title-in-canadian-henley.html | ALBERT GAINS TITLE IN CANADIAN HENLEY | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/allamerican-final-assured-in-eastern-grass-court-title-tennis-8-us.html | AllAmerican Final Assured in Eastern Grass Court Title Tennis 8 US STARS REACH QUARTERFINALS Ashe Graebner Scott Smith and SeeWagen Are Among Victors in Jersey | By Neil Amdurspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/allies-halt-berlin-extradition-of-army-deserters-city-is-told-to.html | Allies Halt Berlin Extradition of Army Deserters City Is Told to Defer Their Draft Evaders Shift to West Germany | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/antiques-shops-in-a-picturebook-new-england-town.html | Antiques Shops in a PictureBook New England Town | By Joan Cookspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/argentine-rebels-seize-radio-and-demand-onganias-ouster.html | Argentine Rebels Seize Radio And Demand Onganias Ouster | By Malcolm W Brownespecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/arts-and-letters-drills-at-jersey-fans-cheer-public-workout-for.html | ARTS AND LETTERS DRILLS AT JERSEY Fans Cheer Public Workout for 100000 Handicap | By Gerald Eskenazispecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/as-run-in-ninth-tops-yankees-32-haneys-hit-scores-monday-to-beat.html | AS RUN IN NINTH TOPS YANKEES 32 Haneys Hit Scores Monday to Beat Stottlemyre | By Al Harvinspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/bargain-moon-budget.html | Bargain Moon Budget | WALTER M HURLEY Jr | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/bear-market-rains-spate-of-problems-on-offshore-funds-offshore.html | Bear Market Rains Spate of Problems On Offshore Funds OFFSHORE FUNDS FACING PROBLEMS | By Clyde H Farnsworthspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/bigblock-trades-lift-stock-prices-dowjones-industrials-close-at.html | BIGBLOCK TRADES LIFT STOCK PRICES DowJones Industrials Close at 81547 Up 1189 Amid AboveAverage Volume SURTAX ACTION IS CITED Increased Steel Prices and Portent of Freer Money Are Also Said to Help BIGBLOCK TRADES LIFT STOCK PRICES | By Leonard Sloane | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/block-trading.html | Block Trading | HERBERT R BEHRENS | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/bolt-cards-5-birdies-in-row-and-leads-westchester-classic-by-shot.html | Bolt Cards 5 Birdies in Row and Leads Westchester Classic by Shot With 66 SENIOR CHAMPION SETS COURSE MARK Bolt Plays Nine Holes in 30  18135 Attend as Devlin and Greene Shoot 67s | By Lincoln A Werdenspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/bridge-summer-national-tournament-opening-on-coast-in-a-week.html | Bridge Summer National Tournament Opening on Coast in a Week | By Alan Truscott | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/britain-brazil-split-cup-singles-stilwell-and-koch-triumph-in.html | BRITAIN BRAZIL SPLIT CUP SINGLES Stilwell and Koch Triumph in Interzone Matches | By Fred Tupperspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/chinatown-stretching-borders-into-little-italy.html | Chinatown Stretching Borders Into Little Italy | By Alfred E Clark | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/closer-czech-ties-urged-by-us-envoy.html | CLOSER CZECH TIES URGED BY US ENVOY | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/commuter-problems.html | Commuter Problems | STUART T SAUNDERS | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/court-warns-state-on-rikers-addicts.html | Court Warns State on Rikers Addicts | By Richard Severo | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/damage-to-banks-denied-by-g-w-chase-given-some-deposits-longrun.html | DAMAGE TO BANKS DENIED BY G  W Chase Given Some Deposits  LongRun Advantages to Others Are Cited | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/dance-the-bolshois-legend-of-love-work-by-grigorovich-offered-in.html | Dance The Bolshois Legend of Love Work by Grigorovich Offered in London Ballet Is Performed for First Time in West | By Clive Barnesspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/developments-in-credit-market-increase-bond-prices-in-3-sectors.html | Developments in Credit Market Increase Bond Prices in 3 Sectors BOND PRICES RISE IN ALL 3 SECTORS | By John H Allan | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/dining-near-a-bay-and-in-chinatown.html | Dining Near a Bay And in Chinatown | By Craig Claiborne | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/dior-a-flirtation-with-long-skirts-and-womens-reactions.html | Dior A Flirtation With Long Skirts  and Womens Reactions | By Gloria Emersonspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/doeto-to-wed-iimiss-pickard.html | Doeto to Wed iiMiSs Pickard | Slotl to ew ork Tlm i | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/dr-israel-levin-89-neuropsychiatrist.html | DR ISRAEL LEVIN 89 NEUROPSYCHIATRIST | Special To The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/editor-of-sunday-visitor-catholic-weekly-resigns.html | Editor of Sunday Visitor Catholic Weekly Resigns | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/efrem-kurtz-will-direct-philharmonic-in-the-park.html | Efrem Kurtz Will Direct Philharmonic in the Park | By Allen Hughes | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/end-paper.html | End Paper | RICHARD F SHEPARD | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/enemy-says-nixon-sets-back-talks-visit-to-saigon-denounced-in-paris.html | ENEMY SAYS NIXON SETS BACK TALKS Visit to Saigon Denounced in Paris as Impasse Persists | By Henry Ginigerspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/excerpts-from-speeches-by-pope-paul-vi-in-kampala.html | Excerpts From Speeches by Pope Paul VI in Kampala | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/fishing-reports.html | Fishing Reports | THOMAS ROGERS | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/five-policemen-shot-in-chicago-during-battle-at-panther-offices.html | Five Policemen Shot in Chicago During Battle at Panther Offices | By John Kifnerspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/foreign-affairs-the-big-switch.html | Foreign Affairs The Big Switch | By C L Sulzberger | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/giant-cut-seven-gross-walks-out-guards-departure-puzzling-scrimmage.html | GIANT CUT SEVEN GROSS WALKS OUT Guards Departure Puzzling  Scrimmage on Tomorrow | By George Vecseyspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/hanes-seeks-42-of-underwear-maker.html | Hanes Seeks 42 of Underwear Maker | By Alexander R Hammer | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/hearing-planned-on-banking-lobby-patman-calls-for-an-inquiry-into.html | HEARING PLANNED ON BANKING LOBBY Patman Calls For an Inquiry Into Reported Offers | By Richard L Maddenspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/hits-money-market-to-absorb-funds-in-latest-week-reserve-persists.html | Hits Money Market to Absorb Funds in Latest Week RESERVE PERSISTS IN CREDIT SQUEEZE | By H Erich Heinemann | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/ignored-primaries.html | Ignored Primaries | JOSEPH G GRASSI | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/indiana-governor-plans-appeal-on-reapportionment.html | Indiana Governor Plans Appeal on Reapportionment | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/inquest-is-sought-in-kennedy-case-district-attorney-asks-inquest-by.html | Inquest Is Sought In Kennedy Case District Attorney Asks Inquest By Court in the Kennedy Case | By John H Fentonspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/israel-and-egypt-intensify-fight-for-publicity-abroad.html | Israel and Egypt Intensify Fight for Publicity Abroad | By Hedrick Smithspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/israeli-incentives-to-spur-arab-jobs.html | ISRAELI INCENTIVES TO SPUR ARAB JOBS | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/jones-laughlin-lists-a-decline-in-earnings-in-quarter-and-half.html | Jones  Laughlin Lists a Decline in Earnings in Quarter and Half Corporations Report Earnings Figures | By Clare M Reckert | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/jordans-king-pledges-to-escalate-resistance.html | Jordans King Pledges To Escalate Resistance | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/joseph-m-cannon.html | JOSEPH M CANNON | Special To The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/kashmiri-urges-nixons-aid.html | Kashmiri Urges Nixons Aid | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/kennedy-back-in-senate-firm-on-72.html | Kennedy Back in Senate Firm on 72 | By Roy Reedspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/landlord-battle-traps-elderly-in-rent-crossfire-2-corporations.html | Landlord Battle Traps Elderly in Rent Crossfire 2 Corporations Claim They Own Harlem Building and Both Demand Payment | By Edith Evans Asbury | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/lansonette-takes-junior-hunter-title.html | LANSONETTE TAKES JUNIOR HUNTER TITLE | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/las-vegas-greets-legitimate-theater.html | Las Vegas Greets Legitimate Theater | By Steven V Robertsspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/latin-loan-plan-backed-in-house.html | LATIN LOAN PLAN BACKED IN HOUSE | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/liberal-editor-scored-in-moscow-for-printing-antisoviet-slurs.html | Liberal Editor Scored in Moscow For Printing AntiSoviet Slurs | By Bernard Gwertzmanspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/lindsay-introduces-new-party-whose-aim-is-to-reelect-him.html | Lindsay Introduces New Party Whose Aim Is to Reelect Him | By Richard Reeves | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/mariner-6-sends-closeups-of-mars-mariner 6-transmits-24-photographs.html | Mariner 6 Sends Closeups of Mars Mariner 6 Transmits 24 Photographs of Mars Taken 2200 Miles From Planet CraterPocked Terrain Is Shown in Pictures | By Walter Sullivanspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/market-place-northwest-bid-stirs-no-rush.html | Market Place Northwest Bid Stirs No Rush | By Robert Metz | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/marlboro-is-making-changes-to-remain-the-same.html | Marlboro Is Making Changes  To Remain the Same | By Theodore Stronginspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/martyrs-pope-is-to-honor-were-executed-in-1880s.html | Martyrs Pope Is to Honor Were Executed in 1880s | By R W Apple Jrspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/met-postpones-rehearsals-for-6970.html | Met Postpones Rehearsals for 6970 | By Damon Stetson | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/mets-bow-to-astros-20-and-trail-by-6-games-griffin-a-rookie.html | Mets Bow to Astros 20 and Trail by 6 Games GRIFFIN A ROOKIE OUTHURLS SEAVER Wynn Belts His 24th Homer in 6th Loss Is 4th in Row for New Yorkers | By Joseph Durso | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/michigan-coeds-live-in-an-atmosphere-of-fear.html | Michigan Coeds Live in an Atmosphere of Fear | By Jerry M Flintspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/miss-kathleen-ridder-bride-of-louis-brunelli.html | Miss Kathleen Ridder Bride of Louis Brunelli | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/miss-lane-retains-junior-golf-title.html | MISS LANE RETAINS JUNIOR GOLF TITLE | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/mohawk-rubber-company-recalls-tires-for-defects.html | Mohawk Rubber Company Recalls Tires for Defects | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/move-to-repudiate-procaccino-loses.html | Move to Repudiate Procaccino Loses | By Thomas P Ronan | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/mrs-albert-v-abele.html | MRS ALBERT V ABELE | Special To The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/mrs-nixons-visit-to-village-is-joyous.html | Mrs Nixons Visit to Village Is Joyous | By K Kasturi Ranganspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/namath-will-direct-jets-attack-in-battle-with-college-allstars.html | Namath Will Direct Jets Attack in Battle With College AllStars Tonight 70000 EXPECTED AT CHICAGO GAME Jets 13Point Choice Over Collegians  Namath Will Test Knees in Start | By Dave Andersonspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixon-is-tightening-guidelines-for-poor-in-local-programs.html | Nixon Is Tightening Guidelines for Poor In Local Programs | By James M Naughtonspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixon-on-birth-control.html | Nixon on Birth Control | Rev JOHN T FAGAN | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixon-visit-hailed-in-rumanian-press.html | NIXON VISIT HAILED IN RUMANIAN PRESS | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixon-visits-india-he-again-praises-regime-in-saigon-says-his-talk.html | NIXON VISITS INDIA HE AGAIN PRAISES REGIME IN SAIGON Says His Talk With Thieu Disproves Speculation on a Reduced Commitment IN NEW DELHI 22 HOURS President and Mrs Gandhi Discuss Asia and the War  Arrives in Pakistan Nixon Visits India and Sees Mrs Gandhi He Again Praises Thieu Government ASIA AND THE WAR SUBJECT OF TALKS 22Hour Stay in New Delhi  President Is Pleased by His Flight to Saigon | By Max Frankelspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixon-will-encounter-both-warmth-and-resentment-in-pakistan.html | Nixon Will Encounter Both Warmth and Resentment in Pakistan | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixons-maritime-policy-to-aid-merchant-marine.html | Nixons Maritime Policy To Aid Merchant Marine | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/nixons-platform-style-unlike-his-private-manner.html | Nixons Platform Style Unlike His Private Manner | By Robert B Semple Jrspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/no-israeli-response.html | No Israeli Response | By James Feronspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/palmer-lampkin-sextet-offers-impressive-show-of-jazz-unity.html | Palmer Lampkin Sextet Offers Impressive Show of Jazz Unity | By John S Wilson | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/panel-in-illinois-bids-judges-quit-finds-acts-of-impropriety-in.html | PANEL IN ILLINOIS BIDS JUDGES QUIT Finds Acts of Impropriety in Acquisition of Stock | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/papyrus-raft-may-reach-destination.html | Papyrus Raft May Reach Destination | By Thomas F Brady | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/penn-central-backs-fare-plea-cites-cost-of-irregular-riders.html | Penn Central Backs Fare Plea cites Cost of Irregular Riders | By Edward Hudson | RE0000758448 | 1997-07-16 | B00000520412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/policemen-storm-bengal-assembly-3000-rampage-in-anger-at-killing-of.html | POLICEMEN STORM BENGAL ASSEMBLY 3000 Rampage in Anger at Killing of a Constable | By Sydney H Schanbergspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/politics-of-surcharge-war-of-nerves-ends-in-uneasy-truce-with.html | Politics of Surcharge War of Nerves Ends in Uneasy Truce With Embarrassment to White House | By John W Finneyspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/pontiff-in-africa-exhorts-bishops-calls-on-catholic-hierarchy-to.html | PONTIFF IN AFRICA EXHORTS BISHOPS Calls on Catholic Hierarchy to Build Up Church  Move on Biafra Is Expected Pope in Africa Urges Hierarchy to Build Up Church | By Robert C Dotyspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/proposal-not-raised.html | Proposal Not Raised | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/queens-man-named-to-port-authority.html | QUEENS MAN NAMED TO PORT AUTHORITY | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/rail-tonmileage-shows-09-drop.html | RAIL TONMILEAGE SHOWS 09 DROP | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/rogers-bids-china-reciprocate-efforts-by-us-for-a-thaw.html | Rogers Bids China Reciprocate Efforts By US for a Thaw | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/roundup-tillman-aaron-do-an-encore-for-braves.html | Roundup Tillman Aaron Do an Encore for Braves | By Murray Chass | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/russian-defector-anatoly-vasilyevich-kuznetsov.html | Russian Defector Anatoly Vasilyevich Kuznetsov | By Israel Shenker | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/savings-banks-set-mutual-fund.html | Savings Banks Set Mutual Fund | By Robert D Hershey Jr | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/says-it-will-reevaluate-competitive-situation-mills-follow-increase.html | Says It Will Reevaluate Competitive Situation  Mills Follow Increase GM Moves to Thwart Increase Of 48 in Prices by US Steel | By Robert A Wright | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/school-integration-is-periled-in-house-pupil-integration-periled-by.html | School Integration Is Periled in House Pupil Integration Periled by House Bill | By Marjorie Hunterspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/sds-sets-protest-in-chicago-oct-11.html | SDS SETS PROTEST IN CHICAGO OCT 11 | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/senate-abm-vote-is-set-next-week-members-divided-closely-magnuson.html | SENATE ABM VOTE IS SET NEXT WEEK Members Divided Closely Magnuson Against Plan | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/senior-enlisted-marine-yields-sword.html | Senior Enlisted Marine Yields Sword | By Nan Robertsonspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archiv es/session-at-albany-on-20c-fare-asked-mayor-seeks-action-on-aid-at.html | SESSION AT ALBANY ON 20C FARE ASKED Mayor Seeks Action on Aid at Expected Fall Meeting Mayor to Seek Albany Session on 20Cent Fare | By Peter Kihss | RE0000758448 | 1997-07-16 | B00000520412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/seven-skippers-unbeaten-on-bay-patricia-christy-and-powell-are-in.html | SEVEN SKIPPERS UNBEATEN ON BAY Patricia Christy and Powell Are in Select Group | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/seymours-loss-to-army-stuns-rams.html | Seymours Loss to Army Stuns Rams | By William N Wallacespecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/siderowf-defender-sets-pace-in-metropolitan-amateur-golf.html | Siderowf Defender Sets Pace In Metropolitan Amateur Golf | By Deane McGowenspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/soviet-paper-calls-kennedy-persecuted.html | SOVIET PAPER CALLS KENNEDY PERSECUTED | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/sports-of-the-times-hands-across-the-sea.html | Sports of The Times Hands Across the Sea | By Arthur Daley | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/standing-on-the-moon-aldrin-in-photograph-taken-by-armstrong-second.html | Standing on the Moon Aldrin in Photograph Taken by Armstrong Second Batch of Apollo Photos Includes the First Ever Taken by Man on Moon Two Lunar Astronauts Shown in Historic Scene Armstrongs Camera Records Colonel Aldrins Activities on the Surface of Moon | By Richard Witkinspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/state-weighing-exambias-charge-holds-hearing-on-complaint-by-police.html | STATE WEIGHING EXAMBIAS CHARGE Holds Hearing on Complaint by Police Lieutenant | By Lacey Fosburgh | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/stauderman-defeats-lambo-in-junior-title-golf-4-and-3.html | Stauderman Defeats Lambo In Junior Title Golf 4 and 3 | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/store-sales-rise.html | Store Sales Rise | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/students-to-test-their-skill-in-russian.html | Students to Test Their Skill in Russian | By Martin Waldronspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/syrian-jets-attack-mountain-position-syrian-jets-attack-an-israeli.html | Syrian Jets Attack Mountain Position Syrian Jets Attack an Israeli Mountain Position | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/ta-wee-260-wins-by-length-in-27700-test-stakes-at-saratoga-french.html | Ta Wee 260 Wins by Length in 27700 Test Stakes at Saratoga FRENCH BREAD 2D TO TARTANS FILLY Ta Wee Leads All the Way for 5th Victory of Year  Bold Tribute Third | By Joe Nicholsspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/taxfree-sark-granted-an-exemption.html | TaxFree Sark Granted an Exemption | By Alvin Shusterspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/thant-voices-concern.html | Thant Voices Concern | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/the-nixon-technique-presidential-and-world-politics.html | The Nixon Technique Presidential and World Politics | By James Reston | RE0000758448 | 1997-07-16 | B00000520412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/think-tank-shifts-to-making-profits-think-tank-aims-to-make-profits.html | Think Tank Shifts To Making Profits THINK TANK AIMS TO MAKE PROFITS | By William D Smith | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/tokyo-police-describe-assault-on-ambassador-say-youth-in-airport.html | Tokyo Police Describe Assault on Ambassador Say Youth in Airport Attack Had No Systematic Plan Tinsmiths Tool Is Weapon in Attempt to Strike Meyer | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/trafficofficers-of-air-j-useasoffvoiceonfob-i-traffic-officers-of.html | TrafficOfficers of Air J UseaSoffVoiceonfob i Traffic Officers of the Air Are Talking in Soft Tones to Sort Out Planes | By Robert Lindsey | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/trot-race-track-sought-in-jersey-application-to-build-plush.html | TROT RACE TRACK SOUGHT IN JERSEY Application to Build Plush Meadowlands Plant Filed | By Walter H Waggonerspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/unit-helps-minorities-here-to-prosper-in-business-coalition-venture.html | Unit Helps Minorities Here to Prosper in Business Coalition Venture Corp Has Lent 1Million Since 68 to 44 Individuals | By C Gerald Fraser | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/us-and-japan-set-goal-freer-trade.html | US AND JAPAN SET GOAL FREER TRADE | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/us-confirms-bonn-statement.html | US Confirms Bonn Statement | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/us-plans-to-test-miranda-ruling-mitchell-holds-confessions-valid.html | US PLANS TO TEST MIRANDA RULING Mitchell Holds Confessions Valid Without Warning | By Christopher Lydonspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/us-takes-steps-to-aid-mortgages-hopes-to-place-securities-backed-by.html | US TAKES STEPS TO AID MORTGAGES Hopes to Place Securities Backed by Home Loans With Institutions NOT MARKETABLE BONDS Aim Is to Attract Money Into Housing by Offering Stream of Income | By Edwin L Dale Jrspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/usga-to-revoke-68-putting-rules-procedures-on-cleaning-of-ball-to.html | USGA TO REVOKE 68 PUTTING RULES Procedures on Cleaning of Ball to Change Jan 1 | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/western-approach-to-soviet-on-berlin-expected-in-august.html | Western Approach To Soviet on Berlin Expected in August | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/wests-governors-avoid-key-issue-conservation-problem-put-off-as.html | WESTS GOVERNORS AVOID KEY ISSUE Conservation Problem Put Off as Parley Is Ended | LAWRENCE E DAVIESSpecial to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/wheat-futures-lose-some-vigor-exporting-nations-meeting-is-worrying.html | WHEAT FUTURES LOSE SOME VIGOR Exporting Nations Meeting Is Worrying Traders | By Elizabeth M Fowler | RE0000758448 | 1997-07-16 | B00000520412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/white-house-maps-armed-forces-cut-planners-consider-a-drop-of-50000.html | WHITE HOUSE MAPS ARMED FORCES CUT Planners Consider a Drop of 50000 to 200000 Men in Year to Trim Budget White House Maps a Reduction In Armed Forces to Cut Budget | By William Beecherspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/wide-tax-relief-is-recommended-by-house-panel-surcharge-gains.html | WIDE TAX RELIEF IS RECOMMENDED BY HOUSE PANEL SURCHARGE GAINS Extension of 6 Months Approved in Senate After Long Snarl Wide Tax Relief Is Recommended by House Panel Senate Acts on Surcharge | By Eileen Shanahanspecial To the New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/will-the-real-black-esthetic-please-stand-up.html | Will the Real Black Esthetic Please Stand Up | By Christopher LehmannHaupt | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/womens-golf-put-off.html | Womens Golf Put Off | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-01 | https://www.nytimes.com/1969/08/01/archives/yonkers-withholds-snow-removal-pay-citing-irregularities.html | Yonkers Withholds Snow Removal Pay Citing Irregularities | Special to The New York Times | RE0000758448 | 1997-07-16 | B00000520412 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/3-women-remember-2-cars-at-kennedy-cookout.html | 3 Women Remember 2 Cars at Kennedy Cookout | By Joseph Lelyveldspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/5-skippers-extend-sail-streaks-to-5.html | 5 SKIPPERS EXTEND SAIL STREAKS TO 5 | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/5000-and-a-clear-sky-welcome-philadelphians-at-saratoga-fete.html | 5000 and a Clear Sky Welcome Philadelphians at Saratoga Fete | By Theodore Stronginspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/a-human-weakness.html | A Human Weakness | RICHARD STAMELMAN | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/actions-in-crisis.html | Actions in Crisis | WILLIAM C BARTLETT JR | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/al-fatah-at-festival-in-algiers-seeks-black-africans-support.html | Al Fatah at Festival in Algiers Seeks Black Africans Support | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/alabama-negroes-get-confirmation-take-control-of-county-for-first.html | ALABAMA NEGROES GET CONFIRMATION Take Control of County for First Time in 153 Years | By Martin Waldronspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/allied-stores-official-dies-in-fire-at-greenwich-home.html | Allied Stores Official Dies In Fire at Greenwich Home | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/antiques-toby-jugs-beckon-buyers.html | Antiques Toby Jugs Beckon Buyers | By Marvin D Schwartz | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/arts-and-letters-to-face-nine-rivals-rokeby-colt-85-in-100000-event.html | Arts and Letters to Face Nine Rivals ROKEBY COLT 85 IN 100000 EVENT Al Hattab Second Choice at Monmouth Today 4 Late Entries Expand Field | By Gerald Eskenazispecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/autopsy-backed.html | Autopsy Backed | JOHN PRUTTING MD | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/beating-the-balkan-heat-everyone-who-can-leaves-belgrade-which-is.html | Beating the Balkan Heat Everyone Who Can Leaves Belgrade Which Is Not a Summer Festival | By Alfred Friendly Jrspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/belgium-draws-46million-from-the-monetary-fund.html | Belgium Draws 46Million From the Monetary Fund | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/books-of-the-times-unorthodox-revisionist.html | Books of The Times Unorthodox Revisionist | By Roger Jellinek | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/brazil-wins-doubles-and-leads-britain-21-in-davis-cup-tennis.html | Brazil Wins Doubles and Leads Britain 21 in Davis Cup Tennis | By Fred Tupperspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/bridge-attacking-lead-despite-risk-is-often-the-indicated-play.html | Bridge Attacking Lead Despite Risk Is Often the Indicated Play | By Alan Truscott | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/candy-boy-takes-jumper-crown-de-leyer-guides-victor-to-orange.html | CANDY BOY TAKES JUMPER CROWN De Leyer Guides Victor to Orange County Laurels | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/cardin-and-givenchy-showings-present-a-study-in-contrasts.html | Cardin and Givenchy Showings Present a Study in Contrasts | By Gloria Emersonspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/caseworkers-pool-funds-to-aid-grotonbound-harlem-student.html | Caseworkers Pool Funds to Aid GrotonBound Harlem Student | By Francis X Clines | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/china-seems-unyielding-in-its-hostility-to-us.html | China Seems Unyielding In Its Hostility to US | By Ian Stewartspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/city-begins-drive-on-dirty-fuel-oil-enforcing-of-law-on-low-sulphur.html | CITY BEGINS DRIVE ON DIRTY FUEL OIL Enforcing of Law on Low Sulphur Content Started | By Will Lissner | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/coast-oil-seepage-reported-lower-hickel-says-new-drilling-prevents.html | COAST OIL SEEPAGE REPORTED LOWER Hickel Says New Drilling Prevents Channel Leak | By William M Blairspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/colts-take-on-chargers-tonight-as-football-exhibitions-begin.html | Colts Take On Chargers Tonight As Football Exhibitions Begin | By William N Wallacespecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/committee-boat-struck-by-ferry-no-one-hurt-after-mishap-on-american.html | COMMITTEE BOAT STRUCK BY FERRY No One Hurt After Mishap on American Club Cruise | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/common-market-fines-10-dye-makers-on-prices.html | Common Market Fines 10 Dye Makers on Prices | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/compassion-asked.html | Compassion Asked | JAMES C MELBY Md | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/copper-futures-decline-broadly-all-contracts-move-down-in.html | COPPER FUTURES DECLINE BROADLY All Contracts Move Down in PreWeekend Selling | By Elizabeth M Fowler | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/curb-on-reids-visit-to-africa-reported.html | CURB ON REIDS VISIT TO AFRICA REPORTED | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/czech-bishop-leaves-for-rome-churchstate-talks-are-hinted.html | Czech Bishop Leaves for Rome ChurchState Talks Are Hinted | By Paul Hofmannspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/dellenbaugh-coe-victors-in-sailing.html | DELLENBAUGH COE VICTORS IN SAILING | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/democrats-ask-bigger-role-for-youths.html | Democrats Ask Bigger Role for Youths | By Thomas P Ronan | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/demonstrators-battle-police-in-west-berlin.html | Demonstrators Battle Police in West Berlin | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/device-records-space-reentry-data-wide-variety-of-ideas-covered-by.html | Device Records Space Reentry Data Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/donovan-cancels-twobridges-vote-state-education-law-cited-in.html | DONOVAN CANCELS TWOBRIDGES VOTE State Education Law Cited in Fuentes Election | By Ms Handler | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/excerpts-from-speech-by-pope-paul-vi-before-ugandan-parliament-in.html | Excerpts From Speech by Pope Paul VI Before Ugandan Parliament in Kampala | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/few-companies-lift-steel-prices-bethlehem-joins-rise-but-3-of-8.html | FEW COMPANIES LIFT STEEL PRICES Bethlehem Joins Rise but 3 of 8 Biggest Are Silent FEW COMPANIES LIFT STEEL PRICE | By Robert A Wright | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/fewer-new-issues-are-offered-but-filing-pace-remains-brisk.html | Fewer New Issues Are Offered But Filing Pace Remains Brisk OFFERINGS DOWN FOR NEW ISSUES | By Robert D Hershey Jr | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/first-laser-rays-are-returned-by-apollo-reflector-on-the-moon-first.html | First Laser Rays Are Returned By Apollo Reflector on the Moon First Laser Rays Back From Moon | By Walter Sullivanspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/fixing-up-this-wreck-of-a-house-became-a-project-for-the-whole.html | Fixing Up This Wreck of a House Became a Project for the Whole Family | By Lisa Hammel | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/fleckman-bedeviled-by-bogeys-bids-adieu-to-tourney-after-85.html | Fleckman Bedeviled by Bogeys Bids Adieu to Tourney After 85 | By John S Radostaspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/florence-archbishop-bars-rebel-parishioners-masses.html | Florence Archbishop Bars Rebel Parishioners Masses | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/football-giants-thriving-on-work-but-coach-allows-time-off-in-heavy.html | FOOTBALL GIANTS THRIVING ON WORK But Coach Allows Time Off in Heavy Training Schedule | By George Vecseyspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/forman-shunned-by-ame-bishop-leader-of-church-discounts-group.html | FORMAN SHUNNED BY AME BISHOP Leader of Church Discounts Group Supporting Him | By George Duganspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/german-held-in-izmir-theft.html | German Held in Izmir Theft | Dispatch of The Times London | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/graebner-gains-eastern-semifinals-new-yorker-wins-from-pasarell.html | Graebner Gains Eastern SemiFinals NEW YORKER WINS FROM PASARELL Ashe Lutz Smith Triumph to Set Up SemiFinals of 4 Davis Cup Players | By Neil Amdurspecial to the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/greene-takes-stroke-lead-in-westchester-classic-with-69-for-total.html | Greene Takes Stroke Lead in Westchester Classic With 69 for Total of 136 BOLT BIES AARON HARNEY TIE FOR 2D Brewer Gets Days Low of 65  Jacklin Is Ousted by Cutoff at 145 | By Lincoln A Werdenspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/gribetz-is-offered-appeals-post-under-rent-law-former-us-and-city.html | Gribetz Is Offered Appeals Post Under Rent Law Former US and City Aide Would Head 9Man Panel Quit as HUD Administrator for Northeast Last June | By David K Shipler | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/hall-reelected-by-seafarers-union.html | Hall Reelected by Seafarers Union | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/harsh-criticism.html | Harsh Criticism | WOODY KLEIN | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/hiring-and-salary-policy-of-philharmonic-listed.html | Hiring and Salary Policy Of Philharmonic Listed | By Donal Henahan | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/hugh-r-fitch-poet-and-ccny-teacher.html | HUGH R FITCH POET AND CCNY TEACHER | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/illegal-use-of-us-funds-charged-in-apartment-house-fight.html | Illegal Use of US Funds Charged in Apartment House Fight | By Edith Evans Asbury | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/in-austria-aiding-the-arts-is-a-priority.html | In Austria Aiding the Arts Is a Priority | By Howard Taubmanspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/inquest-is-denied-in-kennedy-case-justice-in-boston-says-he-lacks.html | INQUEST IS DENIED IN KENNEDY CASE Justice in Boston Says He Lacks Jurisdiction Over Prosecutors Request INQUEST IS DENIED IN KENNEDY CASE | By John H Fentonspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |

| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/interest-declines-in-books-on-space-sales-brisk-during-apollo-are.html | INTEREST DECLINES IN BOOKS ON SPACE Sales Brisk During Apollo Are Off at 5th Ave Stores | By Henry Raymont | RE0000758449 | 1997-07-16 | B00000520414 |
|---|---|---|---|---|---|---|
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/italys-premier-gives-up-attempt-to-form-cabinet-rumor-returns-his.html | Italys Premier Gives Up Attempt to Form Cabinet Rumor Returns His Mandate After 19Day Effort Fails to Rebuild Coalition or Effect OneParty Rule | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/its-flags-and-hopes-high-bucharest-awaits-nixon.html | Its Flags and Hopes High Bucharest Awaits Nixon | By Tad Szulcspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/its-the-time-of-year-to-try-new-hairdo.html | Its the Time of Year to Try New Hairdo | By Angela Taylor | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/jersey-plant-is-curbed-over-pollution.html | Jersey Plant Is Curbed Over Pollution | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/jim-turner-kicks-four-field-goals-collegians-rally-in-2d-half-on.html | JIM TURNER KICKS FOUR FIELD GOALS Collegians Rally in 2d Half on Cooks 3 Scoring Passes Namath in Most of Game | By Dave Andersonspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/john-w-adams-to-wed-mary-crozier-williams.html | John W Adams to Wed Mary Crozier Williams | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/john-waynes-green-berets-under-leftist-attack-in-paris.html | John Waynes Green Berets Under Leftist Attack in Paris | By Eric Pacespecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/kathie-clements-is-future-bride-of-day-o-mount.html | Kathie Clements Is Future Bride Of Day O Mount | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/kennecott-lifts-prices-of-copper-third-increase-this-year-advances.html | KENNECOTT LIFTS PRICES OF COPPER Third Increase This Year Advances Primary Metal by 2 Cents a Pound KENNECOTT LIFTS PRICES OF COOPER | By Gerd Wilcke | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/lack-of-judgment.html | Lack of Judgment | CAROLINE ROLLINS | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/lahore-a-showpiece-city-of-pakistan.html | Lahore A Showpiece City of Pakistan | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/loans-extension-obtained-by-ltv-25-banks-let-conglomerate-renew-at.html | LOANS EXTENSION OBTAINED BY LTV 25 Banks Let Conglomerate Renew at Rate of 9 12  LOANS EXTENSION OBTAINED BY LTV | By H Erich Heinemann | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mariner-7-craft-races-toward-mars.html | Mariner 7 Craft Races Toward Mars | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/market-place-ma-bell-future-pros-and-cons.html | Market Place Ma Bell Future Pros and Cons | By Robert Metz | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/market-surges-for-second-day-dowjones-industrials-rise-1112-points.html | MARKET SURGES FOR SECOND DAY DowJones Industrials Rise 1112 Points to 82659 Near Days Top Level TRADING PACE QUICKENS Gain Is Linked to Technical Adjustment and Bargain Hunting by Investors MARKET SURGES FOR SECOND DAY | By Leonard Sloane | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mayor-urges-bargaining-office-arbitrate-citys-labor-disputes.html | Mayor Urges Bargaining Office Arbitrate Citys Labor Disputes Lindsay Proposes Arbitration of Municipal Pacts by City Panel | By Martin Tolchin | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mdonnell-co-finds-financing-brokerage-house-resolves-problem.html | MDONNELL  CO FINDS FINANCING Brokerage House Resolves Problem Without Merger MDONNELL  CO FINDS FINANCING | By Terry Robards | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/meany-clashes-with-fulbright-accuses-senator-of-insult-in-charging.html | MEANY CLASHES WITH FULBRIGHT Accuses Senator of Insult in Charging Aid Payoff | By Felix Belair Jrspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/motorcyclist-charged-in-slaying-of-michigan-coed.html | Motorcyclist Charged in Slaying of Michigan Coed | By Jerry M Flintspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mrs-hart-cards-83-to-win-womens-event-at-baltusrol.html | Mrs Hart Cards 83 to Win Womens Event at Baltusrol | Special To The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/mrs-meir-visits-shelled-town.html | Mrs Meir Visits Shelled Town | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/museum-offers-waterfront-jazz-mcpherson-leads-septet-in-concert-on.html | MUSEUM OFFERS WATERFRONT JAZZ McPherson Leads Septet in Concert on Pier 16 | By John S Wilson | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/music-a-romantic-revival-at-newports-breakers-400-gather-in-great.html | Music A Romantic Revival at Newports Breakers 400 Gather in Great Hall for Festival Opening 9Day Event Focuses on Small Treasures | By Harold C Schonbergspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/nevele-pride-25-for-90170-trot-7-listed-to-start.html | Nevele Pride 25 For 90170 Trot 7 Listed to Start | By Louis Effratspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/new-battles-show-huks-spread-south.html | NEW BATTLES SHOW HUKS SPREAD SOUTH | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/new-red-cross-plan.html | New Red Cross Plan | By Thomas J Hamiltonspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/nixon-ends-tour-of-asia-with-hope-for-era-of-peace-flies-to.html | NIXON ENDS TOUR OF ASIA WITH HOPE FOR ERA OF PEACE Flies to Bucharest After Discussions in Pakistan on US Arms Embargo TALKS TERMED CORDIAL Support of SelfReliant Asia Is Promised During His Stopover in Lahore Nixon Ends Asian Tour and Leaves for Rumania After Voicing Hope for Peace EMBARGO ON ARMS BY US DISCUSSED Talks in Lahore Described as Helpful by President  Flies to Bucharest | By Tillman Durdinspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/obligation-of-lawyers.html | Obligation of Lawyers | THOMAS H DOYLE | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/orwill-hawkins-78-of-sh-kress-co.html | ORWILL HAWKINS 78 OF SH KRESS CO | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/otto-dix-artist-whose-works-reflected-hatred-of-war-dies-german.html | Otto Dix Artist Whose Works Reflected Hatred of War Dies German Expressionist Used Nightmarish Depictions of Battlefront Scenes | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/outlook-is-bleak-for-nordic-pact-linking-economies-outlook-is-bleak.html | Outlook Is Bleak for Nordic Pact Linking Economies OUTLOOK IS BLEAK ON NORDIC TREATY | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/pan-am-proposes-lower-fares-between-the-us-and-far-east.html | Pan Am Proposes Lower Fares Between the US and Far East | By Joseph C Ingraham | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/parallels-seen-between-mideast-tension-and-1967s.html | Parallels Seen Between Mideast Tension and 1967s | By Dana Adams Schmidtspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/pauls-routine-trip-encouraging-the-church-in-africa-he-may-bolster.html | Pauls Routine Trip Encouraging the Church in Africa He May Bolster the Papacy Itself | By Edward B Fiske | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/physician-in-quarantine-william-raymond-carpentier.html | Physician in Quarantine William Raymond Carpentier | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/pope-paul-brands-racism-affront-talks-to-uganda-parliament-seems-to.html | POPE PAUL BRANDS RACISM AFFRONT Talks to Uganda Parliament Seems to Make No Gain Toward Nigerian Peace POPE PAUL BRANDS RACISM AFFRONT | By Robert C Dotyspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/pope-sees-nigerians-and-biafrans-but-apparently-makes-no-progress.html | Pope Sees Nigerians and Biafrans but Apparently Makes No Progress | By Rw Apple Jrspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/printers-outline-pact-proposals-seek-substantial-raises-from.html | PRINTERS OUTLINE PACT PROPOSALS Seek Substantial Raises From Newspapers Here | By Damon Stetson | RE0000758449 | 1997-07-16 | B00000520414 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/proposed-tax-reductions.html | Proposed Tax Reductions | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/quinnalbert-win-at-canadian-henley.html | QUINNALBERT WIN AT CANADIAN HENLEY | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/retail-sales-gained-despite-julys-rains-retail-sales-up-amid-july.html | Retail Sales Gained Despite Julys Rains RETAIL SALES UP AMID JULY RAINS | By Herbert Koshetz | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/richard-a-johnson.html | RICHARD A JOHNSON | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/richard-l-tomlinson.html | RICHARD L TOMLINSON | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/rockefeller-bars-session-on-funds-asked-by-lindsay-says-cupboard-is.html | ROCKEFELLER BARS SESSION ON FUNDS ASKED BY LINDSAY Says Cupboard Is Bare  Leaves Saving of 20Cent Fare in Citys Hands ROCKEFELLER BARS SESSION ON FUNDS | By Bill Kovachspecial to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/rogers-assures-seoul-of-help-in-case-of-attack-secretary-of-state.html | Rogers Assures Seoul of Help in Case of Attack Secretary of State Flies On to Taipei Where He Also Pledges US Backing | By Samuel Kimspecial to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/roundup-yastrzemskis-loaf-costs-slice-in-pay.html | Roundup Yastrzemskis Loaf Costs Slice in Pay | By Murray Chass | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/russians-insistent-on-seeing-defector.html | RUSSIANS INSISTENT ON SEEING DEFECTOR | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/scott-roberts.html | SCOTT ROBERTS | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/siderowf-gains-golf-semifinals-courville-zorila-and-dillon-advance.html | SIDEROWF GAINS GOLF SEMIFINALS Courville Zorila and Dillon Advance in Met Amateur | By Deane McGowenspecial to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/sloop-will-sail-up-the-hudson-in-campaign-for-clean-water.html | Sloop Will Sail Up the Hudson In Campaign for Clean Water | By Douglas Robinson | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/some-enter-communal-seclusion-to-escape-turmoil-others-to-find.html | Some Enter Communal Seclusion to Escape Turmoil Others to Find Religion Coasts Hippies Yearn for the Simple Life Hippies Attempting to Escape Turmoil | By Steven V Robertsspecial to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/sports-of-the-times-oj-didnt-play.html | Sports of The Times OJ Didnt Play | By Robert Lipsyte | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/stanley-h-hillyer.html | STANLEY H HILLYER | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/the-lirr-cuts-free-passes-as-a-way-to-increase-revenue.html | The LIRR Cuts Free Passes As a Way to Increase Revenue | By Edward Hudson | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/theodore-h-price-a-stockbroker-64.html | THEODORE H PRICE A STOCKBROKER 64 | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/thick-fog-cancels-predictedlog-test-of-nyyc-cruise.html | Thick Fog Cancels PredictedLog Test Of NYYC Cruise | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/topics-india-asia-and-the-united-states.html | Topics India Asia and the United States | By Chester Bowles | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/travelers-seeks-randolph-computer.html | Travelers Seeks Randolph Computer | By Alexander R Hammer | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/treasury-hails-house-tax-bill-but-asks-changes-an-alternative.html | TREASURY HAILS HOUSE TAX BILL BUT ASKS CHANGES An Alternative Approach to Mining Industry and Oil Operations Suggested EXEMPTION IS OPPOSED Stricter Treatment Sought to Prevent Companies From Escaping Levy Treasury Hails House Tax Bill But Calls for Several Revisions | By Eileen Shanahanspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/two-ad-agencies-get-new-accounts-30million-in-billings-to-go-to.html | TWO AD AGENCIES GET NEW ACCOUNTS 30Million in Billings to Go to Ogilvy and Needham | By Philip H Dougherty | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/un-unit-at-suez-discussed.html | UN Unit at Suez Discussed | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/unanswered-questions.html | Unanswered Questions | EDWARD B SELF MD | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/unsafe-bridge.html | Unsafe Bridge | BOB WANGLER | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/upstate-group-seeking-true-brotherhood.html | Upstate Group Seeking True Brotherhood | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/us-productivity-down-in-quarter-3month-drop-marks-first-decline-for.html | US PRODUCTIVITY DOWN IN QUARTER 3Month Drop Marks First Decline for Two Periods in a Row Since 1960 VALUE OF BUILDING UP Manufacturing Inventories Off in June Despite Recent Strength | By Edwin L Dale Jrspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/us-said-to-test-enemy-by-limiting-big-attacks-us-said-to-curb-large.html | US Said to Test Enemy By Limiting Big Attacks US SAID TO CURB LARGE OFFENSIVES | By Hedrick Smithspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/us-says-talks-go-on.html | US Says Talks Go On | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/us-seeking-help-of-soviet-on-laos-moscow-urged-to-restrain-hanoi-on.html | US SEEKING HELP OF SOVIET ON LAOS Moscow Urged to Restrain Hanoi on Assaults  Fall of Coalition Is Feared US SEEKING HELP OF SOVIET ON LAOS | By Robert B Semple Jrspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/us-sues-georgia-to-end-segregation-in-all-schools-us-sues-georgia.html | US Sues Georgia to End Segregation in All Schools US SUES GEORGIA ON DESEGREGATION | By Roy Reedspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/verbatim-and-dewan-favored-in-55300-whitney-stakes-at-saratoga.html | Verbatim and Dewan Favored in 55300 Whitney Stakes at Saratoga Today ONLY FIVE START IN 1 18MILE RACE Verbatim Will Carry High Weight of 121  Show Off 1080 Victor in Dash | By Joe Nicholsspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/victors-shatter-loss-string-at-4-mets-score-4-in-first-after-braves.html | VICTORS SHATTER LOSS STRING AT 4 Mets Score 4 in First After Braves Get 3 Koonce Is Victor in Relief Role | By Joseph Durso | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/walter-geismar.html | WALTER GEISMAR | Special to The New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/weak-case.html | Weak Case | JOHN and IRENE CALLAGHAN | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/wheat-producing-nations-meet-to-save-exporting-agreement.html | Wheat Producing Nations Meet To Save Exporting Agreement | By John M Leespecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/yankees-triumph-over-pilots-4-to-2-white-and-pepitone-clout-homers.html | YANKEES TRIUMPH OVER PILOTS 4 TO 2 White and Pepitone Clout Homers for Victors | By Al Harvinspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-02 | https://www.nytimes.com/1969/08/02/archives/youths-learn-about-water-pollution.html | Youths Learn About Water Pollution | By Bayard Websterspecial To the New York Times | RE0000758449 | 1997-07-16 | B00000520414 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/-village-group-wins-8year-battle-to-build-5story-walkup-apartments.html | Village Group Wins 8Year Battle to Build 5Story WalkUp Apartments | By David K Shipler | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/100million-for-building-set-by-a-bank-in-boston.html | 100Million for Building Set by a Bank in Boston | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/2-bombs-smash-windows-in-athens-office-buildings.html | 2 Bombs Smash Windows In Athens Office Buildings | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/4-judges-press-carolina-integration.html | 4 Judges Press Carolina Integration | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/4-us-scientists-busy-in-marianas-divers-studying-marine-life-near.html | 4 US SCIENTISTS BUSY IN MARIANAS Divers Studying Marine Life Near Remote Islands | By Robert Trumbull | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/6month-truce-set-for-okinawa-labor.html | 6MONTH TRUCE SET FOR OKINAWA LABOR | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-bad-case-of-the-troubles-called-londonderry-a-bad-case-of-the.html | A Bad Case Of the Troubles Called Londonderry A bad case of the troubles called Londonderry | By David Holden | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-derided-twolane-toll-road-paying-off-for-florida-officials-2lane.html | A Derided TwoLane Toll Road Paying Off for Florida Officials 2Lane Alligator Alley After Year and a Half Liked by Drivers and Fishermen | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-new-foreign-policy-for-the-united-states-by-hans-j-morgenthau-252.html | A New Foreign Policy For the United States By Hans J Morgenthau 252 pp New York Frederick A Praeger for the Council on Foreign Relations Cloth 695 Paper 275 | By Stanley Hoffman | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-political-family-with-a-mansion-a-haunted-house-and-3-supper.html | A Political Family With a Mansion a Haunted House and 3 Supper Clubs | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-small-computer-giant-welcomes-ibm.html | A Small Computer Giant Welcomes IBM | By William D Smith | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-special-kind-of-grief-in-massachusetts.html | A Special Kind of Grief In Massachusetts | CHRISTOPHER LYDON | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-tax-reform-with-real-impact.html | A Tax Reform With Real Impact | EILEEN SHANAHAN | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/a-wedding-is-held-at-bowery-mission-bowery-mission-holds-first.html | A Wedding Is Held At Bowery Mission Bowery Mission Holds First Wedding | By Murray Schumach | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/adjust-your-binoculars-uncle-sam-adjust-your-binoculars-uncle-sam.html | Adjust Your Binoculars Uncle Sam Adjust Your Binoculars Uncle Sam | By Clayton Riley | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/al-hattab-is-first-in-100000-stakes-arts-and-letters-scratched-from.html | AL HATTAB IS FIRST IN 100000 STAKES Arts and Letters Scratched From Race at Monmouth Winner Returns 340 | By Gerald Eskenazi | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/alan-arkin-director.html | Alan Arkin Director | By A H Weiler | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/albert-george-effrat-to-wed-vicki-sklarew.html | Albert George Effrat To Wed Vicki Sklarew | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/allocating-funds.html | Allocating Funds | BRUCE M RUSSETT | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/amex-and-counter-show-sudden-surge.html | Amex and Counter Show Sudden Surge | By Alexander R Hammer | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/anatomy-of-movie-still-risky-boxoffice-feel-retains-role-in-movie.html | Anatomy of Movie Still Risky BoxOffice Feel Retains Role in Movie Making | By Leonard Sloane | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/anger-isnt-cinema-art.html | ANGER Isnt Cinema Art | ELAINE BERMAN | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/anniversary-of-the-american-half.html | Anniversary of the American Half | By Thomas V Haney | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/apollo-11s-revelation.html | Apollo 11s Revelation | HENRY R ATKINSON | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/apollos-success-spurs-study-of-space-science.html | Apollos Success Spurs Study of Space Science | By Nancy Hicks | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/article-15-no-title-we-wont-end-the-urban-crisis-until-we-end.html | Article 15  No Title We Wont End The Urban Crisis Until We End Majority Rule | By Herbert J Gans | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/asbestos-phoenix-by-ramon-guthrie-132-pp-new-york-funk-wagnalls-495.html | Asbestos Phoenix By Ramon Guthrie 132 pp New York Funk  Wagnalls 495 | By M L Rosenthal | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/assistant-to-thieu-is-accused-as-a-spy-a-thieu-assistant-is-charged.html | Assistant to Thieu Is Accused as a Spy A THIEU ASSISTANT IS CHARGED AS SPY | By Terence Smith | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/bathroom-comes-in-sections.html | Bathroom Comes In Sections | By Bernard Gladstone | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/between-life-and-death-by-richard-hammer-305-pp-new-york-the.html | Between Life And Death By Richard Hammer 305 pp New York The Macmillan Company 695 | By W G Rogers | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/beware-of-the-tar-baby-the-tar-baby.html | Beware of the Tar Baby The Tar Baby | By Larry Neal | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/black-manifesto.html | Black Manifesto | STANLEY I STUBER | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/boatings-standardsmaking-is-unified-3-groups-combine-to-benefit.html | Boatings StandardsMaking Is Unified 3 GROUPS COMBINE TO BENEFIT PUBLIC | By Parton Keese | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/bolt-goalby-and-casper-find-themselves-literally-up-a-tree.html | Bolt Goalby and Casper Find Themselves Literally Up a Tree | By John S Radosta | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/boulez-the-chairman-of-the-board-boulez.html | Boulez the Chairman of the Board Boulez | By Harold C Schonberg | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/brachtel-posts-a-2-1-finish-to-lead-star-class-sailing.html | Brachtel Posts a 2 1 Finish To Lead Star Class Sailing | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/bridge-it-always-helps-to-know-right-from-wrong.html | Bridge It always helps to know right from wrong | By Alan Truscott | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/britain-brazil-tied-in-cup-tennis-2all-britain-brazil-in-a-2all-tie.html | Britain Brazil Tied In Cup Tennis 2All BRITAIN BRAZIL IN A 2ALL TIE | By Fred Tupper | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/brothers-are-1-2-in-singles-rowing-dr-larry-klecatsky-takes.html | BROTHERS ARE 1 2 IN SINGLES ROWING Dr Larry Klecatsky Takes 155Pound Race in Canada | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/building-for-the-space-age.html | Building for The Space Age | By Ada Louise Huxtable | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/bulldog-captures-top-honor-morgan-triumphs-over-954-rivals.html | Bulldog Captures Top Honor MORGAN TRIUMPHS OVER 954 RIVALS | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/californias-senate-votes-open-primary.html | CALIFORNIAS SENATE VOTES OPEN PRIMARY | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/camilla-ann-cornelsen-is-bride-of-capt-james-w-mclaughlin.html | Camilla Ann Cornelsen Is Bride Of Capt James W McLaughlin | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/campanella-recalls-negro-league-days-josh-gibson-paige-rated.html | Campanella Recalls Negro League Days Josh Gibson Paige Rated Fantastic by ExDodger | By Murray Chass | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/canada-agrees-to-aid-plan.html | Canada Agrees to Aid Plan | By Thomas J Hamilton | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/canadas-talks-on-ties-to-peking-appear-stalled.html | Canadas Talks on Ties to Peking Appear Stalled | By Jay Walz | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/canadians-debate-ottawa-plan-to-change-the-status-of-indians.html | Canadians Debate Ottawa Plan To Change the Status of Indians | By Edward Cowan | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/captain-america-the-beautiful.html | Captain America The Beautiful | By Richard Goldstein | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/career-plan-here-gets-46million-us-and-city-money-helps-the-poor-to.html | CAREER PLAN HERE GETS 46MILLION US and City Money Helps the Poor to Be Trained | By Alfred E Clark | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/catch-of-the-season.html | Catch of the season | By Craig Claiborne | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ceylon-names-two-envoys.html | Ceylon Names Two Envoys | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/charles-gibbons-expresident-of-united-states-lines-is-dead.html | Charles Gibbons ExPresident Of United States Lines Is Dead | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/christian-democrat-in-bonn-bars-coalition-with-right.html | Christian Democrat in Bonn Bars Coalition With Right | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/clingan-named-counsel-of-oceanography-panel.html | Clingan Named Counsel Of Oceanography Panel | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/coal-mines-need-labor-face-crisis.html | Coal Mines Need Labor Face Crisis | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/colorful-hydrangeas.html | Colorful Hydrangeas | By Ruth Marie Peters | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/conservation-controversy.html | Conservation Controversy | NANCY E WILLIAMSON | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/constitution-and-independence.html | CONSTITUTION AND INDEPENDENCE | THOMAS R WINTER | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/consuls-become-jerusalem-issue-nonrecognition-of-israelis.html | CONSULS BECOME JERUSALEM ISSUE Nonrecognition of Israelis Annexation Stirs Mayor | By James Feron | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/cook-26-arrested-in-infants-death-girl-5-months-was-taken-from.html | COOK 26 ARRESTED IN INFANTS DEATH Girl 5 Months Was Taken From Stapleton Home | By Robert D McFadden | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/cubs-topple-padres-41-holtzman-limits-padres-to-2-hits.html | CUBS TOPPLE PADRES 41 HOLTZMAN LIMITS PADRES TO 2 HITS | By United Press International | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/cutting-our-forests.html | Cutting Our Forests | WILLIAM DRAYTON Jr | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/data-system-is-offered-for-big-trucks.html | Data System Is Offered for Big Trucks | By Gene Smith | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/deauville-sales-seek-us-buyers-organizers-stress-foreign-market-for.html | DEAUVILLE SALES SEEK US BUYERS Organizers Stress Foreign Market for French Horses | By James Brown | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/denver-museum-acquires-rich-indian-collection.html | Denver Museum Acquires Rich Indian Collection | By Susan Marsh | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/description-of-major-items-in-house-units-tax-reform-bill.html | Description of Major Items in House Units Tax Reform Bill | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/detroit-negroes-seek-civilian-review-of-police-trial-board-drive.html | Detroit Negroes Seek Civilian Review of Police Trial Board Drive Opposed by Department May Play a Role in Mayoral Race | By Jerry M Flint | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/dispute-over-hiring-of-negroes-stalls-work-on-buffalo-state-u.html | Dispute Over Hiring of Negroes Stalls Work on Buffalo State U | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/district-attorney-asks-a-second-court-for-kennedy-case-inquest.html | District Attorney Asks a Second Court for Kennedy Case Inquest | By Joseph Lelyveld | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/division-among-puerto-ricans-deepens-over-statehood-issue.html | Division Among Puerto Ricans Deepens Over Statehood Issue | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/doration-gains-title.html | Doration Gains Title | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/dorothy-moore-wed-in-darien.html | Dorothy Moore Wed in Darien | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/double-subsidies-a-shipping-debate-2-maritime-groups-differ-on.html | DOUBLE SUBSIDIES A SHIPPING DEBATE 2 Maritime Groups Differ on AidCargo Policies  Pleas Sent to Stans | By George Horne | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/duke-of-orleans-marries-heiress.html | Duke of Orleans Marries Heiress | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/eaglet-is-first-in-sailing-series-only-one-race-is-held-off.html | EAGLET IS FIRST IN SAILING SERIES Only One Race Is Held Off Larchmont in Light Wind | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/early-doors-my-life-and-the-theatre-by-philip-burton-238-pp-new.html | Early Doors My Life and the Theatre By Philip Burton 238 pp New York The Dial Press 595 | By Harvey C Gardner | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/economy-brinkmanship-over-the-tax-surcharge.html | Economy Brinkmanship Over the Tax Surcharge | EDWIN L DALE Jr | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/education-new-york-hunts-for-a-statesman-to-head-its-schools.html | Education New York Hunts for a Statesman to Head Its Schools | LEONARD BUDER | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/emotional-factor-is-called-key-in-pro-football.html | Emotional Factor Is Called Key in Pro Football | By William N Wallace | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/end-of-missile-race.html | End of Missile Race | STUART CHASE | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ensign-class-taken-by-fowlers-maru.html | ENSIGN CLASS TAKEN BY FOWLERS MARU | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/european-recruits-expected-by-arabs.html | EUROPEAN RECRUITS EXPECTED BY ARABS | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/extinction-near-for-exotic-swat-west-pakistan-to-take-over.html | EXTINCTION NEAR FOR EXOTIC SWAT West Pakistan to Take Over Autonomous Principality | By Tillman Durdin | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/faith-jackson-planning-nuptials.html | Faith Jackson Planning Nuptials | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/fanfani-to-seek-plan-to-end-crisis-named-to-win-socialists-to.html | FANFANI TO SEEK PLAN TO END CRISIS Named to Win Socialists to OneParty Rumor Cabinet | By Alfred Friendly Jr | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/farewell-to-fear-by-lucy-freeman-379-pp-new-york-g-p-putnams-sons.html | Farewell To Fear By Lucy Freeman 379 pp New York G P Putnams Sons 995 | By Francis J Braceland | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/for-tom-and-dick-tv-mailbag.html | FOR TOM AND DICK TV Mailbag | ALICE B SHELDON | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/foreign-affairs-pompidou-i-allies.html | Foreign Affairs Pompidou I  Allies | By Cl Sulzberger | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/foreign-workers-sought-by-prague-even-soviet-soldiers-used-on-farms.html | FOREIGN WORKERS SOUGHT BY PRAGUE Even Soviet Soldiers Used on Farms and in Factories | By Paul Hofmann | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/frances-de-bretteville-married-to-e-m-blair-jr.html | Frances de Bretteville Married to E M Blair Jr | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/glenns-daughter-wed-in-california.html | Glenns Daughter Wed in California | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/governors-given-transport-views-federal-aides-at-a-parley-of.html | GOVERNORS GIVEN TRANSPORT VIEWS Federal Aides at a Parley of Western States | By Lawrence E Davies | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/grange-camp-with-the-comforts-of-home.html | Grange Camp With the Comforts of Home | By Jean Pascoe | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/greenes-204-leads-westchester-golf-by-4-strokes-trevino-beard.html | GREENES 204 LEADS WESTCHESTER GOLF BY 4 STROKES Trevino Beard Henning Bolt and Sikes Tied for 2d | By Lincoln A Werden | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/guyana-to-become-a-republic-in-1970.html | GUYANA TO BECOME A REPUBLIC IN 1970 | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/halifax-takes-first-step-toward-becoming-big-container-port.html | Halifax Takes First Step Toward Becoming Big Container Port | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/hallie-flanagan-davis-18901969.html | HALLIE FLANAGAN DAVIS 18901969 | JOHN HOUSEMAN | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/handguns-for-survival.html | Handguns for Survival | RICHARD S TUTTLE | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/hanging-henrys-show-art-notes.html | Hanging Henrys Show Art Notes | By Grace Glueck | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/harlem-appears-cool-to-truthinlending-law.html | Harlem Appears Cool to TruthinLending Law | By Robert J Cole | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/hear-hear.html | Hear Hear | MARY LOU McLOUGHLIN | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/his-message-raises-some-troubled-questions-among-his-hosts.html | His Message Raises Some Troubled Questions Among His Hosts | TAKASHI OKA | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/hong-kong-stocks-up-for-us-shopping-spree-hong-kong-stocks-up-for.html | Hong Kong Stocks Up For US Shopping Spree Hong Kong Stocks Up For US Shopping Spree | By Ian Stewart | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/housing-project-in-chicago-under-investigation-illinois-attorney.html | Housing Project in Chicago Under Investigation Illinois Attorney General Is Inquiring Into Allegations of Conflict of Interest | By John Kifner | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/husak-and-svoboda-in-crimea-aug-21-1969-is-a-likely-topic.html | Husak and Svoboda in Crimea Aug 21 1969 Is a Likely Topic | By Bernard Gwertzman | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/improving-on-the-pill.html | IMPROVING ON THE PILL | RUTH PERLMUTTER | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/income-rise-helps-ease-uncertainties.html | Income Rise Helps Ease Uncertainties | By Herbert Koshetz | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/isaac-asimov-man-of-7560000-words-isaac-asimov.html | Isaac Asimov Man of 7560000 Words Isaac Asimov | By Lewis Nichols | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/isnt-cinema-art.html | Isnt Cinema Art | AMOS VOGEL | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/issues-for-the-moon-landing.html | Issues for the Moon Landing | By David Lidman | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/j-w-connelly-jr-to-wed-miss-gloria-grimditch.html | J W Connelly Jr to Wed Miss Gloria Grimditch | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/james-greene-jr-weds-miss-patella.html | James Greene Jr Weds Miss Patella | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/jet-spots-lightning-clouds-in-alaska.html | Jet Spots Lightning Clouds in Alaska | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kansas-city-sees-shift-in-lending.html | Kansas City Sees Shift In Lending | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kennedy-aftermath-the-democrats-are-in-poorer-shape-for-72.html | Kennedy Aftermath The Democrats Are in Poorer Shape for 72 | F W KENWORTHY | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kennedy-reported-in-gallup-poll-to-be-losing-in-public-esteem.html | Kennedy Reported in Gallup Poll To Be Losing in Public Esteem | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kenneth-c-townson-80-a-retired-guard-general.html | Kenneth C Townson 80 A Retired Guard General | Special to Tile New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kenyon-eckhardt-story-of-transition.html | Kenyon  Eckhardt  Story of Transition | By Philip H Dougherty | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kheel-gives-plan-to-save-20c-fare-he-would-subsidize-transit-by.html | KHEEL GIVES PLAN TO SAVE 20C FARE He Would Subsidize Transit by Doubling Bridge Tolls | By C Gerald Fraser | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kighroh-is-the-one-in-egypt.html | KIGHroh Is the One in Egypt | By Joan Walker | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/kuznetsov-disowns-books-and-scores-soviet-censors-kuznetsov-says-he.html | Kuznetsov Disowns Books And Scores Soviet Censors KUZNETSOV SAYS HE DISOWNS BOOKS | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/latin-america-a-victory-for-peacemaking.html | Latin America A Victory for Peacemaking | PETER GROSE | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/law-mitchell-wants-looser-rules-on-confessions.html | Law Mitchell Wants Looser Rules on Confessions | FRED P GRAHAM | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/legal-aid-is-set-for-appalachia-foundation-being-formed-to-help.html | LEGAL AID IS SET FOR APPALACHIA Foundation Being Formed to Help Poor in 13 States | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ELVA R MALTZ | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PETER B GILLIS | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | EDGAR M CORTRIGHT | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | PHILIP B ARMSTRONG MD | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/liberals-to-seek-a-larger-tax-cut-in-middle-levels-house-democrats.html | LIBERALS TO SEEK A LARGER TAX CUT IN MIDDLE LEVELS House Democrats to Move This Week on Revisions in Panels Reform Bill | By Eileen Shanahan | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/lindsay-asks-us-to-share-revenues-lindsay-asks-us-to-share-revenues.html | Lindsay Asks US To Share Revenues Lindsay Asks US to Share Revenues | By Richard L Madden | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/living-monument-to-plant-wizard.html | Living Monument to Plant Wizard | By Phillip King Brown | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/london-y-is-a-bargain-for-women.html | London Y Is a Bargain For Women | By Vera Lewis | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/magnuson-joins-abms-opponents-says-he-will-vote-against-deployment.html | MAGNUSON JOINS ABMS OPPONENTS Says He Will Vote Against Deployment of Missile as Plan May Never Work | By E W Kenworthy | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/maria-perkins-and-n-s-prentice-wed.html | Maria Perkins and N S Prentice Wed | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mars-a-close-look-strips-away-the-veil-of-mystery.html | Mars A Close Look Strips Away the Veil of Mystery | WALTER SULLIVAN | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mediterranean-with-a-turkish-flair.html | Mediterranean With a Turkish Flair | By Etta L Wanger | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/memories-memories.html | MEMORIES MEMORIES | JOHN McCLANE | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mets-defeat-braves-by-10-jones-delivers.html | METS DEFEAT BRAVES BY 10 JONES DELIVERS | By Thomas Rogers | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mexico-citys-metro-the-worlds-highest-subway-quietly-rolls-along.html | Mexico Citys Metro  the Worlds Highest Subway  Quietly Rolls Along Mexican Metro Is Rolling Along | By Sidney Thomas Wise | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/middle-east-is-it-building-up-to-another-explosion.html | Middle East Is It Building Up to Another Explosion | JAMES FERON | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mideast-balance.html | Mideast Balance | EDWARD N LUTTWAK | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/military-trials-get-revised-code-new-regulations-in-force-on-rights.html | MILITARY TRIALS GET REVISED CODE New Regulations in Force on Rights of Accused | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mira-l-sloan-plans-nuptials.html | Mira L Sloan Plans Nuptials | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/miss-frances-shellenberger-1964-debutante-plans-bridal.html | Miss Frances Shellenberger 1964 Debutante Plans Bridal | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/miss-halik-wed-to-john-m-keeling.html | Miss Halik Wed To John M Keeling | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/miss-helen-hunt-wed-to-ro-kreiling-in-dallas.html | Miss Helen  Hunt Wed To Ro Kreiling in Dallas | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/miss-margot-roosevelf-to-marry-on-dec-20.html | Miss Margot Roosevelf To Marry on Dec 20 | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/miss-morgan-wed-to-officer.html | Miss Morgan Wed to Officer | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/miss-platten-rides-2-winners-in-horse-show-championships.html | Miss Platten Rides 2 Winners In Horse Show Championships | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/molly-ann-fegley-is-married-to-jon-g-rayner.html | Molly Ann Fegley Is Married to Jon G Rayner | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/monarchs-defended.html | Monarchs Defended | MAURICE BRADDELL | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/moon-ship-builder-sees-rescuecraft-need.html | Moon Ship Builder Sees RescueCraft Need | By Stewart Kampel | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/moon-shot-cliches.html | Moon Shot Cliches | SALLY CAMPBELL | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/moon-study-the-lunar-rocks-begin-telling-their-secrets.html | Moon Study The Lunar Rocks Begin Telling Their Secrets | RICHARD D LYONS | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/morgenthau-gets-mayors-support-but-white-house-has-not-been-told-of.html | MORGENTHAU GETS MAYORS SUPPORT But White House Has Not Been Told of Backing | By Martin Tolchin | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mormon-pageant-attracts-100000-spectacular-drama-upstate-has-cast.html | MORMON PAGEANT ATTRACTS 100000 Spectacular Drama Upstate Has Cast of Nearly 500 | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/mulloy-sets-back-vincent-to-gain-35er-tennis-final.html | Mulloy Sets Back Vincent To Gain 35er Tennis Final | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/music-real-characters-for-gianni-theater-director-gives-farce-new.html | Music Real Characters for Gianni Theater Director Gives Farce New Emphasis | By Theodore Strongin | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nassau-supervisors-consider-openhousing-law.html | Nassau Supervisors Consider OpenHousing Law | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ncaa-football-tv-policy-viewed-as-benefitting-a-few.html | NCAA Football TV Policy Viewed as Benefitting a Few | By Gordon S White Jr | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/negroes-oppose-charlotte-plan-call-school-busing-methods-one-way.html | NEGROES OPPOSE CHARLOTTE PLAN Call School Busing Methods One Way Integration | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nerve-gas-opposed.html | Nerve Gas Opposed | JOHN O RASMUSSEN JR | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nevele-pride-sets-world-trot-mark-in-88670-stake-nevele-pride-sets.html | Nevele Pride Sets World Trot Mark In 88670 Stake NEVELE PRIDE SETS WORLD TROT MARK | By Louis Effrat | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nevele-prides-record-rates-an-extra-prize.html | Nevele Prides Record Rates an Extra Prize | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/new-party-formed-by-li-commuters.html | NEW PARTY FORMED BY LI COMMUTERS | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/new-york-marchi-polishes-image-of-a-believable-winner.html | New York Marchi Polishes Image Of a Believable Winner | RICHARD REEVES | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/night-watch-by-stephen-koch-212-pp-new-york-harper-row-595.html | Night Watch By Stephen Koch 212 pp New York Harper  Row 595 | By Jack Richardson | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nixon-in-rumania-stresses-desire-for-world-peace-president.html | NIXON IN RUMANIA STRESSES DESIRE FOR WORLD PEACE President Proclaims US Is Willing to Coexist With the Communist Bloc | By Robert B Semple Jr | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nixon-plan-sets-federal-minimum-on-relief-grants-2-sides-in.html | NIXON PLAN SETS FEDERAL MINIMUM ON RELIEF GRANTS 2 Sides in Administration Achieve Goals in Effort to Overhaul Welfare | By James M Naughton | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nixons-inner-circle-meets-the-staff-is-young-wellorganized-diverse.html | Nixons Inner Circle Meets The staff is young wellorganized diverse  and largely from California | By Robert B Semple Jr | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nixons-trip-contd-his-entourage-moves-through-a-blizzard-of.html | Nixons Trip Contd His Entourage Moves Through a Blizzard of Briefing Papers | ROBERT B SEMPLE Jr | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nixons-trip-the-president-spreads-word-of-a-new-american-role-in.html | Nixons Trip The President Spreads Word of a New American Role in Asia | MAX FRANKEL | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/norma-jean-the-life-of-marilyn-monroe-by-fred-lawrence-guiles.html | Norma Jean The Life of Marilyn Monroe By Fred Lawrence Guiles Illustrated 341 pp New York McGrawHill Book Company 895 | By Andrew Sarris | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/nuns-take-parttime-jobs-to-help-pay-for-priory.html | Nuns Take PartTime Jobs to Help Pay for Priory | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/observer-land-of-the-powerful-nostrils.html | Observer Land of the Powerful Nostrils | By Russell Baker | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/oil-industry-opposes-hearings-on-leases-for-offshore-drilling.html | Oil Industry Opposes Hearings On Leases for Offshore Drilling | By William M Blair | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ontario-tourist-taxes.html | ONTARIO TOURIST TAXES | WAYNE HAYWARD | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/other-activity-in-the-stamp-world.html | Other Activity in the Stamp World | DAVID LIDMAN | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/pacific-airfare-talks-are-broken-off.html | Pacific AirFare Talks Are Broken Off | By David Gollan | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/paper-on-cooping-gets-a-high-grade-expoliceman-says-dozing-on-duty.html | PAPER ON COOPING GETS A HIGH GRADE ExPoliceman Says Dozing on Duty Is Widespread | By David Burnham | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/passport-renewal.html | PASSPORT RENEWAL | OTTO F REISS | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/patrick-henry-practical-revolutionary-by-robert-douthat-meade.html | Patrick Henry Practical Revolutionary By Robert Douthat Meade Illustrated 531 pp Philadelphia and New York J B Lippincott Company 10 | By Virginius Dabney | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/paupers-yc-sails-in-rented-boats-seamen-and-women-pool-resources.html | Paupers YC Sails in Rented Boats Seamen and Women Pool Resources for Fun Afloat | By Joan Cook | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/peking-says-army-retains-key-role-supervision-by-military-to.html | PEKING SAYS ARMY RETAINS KEY ROLE Supervision by Military to Continue Huang Asserts | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/penn-central-again.html | PENN CENTRAL AGAIN | S S DAVIS | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/pfrunder-takes-series-sail-title-wins-on-disqualification-in-great.html | PFRUNDER TAKES SERIES SAIL TITLE Wins on Disqualification in Great South Bay Regatta | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/planttrees-drive-adding-forests.html | PlantTrees Drive Adding Forests | By United Press International | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/poetic-closure-a-study-of-how-poems-end-by-barbara-herrnstein-smith.html | Poetic Closure A Study of How Poems End By Barbara Herrnstein Smith 289 pp Chicago University of Chicago Press 975 | By Richard M Elman | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/political-history-of-latin-america-by-ronald-m-glassman-324-pp-new.html | Political History Of Latin America By Ronald M Glassman 324 pp New York Funk Wagnalls 795 | By Ronald Hilton | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/polygamy-backed-at-africa-parley-ghanaian-delegate-defends-areas.html | POLYGAMY BACKED AT AFRICA PARLEY Ghanaian Delegate Defends Areas Indigenous Ways | By Eric Pace | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/pontiff-returns-from-africa-trip-his-historic-visit-included.html | PONTIFF RETURNS FROM AFRICA TRIP His Historic Visit Included Efforts to Find Peace in Nigeria and Biafra | By Robert C Doty | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/pope-presses-biafrans-on-peace-hosts-stand-in-rain-while-he-confers.html | Pope Presses Biafrans on Peace Hosts Stand in Rain While He Confers With Delegation | By R W Apple Jr | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/prague-says-spies-flourished-in-1968.html | PRAGUE SAYS SPIES FLOURISHED IN 1968 | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/president-avoids-offending-soviet-talk-in-bucharest-assures-moscow.html | PRESIDENT AVOIDS OFFENDING SOVIET Talk in Bucharest Assures Moscow That His Visit Is a Friendly One | By Max Frankel | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/president-nixon-publicity-and-policy.html | President Nixon Publicity and Policy | By James Reston | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/prisoners-and-medicine-account-of-exploitation-is-exception-to.html | Prisoners and Medicine Account of Exploitation Is Exception To Usually High Research Standards | By Howard A Rusk Md | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/probe-finds-mars-unlike-the-earth-planet-is-less-hospitable-to-life.html | PROBE FINDS MARS UNLIKE THE EARTH Planet Is Less Hospitable to Life Than Expected | By Walter Sullivan | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/prospects-for-vietnam.html | Prospects for Vietnam | ROGER MONTGOMERY | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/read-any-good-blurbs-lately-read-any-good-blurbs-lately.html | Read Any Good Blurbs Lately Read Any Good Blurbs Lately | By Vincent Canby | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/real-rally-wall-street-is-cautious.html | Real Rally Wall Street Is Cautious | By Robert D Hershey Jr | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/recession-its-here-in-wall-st-recession-near-in-wall-st-its-here.html | Recession Its Here In Wall St Recession Near In Wall St Its Here | By Terry Robards | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/reform-hits-taxexempt-market-taxexempts-hit-by-reform-plan.html | Reform Hits TaxExempt Market TaxExempts Hit By Reform Plan | By John H Allan | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/religion-pope-paul-seeks-to-decolonize-in-africa.html | Religion Pope Paul Seeks to Decolonize in Africa | ROBERT C DOTY | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/research-urged-in-social-science-panel-of-science-foundation-seeks.html | RESEARCH URGED IN SOCIAL SCIENCE Panel of Science Foundation Seeks Special Institutes | By Harold M Schmeck Jr | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/review-1-no-title-valley-of-vision.html | Review 1  No Title Valley of Vision | By Ames Roosevelt | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/reviewing-yellowstones-earthquake.html | Reviewing Yellowstones Earthquake | By Ed Christopherson | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/richmond-is-expanding-its-byrd-field-airport.html | Richmond Is Expanding Its Byrd Field Airport | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/robert-tarr-is-fiance-of-miss-molly-upton.html | Robert Tarr Is Fiance Of Miss Molly Upton | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |

| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/robin-sansumar-win-as-cruise-opens-arete-madcap-also-are-victors.html | Robin Sansumar Win as Cruise Opens ARETE MADCAP ALSO ARE VICTORS | By John Rendel | RE0000758451 | 1997-07-16 | B00000520424 |
|---|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/rockefellers-visit-niagara-falls-to-aid-tourism-business-has.html | Rockefellers Visit Niagara Falls to Aid Tourism Business Has Slackened Since Flow Was Shut Off to Permit Study of Area | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/rotz-rides-obeah-1020-to-easy-triumph-in-114105-delaware-handicap.html | Rotz Rides Obeah 1020 to Easy Triumph in 114105 Delaware Handicap DOUBLE RIPPLE 2D IN 1 14MILE RACE | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/rozelle-will-open-inquiry-into-samplegraham-feud-aggressive.html | Rozelle Will Open Inquiry Into SampleGraham Feud Aggressive Defenses Put Pressure on Quarterbacks | By Dave Anderson | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/ruling-on-draft-may-curb-boards-court-says-panel-members-must.html | RULING ON DRAFT MAY CURB BOARDS Court Says Panel Members Must Reside in Area | By Earl Caldwell | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/sandra-crow-fiancee-of-edward-luneburg.html | Sandra Crow Fiancee Of Edward Luneburg | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/sara-lincoln-fish-is-married-to-geoffrey-herr-longenecker.html | Sara Lincoln Fish Is Married To Geoffrey Herr Longenecker | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/save-fm-radio.html | SAVE FM RADIO | PETER BLOCH | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/schools-100-years-marked-in-ceylon.html | SCHOOLS 100 YEARS MARKED IN CEYLON | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/schulhofer-to-train-for-tartan-stable-as-an-aide-to-nerud.html | Schulhofer to Train For Tartan Stable As an Aide to Nerud | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/seeing-the-shape-of-things-to-come-a-halfmad-gift-sprung-from-an.html | Seeing the shape of things to come  a halfmad gift sprung from an overweening libido H G Wells | By Anthony Burgess | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/selling-out.html | SELLING OUT | ROSS ROSENBERG | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/sherman-blocks-for-giants-quarterbacks-giants-defense-asked-to-ease.html | Sherman Blocks for Giants Quarterbacks GIANTS DEFENSE ASKED TO EASE UP | By George Vecsey | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/siderowf-and-courville-reach-final-round-in-metropolitan-amateur.html | Siderowf and Courville Reach Final Round in Metropolitan Amateur Golf DEFENDER BEATS ZORILA 6 AND 4 | By Dean McGowen | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/smith-and-graebner-advance-to-tennis-final-as-ashe-bows-upset.html | Smith and Graebner Advance To Tennis Final as Ashe Bows Upset Victor and Defeated Ace in GrassCourt Tennis | By Neil Amdur | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/some-youthful-democrats-find-party-too-old-to-stay-in-touch.html | Some Youthful Democrats Find Party Too Old to Stay in Touch | By Thomas P Ronan | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/son-to-the-schulmans.html | Son to the Schulmans | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/soviet-union-the-truth-generation-produces-a-defector.html | Soviet Union The Truth Generation Produces a Defector | BERNARD GWERTZMAN | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/space-race-ten-years-later-the-russians-wonder-if-its-worth-it.html | Space Race Ten Years Later the Russians Wonder If Its Worth It | BERNARD GWERTZMAN | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/space-rays-utilized-to-cut-metal.html | Space Rays Utilized To Cut Metal | By Walter Tomaszewski | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/spencer-tracy-by-larry-swindell-illustrated-319-pp-new-york-world.html | Spencer Tracy By Larry Swindell Illustrated 319 pp New York World Publishing Co 695 | By A H Weiler | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/spook-finesse-post-doubles-on-sound.html | SPOOK FINESSE POST DOUBLES ON SOUND | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/sports-of-the-times-quality-of-the-quantity.html | Sports of The Times Quality of the Quantity | By Arthur Daley | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/staid-old-westminster-fixture-shuffles-format-for-94th-show.html | Staid Old Westminster Fixture Shuffles Format for 94th Show | By Walter R Fletcher | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/steel-prices-is-gm-only-bluffing-steel-price-was-gm-bluffing.html | Steel Prices Is GM Only Bluffing Steel Price Was GM Bluffing | By Robert A Wright | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/stocks-post-2d-gain-in-10-weeks-the-week-in-finance.html | Stocks Post 2d Gain in 10 Weeks The Week in Finance | By Thomas E Mullaney | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/study-sees-tourist-flow-still-declining-in-europe.html | Study Sees Tourist Flow Still Declining in Europe | By Gerd Wilcke | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/summer-program-of-state-fairs.html | Summer Program of State Fairs | By Frances Shemanski | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/susan-h-cargill-becomes-bride-of-scott-bradley.html | Susan H Cargill Becomes Bride Of Scott Bradley | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/suzanne-statler-bride-of-editor.html | Suzanne Statler Bride of Editor | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/taiwan-economy-growing-rapidly-expansion-since-halt-of-us-aid-put-a.html | TAIWAN ECONOMY GROWING RAPIDLY Expansion Since Halt of US Aid Put at 105 a Year | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/taiwan-little-leaguers-stun-japan.html | Taiwan Little Leaguers Stun Japan | By Fox Butterfield | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/taxexempt-bonds.html | TaxExempt Bonds | JAMES H SHEPPARD | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/texans-will-vote-on-9-amendments-water-bonds-and-welfare-costs-at.html | TEXANS WILL VOTE ON 9 AMENDMENTS Water Bonds and Welfare Costs at Issue Tuesday | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/text-of-statements-by-nixon-and-ceausescu-in-bucharest.html | Text of Statements by Nixon and Ceausescu in Bucharest | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-camera-never-lies-but-it-doesnt-ask-questions-either.html | The Camera Never Lies  But It Doesnt Ask Questions Either | By Jack Gould | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-comic-strip-outstripped.html | THE COMIC STRIP OUTSTRIPPED | PETER M SCHAEFFER | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-firedwellers-by-margaret-laurence-308-pp-new-york-alfred-a.html | The FireDwellers By Margaret Laurence 308 pp New York Alfred A Knopf 595 | By Honor Tracy | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-good-guys.html | The Good Guys | By Molly Price | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-last-train-for-dallas.html | The Last Train for Dallas | By Ward Allan Howe | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-reemergence-of-la-nijinska.html | The Reemergence Of La Nijinska | By Clive Barnes | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-religious-situation-1969-edited-by-donald-r-cutler-illustrated.html | The Religious Situation 1969 Edited by Donald R Cutler Illustrated 1091 pp Boston Beacon Press 15 | By Alan Seaburg | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-ruined-map-by-kobo-abe-translated-by-e-dale-saunders-from-the.html | The Ruined Map By Kobo Abe Translated by E Dale Saunders from the Japanese 299 pp New York Alfred A Knopf 595 | By Shane Stevens | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-secret-war-for-europe-a-dossier-of-espionage-by-louis-hagen.html | The Secret War for Europe A Dossier of Espionage By Louis Hagen With a Foreword by Sir Kenneth Strong KBE CBE Illustrated 287 pp New York Stein  Day 595 | By Christopher Felix | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-south-black-voters-take-over-a-county-in-alabama.html | The South Black Voters Take Over a County in Alabama | MARTIN WALDRON | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-stars-still-the-thing-the-stars-the-thing.html | The Stars Still the Thing The Stars The Thing | By Frank Marcus | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-timid-adventures-of-a-window-washer-by-georges-michel.html | The Timid Adventures Of a Window Washer By Georges Michel Translated by Helen Weaver 192 pp New York Doubleday  Co 495 | By Martin Levin | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/the-words-of-churchill-bring-light-and-life-to-blenheim-palace.html | The Words of Churchill Bring Light and Life to Blenheim Palace | By Noel Whitcomb | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/they-live-by-the-wind-by-wendell-p-bradley-introduction-by-howard-i.html | They Live By the Wind By Wendell P Bradley Introduction by Howard I Chapelle Illustrated 267 pp New York Alfred A Knopf 795 | By Edward B Garside | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/thousands-of-brooklyn-caterpillars-blitzed-with-spray-emergency.html | Thousands of Brooklyn Caterpillars Blitzed With Spray Emergency Crews Join Offensive in 800Block Area | By Thomas F Brady | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/two-illinois-judges-quit-over-report.html | Two Illinois Judges Quit Over Report | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/un-plan-for-70s-urges-selfhelp-development-strategy-also-stresses.html | UN PLAN FOR 70S URGES SELFHELP Development Strategy Also Stresses Birth Control | By Farnsworth Fowle | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/uncle-max-wears-union-jack-captures-king-george-v-cup.html | Uncle Max Wears Union Jack Captures King George V Cup | By Ed Corrigan | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/uncle-walt-would-have-loved-it.html | Uncle Walt Would Have Loved It | ALFRED STERN | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/urban-league-pushing-its-new-aims.html | Urban League Pushing Its New Aims | By Rudy Johnson | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/us-and-3-nations-confer-on-fishing-chile-ecuador-peru-join-talks-in.html | US AND 3 NATIONS CONFER ON FISHING Chile Ecuador Peru Join Talks in Buenos Aires | By Malcolm W Browne | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/us-interne-plan-adding-teachers-38-in-princeton-study-join-ranks-of.html | US INTERNE PLAN ADDING TEACHERS 38 in Princeton Study Join Ranks of Professionals | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/us-is-criticized-on-62-cuba-crisis-exaide-says-threat-of-war-was.html | US IS CRITICIZED ON 62 CUBA CRISIS ExAide Says Threat of War Was Exaggerated | By Peter Kihss | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/us-is-holding-up-air-cushion-craft-agency-suspends-project-until.html | US IS HOLDING UP AIR CUSHION CRAFT Agency Suspends Project Until Further Notice | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/us-policy-on-greece.html | US Policy on Greece | DANIEL BESDIN | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/verbatim-triumphs-by-5-lengths-at-spa-verbatim-takes-55300-whitney.html | Verbatim Triumphs By 5 Lengths at Spa VERBATIM TAKES 55300 WHITNEY | By Joe Nichols | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/vietnam-inching-toward-a-patchwork-peace.html | Vietnam Inching Toward a Patchwork Peace | ROBERT KLEIMAN | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/vulgarity.html | VULGARITY | ll Pq  2 IATZ | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/wallace-endorses-the-work-of-christian-crusade.html | Wallace Endorses the Work of Christian Crusade | By Donald Janson | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/wanted-music-for-the-young-music-for-the-young.html | Wanted Music for the Young Music for the Young | By Michael Colgrass | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/wheatprice-talks-end-with-no-accord.html | WHEATPRICE TALKS END WITH NO ACCORD | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/when-is-a-bandit.html | WHEN IS A BANDIT | AL CAPP | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/when-is-a-jew-a-jew-and-why-a-professor-conducts-a-survey.html | When Is a Jew a Jew and Why A Professor Conducts a Survey | By Israel Shenker | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/when-paintings-could-still-be-pictures.html | When Paintings Could Still Be Pictures | By John Canaday | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/when-tax-justice-is-not-seen-to-be-done.html | When Tax Justice Is Not Seen to Be Done | BY Anthony Lewis | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/where-skills-are-a-harvest.html | Where Skills Are a Harvest | By Barbara Dubivsky | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/white-lightning-captures-crown-wins-open-jumper-title-at-orange.html | WHITE LIGHTNING CAPTURES CROWN Wins Open Jumper Title at Orange County Horse Show | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/who-says-ragtimes-dead.html | Who Says Ragtimes Dead | By John S Wilson | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/whos-responsible.html | WHOS RESPONSIBLE | THOMAS G MORGANSEN | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/why-do-people-like-morbid-movies.html | Why Do People Like Morbid Movies | By Jonas Mekas | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/william-o-dapping-dies-at-89-headed-newspaper-in-auburn.html | William O Dapping Dies at 89 Headed Newspaper in Auburn | Special to The New York Times | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/wincing-through.html | WINCING THROUGH | CAROL J BATDORF | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/womens-world-title-play.html | Womens World Title Play | By Al Horowitz | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/wood-field-and-stream-40-boats-to-participate-tomorrow-in-annual.html | Wood Field and Stream 40 Boats to Participate Tomorrow in Annual Swordfish Tournament | By Nelson Bryant | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/world-in-color-on-view.html | World In Color On View | By Jacob Deschin | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/wrap-it-up.html | Wrap it up | By Patricia Peterson | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archives/writers-appeal-for-soviet-jews-americans-ask-restoring-of-cultural.html | WRITERS APPEAL FOR SOVIET JEWS Americans Ask Restoring of Cultural Freedom | By Henry Raymont | RE0000758451 | 1997-07-16 | B00000520424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archiv es/writing-chaps.html | WRITING CHAPS | JOHN BERNARD MYERS | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-03 | https://www.nytimes.com/1969/08/03/archiv es/yankees-triumph-over-pilots-5-to-4-downing-gets-2d-victory-as.html | YANKEES TRIUMPH OVER PILOTS 5 TO 4 Downing Gets 2d Victory as Pepitone Fernandez Clout | By Al Harvin | RE0000758451 | 1997-07-16 | B00000520424 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/-ominous-outlook-for-housing.html | Ominous Outlook for Housing | By Ada Louise Huxtable | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/1million-musical-will-bring-life-of-houdini-to-broadway.html | 1Million Musical Will Bring Life of Houdini to Broadway | By Louis Calta | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/200-fire-islanders-invade-private-area-200-fire-islanders-invade.html | 200 Fire Islanders Invade Private Area 200 Fire Islanders Invade Private Area | By Paul L Montgomery | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/23-scientists-ask-unmanned-probe-of-outer-planets-some-of-flights.html | 23 SCIENTISTS ASK UNMANNED PROBE OF OUTER PLANETS Some of Flights Urged for Exploring Solar System Would Last for Years | By Harold M Schmeck Jr | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/886company-survey-shows-profit-rise-slowing-profits-slowing-survey.html | 886Company Survey Shows Profit Rise Slowing PROFITS SLOWING SURVEY DISCLOSES | By Clare M Reckert | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/a-different-breed-of-summer-festival.html | A Different Breed of Summer Festival | By Richard F Shepard | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/a-duke-takes-bride-in-medieval-pomp.html | A Duke Takes Bride in Medieval Pomp | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/a-happy-alternative-to-crime-merchandising.html | A Happy Alternative To Crime Merchandising | By Judy Klemesrud | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/a-johnson-visit-to-bloc-was-set-acceptance-was-canceled-by-czech.html | A JOHNSON VISIT TO BLOC WAS SET Acceptance Was Canceled by Czech Invasion | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/a-look-back-at-the-paris-collections.html | A Look Back at the Paris Collections | By Gloria Emerson | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/after-years-of-civil-war-yemen-seems-to-be-at-peace.html | After Years of Civil War Yemen Seems to Be at Peace | By Dana Adams Schmidt | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/alicia-brackman-married-on-li.html | Alicia Brackman Married on LI | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/arbitration-due-in-gerenas-case-city-rights-unit-acts-after.html | ARBITRATION DUE IN GERENAS CASE City Rights Unit Acts After Protests by Puerto Ricans | By Rudy Johnson | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/australia-decides-to-brake-inflation-australia-seeks-to-end.html | Australia Decides To Brake Inflation AUSTRALIA SEEKS TO END INFLATION | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/ave-a-route-backed.html | Ave A Route Backed | C SmAMONERISTOFF | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/bahnsen-wins-as-yanks-down-pilots-on-fiverun-first-5-to-3.html | Bahnsen Wins as Yanks Down Pilots on FiveRun First 5 to 3 | By Al Harvin | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/beards-birdie-on-18th-wins-250000-westchester-classic-by-shot-with.html | Beards Birdie on 18th Wins 250000 Westchester Classic by Shot With 275 GREENES BOLD BID TO TIE HITS TRAP | By Lincoln A Werden | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/berkshire-strings-all-cool-and-calm-give-warm-concert.html | Berkshire Strings All Cool and Calm Give Warm Concert | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/biggest-week-of-a-big-year.html | Biggest Week of a Big Year | By Philip H Dougherty | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/bonds-outlook-turns-brighter-some-optimism-is-now-felt-that-rates.html | BONDS OUTLOOK TURNS BRIGHTER Some Optimism Is Now Felt That Rates Will Subside | By John H Allan | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/books-of-the-times-the-saga-of-the-super-bowl-1969.html | Books of The Times The Saga of the Super Bowl 1969 | By Christopher LehmannHaupt | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/boros-champion-last-year-wilts-in-the-heat-of-battle.html | Boros Champion Last Year Wilts in the Heat of Battle | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/brachtel-with-2d-triumph-takes-star-class-trophy.html | Brachtel With 2d Triumph Takes Star Class Trophy | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/bridge-cruise-competition-gives-theoretical-exercise-too.html | Bridge Cruise Competition Gives Theoretical Exercise Too | By Alan Truscott | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/britain-advances-in-davis-cup-cox-tops-mandarino-in-4-sets-for-a-32.html | Britain Advances in Davis Cup Cox Tops Mandarino in 4 Sets For a 32 Triumph Over Brazil | By Fred Tupper | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/chess-school-leagues-director-is-tough-over-the-board.html | Chess School Leagues Director Is Tough Over the Board | By Al Horowitz | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/chow-chow-best-at-jersey-show-ch-eastward-liontamer-of-elster-beats.html | CHOW CHOW BEST AT JERSEY SHOW Ch Eastward Liontamer of Elster Beats 1148 Dogs | By Walter R Fletcher | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/christian-crusade-prospering-despite-tax-exemption-loss-breaks.html | Christian Crusade Prospering Despite Tax Exemption Loss Breaks Ground for College | By Donald Janson | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/city-lowrent-housing.html | City LowRent Housing | JACK RAND | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/commando-scores-regimes.html | Commando Scores Regimes | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives-concludes-taiwan-visit.html | Concludes Taiwan Visit | By Takashi Oka | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/conflict-in-planning-unit-lindsay-control-over-the-commission.html | Conflict in Planning Unit Lindsay Control Over the Commission Through Its Chairman Stirs Criticism | By David K Shipler | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/czechs-stress-moscow-ties.html | Czechs Stress Moscow Ties | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/delays-douse-canadas-heavywater-hopes-canada-stymied-on-heavy-water.html | Delays Douse Canadas HeavyWater Hopes CANADA STYMIED ON HEAVY WATER | By Jay Walz | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/electoral-reforms.html | Electoral Reforms | IN WOLFSON M D | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/faintairs-delay-nantucket-sail-windigo-amber-shearwater-and-pageant.html | FAINTAIRS DELAY NANTUCKET SAIL Windigo Amber Shearwater and Pageant Are Victors in Second Cruise Race | By John Rendel | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/fans-brave-showers.html | Fans Brave Showers | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/fat-overseas-pay-is-under-scrutiny-fat-foreign-pay-under-scrutiny.html | Fat Overseas Pay Is Under Scrutiny FAT FOREIGN PAY UNDER SCRUTINY | By Gerd Wilcke | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/financial-facts-of-musical-life-haunt-tanglewood.html | Financial Facts of Musical Life Haunt Tanglewood | By Theodore Strongin | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/for-active-kennedy.html | For Active Kennedy | G W WALTEH | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/g-m-sales-fell-throughout-july-car-maker-reports-for-full-month-and.html | G M SALES FELL THROUGHOUT JULY Car Maker Reports for Full Month and Final Third | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/german-holders-of-stocks-heard-a-committee-speaks-out-for-members.html | GERMAN HOLDERS OF STOCKS HEARD A Committee Speaks Out for Members Rights | By Clyde H Farnsworth | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/goodrich-replies.html | Goodrieh Replies | Special to The New York Ttmes | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/greece-expels-us-tourist.html | Greece Expels US Tourist | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/harlem-squatters-hold-state-site.html | Harlem Squatters Hold State Site | By Charlayne Hunter | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/home-renovations-and-property-values-rise-on-capitol-hill.html | Home Renovations And Property Values Rise on Capitol Hill | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/houses-put-on-the-assembly-line-in-detroit-test-houses-put-on-the.html | Houses Put on the Assembly Line in Detroit Test Houses Put on the Assembly Line in Detroit Test to Ease Crisis | By Jerry M Flint | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/housing-crunch-appears-at-hand-home-mortgage-costs-rise-sharply-to.html | HOUSING CRUNCH APPEARS AT HAND Home Mortgage Costs Rise Sharply to Average 7 34 on Nationwide Basis | By H Erich Heinemann | RE0000758450 | 1997-07-16 | B00000520422 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/huge-dish-antenna-in-desert-catches-mars-photos.html | Huge Dish Antenna in Desert Catches Mars Photos | By Walter Sullivan | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/hunter-title-won-by-model-cadet-leibowned-horse-scores-at-vixen.html | HUNTER TITLE WON BY MODEL CADET LeibOwned Horse Scores at Vixen Show on LI | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/independents-fight-for-growing-tv-audience-here-wor-and-wpix-step.html | Independents Fight for Growing TV Audience Here WOR and WPIX Step Up Chase of WNEW | By Fred Ferretti | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/industries-linked-to-an-ad-for-abm-55-of-344-signers-connected-with.html | INDUSTRIES LINKED TO AN AD FOR ABM 55 of 344 Signers Connected With Defense Companies Some With Contracts | By Neil Sheehan | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/israelis-declare-they-will-retain-3-occupied-areas-leadership.html | ISRAELIS DECLARE THEY WILL RETAIN 3 OCCUPIED AREAS Leadership Intends to Hold Golan Heights Gaza Strip and Large Part of Sinai | By James Feron | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/jamaicas-touring-squad-ties-fairfield-in-polo-5-to-5.html | Jamaicas Touring Squad Ties Fairfield in Polo 5 to 5 | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/john-grady-met-opera-organist-plays-in-notre-dame-cathedral.html | John Grady Met Opera Organist Plays in Notre Dame Cathedral | By Eric Pace | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/leader-of-abm-foes.html | Leader of ABM Foes | John Sherman Cooper | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/lucian-e-smith.html | LUCIAN E SMITH | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/malfunctions-delay-arcticbound-ship.html | Malfunctions Delay ArcticBound Ship | By William D Smith | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/marchi-condemns-2-rivals-on-fare-sees-flimflam-in-promise-to-hold.html | MARCHI CONDEMNS 2 RIVALS ON FARE Sees Flimflam in Promise to Hold the Line at 20 Cents | By William E Farrell | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/mets-beat-braves-65-on-grotes-homer-in-11th-new-york-sweeps.html | Mets Beat Braves 65 on Grotes Homer in 11th NEW YORK SWEEPS THREEGAME SET | By J0seph Durso | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/miss-creason-becomes-bride-of-r-r-wilhelm.html | Miss Creason Becomes Bride Of R R Wilhelm | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/moon-rock-for-wilson.html | Moon Rock for Wilson | By Anthony Lewis | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/mulloy-wins-35er-title-defeating-van-nostrand.html | Mulloy Wins 35er Title Defeating Van Nostrand | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |

| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/names-of-161-killed-in-war-read-during-service-at-st-johns.html | Names of 161 Killed in War Read During Service at St Johns | By George Dugan | RE0000758450 | 1997-07-16 | B00000520422 |
|---|---|---|---|---|---|---|
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/newark-reports-a-97-drop-in-major-crime-since-1968.html | Newark Reports a 97 Drop In Major Crime Since 1968 | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/nixon-mobbed-by-friendly-crowds-tells-ceausescu-visit-to-rumania-is.html | Nixon Mobbed by Friendly Crowds Tells Ceausescu Visit to Rumania Is His Most Memorable Trip By TAD SZULC | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/nixon-returning-hails-friendship-he-found-on-trip-tells-crowd-at.html | NIXON RETURNING HAILS FRIENDSHIP HE FOUND ON TRIP Tells Crowd at Airport That the Spirit of Apollo Can Bring Peace to World | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/no-lull-in-us-attacks.html | No Lull in US Attacks | MARK HAWTHORNE | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/no-lull-yet-at-the-paris-peace-talks-relationship-to-war-action-in.html | No Lull Yet at the Paris Peace Talks Relationship to War Action in Vietnam Is Out of Phase | By Henry Giniger | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/novy-mir-criticized-in-a-soviet-journal.html | NOVY MIR CRITICIZED IN A SOVIET JOURNAL | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/pakistans-posture.html | Pakistans Posture | G V SHUKLA | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/patricia-patterson-is-married-in-suburbs-to-michael-morris.html | Patricia Patterson Is Married In Suburbs to Michael Morris | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/paul-taylor-offers-glimpse-of-dances.html | Paul Taylor Offers Glimpse of Dances | By Anna Kisselgoff | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/personal-finance-return-of-capital.html | Personal Finance Return of Capital | By Elizabeth M Fowler | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/phyllis-ignatow-wed-to-student.html | Phyllis Ignatow Wed to Student | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/police-in-passaic-seize-12-in-looting.html | POLICE IN PASSAIC SEIZE 12 IN LOOTING | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/pope-thrilled-by-africa-pope-is-thrilled-by-trip-to-africa.html | Pope Thrilled by Africa POPE IS THRILLED BY TRIP TO AFRICA | By United Press International | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/results-of-talks-please-president-he-appears-convinced-that.html | RESULTS OF TALKS PLEASE PRESIDENT He Appears Convinced That Extrication From Vietnam Will Be Understood | By Max Frankel | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/right-to-counsel.html | Right to Counsel | ARNOLD BECKER | RE0000758450 | 1997-07-16 | B00000520422 |

| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/rioting-is-renewed-in-belfast-after-religious-clashes-rioters-on.html | Rioting Is Renewed in Belfast After Religious Clashes Rioters on Rampage Again in Belfast | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
|---|---|---|---|---|---|---|
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/rogers-in-hong-kong-affirms-willingness-to-talk-to-peking.html | Rogers in Hong Kong Affirms Willingness to Talk to Peking | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/rumor-to-try-again-to-form-a-cabinet.html | RUMOR TO TRY AGAIN TO FORM A CABINET | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/san-diego-at-the-age-of-200-a-balmy-boating-and-booming-city.html | San Diego at the Age of 200 A Balmy Boating And Booming City | By Steven V Roberts | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/siderowf-checks-courville-in-final-captures-2d-metropolitan-amateur.html | SIDEROWF CHECKS COURVILLE IN FINAL Captures 2d Metropolitan Amateur Title 2 and 1 | By Deane McGowen | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/smith-takes-eastern-tennis-title-graebner-loses-in-final-5th-time.html | Smith Takes Eastern Tennis Title GRAEBNER LOSES IN FINAL 5TH TIME | By Neil Amdur | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/soviet-reasserts-invasion-defense-move-on-czechs-defended-on.html | SOVIET REASSERTS INVASION DEFENSE Move on Czechs Defended on Anniversary of Talks | By Bernard Gwertzman | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/sports-of-the-times-on-the-meadow.html | Sports of The Times On the Meadow | By Robert Lipsyte | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/state-starts-plans-for-2-new-towns-state-starts-plans-for-2-new.html | State Starts Plans For 2 New Towns State Starts Plans For 2 New Towns | By Peter Kihss | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/steel-ordering-heartens-mills-hefty-auto-company-needs-offset.html | STEEL ORDERING HEARTENS MILLS Hefty Auto Company Needs Offset General Motors Ire Over Price Rises | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/student-cabbies-learn-sociology-and-economics-quickly.html | Student Cabbies Learn Sociology and Economics Quickly | By Joseph Lelyveld | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/success-is-sweet-but-limelight-fails-to-shine-on-beard.html | Success Is Sweet But Limelight Fails To Shine on Beard | By Gerald Eskenazi | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/the-joint-statement-and-farewells.html | The Joint Statement and Farewells | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/theater-earnest-pursuit-of-chekhov-three-sisters-given-in-stratford.html | Theater Earnest Pursuit of Chekhov  Three Sisters Given in Stratford Series | RICHARD F SHEPARD | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/threat-in-korea.html | Threat in Korea | CHANNING LIEI | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archiv es/tv-david-frosts-variations-on-the-theme-of-talk-londoner-offers.html | TV David Frosts Variations on the Theme of Talk Londoner Offers World Potpourri on WNEW | By Jack Gould | RE0000758450 | 1997-07-16 | B00000520422 |

| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/unitas-throwing-the-colts-into-ecstasy-connects-with-7-of-8-aerials.html | Unitas Throwing the Colts Into Ecstasy Connects With 7 of 8 Aerials  Redskins Defeat Bears | By William N Wallace | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/university-curb-enacted-in-japan-law-to-control-disorders-is-forced.html | UNIVERSITY CURB ENACTED IN JAPAN Law to Control Disorders Is Forced Past Opposition | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/us-junior-riders-win.html | US Junior Riders Win | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/vesper-eight-wins-in-ontario-regatta-dietz-scores-twice.html | Vesper Eight Wins In Ontario Regatta Dietz Scores Twice | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/war-disillusions-many-gis-in-vietnam.html | War Disillusions Many GIs in Vietnam | By B Drummond Ayres Jr | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-04 | https://www.nytimes.com/1969/08/04/archives/westbury-triumphs-8-to-4-over-brookville-in-polo.html | Westbury Triumphs 8 to 4 Over Brookville in Polo | Special to The New York Times | RE0000758450 | 1997-07-16 | B00000520422 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/2-major-oddlot-brokers-nearly-all-small-trades-referred-to-carlisle.html | 2 Major OddLot Brokers Nearly All Small Trades Referred to Carlisle or DeCoppet Firm | By Terry Robards | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/2d-box-of-moon-rocks-appears-to-back-volcanic-activity-view.html | 2d Box of Moon Rocks Appears To Back Volcanic Activity View | By John Noble Wilford | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/4-steel-makers-join-price-rise-youngstown-is-only-one-of-top-10.html | 4 STEEL MAKERS JOIN PRICE RISE Youngstown Is Only One of Top 10 That Has Not Increased Its Rates | By Robert A Wright | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/80-arrested-here-in-welfare-sitin-7-centers-in-bronx-targets-of.html | 80 ARRESTED HERE IN WELFARE SITIN 7 Centers in Bronx Targets of Protest on Cutbacks | By Richard Phalon | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/a-2d-man-is-sought-in-michigan-slaying.html | A 2D MAN IS SOUGHT IN MICHIGAN SLAYING | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/a-legal-escape-route-for-nazi-killers-is-closed.html | A Legal Escape Route for Nazi Killers Is Closed | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/abm-for-defense.html | ABM for Defense | SANFORD ARANOFF | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/abm-mystery-man.html | ABM Mystery Man | John James Williams | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/abram-suggests-channeling-youths-into-fight-on-societys-ills.html | Abram Suggests Channeling Youths Into Fight on Societys Ills | By Nan Robertson | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/aide-returns-to-gatt.html | Aide Returns to GATT | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/aides-say-marchi-will-top-a-million-include-200000-to-300000.html | AIDES SAY MARCHI WILL TOP A MILLION Include 200000 to 300000 Democrats in Vote | By Peter Kihss | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/air-controllers-deny-most-are-paid-over-25000.html | Air Controllers Deny Most Are Paid Over 25000 | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/amex-prices-dip-after-brisk-start-index-up-15-cents-in-first-half.html | AMEX PRICES DIP AFTER BRISK START Index Up 15 Cents in First Half Hour Falls 14 in Day | By Douglas W Cray | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/and-now-utility-trouble-in-city-electric-and-phone-crises-put-psc.html | And Now Utility Trouble in City Electric and Phone Crises Put PSC in the Spotlight | By Peter Millones | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/apple-futures-contracts-make-their-debut-apple-contracts-in-trading.html | Apple Futures Contracts Make Their Debut APPLE CONTRACTS IN TRADING DEBUT | By Elizabeth M Fowler | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/arafat-asserts-guerrillas-tie-down-israeli-troops.html | Arafat Asserts Guerrillas Tie Down Israeli Troops | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/asians-unruffled-by-new-us-policy-but-the-real-test-of-lesser.html | ASIANS UNRUFFLED BY NEW US POLICY But the Real Test of Lesser Involvement Is Ahead | By Charles Mohr | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/belfast-police-fight-rival-mobs-for-third-night.html | Belfast Police Fight Rival Mobs for Third Night | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/bishop-defregger-denies-guilt-legal-or-moral-in-44-killings-bishop.html | Bishop Defregger Denies Guilt Legal or Moral in 44 Killings Bishop Defregger Denies Guilt Legal or Moral in 44 Killings | By Ralph Blumenthal | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/bond-prices-register-advance-uptrend-is-continuing.html | Bond Prices Register Advance Uptrend Is Continuing | By John H Allan | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/books-of-the-times-the-clash-of-the-egotists.html | Books of the Times The Clash of the Egotists | By Walter Clemons | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/bridge-american-association-play-will-open-here-on-aug-15.html | Bridge American Association Play Will Open Here on Aug 15 | By Alan Truscott | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/british-reserves-increased-in-july-by-336million-british-gold.html | British Reserves Increased in July By 336Million British Gold Reserves Rose in July | By John M Lee | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/budge-explains-talks-on-job-offer-from-funds-budge-explains-talks.html | Budge Explains Talks on Job Offer From Funds Budge Explains Talks He Held On Job Offer of Mutual Funds | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/cairo-silent-on-israeli-plan.html | Cairo Silent on Israeli Plan | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/calico-cat-wins-in-jumper-class-only-horse-to-end-round-cleanly-in.html | CALICO CAT WINS IN JUMPER CLASS Only Horse to End Round Cleanly in Jersey Show | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/canada-military-fights-for-purity-of-languages-finds-its-difficult.html | Canada Military Fights for Purity of Languages Finds Its Difficult to Keep French and English Apart in Such Close Quarters | By Jay Walz | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/carpeting-sold-via-children.html | Carpeting Sold Via Children | By Leonard Sloane | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/cedar-point-girls-pace-sailing-trials.html | Cedar Point Girls Pace Sailing Trials | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/con-ed-power-cut-20-by-mishaps-long-crisis-ahead-generator-repair.html | CON ED POWER CUT 20 BY MISHAPS LONG CRISIS AHEAD Generator Repair May Take Up to Month  Consumers Help Save Electricity | By Sylvan Fox | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/conrad-aiken-80-discusses-dislikes.html | Conrad Aiken 80 Discusses Dislikes | By Alden Whitman | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/control-room-dials-tell-of-con-edison-troubles.html | Control Room Dials Tell of Con Edison Troubles | By Andrew H Malcolm | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/czech-leaders-in-1968-accused-of-causing-sovietled-invasion.html | Czech Leaders in 1968 Accused Of Causing SovietLed Invasion | By Paul Hofmann | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/dartmouth-ousts-two-professors-suspends-them-two-years-in-seizure.html | DARTMOUTH OUSTS TWO PROFESSORS Suspends Them Two Years in Seizure of Building | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/deirdre-healy-to-be-married.html | Deirdre Healy To Be Married | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/delury-bids-city-offer-health-plan-city-health-plan-sought-by-union.html | DeLury Bids City Offer Health Plan CITY HEALTH PLAN SOUGHT BY UNION | By Richard J H Johnston | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/drug-aide-admits-to-doubts-on-tests-drug-official-concedes-doubtful.html | Drug Aide Admits To Doubts on Tests Drug Official Concedes Doubtful Validity of Tests | By Walter Rugaber | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/elliotts-support-of-village-plan-shown-in-letters.html | Elliotts Support of Village Plan Shown in Letters | By Martin Tolchin | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/employment-strong-in-july-despite-jobless-rate-rise-employment.html | Employment Strong in July Despite Jobless Rate Rise Employment Reported Strong in July | By Paul Delaney | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/fetchick-ties-course-mark-with-a-65-in-benefit-golf.html | Fetchick Ties Course Mark With a 65 in Benefit Golf | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/fifth-oil-producer-in-a-row.html | Fifth Oil Producer in a Row | DENVER Aug 4 | RE0000758455 | 1997-06-16 | B00000521879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/for-boutiques-its-the-survival-of-the-fittest.html | For Boutiques Its the Survival of the Fittest | By Marylin Bender | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/french-take-autos-on-trains-to-avoid-long-hot-drives-enthusiasm-for.html | French Take Autos on Trains to Avoid Long Hot Drives Enthusiasm for Plan Has Grown Since Start in 1957 | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/gen-parker-is-named-to-head-state-transportation-agency.html | Gen Parker Is Named to Head State Transportation Agency | By Bill Kovach | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/gregory-jacoby-writer-for-voice-of-america-68.html | Gregory Jacoby Writer For Voice of America 68 | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/halpern-planning-to-pay-off-debts-congressman-to-sell-assets-to.html | HALPERN PLANNING TO PAY OFF DEBTS Congressman to Sell Assets to Liquidate Bank Loans  Again Denies Wrongdoing | By Richard L Madden | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/hanois-signals.html | Hanois Signals | ERIC ENGEL | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/head-start-backer-critical-of-schools.html | HEAD START BACKER CRITICAL OF SCHOOLS | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/hurricane-tamers-to-try-again-for-3d-year-in-row-scientists-prepare.html | Hurricane Tamers to Try Again For 3d Year in Row Scientists Prepare to Seed Storms | By Harold M Schmeck Jr | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/information-agency-will-shift-propaganda-to-tv-from-movies.html | Information Agency Will Shift Propaganda to TV From Movies | By Fred Ferretti | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/james-webb-lauded.html | James Webb Lauded | JERROLD ZACHARIAS | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/japanese-assail-university-law-hasty-enactment-of-curbs-sets-off.html | JAPANESE ASSAIL UNIVERSITY LAW Hasty Enactment of Curbs Sets Off Wide Protest | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/jets-to-try-two-in-samples-spot-cornerback-is-in-disfavor-for-runin.html | JETS TO TRY TWO IN SAMPLES SPOT Cornerback Is in Disfavor for RunIn With Graham | By Dave Anderson | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/joe-looney-one-of-the-misfits-the-saints-are-fitting-together.html | Joe Looney One of the Misfits The Saints Are Fitting Together | By William N Wallace | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/judith-foster-matthews-fiancee-of-maj-james-dryden-hodge.html | Judith Foster Matthews Fiancee Of Maj James Dryden Hodge | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/julys-last-third-shows-a-drop-in-newauto-sales-from-1968-newcar.html | Julys Last Third Shows a Drop In NewAuto Sales From 1968 NewCar Sales Decline | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/kaplan-and-miss-fisbach-advance-in-mixed-doubles.html | Kaplan and Miss Fisbach Advance in Mixed Doubles | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/kennedy-inquest-put-up-to-judge-prosecutor-sends-a-letter-to.html | KENNEDY INQUEST PUT UP TO JUDGE Prosecutor Sends a Letter to District Court Jurist | By John H Fenton | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/kennedys-abm-stand.html | Kennedys ABM Stand | MARGARET ECHLIN BOORMAN | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/key-senators-silent-before-abm-vote.html | Key Senators Silent Before ABM Vote | By Warren Weaver Jr | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/kheel-agrees-to-head-save-transit-fare-group.html | Kheel Agrees to Head Save Transit Fare Group | By Edward C Burks | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/kissinger-reports-to-french-leaders-on-nixon-trip-kissinger-briefs.html | Kissinger Reports to French Leaders on Nixon Trip KISSINGER BRIEFS FRENCH ON TRIP | By Henry Giniger | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/latest-pictures-of-mars-show-varied-markings-unlike-moons.html | Latest Pictures of Mars Show Varied Markings Unlike Moons | By Walter Sullivan | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/lockheed-shows-an-earnings-lag-sales-also-reported-down-in-3-and.html | LOCKHEED SHOWS AN EARNINGS LAG Sales Also Reported Down in 3 and 6Month Periods | By Clare M Reckert | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/maddox-planning-school-seminar-invites-southern-officials-to-event.html | MADDOX PLANNING SCHOOL SEMINAR Invites Southern Officials to Event Like One in 68 | By James T Wooten | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/maloney-allows-2-hits-as-reds-down-mets-10-on-johnsons-sacrifice.html | Maloney Allows 2 Hits as Reds Down Mets 10 on Johnsons Sacrifice Fly ROSE SAVES GAME ON LEAPING CATCH | By George Vecsey | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/mans-rosetta-stone.html | Mans Rosetta Stone | KENNETH MACKENZIE | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/market-place-pressure-high-at-erie-forge.html | Market Place Pressure High At Erie Forge | By Robert Metz | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/master-virtuosi-season-is-off-for-lack-of-funds.html | Master Virtuosi Season Is Off for Lack of Funds | By Donal Henahan | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/miners-sue-union-charging-fraud-officials-of-welfare-fund-bank-and.html | MINERS SUE UNION CHARGING FRAUD Officials of Welfare Fund Bank and Owners Group Accused of Private Gain | By Ben A Franklin | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/monmouth-bettors-in-stretch-drive.html | Monmouth Bettors in Stretch Drive | By Gerald Eskenazi | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/mrs-gandhi-assails-critics-in-her-party.html | MRS GANDHI ASSAILS CRITICS IN HER PARTY | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/mrs-marchi-campaigner-cook-gardener-beatle-fan.html | Mrs Marchi  Campaigner Cook Gardener Beatle Fan | By Judy Klemesrud | RE0000758455 | 1997-06-16 | B00000521879 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/music-a-revel-among-the-romantics-newport-festival-digs-up-some.html | Music A Revel Among the Romantics Newport Festival Digs Up Some Good Ones | By Harold C Schonberg | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/nader-is-critical-on-mining-study-accuses-interior-agency-of.html | NADER IS CRITICAL ON MINING STUDY Accuses Interior Agency of Suppressing Document | By Robert M Smith | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/negro-police-in-hartford-told-to-verify-sickness-protesters-warned.html | Negro Police in Hartford Told to Verify Sickness Protesters Warned They Will Lose Pay Unless They Get Doctors Certificates | By John Darnton | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/new-rules-on-war-urged-by-red-cross.html | NEW RULES ON WAR URGED BY RED CROSS | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/nickerson-bid-denied.html | Nickerson Bid Denied | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/nixon-popularity-declines-in-poll-62-in-june-44-in-july-rate.html | NIXON POPULARITY DECLINES IN POLL 62 in June 44 in July Rate President Good | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/nora-reynolds-engaged-to-wed-m-k-vanderbilt.html | Nora Reynolds Engaged to Wed M K Vanderbilt | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/observer-the-leadpipe-cinch-and-other-olds.html | Observer The LeadPipe Cinch and Other Olds | By Russell Baker | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/osborne-ousted-by-bob-mkinley-5thseeded-ace-bows-64-64-at.html | OSBORNE OUSTED BY BOB MKINLEY 5thSeeded Ace Bows 64 64 at Southampton Net | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/pakistan-names-7-officials-in-move-to-civilian-rule.html | Pakistan Names 7 Officials in Move to Civilian Rule | By Tillman Durdin | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/passaic-city-hall-hit-by-firebomb-police-use-tear-gas-in-2d-night.html | PASSAIC CITY HALL HIT BY FIREBOMB Police Use Tear Gas in 2d Night of Disturbances | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/patti-hogan-beats-kristy-pigeon-36-63-64-in-eastern-final-unseeded.html | Patti Hogan Beats Kristy Pigeon 36 63 64 in Eastern Final UNSEEDED WINNER RALLIES IN 2D SET | By Neil Amdur | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/point-reyes-in-california-a-patchwork-park-in-trouble.html | Point Reyes in California a Patchwork Park in Trouble | By Gladwin Hill | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/political-freedom-in-sierra-leone.html | Political Freedom in Sierra Leone | TINGA SEISAY | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/porter-evans-78-retired-engineer.html | PORTER EVANS 78 RETIRED ENGINEER | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/president-briefs-key-congressmen-on-asian-policy-he-wins-general.html | PRESIDENT BRIEFS KEY CONGRESSMEN ON ASIAN POLICY He Wins General Approval of Plan to Honor but Not Expand Commitments | By Richard Halloran | RE0000758455 | 1997-06-16 | B00000521879 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/prime-rate-cut-by-small-banks-big-lenders-are-firm.html | Prime Rate Cut by Small Banks Big Lenders Are Firm | By Robert D Hershey Jr | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/rachael-reed-61-directed-borden-consumer-service.html | Rachael Reed 61 Directed Borden Consumer Service | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/restraint-urged-in-us-economy-oecd-sees-curb-needed-to-reduce.html | RESTRAINT URGED IN US ECONOMY OECD Sees Curb Needed to Reduce Inflation | By Clyde H Farnsworth | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/richard-young-64-inventor-is-dead.html | RICHARD YOUNG 64 INVENTOR IS DEAD | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/rights-group-aids-13-panthers-here-naacp-legal-unit-asks-cut-in.html | RIGHTS GROUP AIDS 13 PANTHERS HERE NAACP Legal Unit Asks Cut in Militants Bail | By Robert D McFadden | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/robert-g-mccloskey-professor-of-history-at-harvard-is-dead.html | Robert G McCloskey Professor Of History at Harvard Is Dead | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/roger-laurin-saddles-4-winners-for-grand-slam-at-spa-trainer-scores.html | Roger Laurin Saddles 4 Winners for Grand Slam at Spa TRAINER SCORES WITH 5680 SHOT | By Joe Nichols | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/roundup-frank-baker-clouts-again.html | Roundup Frank Baker Clouts Again | By Murray Chass | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/rumania-confident-on-soviet-view-of-nixon-visit.html | Rumania Confident on Soviet View of Nixon Visit | By Tad Szulc | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/russians-direct-raids-dayan-says-they-advise-egyptians-on-attacks.html | RUSSIANS DIRECT RAIDS DAYAN SAYS They Advise Egyptians on Attacks He Asserts | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/schwartz-shannon-reach-3d-round-in-junior-tennis.html | Schwartz Shannon Reach 3d Round in Junior Tennis | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/scores-too-high-not-in-perspective.html | Scores Too High Not in Perspective | By Leonard Koppett | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/services-for-all-aged.html | Services for All Aged | ADELE MAY KATZ | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/set-merger-to-cut-costs-usm-acquires-last-20-of-british-subsidiary.html | Set Merger to Cut Costs USM Acquires Last 20 of British Subsidiary in 34Million Deal | By Gene Smith | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/sorensen-reported-in-race-for-senate-to-replace-goodell-sorensen.html | Sorensen Reported In Race for Senate To Replace Goodell SORENSEN WEIGHS RACE FOR SENATE | By Henry Raymont | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/south-africa-in-us-talks.html | South Africa in US Talks | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/sports-of-the-times-uncomfortably-close.html | Sports of The Times Uncomfortably Close | By Arthur Daley | RE0000758455 | 1997-06-16 | B00000521879 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/stock-prices-dip-as-trading-lags-756-big-board-issues-drop-while.html | STOCK PRICES DIP AS TRADING LAGS 756 Big Board Issues Drop While 581 Post Advances  Morning Gains Fade | By Alexander R Hammer | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/stunned-missourians-inspect-rail-blast-wreckage.html | Stunned Missourians Inspect Rail Blast Wreckage | By Donald Janson | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/surtax-bill-sent-to-white-house-reform-fight-due-house-votes-by-237.html | SURTAX BILL SENT TO WHITE HOUSE REFORM FIGHT DUE House Votes by 237 to 170 to Extend 10 Surcharge Through End of Year | By Eileen Shanahan | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/susan-l-bronson-plans-nuptials.html | Susan L Bronson Plans Nuptials | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/tables-on-the-impact-of-tax-proposals.html | Tables on the Impact of Tax Proposals | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/tarkentons-arm-passes-hard-test.html | Tarkentons Arm Passes Hard Test | By Gordon S White Jr | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/three-score-doubles.html | Three Score Doubles | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/trot-at-toronto-to-fresh-yankee-mare-joins-international-field.html | TROT AT TORONTO TO FRESH YANKEE Mare Joins International Field Markalan Is Out | By Louis Effrat | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/us-agencies-trim-staffs-in-vietnam-reductions-will-total-240-during.html | US AGENCIES TRIM STAFFS IN VIETNAM Reductions Will Total 240 During Next 10 Months Under Nixon Order | By Iver Peterson | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/us-court-backs-welfare-protest-agrees-with-3-clients-that-state.html | US COURT BACKS WELFARE PROTEST Agrees With 3 Clients That State Differential Is Unjust | By Edith Evans Asbury | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/us-is-moving-carefully-in-renewing-cambodia-tie.html | US Is Moving Carefully In Renewing Cambodia Tie | By Timothy D Allman | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/us-seeks-recovery-of-precious-metals.html | US SEEKS RECOVERY OF PRECIOUS METALS | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/willard-m-brown.html | WILLARD M BROWN | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/william-a-torphy.html | WILLIAM A TORPHY | Special to The New York Times | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/windigo-sails-to-second-successive-victory-in-new-york-yacht-club.html | Windigo Sails to Second Successive Victory in New York Yacht Club Cruise GUBELMANN YAWL WINS 21MILE RACE | By John Rendel | RE0000758455 | 1997-06-16 | B00000521879 |
| 1969-08-05 | https://www.nytimes.com/1969/08/05/archives/wood-field-and-stream-among-ruins-fishing-is-fruitless-at-striper.html | Wood Field and Stream Among Ruins Fishing Is Fruitless at Striper Haunt | By Nelson Bryant | RE0000758455 | 1997-06-16 | B00000521879 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/-coco-with-singing-katharine-hepburn-due-dec-18.html | Coco With Singing Katharine Hepburn Due Dec 18 | By Louis Calta | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/1500-to-join-nixon-and-astronauts-on-the-coast-lindbergh.html | 1500 to Join Nixon and Astronauts on the Coast Lindbergh Rickenbacker and the Onassises Among Those Asked to Aug 13 Dinner | By Steven V Roberts | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/20-negro-policemen-still-out-in-hartford-to-press-demands.html | 20 Negro Policemen Still Out In Hartford to Press Demands | By John Darnton | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/22-infants-evacuated-in-a-fire-at-medical-center-blaze-starts-near.html | 22 Infants Evacuated in a Fire at Medical Center Blaze Starts Near a Nursery for Premature Babies No Injuries Reported | By Charlayne Hunter | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/24billion-more-in-tax-cuts-asked-by-panel-in-house-relief-sought.html | 24BILLION MORE IN TAX CUTS ASKED BY PANEL IN HOUSE Relief Sought for 7 Million Persons Left Out of the Reform Bill by Error | By Eileen Shanahan | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/3-freed-us-servicemen-pale-and-thin-reach-laos-from-hanoi.html | 3 Freed US Servicemen Pale and Thin Reach Laos From Hanoi | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/5-years-for-ayubs-assailant.html | 5 Years for Ayubs Assailant | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/a-complete-ban-on-abm-sought-by-senator-smith-a-complete-ban-on-the.html | A Complete Ban on ABM Sought by Senator Smith A Complete Ban on the ABM Now Sought by Senator Smith | By Warren Weaver Jr | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/a-minority-cabinet-is-formed-in-italy-minority-government-is-formed.html | A Minority Cabinet Is Formed in Italy Minority Government Is Formed By Christian Democrats in Italy | By Robert C Doty | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/a-sound-system-frustrates-stars-at-jersey-show.html | A Sound System Frustrates Stars At Jersey Show | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/a-tale-of-two-cultures-unearthed-in-excavations-at-3-sites-in.html | A Tale of Two Cultures Unearthed in Excavations at 3 Sites in Pennsylvania | By Donald Janson | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/amex-ends-mixed-trade-at-69-low-index-up-3c-at-2609-as-declines.html | AMEX ENDS MIXED TRADE AT 69 LOW Index Up 3c at 2609 as Declines Outpace Gains | By Douglas W Cray | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/astronaut-resigns-to-pursue-science.html | ASTRONAUT RESIGNS TO PURSUE SCIENCE | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/atlantic-monthly-gives-an-issue-a-swift-change-altered-cover-is-a.html | Atlantic Monthly Gives an Issue a Swift Change Altered Cover Is a Symbol of 2 Literary Magazines Shift in Attitude | By Henry Raymont | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/beame-explains-stand.html | Beame Explains Stand | ABRAHAM D BEAME | RE0000758454 | 1997-06-16 | B00000521877 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/big-tax-rise-asked-for-oil-industry-treasury-plan-also-retains-a.html | BIG TAX RISE ASKED FOR OIL INDUSTRY Treasury Plan Also Retains a Depletion Allowance if Used in National Interest | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/books-of-the-times-literary-pros-in-an-english-landscape.html | Books of The Times Literary Pros in an English Landscape | By Herbert Mitgang | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/bowrey-wins-twice-gains-third-round-at-southampton-aussie-extended.html | Bowrey Wins Twice Gains Third Round at Southampton AUSSIE EXTENDED IN SECOND MATCH | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/bridge-new-jersey-team-victor-in-tourney-in-tarrytown.html | Bridge New Jersey Team Victor In Tourney in Tarrytown | By Alan Truscott | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/camillablaf-f-er-lenaged-to-wed-john-royall-d.html | CamillaBlaf f er lEnaged To Wed John Royall d | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/colleges-define-rules-on-campus-200-in-state-comply-with-law-on.html | COLLEGES DEFINE RULES ON CAMPUS 200 in State Comply With Law on Public Order | By M S Handler | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/con-eds-big-broken-generator-too-small-inside-to-fix-speedily.html | Con Eds Big Broken Generator Too Small Inside to Fix Speedily | By Martin Arnold | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/controversial-bishop-matthias-defregger.html | Controversial Bishop Matthias Defregger | By Ralph Blumenthal | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/cordier-opposes-curbs-on-students.html | Cordier Opposes Curbs on Students | By Paul Delaney | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/court-gets-case-on-harlem-rents-seeks-to-resolve-dispute-on-whom.html | COURT GETS CASE ON HARLEM RENTS Seeks to Resolve Dispute on Whom Elderly Pay | By Edith Evans Asbury | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/customs-pushes-narcotics-drive-treasury-chief-asks-for-more-men-and.html | CUSTOMS PUSHES NARCOTICS DRIVE Treasury Chief Asks for More Men and Facilities | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/czechs-get-plea-for-aug-21-calm-party-tells-public-to-avoid-trouble.html | CZECHS GET PLEA FOR AUG 21 CALM Party Tells Public to Avoid Trouble on Anniversary | By Paul Hofmann | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/decision-on-a-kennedy-inquest-expected-by-prosecution-today.html | Decision on a Kennedy Inquest Expected by Prosecution Today | By John H Fenton | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/domres-is-eager-to-test-top-pros.html | Domres Is Eager to Test Top Pros | By William N Wallace | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/even-in-a-25room-mansion-castros-find-use-for-convertibles.html | Even in a 25Room Mansion Castros Find Use for Convertibles | By Angela Taylor | RE0000758454 | 1997-06-16 | B00000521877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/filipinos-hopeful-church-will-lead-way-to-muchneeded-social-reform.html | Filipinos Hopeful Church Will Lead Way to MuchNeeded Social Reform | By Charles Mohr | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/foreign-affairs-pompidou-ii-abroad.html | Foreign Affairs Pompidou II  Abroad | By C L Sulzberger | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/frank-saboski.html | FRANK SABOSKI | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/french-economy-time-seen-short-reforms-started-but-will-nations.html | FRENCH ECONOMY TIME SEEN SHORT Reforms Started but Will Nations Reserves Last | By Clyde H Farnsworth | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/gigantic-water-plan-for-texas-trails-in-voting-proposal-for-largest.html | Gigantic Water Plan for Texas Trails in Voting Proposal for Largest Bond Issue Ever Was One of 9 Amendments on Ballot | By Martin Waldron | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/hardy-few-hear-concert-in-park-drucker-is-soloist-as-kurtz-leads.html | HARDY FEW HEAR CONCERT IN PARK Drucker Is Soloist as Kurtz Leads the Philharmonic | By Donal Henahan | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/head-start-backed-at-senate-hearing.html | HEAD START BACKED AT SENATE HEARING | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/hearings-open-on-bill-to-curb-challengers-of-tv-licensees.html | Hearings Open on Bill to Curb Challengers of TV Licensees | By Christopher Lydon | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/herons-contribution.html | Herons Contribution | ROBERT EVANS | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/house-vote-bans-pentagon-pickets-curb-is-aimed-at-efforts-to-sway.html | HOUSE VOTE BANS PENTAGON PICKETS Curb Is Aimed at Efforts to Sway Military Decisions | By Marjorie Hunter | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/huge-reception-in-chicago.html | Huge Reception in Chicago | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/indian-party-names-election-candidate.html | INDIAN PARTY NAMES ELECTION CANDIDATE | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/israeli-party-convention-closes-without-accord-on-key-planks.html | Israeli Party Convention Closes Without Accord on Key Planks | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/japans-premier-spurns-protests-stormy-diet-session-ends-with-work.html | JAPANS PREMIER SPURNS PROTESTS Stormy Diet Session Ends With Work Unfinished | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/jenkins-banned-for-two-months-horse-rider-suspended-for-violation.html | JENKINS BANNED FOR TWO MONTHS Horse Rider Suspended for Violation of Show Rule | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/jersey-assembly-votes-police-aid-bill-allows-fund-for-slums-to-be.html | JERSEY ASSEMBLY VOTES POLICE AID Bill Allows Fund for Slums to Be Used for Raises | By Ronald Sullivan | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/jets-ewbank-draws-soninlaw-as-rival-in-exhibition-matchup.html | Jets Ewbank Draws SoninLaw As Rival in Exhibition MatchUp | By Dave Anderson | RE0000758454 | 1997-06-16 | B00000521877 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/jewelers-holiday-outlook-tarnished-by-administrations-inflation.html | Jewelers Holiday Outlook Tarnished By Administrations Inflation Battle | By Isadore Barmash | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/just-an-apartment-but-to-the-blind-its-special.html | Just an Apartment but to the Blind Its Special | By Virginia Lee Warren | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/k-h-brettsurman-of-executive-corps.html | K H BRETTSURMAN OF EXECUTIVE CORPS | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/kalvex-inc-seeks-allied-artists-share-exchange-set.html | Kalvex Inc Seeks Allied Artists Share Exchange Set | By Clare M Reckert | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/law-professor-named-for-world-court-seat.html | Law Professor Named For World Court Seat | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/lirr-pact-made-to-push-car-repair.html | LIRR Pact Made to Push Car Repair | By Edward Hudson | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/lost-leader.html | Lost Leader | GARVEY LLOYD MINNER | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/lunar-dirt-yields-solar-wind-gases-scientists-find-bucketsful-of.html | LUNAR DIRT YIELDS SOLAR WIND GASES Scientists Find Bucketsful of Radioactive Particles | By John Noble Wilford | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/mariner-7-sends-sharpest-mars-pictures-mariner-7-sends-sharpest.html | Mariner 7 Sends Sharpest Mars Pictures Mariner 7 Sends Sharpest Mars Photos So Far | By Walter Sullivan | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/market-place-broker-a-factor-in-block-trades.html | Market Place Broker a Factor In Block Trades | By Robert Metz | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/mayoral-rivals-exchange-barbs-lindsay-and-marchi-are-targets-of.html | MAYORAL RIVALS EXCHANGE BARBS Lindsay and Marchi Are Targets of Procaccino | By Peter Khiss | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/mccain-ends-singapore-trip.html | McCain Ends Singapore Trip | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/miss-maughan-smith-alumna-plans-nuptials.html | Miss Maughan Smith Alumna Plans Nuptials | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/move-to-sidetrack-steels-price-rise-dropped-by-gm-protest-on-price.html | Move to Sidetrack Steels Price Rise Dropped by GM PROTEST ON PRICE DROPPED BY GM | By Robert A Wright | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/mrs-hory-notches-a-7and6-triumph.html | MRS HORY NOTCHES A 7AND6 TRIUMPH | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/murcers-homer-tops-angels-32-yankee-slugger-connects-in-ninth-with.html | MURCERS HOMER TOPS ANGELS 32 Yankee Slugger Connects in Ninth With 2 Out and 2 On | By Gordon S White Jr | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/nationalist-fighters-freed.html | Nationalist Fighters Freed | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/nbc-plans-a-record-100-specials-next-season.html | NBC Plans a Record 100 Specials Next Season | By Fred Ferretti | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/neighborhoods-nostalgia-in-park-slope.html | Neighborhoods Nostalgia in Park Slope | By Paul L Montgomery | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/new-soviet-tactic-noted-in-mideast-beirut-observers-find-stress-on.html | NEW SOVIET TACTIC NOTED IN MIDEAST Beirut Observers Find Stress on Strength of Arabs | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/nixon-would-let-the-cities-run-job-aid-independent-of-states-nixon.html | Nixon Would Let the Cities Run Job Aid Independent of States NIXON WOULD LET CITIES RUN JOB AID | By James M Naughton | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/no-reply-to-filthy-attacks.html | No Reply to Filthy Attacks | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/norwalk-leads-in-girls-sailing-crew-wins-opener-of-series-for-li.html | NORWALK LEADS IN GIRLS SAILING Crew Wins Opener of Series for LI Sound Title | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/officials-postpone-hearing-of-protest-on-nyyc-cruise.html | Officials Postpone Hearing of Protest On NYYC Cruise | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/oil-slick-routed-by-a-new-product-british-emulsifier-limits-harm-to.html | OIL SLICK ROUTED BY A NEW PRODUCT British Emulsifier Limits Harm to Marine Life | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/pakistani-feeling-for-us-warmer-nixon-visit-and-asian-policy.html | PAKISTANI FEELING FOR US WARMER Nixon Visit and Asian Policy Contribute to Shift | By Tillman Durdin | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/panther-lawyer-files-bail-brief-court-studies-arguments-ruling-due.html | PANTHER LAWYER FILES BAIL BRIEF Court Studies Arguments Ruling Due Wednesday | By C Gerald Fraser | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/passaic-has-third-night-of-violence.html | Passaic Has Third Night of Violence | By Sylvan Fox | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/patti-hogan-scores.html | Patti Hogan Scores | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/peace-hope-in-priests-dispute-rises.html | Peace Hope in Priests Dispute Rises | BY Edward B Fiske | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/pennsylvaniabred-stew-zoo-wins-saratoga-dash-and-pays-820-belmonte.html | PennsylvaniaBred Stew Zoo Wins Saratoga Dash and Pays 820 BELMONTE RIDES 3 VICTORS IN ROW | By Joe Nichol | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/photo-finish-suggests-victory-is-in-the-eye-of-the-beholder.html | Photo Finish Suggests Victory Is in the Eye of the Beholder | By Gerald Eskenazi | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/portugals-hazy-african-wars-go-on-with-only-stalemate-in-sight.html | Portugals Hazy African Wars Go On With Only Stalemate in Sight Indecisive Fighting With Guerrilla Units Now in 8th Year | By Richard Eder | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/priscilla-clark-to-be-wed-sept-6.html | Priscilla Clark to Be Wed Sept 6 | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/professor-named-envoy-to-morocco.html | PROFESSOR NAMED ENVOY TO MOROCCO | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/proposal-for-park-in-cemetery-assailed-as-ghoulish-by-stark-holy.html | Proposal for Park in Cemetery Assailed as Ghoulish by Stark Holy Cross in Brooklyn Was Suggested in Report by Consultant for City | By David K Shipler | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/proposals-on-abm-issue.html | Proposals on ABM Issue | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/psc-hearing-set-on-con-ed-crisis-mayor-skeptical-lindsay-asks-us.html | PSC HEARING SET ON CON ED CRISIS MAYOR SKEPTICAL Lindsay Asks US Inquiries  Calls Record of State Agency Not Inspiring | By Peter Millones | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/rep-reid-cancels-south-african-trip.html | REP REID CANCELS SOUTH AFRICAN TRIP | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/rookie-irby-has-good-chance-of-making-it-with-the-giants.html | Rookie Irby Has Good Chance Of Making It With the Giants | By Sam Goldaper | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/roundup-giants-take-a-high-road-to-2d.html | Roundup Giants Take a High Road to 2d | By Murray Chass | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/ryan-of-mets-beats-reds-101-after-ailing-seaver-lasts-3-innings-in.html | Ryan of Mets Beats Reds 101 After Ailing Seaver Lasts 3 Innings in 85 Loss FINALE CLINCHED BY 8 TALLIES IN 3D | By George Vecsey | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/saul-wallen-arbitrator-dies-president-of-urban-coalition-leader-of.html | Saul Wallen Arbitrator Dies President of Urban Coalition Leader of Campaign to Raise Minorities Had Settled 5000 Disputes | By James R Sikes | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/sec-plans-move-on-data-systems-manipulative-possibilities-spur.html | SEC PLANS MOVE ON DATA SYSTEMS Manipulative Possibilities Spur Regulation Proposal | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/silver-futures-advance-sharply-gain-follows-word-of-drop-at-weekly.html | SILVER FUTURES ADVANCE SHARPLY Gain Follows Word of Drop at Weekly Auctions | By Elizabeth M Fowler | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/sluggish-stocks-inch-downward-turnover-declines-sharply-with.html | SLUGGISH STOCKS INCH DOWNWARD Turnover Declines Sharply With Gainers and Losers at a NearDraw | By Alexander R Hammer | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/small-sedans-to-race-upstate-sunday.html | Small Sedans to Race Upstate Sunday | By John S Radosta | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/smoking-on-planes.html | Smoking on Planes | H R NAYER MD | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/soviet-editor-excoriates-kuznetsov-and-calls-defection-to-britain-a.html | Soviet Editor Excoriates Kuznetsov and Calls Defection to Britain a Most Vile Betrayal | By Bernard Gwertzman | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/space-agency-to-promote-art.html | Space Agency to Promote Art | By Leonard Sloane | RE0000758454 | 1997-06-16 | B00000521877 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/sports-of-the-times-an-epic-accomplishment.html | Sports Of The Times An Epic Accomplishment | By Arthur Daley | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/stage-is-set-for-a-jean-renoir-festival.html | Stage Is Set for a Jean Renoir Festival | By Roger Greenspun | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/taxexempts-rise-in-bond-market-abrupt-recovery-in-prices-credited.html | TAXEXEMPTS RISE IN BOND MARKET Abrupt Recovery in Prices Credited by Some Dealers to House Units Action | By John H Allan | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/the-pope-and-nigeria-efforts-during-trip-may-have-laid-the.html | The Pope and Nigeria Efforts During Trip May Have Laid The Groundwork for Peace Moves | By R W Apple Jr | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/theater-grim-comedy-in-the-village-sourball-has-opening-at.html | Theater Grim Comedy in the Village Sourball Has Opening at Provincetown | By Richard F Shepard | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/thermal-pollution-standards-established-for-state-waters.html | Thermal Pollution Standards Established for State Waters | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/trend-is-slowed-in-crime-reports-halfyear-rise-here-25-against-263.html | TREND IS SLOWED IN CRIME REPORTS HalfYear Rise Here 25 Against 263 in 1968 | By David Burnham | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/two-sailors-win-3d-races-in-row-blum-hammel-gain-honors-in-blue-jay.html | TWO SAILORS WIN 3D RACES IN ROW Blum Hammel Gain Honors in Blue Jay Regatta | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/ulster-sets-plan-to-meet-violence-will-implement-it-if-police-lose.html | ULSTER SETS PLAN TO MEET VIOLENCE Will Implement It if Police Lose Control in Belfast | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/unions-backing-lindsay-called-exploiters-of-minorities-here.html | Unions Backing Lindsay Called Exploiters of Minorities Here | By Damon Stetson | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/us-aide-believes-soviet-tests-mirv-science-chief-says-3part.html | US AIDE BELIEVES SOVIET TESTS MIRV Science Chief Says 3Part Warheads Could Be Put on Missiles During 70 | By William Beecher | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/us-is-consulting-on-cuts-in-forces-of-allies-in-vietnam-allies.html | US Is Consulting On Cuts in Forces Of Allies in Vietnam ALLIES CONSULT ON VIETNAM CUTS | By Hedrick Smith | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/us-missile-buildup.html | US Missile Buildup | SEYMOUR MELMAN | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/us-ponders-brokerage-merger-trust-suit-possible.html | US Ponders Brokerage Merger Trust Suit Possible | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/us-welcome-mat-jammed.html | US Welcome Mat Jammed | By Robert Lindsey | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/vatican-publishes-new-guide-to-bible-readings-at-mass.html | Vatican Publishes New Guide To Bible Readings at Mass | Special to The New York Times | RE0000758454 | 1997-06-16 | B00000521877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/wall-street-transition-shrinking-commissions-presage-rise-in.html | Wall Street Transition Shrinking Commissions Presage Rise In Brokerage Houses Competition | By Terry Robards | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/washington-the-turning-of-the-tide.html | Washington The Turning of the Tide | By James Reston | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-06 | https://www.nytimes.com/1969/08/06/archives/welfare-frauds-laid-to-14-here-brooklyn-indictments-list-200000.html | WELFARE FRAUDS LAID TO 14 HERE Brooklyn Indictments List 200000 Loss Through a Series of Schemes | By John Sibley | RE0000758454 | 1997-06-16 | B00000521877 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/112580-sapling-draws-field-of-12-irish-castle-31-favorite-at.html | 112580 SAPLING DRAWS FIELD OF 12 Irish Castle 31 Favorite at Monmouth Today | By Gerald Eskenazi | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/15-in-house-urge-volunteer-army-group-introduces-measure-to-abolish.html | 15 IN HOUSE URGE VOLUNTEER ARMY Group Introduces Measure to Abolish the Draft | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/2-americans-die-in-ambush-in-laos.html | 2 Americans Die in Ambush in Laos | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/2-champion-pointers-show-the-way-for-metz-family.html | 2 Champion Pointers Show the Way for Metz Family | By Walter R Fletcher | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/2-who-fled-crime-investigation-are-indicted-by-a-jury-in-jersey.html | 2 Who Fled Crime Investigation Are Indicted by a Jury in Jersey | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/38week-tour-set-for-pro-golfers-prize-money-of-5041975-is-listed.html | 38WEEK TOUR SET FOR PRO GOLFERS Prize Money of 5041975 Is Listed for Period | By Lincoln A Werden | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/4-added-for-stokes-game.html | 4 Added for Stokes Game | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/52-horses-bring-over-1million-nashua-colt-draws-top-bid-of-43000-at.html | 52 HORSES BRING OVER 1MILLION Nashua Colt Draws Top Bid of 43000 at Saratoga | By Steve Cady | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/a-poll-finds-public-lukewarm-on-mars.html | A POLL FINDS PUBLIC LUKEWARM ON MARS | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/a-tacit-cutback-by-enemy-is-seen-some-officials-view-hanois-failure.html | A TACIT CUTBACK BY ENEMY IS SEEN Some Officials View Hanois Failure to Replace Losses as Reply to US Moves | By William Beecher | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/ap-in-new-drugchain-bid-talks-with-white-cross.html | AP in New DrugChain Bid Talks With White Cross | By Clare M Reckert | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/argentina-closes-a-news-magazine.html | Argentina Closes a News Magazine | By Malcolm W Browne | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/arrest-warrants-issued.html | Arrest Warrants Issued | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/bankers-see-easing-of-credit-as-rates-of-eurodollars-dip-easing-of.html | Bankers See Easing Of Credit as Rates Of Eurodollars Dip EASING OF CREDIT SEEN BY BANKERS | By Clyde H Farnsworth | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/books-of-the-times-whos-regulating-whom.html | Books of The Times Whos Regulating Whom | By Richard R Lingeman | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/bridge-sacrificed-trick-diverts-declarers-winning-line.html | Bridge Sacrificed Trick Diverts Declarers Winning Line | By Alan Truscott | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/canada-is-replacing-envoy-talking-with-chinese-aides.html | Canada Is Replacing Envoy Talking With Chinese Aides | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/catskills-vacation-resorts-draw-many-ethnic-groups.html | Catskills Vacation Resorts Draw Many Ethnic Groups | By Bernard Weinraub | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/cbs-will-open-news-bureau-in-nassau-county-in-september.html | CBS Will Open News Bureau In Nassau County in September | By Fred Ferretti | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/chess-acers-makes-a-clean-sweep-of-denver-open-tourney.html | Chess Acers Makes a Clean Sweep Of Denver Open Tourney | By Al Horowitz | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/city-raises-216-to-sergeant-rank-100-more-promotions-due-for-2147.html | CITY RAISES 216 TO SERGEANT RANK 100 More Promotions Due for 2147 Total by Sept 1 | By David Burnham | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/city-to-study-proposal-for-its-own-blue-cross-mayor-assailing-high.html | City to Study Proposal for Its Own Blue Cross Mayor Assailing High Rates Names Panel to Consider DeLury Suggestion | By Maurice Carroll | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/court-bids-state-lift-welfare-curb.html | COURT BIDS STATE LIFT WELFARE CURB | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/cragwood-horses-sweep-both-divisions-of-baruch-handicap-at-saratoga.html | Cragwood Horses Sweep Both Divisions of Baruch Handicap at Saratoga LARCENY KID WINS BY HALF A LENGTH | By Joe Nichols | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/crews-named-for-2-moon-trips.html | Crews Named for 2 Moon Trips | By John Noble Wilford | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/czech-diplomat-disappears-with-family-in-lebanon.html | Czech Diplomat Disappears With Family in Lebanon | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/dismissal-of-soviet-physicist-is-denied.html | Dismissal of Soviet Physicist Is Denied | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/does-sex-sell-ask-penelope-ashe.html | Does Sex Sell Ask Penelope Ashe | By Henry Raymont | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/dr-joseph-schacht-taught-at-columbia.html | DR JOSEPH SCHACHT  TAUGHT AT COLUMBIA | Special to The New York Tmes | RE0000758453 | 1997-07-16 | B00000521876 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/drive-opens-to-unionize-citys-woolworth-stores-leaders-seek-100-a.html | Drive Opens to Unionize Citys Woolworth Stores Leaders Seek 100 a Week as Minimum for 7500  Strike Threatened | By Damon Stetson | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/embassy-comments.html | Embassy Comments | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/enthusiasm-fuels-puerto-rican-traveling-theater.html | Enthusiasm Fuels Puerto Rican Traveling Theater | By McCandlish Phillips | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/excerpts-from-closing-debate-in-senate-on-the-antimissile-issue.html | Excerpts From Closing Debate in Senate on the Antimissile Issue | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/farmer-asks-delay-on-head-start-plan.html | FARMER ASKS DELAY ON HEAD START PLAN | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/fashion-should-make-you-smile.html | Fashion Should Make You Smile | By Enid Nemy | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/favorites-gain-at-piping-rock-net.html | Favorites Gain at Piping Rock Net | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/freed-pows-leave-bangkok-will-arrive-in-new-york-today.html | Freed POWs Leave Bangkok Will Arrive in New York Today | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/goven-upsets-alexander-and-gains-quarterfinals-in-meadow-club.html | Goven Upsets Alexander and Gains QuarterFinals in Meadow Club Tennis FRENCHMAN WINS BY 06 62 64 | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/greece-will-protest-cryptic-broadcasts-by-bbc.html | Greece Will Protest Cryptic Broadcasts by BBC | By Alvin Shuster | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/green-beret-case-stirs-a-complaint-lawyer-says-he-cant-get-facts.html | GREEN BERET CASE STIRS A COMPLAINT Lawyer Says He Cant Get Facts From the Army | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/greene-urges-boycott-of-soviet.html | Greene Urges Boycott of Soviet | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/harassment-of-minorities-scored-by-ulster-leader.html | Harassment of Minorities Scored by Ulster Leader | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/hartford-sick-call-eases.html | Hartford Sick Call Eases | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/hearing-in-ypsilanti.html | Hearing in Ypsilanti | By Jerry Flint | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/horse-show-blue-goes-to-anakonda.html | HORSE SHOW BLUE GOES TO ANAKONDA | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/house-is-warned-by-mills-on-taxes-he-sees-public-morale-hurt-if.html | HOUSE IS WARNED BY MILLS ON TAXES He Sees Public Morale Hurt if Reforms Dont Pass | By Eileen Shanahan | RE0000758453 | 1997-07-16 | B00000521876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/hughes-signs-bill-freeing-fund-to-raise-police-and-fire-wages.html | Hughes Signs Bill Freeing Fund To Raise Police and Fire Wages | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/inquest-planned-in-kennedy-case-district-attorney-decides-to.html | INQUEST PLANNED IN KENNEDY CASE District Attorney Decides to Exercise His Power | By John H Fenton | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/investigation-in-progress.html | Investigation in Progress | By James P Sterba | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/israeli-jet-attacks-reply-to-artillery-from-jordan.html | Israeli Jet Attacks Reply To Artillery From Jordan | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/israelis-reported-seeking-to-buy-more-u-s-planes-us-is-said-to-get.html | Israelis Reported Seeking To Buy More U S Planes US IS SAID TO GET JET BID BY ISRAEL | By Hedrick Smith | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/jets-to-give-woodall-a-big-opportunity-against-cards.html | Jets to Give Woodall a Big Opportunity Against Cards | By Joseph Durso | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/job-safety-board-is-asked-by-nixon-5man-body-would-impose-us.html | JOB SAFETY BOARD IS ASKED BY NIXON 5Man Body Would Impose US Standards if States Failed to Take Action | By Walter Rugaber | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/kiesinger-is-hopeful.html | Kiesinger Is Hopeful | By Farnsworth Fowle | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/kiesingers-state-visit-is-a-family-reunion-too.html | Kiesingers State Visit Is a Family Reunion Too | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/kuznetsov-gives-account-of-furor-over-novel-kuznetsov-account-of.html | Kuznetsov Gives Account of Furor Over Novel Kuznetsov Account of Furor Over Book | By Anatoly Kuznetsov | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/levitt-charges-timecard-laxity-at-2-youthjob-agencies-here.html | Levitt Charges Timecard Laxity At 2 YouthJob Agencies Here | By Peter Kihss | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/little-richard-rouses-crowd-at-central-park-rock-concert.html | Little Richard Rouses Crowd At Central Park Rock Concert | By Mike Jahn | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/lockhart-considers-packers-excellent-test-for-giants.html | Lockhart Considers Packers Excellent Test for Giants | By Sam Goldaper | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/londons-financial-heart-beats-to-a-new-tune-first-woman-is-given.html | Londons Financial Heart Beats to a New Tune First Woman Is Given Lunch at Lloyds | By John M Lee | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/lower-east-side-plan.html | Lower East Side Plan | DONALD E WEEDEN | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/market-place-bonds-dubious-as-speculation.html | Market Place Bonds Dubious As Speculation | By Robert Metz | RE0000758453 | 1997-07-16 | B00000521876 |

| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/mars-flight-plan-nuclear-spaceship-with-a-lifeboat-mars-trip.html | Mars Flight Plan Nuclear Spaceship With a Lifeboat Mars Trip Nuclear Spaceship With a Lifeboat | By Harold M Schmeck Jr | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/masters-will-close-its-manhattan-discount-store-masters-to-close-st.html | Masters Will Close Its Manhattan Discount Store MASTERS TO CLOSE STORE ON 48TH ST | By Isadore Barmash | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/matthews-takes-opener.html | Matthews Takes Opener | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/moon-dust-samples-yield-signs-of-organic-matter-2-moon-dust-samples.html | Moon Dust Samples Yield Signs of Organic Matter 2 Moon Dust Samples Yield Evidence of Organic Matter | By Walter Sullivan | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/mosels-65-leads-by-4-in-jersey-benning-is-second-in-field-of-92-in.html | MOSELS 65 LEADS BY 4 IN JERSEY Benning Is Second in Field of 92 in PGA Event | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/mrs-mcbaine-marquis-childs-marry-on-coast.html | Mrs McBaine Marquis Childs Marry on Coast | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/municipal-bonds-gain-in-busy-day-san-franciscos-72million-issue.html | MUNICIPAL BONDS GAIN IN BUSY DAY San Franciscos 72Million Issue Sold at 5842 Cost | By John H Allan | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/muskie-gathers-team-of-experts-prepares-for-a-possible-bid-for.html | MUSKIE GATHERS TEAM OF EXPERTS Prepares for a Possible Bid for Presidency in 72 | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/national-center-for-radio-urged-educational-broadcasters-plan.html | NATIONAL CENTER FOR RADIO URGED Educational Broadcasters Plan Public System | By George Gent | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/navy-inquiry-opens-in-evans-collision.html | NAVY INQUIRY OPENS IN EVANS COLLISION | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/new-french-premier-shuns-authoritarianism-stressing-concerted.html | New French Premier Shuns Authoritarianism Stressing Concerted Efforts to Inform the Public | By Henry Giniger | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/new-hampshires-poor.html | New Hampshires Poor | SILAS B WEEKS | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/new-haven-service.html | New Haven Service | PAUL D RHEINGOLD | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/niebuhr-is-critical-of-presidents-sunday-services-theologian-says.html | Niebuhr Is Critical of Presidents Sunday Services Theologian Says Nixon Undermines Separation of Church and State | By Edward B Fiske | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/nixon-missile-plan-wins-in-senate-by-a-5150-vote-house-approval.html | NIXON MISSILE PLAN WINS IN SENATE BY A 5150 VOTE HOUSE APPROVAL LIKELY ABM FOES BEATEN | By Warren Weaver Jr | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/nixon-will-seek-big-transit-fund-but-urban-interests-score.html | NIXON WILL SEEK BIG TRANSIT FUND But Urban Interests Score 10Billion 12Year Plan | By Christopher Lydon | RE0000758453 | 1997-07-16 | B00000521876 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/norwalk-girls-capture-crown-clinch-long-island-sound-sailing.html | NORWALK GIRLS CAPTURE CROWN Clinch Long Island Sound Sailing Championship | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/observer-the-refugee-from-manhattan.html | Observer The Refugee From Manhattan | By Russell Baker | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/only-two-yachts-beat-time-limit-light-air-strong-current-balk-ny.html | ONLY TWO YACHTS BEAT TIME LIMIT Light Air Strong Current Balk NY Clubs Fleet | By Parton Keese | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/owners-to-collect-on-2-ships-in-suez.html | Owners to Collect on 2 Ships in Suez | By George Horne | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/p-m-brett-3d-is-fiance-oi-anne-l-alexandre.html | P M Brett 3d Is Fiance Oi Anne L Alexandre | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/parents-oppose-autopsy.html | Parents Oppose Autopsy | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/passaic-landlords-accept-rentrise-moratorium-mayors-parley-with.html | Passaic Landlords Accept RentRise Moratorium Mayors Parley With Owners Also Produces Softening of Eviction Practices | By Martin Gansberg | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/personal-finance-new-approach-to-mortgage-insurance-is-offered-by.html | Personal Finance New Approach to Mortgage Insurance Is Offered by Savings Banks in State | By Elizabeth M Fowler | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/police-in-jersey-ordered-to-quash-files-on-protests-court-says.html | POLICE IN JERSEY ORDERED TO QUASH FILES ON PROTESTS Court Says Gathering Data on Civil Rights Militants Violates Constitution | By Ronald Sullivan | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/pope-reviewing-defregger-case-calls-for-records-on-role-of-bishop.html | POPE REVIEWING DEFREGGER CASE Calls for Records on Role of Bishop in War Killings | By Ralph Blumenthal | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/prices-advance-in-amex-trading-rise-in-volume-is-ascribed-to.html | PRICES ADVANCE IN AMEX TRADING Rise in Volume Is Ascribed to Institutions Activity | By Douglas W Cray | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/procaccino-gets-support-of-ila-manhattan-union-official-sees.html | PROCACCINO GETS SUPPORT OF ILA Manhattan Union Official Sees Revival in Industry | By Thomas P Ronan | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/producers-raise-aluminum-prices-kaiser-announces-increase-reynolds.html | PRODUCERS RAISE ALUMINUM PRICES Kaiser Announces Increase Reynolds Metals and Revere Follow Step | By Robert A Wright | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/psc-to-investigate-phone-service-too-psc-calls-telephone-inquiry-in.html | PSC to Investigate Phone Service Too PSC Calls Telephone Inquiry In Response to Rising Complaints | By Peter Millones | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/railmerger-change-proposed-northwest-had-idea.html | RailMerger Change Proposed Northwest Had Idea | By Roert E Bedingfield | RE0000758453 | 1997-07-16 | B00000521876 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/ravished-moon.html | Ravished Moon | PAUL BROOKS | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/reds-rally-to-triumph-over-mets-32-on-benchs-towering-homer-in-7th.html | Reds Rally to Triumph Over Mets 32 on Benchs Towering Homer in 7th ROSE CONTRIBUTES 2 TRIPLES DOUBLE | By George Vecsey | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/rent-law-order-denied-landlord-second-us-judge-refuses-to-enjoin.html | RENT LAW ORDER DENIED LANDLORD Second US Judge Refuses to Enjoin City Enforcement | By David K Shipler | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/roundup-losing-malady-lingers-on-for-marichal.html | Roundup Losing Malady Lingers on for Marichal | By Murray Chass | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/rumania-affirms-parties-freedom-defying-moscow-ceausescu-upholds.html | RUMANIA AFFIRMS PARTIES FREEDOM DEFYING MOSCOW Ceausescu Upholds Right of All to Independence as 10th Congress Opens | By Tad Szulc | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/salinas-sends-detectives.html | Salinas Sends Detectives | By Robert Reinhold | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/schirra-weighing-swiss-citizenship-he-says-he-would-retain-his.html | SCHIRRA WEIGHING SWISS CITIZENSHIP He Says He Would Retain His American Nationality | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/school-is-firebombed-in-fourth-night-of-violence-in-passaic.html | School Is Firebombed in Fourth Night of Violence in Passaic | By Sylvan Fox | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/security-review-expected.html | Security Review Expected | By Paul Hofmann | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/severity-opposed-in-marijuana-law-harsh-penalties-are-wrong-2.html | SEVERITY OPPOSED IN MARIJUANA LAW Harsh Penalties Are Wrong 2 Experts Tell Senators | By William Robbins | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/shultz-defends-minority-hiring-he-rejects-staatss-view-quota-plan.html | SHULTZ DEFENDS MINORITY HIRING He Rejects Staatss View Quota Plan Is Illegal | By Paul Delaney | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/shyre-assails-fords-theater-board.html | Shyre Assails Fords Theater Board | By Louis Calta | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/southern-yemen-edging-slowly-toward-a-civil-war-that-could-affect-a.html | Southern Yemen Edging Slowly Toward a Civil War That Could Affect All of Middle East | By Dana Adams Schmidt | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/soviet-defends-czech-invasion-also-puts-pressure-on-prague-to-bar.html | Soviet Defends Czech Invasion Also Puts Pressure on Prague to Bar Disorder Aug 21 | By Bernard Gwertzman | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/speedy-motorcade-tour-set-for-astronauts-here-apollo-11-crew-will.html | Speedy Motorcade Tour Set for Astronauts Here Apollo 11 Crew Will Stay About 3 Hours in City  UN Visit Scheduled | By Edward C Burks | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/sports-of-the-times-knockout-drop.html | Sports of The Times Knockout Drop | By Robert Lipsyte | RE0000758453 | 1997-07-16 | B00000521876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/stocks-advance-in-active-trading-heavy-institutional-buying-helps.html | STOCKS ADVANCE IN ACTIVE TRADING Heavy Institutional Buying Helps Prices Increase  861 Issues Rise | By Alexander R Hammer | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/students-cancel-south-african-day.html | STUDENTS CANCEL SOUTH AFRICAN DAY | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/suffolk-reopens-magliocco-case-writ-seeks-to-exhume-the-body-of.html | SUFFOLK REOPENS MAGLIOCCO CASE Writ Seeks to Exhume the Body of Mafia Leader | By Agis Salpukas | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/swan-leads-series.html | Swan Leads Series | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/taiwans-farmers-prospering-but-face-a-shortage-of-labor.html | Taiwans Farmers Prospering But Face a Shortage of Labor | By Takashi Oka | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/tax-payments-set-by-house-bill.html | Tax Payments Set by House Bill | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/tax-sharing-plan-will-start-small-nixon-expected-to-disclose-his.html | TAX SHARING PLAN WILL START SMALL Nixon Expected to Disclose His Program Tomorrow | By James M Naughton | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/tdr-theodor-w-a-adorno-philosopher-dies-at-65j-german-expert-on.html | tDr Theodor W A dorno Philosopher Dies at 65J German Expert on Cultural Problems Also Served as Music Critic | Specla to e New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/texas-water-project-rejected-by-voters.html | Texas Water Project Rejected by Voters | By Martin Waldron | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/the-missile-vote-both-sides-can-claim-a-victory.html | The Missile Vote Both Sides Can Claim a Victory | By Max Frankel | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/the-shakers-the-sect-is-fading-but-its-recipes-linger-on.html | The Shakers The Sect Is Fading but Its Recipes Linger On | By Craig Claiborne | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/theater-art-of-congreve-national-troupe-in-london-offers-two.html | Theater Art of Congreve National Troupe in London Offers Two Comedies of Restoration Era | By Clive Barnes | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/timetable-for-mars.html | Timetable for Mars | B G McCALLUM | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/to-change-gun-laws.html | To Change Gun Laws | DOROTHY S BREDES | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/tornadoes-in-minnesota-kill-14-and-injure-40-damage-reported-to-be.html | Tornadoes in Minnesota Kill 14 and Injure 40 Damage Reported to Be Heavy in Lakes Resort Area | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/u-s-aides-view-chinese-threat-as-exaggerated.html | U S Aides View Chinese Threat as Exaggerated | By Ian Stewart | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/udall-to-prepare-everglades-plan-will-try-to-reduce-adverse-effects.html | UDALL TO PREPARE EVERGLADES PLAN Will Try to Reduce Adverse Effects of Possible Jetport | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/uncapping-a-new-coke-image.html | Uncapping a New Coke Image | By Leonard Sloane | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/us-reassurance-indicated.html | US Reassurance Indicated | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/voluntary-student-fees.html | Voluntary Student Fees | JAMES F THACHER | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/west-seeks-talks-by-two-germanys-three-powers-notes-to-ask-soviet.html | WEST SEEKS TALKS BY TWO GERMANYS Three Powers Notes to Ask Soviet Cooperation in Bid to Ease Berlin Tension | Special to The New York Times | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/wood-field-and-stream-twilight-at-cuttyhunk-brings-visions-of-the.html | Wood Field and Stream Twilight at Cuttyhunk Brings Visions Of the Bard Casting Line for Stripers | By Nelson Bryant | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-07 | https://www.nytimes.com/1969/08/07/archives/yanks-top-angels-for-5th-straight-murcers-three-hits-set-pace-in-31.html | YANKS TOP ANGELS FOR 5TH STRAIGHT Murcers Three Hits Set Pace in 31 Triumph | By Gordon S White Jr | RE0000758453 | 1997-07-16 | B00000521876 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/les-biches-is-offered-by-center-ballet-of-buffalo-kathleen-crofton.html | Les Biches Is Offered by Center Ballet of Buffalo Kathleen Crofton Directs the Company in 2 Works by Bronislava Nijinska | By Anna Kisselgoffspecial To The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/10billion-program-asked-by-nixon-to-solve-transportation-ills.html | 10Billion Program Asked by Nixon to Solve Transportation Ills | By Paul Delaneyspecial To The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/10th-prisoner-suicide-in-city-this-year-is-under-investigation-by.html | 10th Prisoner Suicide in City This Year Is Under Investigation by Brooklyn Prosecutor | By Lacey Fosburgh | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/13-negro-students-from-atlanta-see-sights-of-moscow.html | 13 Negro Students From Atlanta See Sights of Moscow | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/17yearold-hangs-himself.html | 17YearOld Hangs Himself | By Thomas F Bradyspecial to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/2-gases-associated-with-life-found-on-mars-near-polar-cap-2-gases.html | 2 Gases Associated With Life Found on Mars Near Polar Cap 2 Gases Associated With Life Are Found on Mars | By Walter Sullivanspecial To The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/39-new-firemen-show-their-talents-on-welfare-island.html | 39 New Firemen Show Their Talents On Welfare Island | By Edward C Burks | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/49ers-note-progress-in-talks-with-kwalick-top-draft-pick-nolan.html | 49ers Note Progress in Talks With Kwalick Top Draft Pick Nolan Hopes Tight End From Penn State Will Join Club  McNeil Also Unsigned | By William N Wallacespecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/a-patent-for-magnetic-bubbles-magnetic-process-to-get-a-patent.html | A Patent for Magnetic Bubbles MAGNETIC PROCESS TO GET A PATENT | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/abc-refuses-to-end-cigarette-ad-contracts-goldenson-rebukes-senator.html | ABC Refuses to End Cigarette Ad Contracts Goldenson Rebukes Senator on Inequity of Cutting Off a Single Medium | By Fred Ferretti | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/aflcio-panel-sees-growing-recession-peril.html | AFLCIO Panel Sees Growing Recession Peril | By Damon Stetson | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/aide-dies-in-fight-on-poverty-funds-bronx-worker-pushed-in-path-of.html | AIDE DIES IN FIGHT ON POVERTY FUNDS Bronx Worker Pushed in Path of Car  Driver 2 Are Held | By David K Shipler | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/aircraft-and-tanks-attack-jordanians.html | AIRCRAFT AND TANKS ATTACK JORDANIANS | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/alabama-schools-get-a-1year-delay.html | ALABAMA SCHOOLS GET A 1YEAR DELAY | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/allies-act-in-moscow.html | Allies Act in Moscow | By Bernard Gwertzmanspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/anne-olivia-mitchell-is-affianced.html | Anne Olivia Mitchell Is Affianced | Special  Xhe New York ltmeJ | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/arts-and-letters-heads-field-of-six-mellons-ace-will-carry-126.html | ARTS AND LETTERS HEADS FIELD OF SIX Mellons Ace Will Carry 126 Pounds at Saratoga Today | By Joe Nicholsspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/arturo-sergi-to-bow-at-city-opera-in-mefistofele.html | Arturo Sergi to Bow at City Opera in Mefistofele | By Allen Hughes | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/auction-of-antiques-to-help-l-i-youth.html | Auction of Antiques To Help L I Youth | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/bond-market-off-for-taxexempts-14million-texas-issue-sells-below.html | BOND MARKET OFF FOR TAXEXEMPTS 14Million Texas Issue Sells Below Ohios BOND MARKET OFF FOR TAXEXEMPTS | By John H Allan | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/bonn-explains-objective.html | Bonn Explains Objective | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/bridge-a-record-field-is-expected-in-summer-nationals-today.html | Bridge A Record Field Is Expected In Summer Nationals Today | By Alan Truscottspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/building-a-hairdo-with-blocks.html | Building a Hairdo With Blocks | By Angela Taylor | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/california-churches-face-business-tax-tax-on-outside-church-profits.html | California Churches Face Business Tax Tax on Outside Church Profits Voted by California Legislature | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/cambodia-after-period-of-isolation-renewing-economic-ties.html | Cambodia After Period of Isolation Renewing Economic Ties | By Timothy D Allmanspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/cardinal-may-visit-rome-on-defregger.html | CARDINAL MAY VISIT ROME ON DEFREGGER | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/carpenters-boat-is-first-in-blue-jay-sail-tuneup.html | Carpenters Boat Is First In Blue Jay Sail TuneUp | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/center-port-girls-take-final-race-champion-norwalk-crew-gets.html | CENTER PORT GIRLS TAKE FINAL RACE Champion Norwalk Crew Gets Founders Trophy | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/city-has-its-own-special-police-to-keep-dossiers-on-dissidents.html | City Has Its Own Special Police To Keep Dossiers on Dissidents | By David Burnham | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/coast-rock-band-plays-at-museum-pacific-gas-electric-at-jazz-in.html | COAST ROCK BAND PLAYS AT MUSEUM Pacific Gas  Electric at Jazz in Garden Series | By Mike Jahn | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/con-ed-planning-to-seek-15-rise-rate-plea-due-before-fall-inquiry.html | CON ED PLANNING TO SEEK 15 RISE Rate Plea Due Before Fall  Inquiry Opens Today Con Ed Planning to Seek 15 Rise in Electric Rates | By Gene Smith | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/cost-of-mars-shot.html | Cost of Mars Shot | STsrAN SCHRmSR | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/disaster-area-designation-asked-for-sullivan-county.html | Disaster Area Designation Asked for Sullivan County | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/drew-pearson-in-hospital.html | Drew Pearson in Hospital | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/dues-checkoff-lost-2d-time-by-uft-under-taylor-law.html | Dues Checkoff Lost 2d Time by UFT Under Taylor Law | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/end-paper.html | End Paper | RICHARD F SHEPARD | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/equalization-tax-extended-by-house.html | Equalization Tax Extended by House | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/equation-robin-and-shearwater-take-trophies-on-new-york-y-c-cruise.html | Equation Robin and Shearwater Take Trophies on New York Y C Cruise POTTER 58FOOTER WINSQUEENS CUP Robin Captures the Una and Shearwater the Corsair on Buzzards Bay | By Parton Keesespecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/few-fish-found-in-gulf-stream.html | Few Fish Found in Gulf Stream | By Sandra Blakeslee | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/fooddrug-board-found-too-limited-panel-terms-it-illequipped-to.html | FOODDRUG BOARD FOUND TOO LIMITED Panel Terms It IllEquipped to Protect the Consumer From Faulty Products FOODDRUG BOARD FOUND TOO LIMITED | By Harold M Schmeck Jrspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |

| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/for-one-giant-7-and-7-equals-cloud-9.html | For One Giant 7 and 7 Equals Cloud 9 | By Al Harvinspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
|---|---|---|---|---|---|---|
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/foreign-affairs-pompidou-iii-at-home.html | Foreign Affairs Pompidou III  At Home | By C L Sulzberger | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/frank-t-griswold-jr-55-former-automobile-racer.html | Frank T Griswold Jr 55 Former Automobile Racer | lecil to The ew York Tlme | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/freehold-opens-today.html | Freehold Opens Today | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/french-reopen-literary-suit-won-by-kuznetsov-acts-after-writer.html | Freech Reopen Literary Suit Won by Kuznetsov Acts After Writer Renounces 61 Charges on Translation  His Account Disputed | By John L Hessspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/french-trotter-will-race-here-une-de-mai-added-to-field-of-100000.html | FRENCH TROTTER WILL RACE HERE Une de Mai Added to Field of 100000 Westbury Race | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/futures-in-sugar-move-up-sharply-two-large-sales-at-a-high-level.html | FUTURES IN SUGAR MOVE UP SHARPLY Two Large Sales at a High Level Spur Advance | By Elizabeth M Fowler | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/gary-suspending-275-firemen-who-struck-in-wage-dispute.html | Gary Suspending 275 Firemen Who Struck in Wage Dispute | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/gold-prices-drop-on-free-market-bearish-forces-are-at-work-london.html | GOLD PRICES DROP ON FREE MARKET Bearish Forces Are at Work London Dealers Contend GOLD PRICES DROP ON FREE MARKET | By Clyde H Farnsworthspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/goodell-striving-to-mend-fences-seeking-to-win-state-gop-backing.html | GOODELL STRIVING TO MEND FENCES Seeking to Win State GOP Backing for 1970 Race | By Richard L Maddenspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/greece-calls-in-british-aide-on-coded-bbc-messages.html | Greece Calls in British Aide On Coded BBC Messages | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/green-berets-at-nhatrang-shocked-by-slaying-case.html | Green Berets at Nhatrang Shocked by Slaying Case | By James P Sterbaspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/high-cost-placed-on-ending-hunger-4billion-estimate-issued-by.html | HIGH COST PLACED ON ENDING HUNGER 4Billion Estimate Issued by Senate Committee | By Marjorie Hunterspecial to the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/house-approves-tax-relief-bill-by-vote-of-39430-senate-must-act-its.html | HOUSE APPROVES TAX RELIEF BILL BY VOTE OF 39430 SENATE MUST ACT Its Finance Committee Will Open Hearings Early Next Month House Approves Tax Relief Bill by Vote of 39430 | By Eileen Shanahanspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/hoving-sees-peril-in-tax-on-art-gifts.html | Hoving Sees Peril in Tax on Art Gifts | By Richard F Shepard | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/humphrey-more-cautious-than-muskie-on-a-72-race.html | Humphrey More Cautious Than Muskie on a 72 Race | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/hurds-nomination-as-envoy-is-dropped.html | HURDS NOMINATION AS ENVOY IS DROPPED | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/indian-is-named-to-indian-bureau-louis-bruce-picked-to-make-agency.html | INDIAN IS NAMED TO INDIAN BUREAU Louis Bruce Picked to Make Agency Respond to Needs | By Cleve Mathewsspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/jacksons-thunder-to-be-heard-next-in-house-ruth-built.html | Jacksons Thunder To Be Heard Next In House Ruth Built | By Leonard Koppet | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/jersey-critical-of-penn-central.html | JERSEY CRITICAL OF PENN CENTRAL | State Report Scores Road as Totally Inadequate | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/jets-counting-heavily-on-white-as-running-blocking-fullback.html | Jets Counting Heavily on White As Running Blocking Fullback | By Dave Andersonspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/jets-send-jones-to-patriots-for-a-future-draft-choice.html | Jets Send Jones to Patriots For a Future Draft Choice | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/john-j-burns.html | JOHN J BURNS | Special to The New Yrk Tlme | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/joseph-kosma-dies-composer-was-63.html | JOSEPH KOSMA DIES COMPOSER WAS 63 | SpeCial to The cw York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/lady-beaverbrook-buys-175000-colt.html | LADY BEAVERBROOK BUYS 175000 COLT | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/laird-voices-reservation.html | Laird Voices Reservation | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/linda-tuero-triumphs.html | Linda Tuero Triumphs | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/lirr-to-be-best-in-us-in-2-months-rockefeller-says-he-tells-riders.html | LIRR TO BE BEST IN US IN 2 MONTHS ROCKEFELLER SAYS He Tells Riders Line Has Solved 2 Major Problems Nickerson Skeptical GOVERNOR VOWS IMPROVED LIRR | By Bill Kovachspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/logan-is-tailoring-itself-to-the-american-woman-jonathan-logan.html | Logan Is Tailoring Itself to the American Woman Jonathan Logan Tailors Itself To Four Types of US Women | By Isadore Barmash | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/lower-the-hemline-never-say-the-girls.html | Lower the Hemline Never Say the Girls | By Marylin Bender | RE0000758464 | 1997-06-16 | B00000524622 |

| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/lutz-vanquishes-goven-119-26-75-at-southampton-17-service-aces-help.html | Lutz Vanquishes Goven 119 26 75 at Southampton 17 SERVICE ACES HELP CALIFORNIAN Lutz to Meet Stone Victor Over Ryan 64 63 in Meadow Club SemiFinal | By Thomas Rogersspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
|---|---|---|---|---|---|---|
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/marchi-opening-drive-accompanies-ferry-riders.html | Marchi Opening Drive Accompanies Ferry Riders | By C Gerald Fraser | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/market-place-gillette-trading-is-double-edged.html | Market Place Gillette Trading Is Double Edged | By Robert Metz | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/meredith-refuses-to-post-100-bail-chooses-jail-following-arrest-in.html | MEREDITH REFUSES TO POST 100 BAIL Chooses Jail Following Arrest in Tenant Harassing Case | By Thomas A Johnson | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/missile-vote-reflects-nixon-strategy.html | Missile Vote Reflects Nixon Strategy | By E W Kenworthyspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/mitchell-s-little-maivufaeturer-84.html | MITCHELL S LITTLE MAIVUFAETURER 84 | lal to The Ncw York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/mobile-theater-takes-a-new-electra-to-city-parks.html | Mobile Theater Takes a New Electra to City Parks | By Lewis Funke | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/move-for-3d-term-for-park-is-begun.html | MOVE FOR 3D TERM FOR PARK IS BEGUN | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/mr-nixon-on-peace.html | Mr Nixon on Peace | HAROLD W THATCHER | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/mrs-hory-reaches-final-on-extra-hole.html | MRS HORY REACHES FINAL ON EXTRA HOLE | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/mrs-joseph-e-quirk.html | MRS JOSEPH E QUIRK | leclal to The New Yrk Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/nixon-has-busy-schedule-for-his-4week-vacation.html | Nixon Has Busy Schedule For His 4Week Vacation | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/nixon-said-to-plan-new-links-in-east-despite-russians-he-is.html | NIXON SAID TO PLAN NEW LINKS IN EAST DESPITE RUSSIANS He Is Reported to Have Told Kiesinger US Will Move Despite Brezhnev View BERLIN ALSO DISCUSSED Proposals for Talks Between East and West Germany Could Test Moscow Nixon Said to Plan New Links in East | By Richard Halloranspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/nixons-victory-how-will-he-use-it.html | Nixons Victory How Will He Use It | By James Reston | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/no-signs-of-life-in-moon-soil-yet-organic-material-is-viewed-as.html | NO SIGNS OF LIFE IN MOON SOIL YET Organic Material Is Viewed as Earthly Contamination | By John Noble Wilfordspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/oklahoma-may-quit-convention-drive.html | OKLAHOMA MAY QUIT CONVENTION DRIVE | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/party-rift-over-mrs-gandhis-policy-widening.html | Party Rift Over Mrs Gandhis Policy Widening | By Sydney H Schanbergspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/passaic-violence-enters-5th-night-new-outbreak-follows-move.html | PASSAIC VIOLENCE ENTERS 5TH NIGHT New Outbreak Follows Move Reviving SlumRent Law | By Sylvan Foxspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/pfeil-finds-diet-in-majors-hearty-met-infielder-feasting-after.html | PFEIL FINDS DIET IN MAJORS HEARTY Met Infielder Feasting After Seven Years in Minors | By George Vecsey | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/portugal-warns-zambia-on-raids-foreign-minister-requests-curbs-on.html | PORTUGAL WARNS ZAMBIA ON RAIDS Foreign Minister Requests Curbs on Guerrilla Action | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/portuguese-in-angola-are-divided-over-racial-policies-younger.html | Portuguese in Angola Are Divided Over Racial Policies Younger Generation Would Improve Lot of Blacks | By Richard Ederspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/pows-are-gaunt-on-arrival-here-they-wont-discuss-plight-of-others.html | POWS ARE GAUNT ON ARRIVAL HERE They Wont Discuss Plight of Others in Vietnam | By Homer Bigart | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/prague-underground-cautions-against-aug-21-provocations.html | Prague Underground Cautions Against Aug 21 Provocations | By Paul Hofmannspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/prices-lack-aim-in-amex-trading-institutions-silent-market-churns.html | PRICES LACK AIM IN AMEX TRADING Institutions Silent  Market Churns in Low Volume | By Douglas W Cray | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/procaccino-attacks-project-as-payoff.html | Procaccino Attacks Project as Payoff | By Thomas P Ronan | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/psc-extends-inquiry-on-phone-rate-increase.html | PSC Extends Inquiry On Phone Rate Increase | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/rail-tonmileage-shows-45-rise-truck-tonnage-off-04-from-yearago.html | RAIL TONMILEAGE SHOWS 45 RISE Truck Tonnage Off 04 From YearAgo Level | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/reserve-funds-brace-money-market-systems-daily-infusion-of-cash.html | Reserve Funds Brace Money Market Systems Daily Infusion of Cash Into Big Bank Operations Increased RESERVE BRACES MONEY MARKET | By H Erich Heinemann | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/ring-for-nurse-wins-112580-sapling-stakes-rollicking-is-2d-in.html | Ring for Nurse Wins 112580 Sapling Stakes ROLLICKING IS 2D IN MONMOUTH DASH Ring for Nurse With Miceli Up Pays 1780 as Meet Ends  Irish Castle 5th | By Gerald Eskenazispecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/rogers-in-canberra-says-us-plans-a-new-bid-to-china-soon.html | Rogers in Canberra Says US Plans a New Bid to China Soon | By Robert Trumbullspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/rome-dome-captures-jumper-title.html | Rome Dome Captures Jumper Title | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/roundup-orioles-powell-turning-jeers-to-cheers.html | Roundup Orioles Powell Turning Jeers to Cheers | By Murray Chass | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/russian-in-rumania-hints-displeasure-at-nixon-visit-russian-hints.html | Russian in Rumania Hints Displeasure at Nixon Visit Russian Hints Criticism of Nixon Visit | By Tad Szulcspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/sandra-m-specht-ou-chicago-engaged-fo-ames-rawlins-2d.html | Sandra M Specht ou Chicago Engaged fo ames Rawlins 2d | Special to The NEW NorkTlmes | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/secretary-leaves-indonesia.html | Secretary Leaves Indonesia | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/senate-47-to-46-asks-for-review-of-weapon-costs-pentagons-critics.html | SENATE 47 TO 46 ASKS FOR REVIEW OF WEAPON COSTS Pentagons Critics Win Vote on Audit  New Attempt to Limit ABM Is Defeated SENATE APPROVES ARMS COST AUDIT | By Warren Weaver Jrspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/senators-debate-tv-license-rules-panel-weighs-pastore-bill-to.html | SENATORS DEBATE TV LICENSE RULES Panel Weighs Pastore Bill to Remove Competition | By Christopher Lydonspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/some-see-vote-spurring-arms-talks.html | Some See Vote Spurring Arms Talks | By William Beecherspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/soviet-arms-plan-backed-by-mexico.html | SOVIET ARMS PLAN BACKED BY MEXICO | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/sports-of-the-times-its-impolite-to-point.html | Sports of The Times Its Impolite to Point | By Arthur Daley | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/stock-prices-end-on-an-even-keel-659-big-board-issues-rise-while.html | STOCK PRICES END ON AN EVEN KEEL 659 Big Board Issues Rise While 618 Lose Ground  Share Volume Declines DOW INCHES AHEAD 039 Absence of Economic News to Give Market a Trend Is Cited by Analysts STOCK PRIORS END ON AN EVEN KEEL | By Alexander R Hammer | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/sulphur-operations-are-sought-gulf-resources-selling-companies-take.html | Sulphur Operations Are Sought Gulf Resources Selling COMPANIES TAKE MERGER ACTIONS | By Clare M Reckert | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/summer-groupers-in-the-hamptons-drawing-opposition-groupers.html | Summer Groupers in the Hamptons Drawing Opposition Groupers Arousing Opposition in the Hamptons | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/swan-wins-picken-trophy.html | Swan Wins Picken Trophy | Special to The New York Times | RE0000758464 | 1997-06-16 | B00000524622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/taxing-oil-industry.html | Taxing Oil Industry | JAMES T TODD | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/the-country-book-and-the-city-book.html | The Country Book and the City Book | By Christopher LehmannHaupt | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/tweedy-set-of-steeplechasing-has-saratoga-track-jumping.html | Tweedy Set of Steeplechasing Has Saratoga Track Jumping | By Steve Cadyspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/unreeling-a-movie-promotion.html | Unreeling a Movie Promotion | By Leonard Sloane | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/us-to-drop-case-against-dr-spock-ferber-appeal-also-barred-time.html | US TO DROP CASE AGAINST DR SPOCK Ferber Appeal Also Barred  Time Sought on Others U S TO DROP CASE AGAINST DR SPOCK | By Robert M Smithspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/usrumanian-trade-hope-slim-problems-for-nixon-are-economic-as-well.html | USRumanian Trade Hope Slim Problems for Nixon Are Economic as Well as Political | By Peter Grosespecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/vietcong-imply-coalition-move-aide-in-paris-reports-talks-have.html | VIETCONG IMPLY COALITION MOVE Aide in Paris Reports Talks Have Begun on Forming Regime in Vietnam VIETCONG IMPLY COALITION MOVE | By Henry Ginigerspecial To the New York Times | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | PETER BONVENTRE | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-08 | https://www.nytimes.com/1969/08/08/archives/where-the-dinings-elegant.html | Where the Dinings Elegant | By Craig Claiborne | RE0000758464 | 1997-06-16 | B00000524622 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/12090-at-atlantic-city-opening.html | 12090 at Atlantic City Opening | By Gerald Eskenazispecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/2-anzus-partners-back-us-on-china-australia-and-new-zealand-support.html | 2 ANZUS PARTNERS BACK US ON CHINA Australia and New Zealand Support a Bid for Talks | By Robert Trumbullspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/2-testify-at-evans-inquiry.html | 2 Testify at Evans Inquiry | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/38-schools-in-japan-to-resist-new-law.html | 38 SCHOOLS IN JAPAN TO RESIST NEW LAW | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/5-tv-stations-run-by-nbc-will-soon-get-editorial-voices.html | 5 TV Stations Run by NBC Will Soon Get Editorial Voices | By Fred Ferretti | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/50000-reward-extended-in-slaying-of-mary-mount.html | 50000 Reward Extended In Slaying of Mary Mount | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/52-association-to-gain-aug-16.html | 52 Association to Gain Aug 16 | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/a-summer-school-pupils-enjoy.html | A Summer School Pupils Enjoy | By Lisa Hammel | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/allies-let-berlin-return-deserters.html | ALLIES LET BERLIN RETURN DESERTERS | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/aluminum-ingot-in-price-rollback-kaiser-and-reynolds-drop.html | ALUMINUM INGOT IN PRICE ROLLBACK Kaiser and Reynolds Drop CentaPound Increases | By Robert A Wright | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/amex-ends-mixed-as-trading-lags-index-adds-1c-at-2633-declines.html | AMEX ENDS MIXED AS TRADING LAGS Index Adds 1c at 2633  Declines Outpace Gains | By Douglas W Cray | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/and-now-shes-studying-rats.html | And Now Shes Studying Rats | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/antiques-the-ingenuity-of-american-clockmakers-work-of-19thcentury.html | Antiques The Ingenuity of American Clockmakers Work of 19thCentury Craftsmen Shows That the Useful Can Be Handsome | By Marvin D Schwartz | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/article-5-no-title-the-mystery-guest.html | Article 5  No Title The Mystery Guest | By Robert Lipsyte | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/arts-and-letters-scores-by-10-lengths-in-fourhorse-jim-dandy-at.html | Arts and Letters Scores by 10 Lengths in FourHorse Jim Dandy at Saratoga GLEAMING LIGHT 2D IN MILE EVENT Arts and Letters Pays 220 After Speeding Past Two Rivals in the Stretch | By Joe Nicholsspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/arts-and-the-provinces-britain-is-encouraging-new-audiences-as-it.html | Arts and the Provinces Britain Is Encouraging New Audiences As It Carries Culture Beyond London | By Howard Taubmanspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/ball-will-help-italian-charity.html | Ball Will Help Italian Charity | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/barbara-barmin-wins-at-freehold-takes-pace-by-2-lengths-as-98day.html | BARBARA BARMIN WINS AT FREEHOLD Takes Pace by 2 Lengths as 98Day Meet Opens | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/bills-rally-to-beat-redskins-2117-for-first-afl-victory-over.html | Bills Rally to Beat Redskins 2117 for First AFL Victory Over Lombardi FLORES PASS WINS IN FINAL QUARTER Seasoned Quarterback Hits Moses With 6Yard Toss Before Crowd of 3712 | By William N Wallacespecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/bonn-and-london-intend-to-keep-present-parities-a-huge-speculative.html | BONN AND LONDON INTEND TO KEEP PRESENT PARITIES A Huge Speculative Flow Of Currencies Is Expected Huge Speculative Flow of Currencies Is Expected | By H Erich Heinemann | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/books-of-the-times-el-nino-de-california.html | Books of The Times El Nino de California | By Roger Jellinek | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/bowery-worker-posed-as-cleric-exalcoholic-says-he-acted-as-minister.html | BOWERY WORKER POSED AS CLERIC ExAlcoholic Says He Acted as Minister to Get Drinks | By Murray Schumach | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/bridal-on-coast-for-nancy-pell-and-j-vl-swan.html | Bridal on Coast For Nancy Pell And J Vl Swan | Speal to The New York Timer | RE0000758452 | 1997-07-16 | B00000521875 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/bridge-delayed-flight-is-hardship-to-some-in-nationals-play.html | Bridge Delayed Flight Is Hardship To Some in Nationals Play | By Alan Truscottspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/british-pound-to-stay-at-present-value-but-crisis-is-seen.html | British Pound to Stay at Present Value but Crisis Is Seen | By John M Leespecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/caught-in-the-middle-2000-air-passengers-here-competing-carriers.html | Caught in the Middle 2000 Air Passengers Here Competing Carriers Provide Space to Europe but Some Are Stranded | By Robert Lindsey | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/cernik-calls-for-calm.html | Cernik Calls for Calm | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/city-aide-assails-blue-cross-head-health-plan-chief-accused-of.html | CITY AIDE ASSAILS BLUE CROSS HEAD Health Plan Chief Accused of Conflict of Interest | By Maurice Carroll | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/city-bank-unit-acquisition.html | City Bank Unit Acquisition | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/con-edison-denies-lack-of-planning-cut-down-power-tells-psc-labor.html | CON EDISON DENIES LACK OF PLANNING CUT DOWN POWER Tells PSC Labor Shortage Peak Use and Construction Delays Were Factors Con Edison Denies Lack of Planning | By Peter Millones | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/con-edisons-plans.html | Con Edisons Plans | ALBERT SANDERS | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/costuming-of-classic-play-causes-a-furor-in-greece.html | Costuming of Classic Play Causes a Furor in Greece | By Alvin Shusterspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/doctor-77-found-near-pets-grave-death-is-listed-as-suicide-office.html | DOCTOR 77 FOUND NEAR PETS GRAVE Death Is Listed as Suicide  Office Was in Bronx | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/dry-gulch-ahead-for-jets-in-west-cards-prepare-an-ambush-for-top.html | DRY GULCH AHEAD FOR JETS IN WEST Cards Prepare an Ambush for Top Guns Tonight | By Dave Andersonspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/emily-j-harf-plans-marriage-to-james-sumpffon-a-banker.html | Emily J Harf Plans Marriage To James Sumpffon a Banker | EpeCL1 to The New York Tinges | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/evangelical-church-in-germany-assails-catholics-on-defregger.html | Evangelical Church in Germany Assails Catholics on Defregger Evangelical Church in Germany Assails Catholics on Defregger | By Ralph Blumenthalspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/f-eugene-walton.html | F EUGENE WALTON | Specieto Tw York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/fathers-of-murdered-girls-offer-a-20000-reward.html | Fathers of Murdered Girls Offer a 20000 Reward | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/feels-vindicated-for-holding-firm-on-value-of-mark.html | Feels Vindicated for Holding Firm on Value of Mark | By Ralph Blumenthalspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/fire-destroys-famous-bannermans-castle-armory-at-beacon-towered.html | Fire Destroys Famous Bannermans Castle Armory at Beacon Towered Above Hudson River | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/foes-of-3dtem-bill-begin-sitin-in-seoul.html | Foes of 3dTem Bill Begin SitIn in Seoul | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/fpc-cites-low-reserve.html | FPC Cites Low Reserve | By Robert M Smithspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/franc-is-devalued-to-18c-economy-is-ailing-finance-minister-says.html | FRANC IS DEVALUED TO 18C ECONOMY IS AILING Finance Minister Says the Government Had No Other Option France Devalues the Franc to 18 Cents in an Effort to Bolster Her Ailing Economy Step Follows Big Losses Of Monetary Reserves | By Clyde H Farnsworthspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/francis-i-dupont-to-close-7-units-wall-st-brokerage-house-bows-to.html | FRANCIS I DUPONT TO CLOSE 7 UNITS Wall St Brokerage House Bows to Trading Decline and Increased Costs FRANCIS I DUPONT TO CLOSE 7 UNITS | By Robert E Bedingfield | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/fulbright-is-wary-of-a-usthai-pact-fulbright-wary-of-usthai-pact.html | Fulbright Is Wary Of a USThai Pact FULBRIGHT WARY OF USTHAI PACT | By E W Kenworthyspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/giants-and-packers-setting-out-tonight-on-recovery-road.html | Giants and Packers Setting Out Tonight On Recovery Road | By George Vecseyspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/graebner-and-bowrey-advance-to-the-semifinals-in-meadow-club-tennis.html | Graebner and Bowrey Advance to the SemiFinals in Meadow Club Tennis TOPSEEDED STAR DEFEATS CORNEJO Graebner Wins 63 62 at Grass Court Net Bowrey Beats Scott in 3 Sets | By Thomas Rogersspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/greece-acts-to-aid-ships-passengers.html | GREECE ACTS TO AID SHIPS PASSENGERS | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/green-beret-case-is-said-to-focus-on-spy-a-vietnamese-reported.html | Green Beret Case Is Said to Focus on Spy A Vietnamese Reported Missing Is Believed to Have Aided Foe Green Beret Case Said to Be Centered on a Spy | By William Beecherspecial to the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/guard-trying-to-foil-jersey-bank-holdup-is-killed-by-bandit.html | Guard Trying to Foil Jersey Bank Holdup Is Killed by Bandit | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/howard-marsh-dies-exstar-in-musicals.html | HOWARD MARSH DIES EXSTAR IN MUSICALS | Special to rho New York es | RE0000758452 | 1997-07-16 | B00000521875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/in-this-village-of-400-on-the-dakota-plains-cooking-is-truly.html | In This Village of 400 on the Dakota Plains Cooking Is Truly Bohemian | By Jean Hewittspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/inflatable-rubber-jack-devised-by-goodrich.html | Inflatable Rubber Jack Devised by Goodrich | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/injunction-to-block-tender-offer-in-mgm-stock-denied-in-court.html | Injunction to Block Tender Offer In MGM Stock Denied in Court Merger and Acquisition Actions Are Reported by Corporations | By Clare M Reckert | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/island-base-sought-by-four-concerns-okinawa-a-prize-to-oil.html | Island Base Sought by Four Concerns OKINAWA A PRIZE TO OIL COMPANIES | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/islip-welcomes-tax-ally-new-air-routes-chicago-flights-will-ease.html | Islip Welcomes Tax Ally  New Air Routes Chicago Flights Will Ease the Burden for Residents | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/israel-gives-court-us-bid-to-extradite-an-american-there.html | Israel Gives Court US Bid to Extradite An American There | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/israeli-jets-strike-into-jordan-after-a-rocket-attack-at-sodom.html | Israeli Jets Strike Into Jordan After a Rocket Attack at Sodom | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/izvestia-assails-nixon-trip.html | Izvestia Assails Nixon Trip | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/japan-plans-to-make-large-suez-outlay-okinawa-held-rich-prize.html | Japan Plans to Make Large Suez Outlay Okinawa Held Rich Prize | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/joan-baez-turns-a-packed-garden-into-a-living-room.html | Joan Baez Turns A Packed Garden Into a Living Room | JOHN S WILSON | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/judges-defended-on-outside-roles-bar-association-chief-wary-of.html | JUDGES DEFENDED ON OUTSIDE ROLES Bar Association Chief Wary of Complete Withdrawal | By Fred P Grahamspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/julie-heldman-plays-in-wightman-cup-opener-today-miss-ware-of.html | Julie Heldman Plays in Wightman Cup Opener Today Miss Ware of Britain Faces US Star in Cleveland Tennis | By Neil Amdurspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/kopechne-inquest-is-set-for-sept-31.html | Kopechne Inquest Is Set for Sept 31 | By John H Fentonspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/market-place-consoling-view-of-bear-market.html | Market Place Consoling View Of Bear Market | By Robert Metz | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/meany-doubtful-on-hiring-quota-plan.html | Meany Doubtful on Hiring Quota Plan | By Damon Stetson | RE0000758452 | 1997-07-16 | B00000521875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/mets-win-41-then-bow-10-in-10th-koosman-limits-braves-to-7-hits.html | Mets Win 41 Then Bow 10 in 10th KOOSMAN LIMITS BRAVES TO 7 HITS Alous BasesFull Single in 2d Game Tops Mets  Taylor Is Loser | By Joseph Dursospecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/money-troubles-hit-britains-handley-page-plane-makers-us.html | Money Troubles Hit Britains Handley Page Plane Makers US Distributor May Help Failing Company Out MONEY TROUBLES HIT HANDLEY PAGE | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/monkey-in-space.html | Monkey in Space | CAROLE WARBURG ROTHSCHILD | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/mormons-are-hosts-to-a-world-archivists-meeting-church-is.html | Mormons Are Hosts to a World Archivists Meeting Church Is Interested in Keeping Record of Genealogies | By Wallace Turnerspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/mrs-court-reaches-piping-rock-final.html | MRS COURT REACHES PIPING ROCK FINAL | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/new-issues-in-slight-recovery-3-of-10-offerings-show-gains-new.html | New Issues in Slight Recovery 3 of 10 Offerings Show Gains NEW ISSUES SHOW SLIGHT RECOVERY | By Robert D Hershey Jr | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/new-method-records-tv-pictures-on-film-cbs-has-right-to-key-link-in.html | New Method Records TV Pictures on Film CBS Has Right to Key Link in System of Expanded EVR Home Viewer to Be Able to See a Show by Using Cartridge Weeks New Patents Cover a Wide Range of Ideas | By Stacy V Jonesspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/new-usjapanese-talks-on-textile-curbs-planned-stans-hopes-congress.html | New USJapanese Talks On Textile Curbs Planned Stans Hopes Congress Will Hold Off on Legislation Limiting Imports Pending Discussions on Bilateral Pact NEW TRADE TALKS WITH JAPAN SET | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/newport-festival-offers-a-rare-salon-operetta.html | Newport Festival Offers A Rare Salon Operetta | By Harold C Schonbergspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/nixon-asks-overhaul-of-welfare-with-work-or-training-required-rolls.html | NIXON ASKS OVERHAUL OF WELFARE WITH WORK OR TRAINING REQUIRED ROLLS COULD SOAR Cost of the Proposals Put at 4Billion for First Year Nixon Proposes an Overhaul of Welfare | By Walter Rugaberspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/nixon-widens-aim-on-selfreliance-indicates-to-kiesinger-that-policy.html | NIXON WIDENS AIM ON SELFRELIANCE Indicates to Kiesinger That Policy Applies to Europe | By Richard Halloranspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/northway-scores-in-show-jumping.html | NORTHWAY SCORES IN SHOW JUMPING | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/nyyc-cruise-called-off-after-death-of-dickerson.html | NYYC Cruise Called Off After Death of Dickerson | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/paris-step-seeks-to-avert-unrest-in-coming-months-paris-action.html | Paris Step Seeks to Avert Unrest in Coming Months Paris Action Seeks to Avert Unrest | By Henry Ginigerspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/parties-leaders-support-program-but-some-reservations-are-expressed.html | PARTIES LEADERS SUPPORT PROGRAM But Some Reservations Are Expressed in Congress Top Leaders in Both Parties Back Nixon Welfare Program | By Marjorie Hunterspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/passaic-pushes-back-curfew-hours.html | Passaic Pushes Back Curfew Hours | By Paul L Montgomeryspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/pledge-on-alliance-is-given-by-rumor.html | PLEDGE ON ALLIANCE IS GIVEN BY RUMOR | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/popfinger-believes-nevele-pride-can-be-beaten-in-trot-tonight.html | Popfinger Believes Nevele Pride Can Be Beaten in Trot Tonight | By Sam Goldaperspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/president-seeks-to-widen-program-for-job-equality-new-job-bias-bill.html | President Seeks to Widen Program for Job Equality New Job Bias Bill Is Offered by Nixon | By Paul Delaneyspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/pride-in-identifying.html | Pride in Identifying | NONA E SMITH | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/procaccino-calls-for-mideast-drug-ban.html | Procaccino Calls for Mideast Drug Ban | By Thomas P Ronan | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/prosecutor-in-inquest-edmund-dinis.html | Prosecutor in Inquest Edmund Dinis | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/respite-for-the-elderly.html | Respite for the Elderly | HELENE WALKER | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/roundup-senators-aided-by-the-other-allen-hank.html | Roundup Senators Aided By the Other Allen Hank | By Murray Chass | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/sarah-boynton-engaged-to-wedperrin-cothran.html | Sarah Boynton Engaged TO WedPerrin Cothran | sa The New YkZnes | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/school-instead-of-pool.html | School Instead of Pool | JACQUES SCHURRE | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/screen-of-security.html | Screen of Security | THOMAS J DODD | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/six-parties-ask-thieu-to-oust-premier.html | Six Parties Ask Thieu to Oust Premier | By Terence Smithspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/soviet-aide-at-un-expelled-by-us.html | Soviet Aide at UN Expelled by US | By Hedrick Smithspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/soviet-and-china-in-a-river-pact-moscow-reports-accord-on-shipping.html | SOVIET AND CHINA IN A RIVER PACT Moscow Reports Accord on Shipping on Frontier Soviet and China Reach Pact on Border Shipping | By Bernard Gwertzmanspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/soviet-launches-unmanned-craft-toward-moon-it-stresses-power-of.html | Soviet Launches Unmanned Craft Toward Moon It Stresses Power of Rocket  Says Zond 7s Purpose Is Further Lunar Study | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/st-georges-tennis-victor.html | St Georges Tennis Victor | Special to the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/stock-list-plods-to-drowsy-finish-trades-sag-to-876-million-shares.html | STOCK LIST PLODS TO DROWSY FINISH Trades Sag to 876 Million Shares in Slowest Day Since Middle of July DOW OFF 181 TO 82446 French Franc Developments Came Too Late to Affect Prices During Session STOCK LIST PLODS TO DROWSY FINISH | By Terry Robards | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/swap-of-us-notes-rejected-by-138.html | Swap of US Notes Rejected by 138 | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/tank-fund-halted-for-a-cost-study-senate-balks-the-pentagon-pending.html | TANK FUND HALTED FOR A COST STUDY Senate Balks the Pentagon Pending a GAO Check Into Price of Weapon Funds for New Tank Halted Pending Cost Study | By Warren Weaver Jrspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/the-bulldozer-echoes-in-samurai-city-of-kamakura-ancient-capital.html | The Bulldozer Echoes in Samurai City of Kamakura Ancient Capital Has Beauty of Past and Todays Troubles | By Takashi Okaspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/the-quiet-reform-acceptance-is-growing-for-concept-of-small-changes.html | The Quiet Reform Acceptance Is Growing for Concept Of Small Changes in Exchange Rates | By Edwin L Dale Jrspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/this-dreary-war.html | This Dreary War | PHILIP DUDLEY WOODBRIDGE | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/topics-franco-boots-the-spanish-people-again.html | Topics Franco Boots the Spanish People Again | By Salvador de Madariagalondon | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/tracy-jaeckel-64-a-retired-furrier.html | TRACY JAECKEL 64 A RETIRED FURRIER | cla to Th New York | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/trading-in-silver-continues-slow-market-here-closed-before-action.html | TRADING IN SILVER CONTINUES SLOW Market Here Closed Before Action on French Franc | By Elizabeth M Fowler | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/trial-of-panther-delayed-in-jersey-judges-unusual-order-cites.html | TRIAL OF PANTHER DELAYED IN JERSEY Judges Unusual Order Cites Complaint Against Police | By Ronald Sullivanspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/triedandtrue-ideas-refurbished-a-bit-for-new-handbags.html | TriedandTrue Ideas Refurbished a Bit for New Handbags | By Enid Nemy | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/tuition-at-city-colleges.html | Tuition at City Colleges | CHARLES ORENSTEIN | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/two-more-in-jail-tried-to-end-lives-acted-about-same-time-in.html | TWO MORE IN JAIL TRIED TO END LIVES Acted About Same Time in Brooklyn as Rodriguez | By Thomas F Brady | RE0000758452 | 1997-07-16 | B00000521875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/urges-us-aid-states-and-cities-tax-sharing-plan-1billion-would-go.html | URGES US AID STATES AND CITIES TAX SHARING PLAN 1Billion Would Go to Localities in First Year of Operation NIXON PROPOSES REVENUE SHARING | By James M Naughtonspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/us-protests-limit-put-on-reids-visa.html | US PROTESTS LIMIT PUT ON REIDS VISA | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/us-unit-scores-hospitals-clinic-finds-defects-in-lincolns-mental.html | US UNIT SCORES HOSPITALS CLINIC Finds Defects in Lincolns Mental Health Service | By C Gerald Fraser | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/vigilant-tv-cameras-guard-the-main-street-in-olean.html | Vigilant TV Cameras Guard the Main Street in Olean | By Bill Kovachspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/visitors-from-another-world-tour-appalachia.html | Visitors From Another World Tour Appalachia | By Nan Robertsonspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/welfare-client-accused-of-fraud-hartford-mother-of-4-found-holding.html | WELFARE CLIENT ACCUSED OF FRAUD Hartford Mother of 4 Found Holding 85aWeek Job | By John Darntonspecial To the New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/west-german-court-defines-the-rights-of-protesters.html | West German Court Defines The Rights of Protesters | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/western-reserve-official-is-given-post-at-hofstra.html | Western Reserve Official Is Given Post at Hofstra | Special to The New York Times | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-09 | https://www.nytimes.com/1969/08/09/archives/yanks-top-as-50-after-53-loss-downing-victor-with-fourhitter-munson.html | Yanks Top As 50 After 53 Loss DOWNING VICTOR WITH FOURHITTER Munson Paces Attack in 2d Game Haneys Double in 10th Key Blow in Opener | By Leonard Koppett | RE0000758452 | 1997-07-16 | B00000521875 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-white-boy-with-black-hips-white-boy-black-hips.html | A White Boy With Black Hips  White Boy Black Hips | By Richard Goldstein | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/-i-wont-give-up.html | I Wont Give Up | JOHN WHITE | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/-put-it-on-they-cried-put-it-on-they-cried.html | Put It On They Cried  Put It On They Cried | By Robert Lasson and David Eynon | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/130-yachts-sail-in-regatta-on-sound-shieldss-sloop-captures-honors.html | 130 Yachts Sail in Regatta on Sound SHIELDSS SLOOP CAPTURES HONORS | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/2-facing-murder-charge-in-jersey-bank-robbery.html | 2 Facing Murder Charge In Jersey Bank Robbery | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/2-testify-in-evans-hearing.html | 2 Testify in Evans Hearing | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/20-chicago-building-projects-shut-down-by-hiring-protests.html | 20 Chicago Building Projects Shut Down by Hiring Protests | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/3-californians-a-floridian-gain-in-girls-title-tennis.html | 3 Californians a Floridian Gain in Girls Title Tennis | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/30-formula-a-cars-to-start-in-donnybrooke-grand-prix-in-minnesota.html | 30 Formula A Cars to Start in Donnybrooke Grand Prix in Minnesota Today ADAMOWICZ LEADS IN RACE FOR TITLE | By John S Radosta | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/8-bombs-explode-on-italian-trains-all-are-described-as-small-12.html | 8 BOMBS EXPLODE ON ITALIAN TRAINS All Are Described as Small  12 Persons Are Injured | By Robert C Doty | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/8-carriers-ask-charterflight-changes.html | 8 Carriers Ask CharterFlight Changes | By David Gollan | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-good-sailor.html | A GOOD SAILOR | MAX BERTASH | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-mixed-bag-from-the-bolshoi.html | A Mixed Bag From the Bolshoi | By Clive Barnes | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-reappraisal-of-the-most-controversial-educational-document-of-our.html | A Reappraisal of the Most Controversial Educational Document of Our Time The Coleman Report  by sociologist James Coleman right  held that the reason nonwhite children learn less than whites lies outside the classroom | By Christopher Jencks | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-respected-fighter.html | A Respected Fighter | By George Horne | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-sailors-holiday-in-new-delhi.html | A Sailors Holiday in New Delhi | By Robert S November | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-tour-through-history-in-ethiopia.html | A Tour Through History in Ethiopia | By Gay Nagle | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-treasury-aide-hints-house-cut-taxes-too-much-cohen-finds.html | A TREASURY AIDE HINTS HOUSE CUT TAXES TOO MUCH Cohen Finds Improvements but Criticizes Provisions Aiding Individuals Only | By Eileen Shanahan | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-vote-against-music.html | A VOTE AGAINST MUSIC | THOMAS D STOWE | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/a-year-later-czechs-hope-the-tourists-will-return.html | A Year Later Czechs Hope the Tourists Will Return | By Sy Pearlman | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/abm-vote-the-military-prevail-or-do-they.html | ABM Vote The Military Prevail  Or Do They | WARREN WEAVER Jr | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/actress-is-among-5-slain-at-home-in-beverly-hills-sharon-tate-2d.html | Actress Is Among 5 Slain At Home in Beverly Hills Sharon Tate 2d Woman and 3 Men Victims Suspect Is Seized | By Steven V Roberts | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/aid-to-churchschool-child.html | Aid to ChurchSchool Child | J F BRANIGAN | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/airlines-pin-hopes-on-fares-airlines-pin-hopes-on-fare-rises.html | Airlines Pin Hopes On Fares Airlines Pin Hopes on Fare Rises | By Robert E Bedingfield | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/alexandra-maddox-is-married-to-clifford-hays-cortelyou.html | Alexandra Maddox Is Married To Clifford Hays Cortelyou | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/an-auxiliary-by-any-name-is-a-hospitals-friend.html | An Auxiliary by Any Name Is a Hospitals Friend | By Virginia Lee Warren | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/ann-c-stratton-bride-of-len-boyd.html | Ann C Stratton Bride of Len Boyd | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/another-way-to-add-color.html | Another Way To Add Color | By Bernard Gladstone | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/answering-novembers-big-question-what-is-a-mario-procaccino-he-hit.html | Answering Novembers big question What Is a Mario Procaccino  He hit the sidewalks with what became known as the lawandorder issue and served it up redhot | By Tom Buckley | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/article-19-no-title-stimulating-the-appetite.html | Article 19  No Title Stimulating the appetite | By Barbara Plumb | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/attorney-general-mitchells-philosophy-is-the-justice-department-is.html | Attorney General Mitchells philosophy is The Justice Department is an institution for law enforcement not social improvement The Mitchell philosophy | By Milton Viorst Washington | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/autos-caution-signals-flash-caution-signals-flashing-in-automobile.html | Autos Caution Signals Flash Caution Signals Flashing In Automobile Industry | By Jerry M Flint | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bad-news-is-hurting-utilities.html | Bad News Is Hurting Utilities | By Alexander R Hammer | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bank-cites-big-exports-of-midwest.html | Bank Cites Big Exports Of Midwest | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/beagle-is-chosen-adirondacks-best-foys-triple-threat-picks-up-his.html | BEAGLE IS CHOSEN ADIRONDACKS BEST Foys Triple Threat Picks Up His 2d Top Award | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bills-subdue-redskins.html | Bills Subdue Redskins | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bishop-shannon-weds-protestant-catholic-prelate-48-and-a-widow-50-a.html | BISHOP SHANNON WEDS PROTESTANT Catholic Prelate 48 and a Widow 50 Are Married by Protestant Pastor | By Edward B Fiske | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/brezhnev-sets-the-clock-back-brezhnev-sets-the-clock-back.html | Brezhnev Sets the Clock Back Brezhnev sets the clock back | By Henry Kamm | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bridal-on-l-i-for-sheila-c-cook.html | Bridal on L I for Sheila C Cook | Spcial to New Yrk Time9 | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bridge-discretion-is-the-better-part-of-bidding.html | Bridge Discretion is the better part of bidding | By Alan Truscott | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/british-pound-faces-a-test-tomorrow.html | British Pound Faces a Test Tomorrow | By John M Lee | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/bronx-residents-help-community-city-rehabilitation-project-run-by.html | BRONX RESIDENTS HELP COMMUNITY City Rehabilitation Project Run by Neighborhoods | By David K Shipler | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/burger-decries-code-confusion-hopes-judges-wont-retire-into.html | BURGER DECRIES CODE CONFUSION Hopes Judges Wont Retire Into Monastic Existence | By Fred P Graham | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/buyers-market-prevails-at-spa-average-price-for-yearling-25-per.html | BUYERS MARKET PREVAILS AT SPA Average Price for Yearling 25 per Cent Under 1968 | By Steve Cady | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/c-arol-ellen-whelehan-is-married.html | C arol Ellen Whelehan Is Married | pecal to The New Yark Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/c-kathleen-smith-wed-to-thomas-mcdonnell.html | C Kathleen Smith Wed To Thomas McDonnell | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/canada-to-wage-war-on-pollution-provinces-will-join-ottawa-to-fight.html | CANADA TO WAGE WAR ON POLLUTION Provinces Will Join Ottawa to Fight Spreading Evil | By Jay Walz | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/canadas-indians.html | Canadas Indians | G V BEAUDRY | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/carol-l-anderson-bride-in-scarsdale.html | Carol L Anderson Bride in Scarsdale | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/carolina-plant-dropped-2-universities-opposed-it.html | Carolina Plant Dropped 2 Universities Opposed It | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/catherine-f-miller-is-married.html | Catherine F Miller Is Married | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/ch-alekai-luau-standard-poodle-named-cape-cod-best-3yearold-takes.html | Ch Alekai Luau Standard Poodle Named Cape Cod Best 3YEAROLD TAKES HIS 10TH TOP PRIZE | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/chicagoans-win-in-coast-bridge-take-55-boards-out-of-78-possible-in.html | CHICAGOANS WIN IN COAST BRIDGE Take 55 Boards Out of 78 Possible in Mixed Teams | By Alan Truscott | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/clay-pigeons-draw-fire-of-more-and-more-people-skeet-shoot-ranges.html | Clay Pigeons Draw Fire of More and More People Skeet Shoot Ranges Show Large Rise in Popularity | By Carter B Horsley | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/coal-mines-revolt-in-the-darkest-crevice-of-industry.html | Coal Mines Revolt in the Darkest Crevice of Industry | BEN A FRANKLIN | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/comes-the-evolution.html | COMES THE EVOLUTION | RUSSELL YiUCKMAN | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/command-and-i-will-obey-you-by-alberto-moravia-translated-from-the.html | Command And I Will Obey You By Alberto Moravia Translated from the Italian by Angus Davison 190 pp New York Farrar Straus  Giroux 550 | By John Simon | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/coneyss-boat-first-in-lightning-class.html | CONEYSS BOAT FIRST IN LIGHTNING CLASS | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/cooperation-in-space.html | Cooperation in Space | PETER L KOFFSKY | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/cop-a-closeup-of-violence-and-tragedy-by-l-h-whittemore-305-pp-new.html | Cop A Closeup of Violence and Tragedy By L H Whittemore 305 pp New York Holt Rinehart  Winston 695 | By Studs Terkel | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/cosima-wagner-extraordinary-daughter-of-franz-liszt-by-alice-hunt.html | Cosima Wagner Extraordinary Daughter of Franz Liszt By Alice Hunt Sokoloff Illustrated 301 pp New York Dodd Mead  Co 750 | By Marcia Davenport | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/crime-in-jersey-up-234-per-cent-murders-rose-30-in-68-in-comparison.html | CRIME IN JERSEY UP 234 PER CENT Murders Rose 30 in 68 In Comparison With 67 | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/crosscountry-rail-trip-turns-a-positive-passenger-negative.html | CrossCountry Rail Trip Turns a Positive Passenger Negative | ALAN KRAHE HOGENAUER | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/dance-in-the-desert-by-madeleine-lengle-illustrated-by-symeon.html | Dance in The Desert By Madeleine LEngle Illustrated by Symeon Shimin Unpaged New York Farrar Straus  Giroux 495 Ages 7 to 11 | MARY STOLZ | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/decisions-on-inventories-get-harder-for-retailers.html | Decisions on Inventories Get Harder for Retailers | HERBERT KOSHETZ | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/decline-shown-by-stocks-of-dallasarea-concerns.html | Decline Shown by Stocks Of DallasArea Concerns | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/decree-by-lisbon-curbs-opponents-committees-organized-for-elections.html | DECREE BY LISBON CURBS OPPONENTS Committees Organized for Elections Are Banned | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/devotedly-your-friend-helen-keller-devotedly-helen-keller.html | Devotedly Your Friend Helen Keller Devotedly Helen Keller | By Ruth Gordon | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/dinosaur-monuments-grandstand-performance.html | Dinosaur Monuments Grandstand Performance | By Jack Goodman | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/divers-hunt-body-in-beret-spy-case-may-quit-search-today-for.html | DIVERS HUNT BODY IN BERET SPY CASE May Quit Search Today for Vietnamese Agent Linked to Inquiry on Americans | By James P Sterba | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/dreiser.html | Dreiser | Cyril L McDermott | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/education-a-new-plan-for-university-reform.html | Education A New Plan for University Reform | FRED M HECHINGER | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/eminently-suited.html | Eminently suited | By AnneMarie Schiro | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/falcon-ii-scores-in-south-bay-sail-sloop-is-first-to-finish-and.html | FALCON II SCORES IN SOUTH BAY SAIL Sloop Is First to Finish and Lowest on Time Basis | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/fall-in-a-bathtub-puts-hudson-out-of-game.html | Fall in a Bathtub Puts Hudson Out of Game | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/falls-fresh-start.html | Falls fresh start | By Patricia Peterson | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/fdr-and-foreign-affairs.html | FDR and Foreign Affairs | Lorraine Roth | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/few-speaking-up-on-redistricting-hearings-marked-by-public-apathy.html | FEW SPEAKING UP ON REDISTRICTING Hearings Marked by Public Apathy and Party Sniping | By William E Farrell | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/first-airfield-is-opened-on-island-off-virginia.html | First Airfield Is Opened On Island Off Virginia | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/foe-of-pollution-sees-lack-of-time-asserts-environmental-ills.html | FOE OF POLLUTION SEES LACK OF TIME Asserts Environmental Ills Outrun Public Concern | By Robert Reinhold | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/foreign-affairs-the-name-of-the-game.html | Foreign Affairs The Name of the Game | By C L Sulzberger | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/four-tough-cases-of-the-fbi-by-james-t-rogers-100-pp-new-york-holt.html | Four Tough Cases Of the FBI By James T Rogers 100 pp New York Holt Rinehart Winston 295 Ages 9 to 12 | PETER RAMSEY | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/fpc-asks-con-ed-to-discuss-plans-washington-meeting-set-up-for.html | FPC ASKS CON ED TO DISCUSS PLANS Washington Meeting Set Up for Information Purposes | By Paul L Montgomery | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/franc-devaluation-cuts-funds-for-many-families-in-portugal.html | Franc Devaluation Cuts Funds For Many Families in Portugal | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/franc-devaluation-it-may-be-good-for-everyone.html | Franc Devaluation It May Be Good for Everyone | EDWIN L DALE Jr | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/france-prepares-to-ease-effects-of-devaluation-cabinet-members.html | FRANCE PREPARES TO EASE EFFECTS OF DEVALUATION Cabinet Members Confer on Common Market Talks Tomorrow in Belgium | By Clyde H Farnsworth | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/frank-loesser-19101969.html | Frank Loesser 19101969 | By Abe Burrows | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/french-left-sharpens-its-opposition.html | French Left Sharpens Its Opposition | By Henry Giniger | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/gaiety-of-watts-summer-festival-hides-tension-four-years-after-the.html | Gaiety of Watts Summer Festival Hides Tension Four Years After the Riot | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/gary-ind-is-still-without-regular-fire-protection-as-judge-weighs.html | Gary Ind Is Still Without Regular Fire Protection as Judge Weighs Dispute | By John Nordheimer | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/george-preston-marshall-dies-owned-redskins-football-team-colorful.html | George Preston Marshall Dies Owned Redskins Football Team Colorful Showman of NFL Who Brought New Ideas to Pro Game Was 72 | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/gi-pullback-goes-for-catchup-too.html | GI Pullback Goes for Catchup Too | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/giants-eager-for-combat-packers-the-first-test.html | Giants Eager for Combat Packers the First Test | By George Vecsey | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/giants-family-tree-rooted-in-nfl.html | Giants Family Tree Rooted in NFL | By William N Wallace | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/giants-family-tree-rooted-in-nfl.html | Giants Family Tree Rooted in NFL | By William N Wallace | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/grace-barlow-wed-in-washington.html | Grace Barlow Wed in Washington | ef to 3e ew York Ames | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/graebner-beats-bowrey-and-lutz-defeats-stone-in-meadow-club.html | Graebner Beats Bowrey and Lutz Defeats Stone in Meadow Club SemiFinals NEW YORKER TOPS AUSSIE IN 3 SETS | By Thomas Rogers | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/graebner-lutz-reach-net-final-new-york-star-eliminates-bowrey-at.html | GRAEBNER LUTZ REACH NET FINAL New York Star Eliminates Bowrey at Southampton Californian Beats Stone | By Thomas Rogers | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/gratitude-to-war-dead.html | Gratitude to War Dead | The Rev PETER CHASE | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/guided-tour-of-washington.html | Guided Tour of Washington | MRS MIRIAM C WOLLAM | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/handguns-and-crime.html | Handguns and Crime | MARK K BENENSON | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/hart-crane.html | Hart Crane | Samuel Loveman | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/have-you-heard-about-the-farmers-daughter.html | Have You Heard About the Farmers Daughter | By Judy Klemesrud | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/he-proposes-a-new-way-of-helping-the-poor.html | He Proposes a New Way of Helping the Poor | JAMES M NAUGHTON | RE0000758456 | 1997-06-16 | B00000521880 |

| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/highclere-wins-at-jersey-show-miss-pfister-rides-gelding-to-working.html | HIGHCLERE WINS AT JERSEY SHOW Miss Pfister Rides Gelding to Working Hunter Title | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
|---|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/historical-society-saves-rose-hill-on-seneca-lake.html | Historical Society Saves Rose Hill On Seneca Lake | By Lois OConnor | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/hofstadter-to-end-judicial-career-dec-31-and-join-nizers-firm.html | Hofstadter to End Judicial Career Dec 31 and Join Nizers Firm | By Peter Kihss | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/house-internal-security-panel-facing-court-test.html | House Internal Security Panel Facing Court Test | By Sidney E Zion | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/house-plant-bounty.html | House Plant Bounty | By Olive E Allen | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/how-spassky-became-challenger.html | How Spassky Became Challenger | By Al Horowitz | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/hunter-program-aids-handicapped-crippled-mentally-retarded-are.html | HUNTER PROGRAM AIDS HANDICAPPED Crippled Mentally Retarded Are Taught Together | By Gene Currivan | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/importance-of-abm.html | Importance of ABM | ANTHONY J ARMINI | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/in-a-russian-drawing-room-artificial-flowers-the-three-sisters.html | In a Russian Drawing Room Artificial Flowers  The Three Sisters | By Robert Garis | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/influence-of-polls.html | Influence of Polls | ROY KNUTSEN | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/is-ireland-dying-by-michael-sheehy-256-pp-new-york-taplinger.html | Is Ireland Dying By Michael Sheehy 256 pp New York Taplinger Publishing Co 595 | ALEXANDER COLEMAN | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/israel-arrests-7-in-a-poison-plot-group-accused-of-planning-to-kill.html | ISRAEL ARRESTS 7 IN A POISON PLOT Group Accused of Planning to Kill West Bank Arabs | By Tad Szulc | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/issues-from-the-bailiwicks.html | Issues From the Bailiwicks | By David Lidman | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/its-a-long-long-way-from-gitche-gumee.html | Its a Long Long Way from Gitche Gumee | By John Canaday | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/japan-to-stress-container-ships-to-act-on-shipping-leaders-draft.html | JAPAN TO STRESS CONTAINER SHIPS To Act on Shipping Leaders Draft Recommendation | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/jersey-bank-set.html | Jersey Bank Set | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/jersey-medical-college-hospital-are-affiliated.html | Jersey Medical College Hospital Are Affiliated | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/jet-linebacker-sidelined-stromberg-misses-trip.html | Jet Linebacker Sidelined Stromberg Misses Trip | By Dave Anderson | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/joe-cocker-and-the-grease-band-sound-off-at-the-fillmore-east.html | Joe Cocker and the Grease Band Sound Off at the Fillmore East | By Mike Jahn | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/kostenacki-captures-tempest-class-us-title-noroton-skipper-victor.html | Kostenacki Captures Tempest Class US Title NOROTON SKIPPER VICTOR ON SOUND | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/laird-backs-senate-curb-on-chemical-war-agents-laird-endorses.html | Laird Backs Senate Curb On Chemical War Agents LAIRD ENDORSES SENATE PROPOSAL | By Warren Weaver Jr | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/landreform-aid-for-saigon-urged-us-group-seeks-clearcut-commitment.html | LANDREFORM AID FOR SAIGON URGED US Group Seeks ClearCut Commitment by Nixon | By Hedrick Smith | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/lansing-simonds-62-debutante-engaged-to-alfred-jay-moran-jr.html | Lansing Simonds 62 Debutante Engaged to Alfred Jay Moran Jr | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/laos-a-forgotten-war-in-a-land-cursed-by-geography.html | Laos A Forgotten War in a Land Cursed by Geography | CHARLES MOHR | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/laverne-hanover-takes-adios-pace-beats-kat-byrd-in-raceoff-after.html | LAVERNE HANOVER TAKES ADIOS PACE Beats Kat Byrd in RaceOff After Losing First Heat | By Louis Effrat | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/leo-model-a-specialist-in-high-finance.html | Leo Model a Specialist in High Finance | ROBERT E BEDINGFIELD | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Alex Gildzen | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/lifeguard-strike-upstate-closes-swimming-areas.html | Lifeguard Strike Upstate Closes Swimming Areas | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/lindsay-in-maine-to-visit-son.html | Lindsay in Maine to Visit Son | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/lindsay-praises-nixon-proposal-on-welfare-aid-calls-it-most.html | LINDSAY PRAISES NIXON PROPOSAL ON WELFARE AID Calls It Most Important Step in Field in Generation but Believes City Is Slighted | By Maurice Carroll | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/living-a-white-life-for-a-while.html | Living a White Life  for a While | By Ellen Holly | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/long-us-boom-easing-action-on-franc-a-surprise-the-week-in-finance.html | Long US Boom Easing Action on Franc a Surprise The Week in Finance | By Thomas E Mullaney | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/lorentzens-si-wins-soling-class-event-at-indian-harbor.html | Lorentzens Si Wins Soling Class Event At Indian Harbor | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/love-in-atlantis-by-b-l-barrett-182-pp-boston-houghton-mifflin-co.html | Love In Atlantis By B L Barrett 182 pp Boston Houghton Mifflin Co 495 | By Martin Levin | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/major-labor-shortage-squeezing-ny-garment-center-labor-shortage.html | Major Labor Shortage Squeezing NY Garment Center Labor Shortage Hurts Garment Center | By Herbert Koshetz | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/man-killed-in-riverhead.html | Man Killed in Riverhead | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/marchi-conducts-quiet-campaign-in-relaxed-catskill-resorts.html | Marchi Conducts Quiet Campaign in Relaxed Catskill Resorts | By William E Farrell | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/margaret-p-sutton-married-to-william-bruce-mcconnel-3d.html | Margaret P Sutton Married To William Bruce McConnel 3d | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/marilyn-carol-iiutchins-ed.html | Marilyn Carol IIutchins ed | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/marine-report-predicted-race-unrest-before-killing-lejeune-report.html | Marine Report Predicted Race Unrest Before Killing LEJEUNE REPORT FORECAST UNREST | By E W Kenworthy | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mars-and-beyond-exploring-the-planets-for-clues-to-the-origin-of.html | Mars and Beyond Exploring the Planets for Clues to the Origin of Earth | WALTER SULLIVAN | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/martial-arts-exponents-to-cap-peace-drive-today.html | Martial Arts Exponents to Cap Peace Drive Today | By Al Harvin | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mechanical-chief-believed-out-in-lirr-union-pact-on-cars.html | Mechanical Chief Believed Out In LIRR Union Pact on Cars | By Robert D McFadden | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/medals-to-honor-lunar-astronauts.html | Medals to Honor Lunar Astronauts | By Thomas V Haney | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/medicine-crisis-over-the-cost-of-health-insurance.html | Medicine Crisis Over the Cost of Health Insurance | MAURICE CARROLL | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/melvin-kaplan-incorporated.html | Melvin Kaplan Incorporated | By Allen Hughes | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mets-concerned-over-seaver-injury-mets-top-braves-seaver-is-victor.html | Mets Concerned Over Seaver Injury METS TOP BRAVES SEAVER IS VICTOR | By Joseph Durso | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/miss-connard-becomes-bride-of-david-low.html | Miss Connard Becomes Bride Of David Low | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/miss-gonzalez-wed-to-h-r-millie.html | Miss Gonzalez Wed to H R Millie | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/miss-jordan-wed-to-richard-nelson.html | Miss Jordan Wed To Richard Nelson | Speeial to The New York TImel | RE0000758456 | 1997-06-16 | B00000521880 |

| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/miss-lane-ayers-ved-to-stephen-bruce.html | Miss lane Ayers Ved to Stephen Bruce | Special to Te Tew York Times | RE0000758456 | 1997-06-16 | B00000521880 |
|---|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/miss-mary-blake-wed-to-nicholas-g-markoff.html | Miss Mary Blake Wed To Nicholas G Markoff | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/misssally-cri-mmins-is-married-to-harold-francis-thorne-jr.html | MissSally Cri mmins Is Married To Harold Francis Thorne Jr | Special to The New York Tlm | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/monetary-policy-1969.html | Monetary Policy 1969 | DEANE CARSON | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/moon-scientists-seeking-a-wider-role.html | Moon Scientists Seeking a Wider Role | By John Noble Wilford | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/more-than-2500-mark-anniversary-of-the-bombing-of-nagasaki-with.html | More Than 2500 Mark Anniversary of the Bombing of Nagasaki With Peace Rally in Central Park | By Thomas F Brady | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/morton-singer-63-labor-law-expert.html | MORTON SINGER 63 LABOR LAW EXPERT | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/moscow-frowns-on-rumanias-flirtation-with-america.html | Moscow Frowns on Rumanias Flirtation With America | TAD SZULC | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mrs-carner-to-defend-amateur-title.html | Mrs Carner to Defend Amateur Title | By Lincoln A Werden | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mrs-court-wins-in-2-sets-from-miss-grubb-in-final.html | Mrs Court Wins in 2 Sets From Miss Grubb in Final | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/munch-and-nolde-neurosis-and-ferment.html | Munch and Nolde Neurosis and Ferment | By Norbert Lynton | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/municipal-building-contracts-reach-400million-setting-record-here.html | Municipal Building Contracts Reach 400Million Setting Record Here | By Richard Phalon | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/mushroom-prints.html | Mushroom Prints | By John A Lynch | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/my-sons-father-a-poets-autobiography-by-dom-moraes-242-pp-new-york.html | My Sons Father A Poets Autobiography By Dom Moraes 242 pp New York The Macmillan Company 595 | By Stephen Spender | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nasa-sharpening-apollos-aim.html | NASA Sharpening Apollos Aim | By Richard Witkin | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nassau-youth-is-charged-in-girls-hitandrun-death.html | Nassau Youth Is Charged In Girls HitandRun Death | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/negro-church-unit-approves-merger.html | NEGRO CHURCH UNIT APPROVES MERGER | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nevele-pride-wins-50000-american-trot-by-4-lengths-as-3-break.html | Nevele Pride Wins 50000 American Trot by 4 Lengths as 3 Break Stride WINNER ADVANCES TO INTERNATIONAL | By Sam Goldaper | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-court-plan-speeds-litigation-easy-civil-cases-are-culled-and.html | NEW COURT PLAN SPEEDS LITIGATION  Easy Civil Cases Are Culled and Tried Out of Turn | By Richard J H Johnston | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-englands-july-effects-mixed.html | New Englands July Effects Mixed | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-rail-cars-plagued-by-frequent-breakdowns.html | New Rail Cars Plagued by Frequent Breakdowns | By Robert Lindsey | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-texas-prelate-celebrates-mass-in-poverty-district.html | New Texas Prelate Celebrates Mass In Poverty District | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/new-york-trouble-with-utilities-puts-the-psc-on-the-hot-seat.html | New York Trouble With Utilities Puts the PSC on the Hot Seat | PETER MILLONES | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nixon-picks-a-woman-to-head-maritime-commission-nixon-picks-woman.html | Nixon Picks a Woman to Head Maritime Commission Nixon Picks Woman Baltimore Editor as Chairman of Maritime Commission | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nixon-says-hell-pick-new-justice-in-week.html | Nixon Says Hell Pick New Justice in Week | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nixon-tackles-a-formidable-agenda.html | Nixon Tackles a Formidable Agenda | MAX FRANKEL | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nixon-up-in-poll-kennedy-is-down-gallup-finds-recovery-by-president.html | NIXON UP IN POLL KENNEDY IS DOWN Gallup Finds Recovery by President After Apollo | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/no-16-for-stottlemyre-jackson-hitless.html | NO 16 FOR STOTTLEMYRE JACKSON HITLESS | By Leonard Koppett | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/no-gloves-for-the-groom.html | No Gloves For the Groom | Dorothy Poindexter | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nuclear-explosions-with-peaceful-aim-backed-in-izvestia.html | Nuclear Explosions With Peaceful Aim Backed in Izvestia | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/nuptials-held-on-li-for-cheryl-e-teitler.html | Nuptials Held on LI For Cheryl E Teitler | pecIal to The 1e Yrk lmeJ | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/obscenity-debate-hurts-publisher-he-loses-ads-for-printing-an.html | OBSCENITY DEBATE HURTS PUBLISHER He Loses Ads for Printing an Underground Paper | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/observer-on-safeguard-on-mirv-newt-and-marge.html | Observer On Safeguard On MIRV Newt and Marge | By Russell Baker | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/okinawan-terms-us-rule-wrong-asks-return-of-isle-to-japan-as-soon.html | OKINAWAN TERMS US RULE WRONG Asks Return of Isle to Japan as Soon as Possible | By Kensei Yoshida | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/old-steamer-to-be-given-new-life-here-as-restaurant-erie-queen-to.html | Old Steamer to Be Given New Life Here as Restaurant Erie Queen to Make Her Debut on Oct 1 on the East River | By George Horne | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/pace-at-freehold-to-amazing-pick-little-jerry-way-2d-head-back.html | PACE AT FREEHOLD TO AMAZING PICK Little Jerry Way 2d Head Back  Victor Pays 1960 | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/pace-at-freehold-to-amazing-pick-little-jerry-way-2d-head-back.html | PACE AT FREEHOLD TO AMAZING PICK Little Jerry Way 2d Head Back  Victor Pays 1960 | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/pakistan-kidnapper-doomed.html | Pakistan Kidnapper Doomed | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/paris-step-fuels-discord-in-bonn-social-democrats-support.html | PARIS STEP FUELS DISCORD IN BONN Social Democrats Support Revaluation of the Mark | By Ralph Blumenthal | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/philippines-lags-on-land-reforms-63-law-has-not-provided-relief-for.html | PHILIPPINES LAGS ON LAND REFORMS  63 Law Has Not Provided Relief for Many Peasants | By Charles Mohr | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/photo-plans-at-cultural-center.html | Photo Plans at Cultural Center | By Jacob Deschin | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/police-power-police-abuses-in-new-york-city-by-paul-g-chevigny-298.html | Police Power Police Abuses in New York City By Paul G Chevigny 298 pp New York Pantheon Books 595 | By Hubert G Locke | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/pope-approves-new-text-in-latin-of-book-of-psalms.html | Pope Approves New Text In Latin of Book of Psalms | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/power-project-spawns-bay-state-play-areas.html | Power Project Spawns Bay State Play Areas | By Dorothy C Pollen | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/president-nixon-poverty-and-peace.html | President Nixon Poverty and Peace | By James Reston | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/presidents-call-for-welfare-reform-breaks-long-silence-on-the.html | Presidents Call for Welfare Reform Breaks Long Silence on the Problem Among Political Leaders | By Ben A Franklin | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/prosoviet-group-in-plea-to-czechs-asks-communications-aides-to.html | PROSOVIET GROUP IN PLEA TO CZECHS Asks Communications Aides to Prevent Antistate Acts | By Paul Hofmann | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/r-r-ward-to-wed-gayle-cuming.html | R R Ward to Wed Gayle Cuming | eal to e ew or Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/race-relations-why-the-summer-is-cool-so-far.html | Race Relations Why the Summer Is Cool  So Far | THOMAS A JOHNSON | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/readington-horse-show-offers-free-trip-to-highpoint-victor.html | Readington Horse Show Offers Free Trip to HighPoint Victor | By Ed Corrigan | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/religion-controversy-over-those-white-house-services.html | Religion Controversy Over Those White House Services | EDWARD B FISKE | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/robert-lehman-financier-dead-robert-lehman-art-collector-and.html | ROBERT LEHMAN FINANCIER DEAD Robert Lehman Art Collector and Investment Banker Dies | By McCandlish Phillips | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/rogers-in-auckland-says-us-awaits-signal-by-hanoi-on-lull.html | Rogers in Auckland Says US Awaits Signal by Hanoi on Lull | By Robert Trumbull | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/ronald-chester-weds-nia-lahe.html | Ronald Chester Weds Nia Lahe | Special to ew Tork | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/russians-report-sinkiang-unrest-say-chinese-discriminate-against.html | RUSSIANS REPORT SINKIANG UNREST Say Chinese Discriminate Against Uigur Majority | By Farnsworth Fowle | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sally-v-cadle-wed-to-student.html | Sally V Cadle Wed to Student | ctM to The New York Tmes | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/salute-to-customs-men.html | SALUTE TO CUSTOMS MEN | WENDY GASH | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sand-and-sea-kc-provides-fine-site-for-fixture-today.html | Sand and Sea KC Provides Fine Site for Fixture Today | By Walter R Fletcher | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/selling-creative-finance-to-small-agencies.html | Selling Creative Finance to Small Agencies | By Leonard Sloane | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sherman-adams-on-railroads.html | SHERMAN ADAMS ON RAILROADS | RALPH H MORSE | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sherwood-andersons-memoirs-edited-by-ray-lewis-white-illustrated.html | Sherwood Andersons Memoirs Edited by Ray Lewis White Illustrated 579 pp Chapel Hill University of North Carolina Press 15 | By Evan S Connell Jr | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/shuvee-captures-54400-alabama-by-four-lengths-filly-pays-4-in-1.html | SHUVEE CAPTURES 54400 ALABAMA BY FOUR LENGTHS Filly Pays 4 in 1 14Mile Race  Pit Bunny Second in Field of 5 at Saratoga | By Joe Nichols | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sicily-monuments-mark-footsteps-of-conquerors.html | Sicily Monuments Mark Footsteps Of Conquerors | By Robert Deardorff | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/singapore-marks-founding-of-city-30000-march-to-celebrate-the-150th.html | SINGAPORE MARKS FOUNDING OF CITY 30000 March to Celebrate the 150th Anniversary | By Anthony Polsky | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/some-amateurs-are-pros.html | Some Amateurs Are Pros | By Theodore Strongin | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/some-rolls-still-rock-some-rolls-still-rock.html | Some Rolls Still Rock Some Rolls Still Rock | By Harold C Schonberg | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/south-african-students-vote-links-with-nonwhite-school.html | South African Students Vote Links With Nonwhite School | Dispatch of The Times London | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/soviet-defector-tells-how-secret-police-used-him-soviet-defector.html | Soviet Defector Tells How Secret Police Used Him Soviet Defector Relates How He Was Used by Secret Police | By Anatoly Kuznetsov | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/space-age-medicine-many-health-benefits-have-resulted-from-the.html | Space Age Medicine Many Health Benefits Have Resulted From the Application of Technology | By Howard A Rusk | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sports-of-the-times-grand-larceny.html | Sports of The Times Grand Larceny | By Arthur Daley | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/spuyten-duyvil-first-in-rowing-here-vietnam-hero-leads-crew-to.html | Spuyten Duyvil First in Rowing Here Vietnam Hero Leads Crew to Victory Over NYAC | By Gordon S White Jr | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/star-class-victory-is-gained-by-sylvia.html | STAR CLASS VICTORY IS GAINED BY SYLVIA | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/steal-thats-not-a-steal.html | Steal Thats Not a Steal | M H FUSCO | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/steven-kanner-to-wed-miss-baker.html | Steven Kanner to Wed Miss Baker | Special to The ew York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/studies-in-art-architecture-and-design-by-nikolaus-pevsner.html | Studies in Art Architecture and Design By Nikolaus Pevsner Illustrated Vol I From Mannerism to Romanticism 256 pp Vol II Victorian and After 288 pp New York Walker  Co 15 each | By Rackstraw Downes | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/summer-cooloff.html | Summer cooloff | By Jean Hewitt | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/surgeon-lends-artists-touch-to-auto-racing-in-exhibit-on-li.html | Surgeon Lends Artists Touch to Auto Racing in Exhibit on LI | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/susan-sontag.html | Susan Sontag | Laurence Rutter | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sylvia-brooks-fiancee-of-c-w-van-boetzelaer.html | Sylvia Brooks Fiancee Of C W van Boetzelaer | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/sylvia-leads-star-fleett.html | Sylvia Leads Star Fleett | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/taormina-a-jewel-of-a-gift-from-the-ancient-greeks.html | Taormina  A Jewel of a Gift From the Ancient Greeks | R D | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/tax-reform-private-spending-wins-public-programs-lose.html | Tax Reform Private Spending Wins Public Programs Lose | EILEEN SHANAHAN | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/teamsters-to-begin-balloting-on-pan-am-contract-tonight.html | Teamsters to Begin Balloting On Pan Am Contract Tonight | By Joseph Lelyveld | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/text-of-camp-lejeune-committees-report-to-commanding-general.html | Text of Camp Lejeune Committees Report to Commanding General | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/that-was-summer-by-marci-ridlon-illustrated-by-mia-carpenter-80-pp.html | That Was Summer By Marci Ridlon Illustrated by Mia Carpenter 80 pp Chicago and New York Follett Publishing Co 350 Ages 7 to 11 | RAMONA WEEKS | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-arabs-gave-palermo-atmosphere-and-architecture.html | The Arabs Gave Palermo Atmosphere and Architecture | R D | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-black-revolution-in-books-revolution.html | The Black Revolution in Books Revolution | By Mel Watkins | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-census-bureau-is-preparing-to-take-national-attendance-next.html | The Census Bureau Is Preparing to Take National Attendance Next Year | By Robert M Smith | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-eclipse-of-the-intellectual-by-elemire-zolla-301-pp-new-york.html | The Eclipse Of the Intellectual By Elemire Zolla 301 pp New York Funk  Wagnalls 595 | F M ESFANDIARY | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-man-with-no-name-is-a-big-name-now.html | The Man With No Name Is a Big Name Now | By Aljean Harmetz | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-nixon-doctrine-is-a-puzzle-for-russia.html | The Nixon Doctrine Is a Puzzle for Russia | BERNARD GWERTZMAN | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-rail-buffs-have-a-picnic-as-do-line-gets-up-steam.html | The Rail Buffs Have a Picnic As DO Line Gets Up Steam | By Tom Monser | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-smug-minority-a-radical-attack-on-the-financial-establishment.html | The Smug Minority A Radical Attack on the Financial Establishment By Pierre Berton 160 pp New York Doubleday 495 | PAUL HOSEFROS | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-three-daughters-of-madame-liang-by-pearl-s-buck-316-pp-new-york.html | The Three Daughters Of Madame Liang By Pearl S Buck 316 pp New York The John Day Co 695 | By Aileen Pippett | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-unperfect-society-by-milovan-djilas-translated-from-the.html | The Unperfect Society By Milovan Djilas Translated from the SerboCroatian by Dorian Cooke 267 pp New York Harcourt Brace World 5 | By James H Billington | RE0000758456 | 1997-06-16 | B00000521880 |

| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-viking-trail-in-newfoundland-leads-a-motorist-to-leif-ericson.html | The Viking Trail in Newfoundland Leads a Motorist to Leif Ericson | By Robert Moon | RE0000758456 | 1997-06-16 | B00000521880 |
|---|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-worlds-largest-oil-tank-is-installed-off-dubai-sheikdom.html | The Worlds Largest Oil Tank Is Installed Off Dubai Sheikdom | By Dana Adams Schmidt | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/the-year-of-the-whale-by-victor-b-scheffer-decorations-by-leonard.html | The Year Of the Whale By Victor B Scheffer Decorations by Leonard Everett Fisher 213 pp New York Charles Scribners Sons 695 | By Loren Eiseley | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/thomas-wolf-will-wed-i-miss-susan-whittlesey.html | Thomas Wolf Will Wed      i Miss Susan Whittlesey | SlCll to Whe New Yrk lmes | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/threat-to-cascades.html | Threat to Cascades | GRANT McCONNEL | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/to-save-boston-harbor.html | TO SAVE BOSTON HARBOR | MRS JOHN A SALKOWSKI | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/tokyo-stocks-gain-after-devaluation.html | TOKYO STOCKS GAIN AFTER DEVALUATION | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/tombstones-are-traded-in-leningrad.html | Tombstones Are Traded in Leningrad | By James F Clarity | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/toward-order-in-foreign-policy.html | Toward Order in Foreign Policy | SMITH SIMPSON | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/truth-in-cost-of-credit.html | Truth in Cost of Credit | LEWIS H GOLDFARB | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/two-us-tourists-injured-in-athens-by-a-bomb-blast.html | Two US Tourists Injured in Athens By a Bomb Blast | Special to The New York Times | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/un-peace-corps-urged-in-geneva-economic-and-social-council-bids.html | UN PEACE CORPS URGED IN GENEVA Economic and Social Council Bids Thant Make Plans | By Thomas J Hamilton | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/us-leads-britain-by-20-in-wightman-cup-tennis-sweep-in-singles.html | US LEADS BRITAIN BY 20 IN WIGHTMAN CUP TENNIS SWEEP IN SINGLES | By Neil Amdur | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/us-tourists-in-paris-are-gleeful.html | US Tourists in Paris Are Gleeful | By Eric Pace | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/use-of-ocean-floor.html | Use of Ocean Floor | FREDERIC C SMEDLEY | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/victoria-and-cousins.html | Victoria And Cousins | George Lane | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/victory-that-wasnt.html | Victory That Wasnt | C MARTIN HOUK | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/vietnam-to-hanoi-prisoners-are-an-asset.html | Vietnam To Hanoi Prisoners Are an Asset | TERENCE SMITH | RE0000758456 | 1997-06-16 | B00000521880 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/wanderings-in-a-wetland.html | Wanderings In a Wetland | By Peggy Hopkins | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/warhols-red-hot-and-blue-movie-warhols-red-hot-and-blue-movie.html | Warhols Red Hot and Blue Movie Warhols Red Hot and Blue Movie | By Vincent Canby | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/wasteful-programs.html | Wasteful Programs | FRED B FLETCHER | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/welfare-habit-doubted-in-study-it-indicates-dependency-isnt.html | WELFARE HABIT DOUBTED IN STUDY It Indicates Dependency Isnt Fostered by Relief System | By Francis X Clines | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/west-germany-the-defregger-affair-burdens-the-nation.html | West Germany The Defregger Affair Burdens the Nation | RALPH BLUMENTHAL | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/western-diplomats-take-another-crack-at-breaching-the-berlin-wall.html | Western Diplomats Take Another Crack at Breaching the Berlin Wall | ELLEN LENTZ | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/when-planting-by-the-sea-.html | When Planting by the Sea | GEORGE WHITELEY | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/who-will-inherit-bayreuth-at-bayreuth.html | Who Will Inherit Bayreuth At Bayreuth | By Jane Boutwell | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/wildlife-in-danger-by-james-fisher-noel-simon-jack-vincent-368-pp.html | Wildlife In Danger By James Fisher Noel Simon Jack Vincent 368 pp New York Viking Press 1295 | ROBERT W STOCK | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/wood-field-and-stream-research-and-restricting-ocean-fishing-are.html | Wood Field and Stream Research and Restricting Ocean Fishing Are Tied to Fees From Licensing | By Nelson Bryant | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-10 | https://www.nytimes.com/1969/08/10/archives/work-suspended-on-uris-project-halt-blue-hill-office-park.html | WORK SUSPENDED ON URIS PROJECT Halt Blue Hill Office Park Attributed to Tight Money | By Glenn Fowler | RE0000758456 | 1997-06-16 | B00000521880 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/-packaged-us-hospital-passes-test-in-nigeria-selfcontained-disaster.html | Packaged US Hospital Passes Test in Nigeria SelfContained Disaster Unit Deployed at Port Harcourt Proves to Be Functional | By Harold M Schmeck Jrspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/17-in-house-score-consumer-policy-liberal-democrats-assert-nixon.html | 17 IN HOUSE SCORE CONSUMER POLICY Liberal Democrats Assert Nixon Nears Dead End | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/3-met-pitchers-combine-to-check-braves-30-on-5hitter-agee-connects.html | 3 Met Pitchers Combine to Check Braves 30 on 5Hitter AGEE CONNECTS SCORES TWO RUNS Thigh Injury Retires Ryan in Third but Cardwell and McGraw Excel in Relief | By Joseph Dursospecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/3-more-trotters-in-international-foreign-entries-lift-field-to-8.html | 3 MORE TROTTERS IN INTERNATIONAL Foreign Entries Lift Field to 8 for Saturdays Event | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/4-in-queens-family-killed-as-stolen-car-plows-into-stream-of.html | 4 in Queens Family Killed as Stolen Car Plows Into Stream of Vehicles on LI | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/5-in-detroit-shot-gunman-is-seized-4-policemen-among-injured.html | 5 IN DETROIT SHOT GUNMAN IS SEIZED 4 Policemen Among Injured ExMental Patient Held | By Jerry M Flintspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/aluminum-digesting-rise-price-increases-retained-for-fabricated.html | Aluminum Digesting Rise Price Increases Retained for Fabricated Items Amid Ingot Rollback ALUMINUM FIELD DIGESTING GAINS | By Robert A Wright | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/argereos-lambros.html | ARGEREOS LAMBROS | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/arthur-kiendl-exofficer-of-morgan-guaranty-trust.html | Arthur Kiendl ExOfficer Of Morgan Guaranty Trust | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/astronauts-out-rejoin-families-no-moon-germs-are-found-so.html | ASTRONAUTS OUT REJOIN FAMILIES No Moon Germs Are Found So Quarantine Is Ended  Men in Good Health Quarantine Is Over for Three Astronauts | By John Noble Wilfordspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/attempted-heroin-sale-laid-to-li-hitchhiker.html | Attempted Heroin Sale Laid to LI Hitchhiker | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/ballet-rambert-company-revivified-oldest-british-troupe-leads.html | Ballet Rambert Company Revivified Oldest British Troupe Leads AvantGarde American Influence Is Noted in Repertory | By Clive Barnesspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/bethpage-beats-westbury-as-shapiro-gets-3-goals-76.html | Bethpage Beats Westbury As Shapiro Gets 3 Goals 76 | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/books-of-the-times-labyrinths-of-logic.html | Books of The Times Labyrinths of Logic | By Christopher LehmannHaupt | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/bridge-top-teams-meet-trouble-in-knockout-tournament.html | Bridge Top Teams Meet Trouble In Knockout Tournament | By Alan Truscottspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/britains-67-experience-offers-lesson-for-paris.html | Britains 67 Experience Offers Lesson for Paris | By John M Leespecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/burtis-takes-star-crown.html | Burtis Takes Star Crown | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/cbs-backs-halt-on-cigarette-ads-cbs-backs-plan-on-ads.html | CBS Backs Halt On Cigarette Ads CBS Backs Plan on Ads | By George Gent | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/ch-big-kim-takes-21st-best-award-great-dane-chosen-among-1316-dogs.html | CH BIG KIM TAKES 21ST BEST AWARD Great Dane Chosen Among 1316 Dogs at Lakewood | By Walter R Fletcherspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/chess-that-man-from-iceland-puts-the-heat-on-his-opponents.html | Chess That Man From Iceland Puts The Heat on His Opponents | By Al Horowitz | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/coast-canoe-club-wins-4-of-5-national-events.html | Coast Canoe Club Wins 4 of 5 National Events | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/commando-activity-rises.html | Commando Activity Rises | By Dana Adams SchmidtSpecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/common-market-faces-farm-test-change-in-franc-threatens-pricing.html | COMMON MARKET FACES FARM TEST Change in Franc Threatens Pricing Policy Council of Ministers to Meet | By Clyde H Farnsworthspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/con-ed-to-confer-on-10year-plan-seeks-agreement-with-city-state-and.html | CON ED TO CONFER ON 10YEAR PLAN Seeks Agreement With City State and US Officials on the Expansion of Output Con Ed Will Confer on 10Year Plan for Expansion | By Paul L Montgomery | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/con-eds-dilemma.html | Con Eds Dilemma | JOSEPH S KAMING | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/conservationists-see-conflict-of-interest-on-us-water-projects.html | Conservationists See Conflict of Interest on US Water Projects | By Gladwin Hillspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/currency-shifts-termed-unlikely-us-officials-dont-foresee-large.html | CURRENCY SHIFTS TERMED UNLIKELY US Officials Dont Foresee Large Fund Movements | By Edwin L Dale Jrspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/decor-for-a-gala-rivals-guests-diamonds-monaco-red-cross-fete-a.html | Decor for a Gala Rivals Guests Diamonds Monaco Red Cross Fete a Model Of How to Give a Benefit Dance | By Charlotte Curtisspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/dolphins-finding-nfl-foes-rough-bears-rally-to-win-1610-after-fight.html | DOLPHINS FINDING NFL FOES ROUGH Bears Rally to Win 1610 After Fight Breaks Out | By Sam Goldaper | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/ernest-blaich-69-banker-in-roslyn.html | ERNEST BLAICH 69 BANKER IN ROSLYN | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/fate-of-20c-fare-tied-to-port-body.html | FATE OF 20C FARE TIED TO PORT BODY | Kheel Asserts Authority Can Prevent Rise in RateBy Maurice Carroll | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/fiber-industry-builds-upon-the-present-allied-chemical-expert.html | Fiber Industry Builds Upon the Present Allied Chemical Expert Forecasts Expanded Use of Existing Products | By Herbert Koshetz | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/firemen-in-gary-return-to-duty-panel-set-up-to-study-pay-mayor.html | FIREMEN IN GARY RETURN TO DUTY Panel Set Up to Study Pay  Mayor Denies Amnesty | By Jon Nordheimerspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/france-freezes-nearly-all-prices-as-inflation-curb-acts-to-prevent.html | FRANCE FREEZES NEARLY ALL PRICES AS INFLATION CURB Acts to Prevent Widespread Increases Expected in Wake of Devaluation BAN STAYS TO SEPT 15 14 Nations in Africa Follow Pariss Lead in Reducing Worth of Currencies France Freezes Most Prices as a Curb on Inflation | By John L Hessspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/france-has-devalued-the-franc-13-times-in-the-last-41-years.html | France Has Devalued the Franc 13 Times in the Last 41 Years | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/french-bank-here-expands-its-scope-scope-expanded-by-french-bank.html | French Bank Here Expands Its Scope SCOPE EXPANDED BY FRENCH BANK | By Robert D Hershey Jr | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/giants-in-shape-for-the-jets-sherman-paises-new-men.html | Giants in Shape for the Jets Sherman Paises New Men | By George Vecsey | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/graebner-conquers-lutz-in-meadow-club-final.html | Graebner Conquers Lutz in Meadow Club Final | By Thomas Rogersspecial to the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/greece-adds-rules-on-imports-to-halt-outflow-of-dollars.html | Greece Adds Rules On Imports to Halt Outflow of Dollars | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/hobbs-england-wins-donnybrooke-grand-prix-adamowicz-is-2d-in.html | Hobbs England Wins Donnybrooke Grand Prix ADAMOWICZ IS 2D IN 105MILE EVENT Hobbs Breaks Lap Record for Brainerd Circuit in Formula A Race | By John S Radostaspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/how-french-kept-devaluation-secret-how-paris-kept-secret.html | How French Kept Devaluation Secret How Paris Kept Secret | By Henry Ginigerspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/hunters-campaign-to-save-the-leopard.html | Hunters Campaign to Save the Leopard | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/investment-funds.html | Investment Funds | C LOWELL HARRISS | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/israelis-damage-key-jordan-canal-in-reprisal-raid-jets-strike-after.html | ISRAELIS DAMAGE KEY JORDAN CANAL IN REPRISAL RAID Jets Strike After Attacks by Arabs Despite Agreement for Restraint in Area Israeli Jets in Reprisal Raids Again Damage Vital Jordan Canal | By Tad Szulcspecial to the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/james-f-mcree-jr-economics-editor.html | JAMES F McREE JR ECONOMICS EDITOR | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/kenneth-crain-exeditor-of-trade-publication-85.html | Kenneth Crain ExEditor Of Trade Publication 85 | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/kiesinger-is-firm-on-value-of-mark-he-sees-danger-to-economy-in-any.html | KIESINGER IS FIRM ON VALUE OF MARK He Sees Danger to Economy in Any Upward Change | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/lindsays-received-warmly-in-maine.html | LINDSAYS RECEIVED WARMLY IN MAINE | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/lowkey-u-s-diplomat-lloyd-michael-rives.html | LowKey U S Diplomat Lloyd Michael Rives | By Richard Halloranspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/man-dies-of-crash-injuries.html | Man Dies Of Crash Injuries | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/marchi-concludes-weekend-campaign.html | MARCHI CONCLUDES WEEKEND CAMPAIGN | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/miles-amend-jr-35-dies-lawyer-and-research-aide.html | Miles Amend Jr 35 Dies Lawyer and Research Aide | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/miss-ferguson-becomes-bride-of-bernard-doft.html | Miss Ferguson Becomes Bride Of Bernard Doft | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/misses-hansen-and-walsh-reach-grasscourt-final.html | Misses Hansen and Walsh Reach GrassCourt Final | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/monetary-fund-tackles-quotas-delicate-negotiations-loom-over.html | MONETARY FUND TACKLES QUOTAS Delicate Negotiations Loom Over Nations That Want Increased Allocations | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/mrs-hory-wins-golf-final.html | Mrs Hory Wins Golf Final | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/murcer-munson-and-michael-hit-successive-homers-as-yanks-rout-as-51.html | Murcer Munson and Michael Hit Successive Homers as Yanks Rout As 51 PETERSON SCORES HIS 12TH VICTORY White Connects in 5th and 3 Homers Are Hit in 6th Yanks Back at 500 | By Gerald Eskenazi | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/n-a-stroud-weds-rebecca-krantzler.html | N A Stroud Weds Rebecca Krantzler | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/namath-set-to-go-all-out-passer-eager-to-win.html | Namath Set to Go All Out Passer Eager to Win | By Dave Anderson | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/naturalists-shudder-as-officials-hail-everglades-jetport.html | Naturalists Shudder as Officials Hail Everglades Jetport | By Homer Bigartspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/needed-an-unfractured-city.html | Needed An Unfractured City | By Robert Bendiner | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/newport-music-festival-is-assured-of-another-year.html | Newport Music Festival Is Assured of Another Year | By Harold C Schonbergspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/nursing-cuts-and-raising-sights-in-the-hollows-of-appalachia.html | Nursing Cuts and Raising Sights in the Hollows of Appalachia | By Nan Ickeringillspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/opendoor-policy-for-students-a-better-chance-is-offered-promising.html | OpenDoor Policy For Students  A Better Chance Is Offered Promising but Poor Youths | By Joseph G Herzbergspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/parking-for-doctors.html | Parking for Doctors | JENNY STRICKER | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/patman-asserts-friend-of-nixon-got-favors-from-loan-agency.html | Patman Asserts Friend of Nixon Got Favors From Loan Agency | By Christopher Lydonspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/personal-finance-investors-may-find-tax-advantages-in-issues-giving.html | Personal Finance Investors May Find Tax Advantages In Issues Giving Return of Capital Personal Finance | By Elizabeth M Fowler | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/prague-sees-plot-to-foment-crisis-warns-against-protests-on.html | PRAGUE SEES PLOT TO FOMENT CRISIS Warns Against Protests on Anniversary of Invasion | By Paul Hofmannspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/president-is-chided-by-head-of-bar-association-segal-urges.html | President Is Chided by Head of Bar Association Segal Urges Consultation on Supreme Court Choices  An Appointment Nears | By Fred P Grahamspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/reagan-campus-critic-gains-control-of-california-colleges-reagan.html | Reagan Campus Critic Gains Control of California Colleges Reagan Critic of College Campuses Wins Control Over Higher Education in California | By Wallace Turnerspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/reagan-is-victor-on-tax-rebates-legislature-approves-plan-long.html | REAGAN IS VICTOR ON TAX REBATES Legislature Approves Plan  Long Session Ends | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/retailers-heeding-consumers-act-to-improve-sales-personnel-stores.html | Retailers Heeding Consumers Act to Improve Sales Personnel STORES IMPROVE SALES PERSONNEL | By Isadore Barmash | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/rockefeller-calls-nixons-proposal-unfair-to-state-contends.html | ROCKEFELLER CALLS NIXONS PROPOSAL UNFAIR TO STATE Contends Industrial Areas Would Be Shortchanged by Welfare Reforms GOVERNOR UNSATISFIED He Sees No Significant Aid for Regions Where Relief Exerts Heaviest Burden Rockefeller Charges Nixons Proposal on Welfare Reforms Shortchanges Industrialized States | By Sylvan Fox | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/rogers-is-ending-his-pacific-tour-in-pagopago-he-stresses-shift-in.html | ROGERS IS ENDING HIS PACIFIC TOUR In Pagopago He Stresses Shift in US Asia Policy | By Robert Trumbullspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/royal-family-of-1927-to-be-revived.html | Royal Family of 1927 to Be Revived | By Louis Calta | RE0000758457 | 1997-06-16 | B00000523160 |

| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/rumors-cabinet-wins-first-vote-italian-chamber-of-deputies-gives.html | RUMORS CABINET WINS FIRST VOTE Italian Chamber of Deputies Gives Support Senate Is Expected to Follow RUMORS CABINET WINS FIRST VOTE | By Alfred Friendly Jrspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/sea-deep-takes-horse-show-title-mrs-kellys-working-hunter-scores-at.html | SEA DEEP TAKES HORSE SHOW TITLE Mrs Kellys Working Hunter Scores at Brookville | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/seattle-a-city-with-growing-pains-that-keeps-small-town-ways.html | Seattle A City With Growing Pains That Keeps Small Town Ways | By Steven V Robertsspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/several-suspects-and-car-hunted-in-5-coast-killings-several.html | Several Suspects and Car Hunted in 5 Coast Killings Several Suspects and a Car Are Hunted in 5 Slayings on Coast | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/shields-triumphs-in-yra-regatta-takes-international-class-honors.html | SHIELDS TRIUMPHS IN YRA REGATTA Takes International Class Honors Sailing Aileen | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/shift-is-expected-in-bondyield-dip-some-observers-forecast-trend-to.html | SHIFT IS EXPECTED IN BONDYIELD DIP Some Observers Forecast Trend to Higher Prices May Change Course TAXFREE SLATE HEAVY Corporate Market Facing Light Supply of New Issues This Week SHIFT IS EXPECTED IN BONDYIELD DIP | By John H Allan | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/small-investors-business-may-go-begging-most-broker-firms-regard.html | Small Investors Business May Go Begging Most Broker Firms Regard Odd Lots as Unprofitable Small Stock Traders Business May Go Begging | By Terry Robards | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/smoking-lamp-is-out-in-iowa-town.html | Smoking Lamp Is Out in Iowa Town | By John Kifnerspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/south-african-mining-stocks-expected-to-rise-on-devaluation.html | South African Mining Stocks Expected to Rise on Devaluation Monetary Uncertainty Likely to Aid Nations Plea for Higher Gold Price | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/sports-of-the-times-relics-on-parade.html | Sports of The Times Relics on Parade | By Robert Lipsyte | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/steadman-wins-junior-sail.html | Steadman Wins Junior Sail | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/steels-pace-quickening-most-mills-find-strong-upturn-in-orders-for.html | Steels Pace Quickening Most Mills Find Strong Upturn in Orders for September Delivery STEEL MILLS FIND ORDERING STRONG | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/support-for-the-pound.html | Support for the Pound | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/susan-e-konigsbacher-married.html | Susan E Konigsbacher Married | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |

| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/to-curb-air-pollution.html | To Curb Air Pollution | DAVID RAY | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/to-defer-mirv-tests.html | To Defer MIRV Tests | MARVIN KALKSTEIN | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/to-spur-city-housing.html | To Spur City Housing | WESLEY WISE | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/tobacco-phase-out.html | Tobacco Phase Out | GEORGE F GITLITZ | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/top-hingham-award-goes-to-wolfhound.html | TOP HINGHAM AWARD GOES TO WOLFHOUND | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/treasure-hunters-probe-a-steamboat.html | Treasure Hunters Probe a Steamboat | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/ulster-leaders-urge-calm-as-protestants-plan-parade.html | Ulster Leaders Urge Calm As Protestants Plan Parade | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/underwater-hunt-for-body-in-green-beret-case-reported-abandoned.html | Underwater Hunt for Body in Green Beret Case Reported Abandoned HUNT ABANDONED IN BERETS CASE | By James P Sterbaspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/us-leads-british-31-in-wightman-cup-tennis-miss-bartkowicz-beats.html | US Leads British 31 in Wightman Cup Tennis MISS BARTKOWICZ BEATS MRS JANES But British Prevent Sweep as Truman Sisters Rally to Capture Doubles | By Neil Amdurspecial to the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/vatican-sources-call-bishop-excommunicated-shannons-marriage-termed.html | Vatican Sources Call Bishop Excommunicated Shannons Marriage Termed a Violation of Canon Law by Church Experts Here | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/virginia-carollo-bride-in-jersey.html | Virginia Carollo Bride in Jersey | Special to The New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/wcbs-music-til-dawn-will-yield-to-news-in-70.html | WCBS Music Til Dawn Will Yield to News in 70 | By Fred Ferretti | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/wilsons-spinoff-first-in-sailing-were-here-and-beaver-also-take.html | WILSONS SPINOFF FIRST IN SAILING Were Here and Beaver Also Take Division Honors | By John Rendelspecial To the New York Times | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/wooden-puzzles-that-are-not-for-blockheads.html | Wooden Puzzles That Are Not for Blockheads | By Rita Reif | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/wooing-industrial-accounts.html | Wooing Industrial Accounts | By Leonard Sloane | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-11 | https://www.nytimes.com/1969/08/11/archives/zoo-hippopotamus.html | Zoo Hippopotamus | PASCALE SEIGNEUR | RE0000758457 | 1997-06-16 | B00000523160 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/-isolated-incidents.html | Isolated Incidents | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/-pirates-loot-spanish-treasure-from-ships-wrecked-off-texas-pirates.html | Pirates Loot Spanish Treasure From Ships Wrecked Off Texas  Pirates Loot Spanish Treasure From Shipwrecks | By Martin Waldron | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/196-players-vying-for-us-chess-title.html | 196 PLAYERS VYING FOR US CHESS TITLE | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/26-trains-canceled-by-the-long-island-others-are-longer-lirr.html | 26 Trains Canceled By the Long Island Others Are Longer LIRR Putting Its New Policy Into Effect Cancels 26 RushHour Trains a Record | By Linda Charlton | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/3-athletes-form-job-agency.html | 3 Athletes Form Job Agency | By Leonard Sloane | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/6-communists-from-us-reported-in-cuba-for-visit.html | 6 Communists From US Reported in Cuba for Visit | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/91day-bills-rise-to-7081-182day-discount-up-to-7277.html | 91Day Bills Rise to 7081 182Day Discount Up to 7277 | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/a-history-of-the-chair-it-goes-from-egypt-1400-bc-to-new-york-ad.html | A History of the Chair It Goes From Egypt 1400 BC to New York AD 1969 | By Lisa Hammel | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/a-serene-princess-entertains-at-palatial-poolside-in-monte-carlo.html | A Serene Princess Entertains at Palatial Poolside in Monte Carlo | By Charlotte Curtis | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/allen-grammer-publisher-dies-shifted-street-and-smith-from-pulps-to.html | ALLEN GRAMMER PUBLISHER DIES Shifted Street and Smith From Pulps to Slicks | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/amex-prices-retreat-in-light-trading.html | Amex Prices Retreat in Light Trading | By Douglas W Cray | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/army-hair-dispute-goes-to-high-court.html | ARMY HAIR DISPUTE GOES TO HIGH COURT | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/army-to-end-rotc-at-2-colleges-in-70.html | ARMY TO END ROTC AT 2 COLLEGES IN 70 | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/at-golan-heights-kibbutz-7-weddings-despite-raid.html | At Golan Heights Kibbutz 7 Weddings Despite Raid | By Gertrude Samuels | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/barratt-ohara-legislator-dies-oldest-member-of-house-until-defeat.html | BARRATT OHARA LEGISLATOR DIES Oldest Member of House Until Defeat in 68 | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/being-shortchanged.html | Being ShortChanged | HENRY H SHEPARD | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/beret-case-victim-is-linked-to-cia-lawyer-calls-missing-man.html | BERET CASE VICTIM IS LINKED TO CIA Lawyer Calls Missing Man Dangerous Double Agent | By Terence Smith | RE0000758458 | 1997-06-16 | B00000523161 |

| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/bond-prices-decline-slightly-but-trading-activity-is-thin-credit.html | Bond Prices Decline Slightly But Trading Activity Is Thin Credit Markets Bond Prices Dip in Light Trading | By John H Allan | RE0000758458 | 1997-06-16 | B00000523161 |
|---|---|---|---|---|---|---|
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/books-of-the-times-1-male-2-female-3-other-check-one.html | Books of The Times 1 Male 2 Female 3 Other Check One | By Richard R Lingeman | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/bridge-topranked-teams-upset-in-spingold-knockout-play.html | Bridge TopRanked Teams Upset In Spingold Knockout Play | By Alan Truscott | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/burger-urges-bar-to-chart-program-for-prison-reform-burger-urges.html | Burger Urges Bar To Chart Program For Prison Reform Burger Urges Bar to Chart a Program for Reform of Prisons | By Fred P Graham | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/caretaker-19-is-freed-in-5-los-angeles-slayings.html | Caretaker 19 Is Freed in 5 Los Angeles Slayings | By Wallace Turner | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/carla-augst-to-marry-on-nov-15.html | Carla Augst to Marry on Nov 15 | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/citys-hra-head-scores-nixon-idea-ginsberg-balks-at-plan-for-mothers.html | CITYS HRA HEAD SCORES NIXON IDEA Ginsberg Balks at Plan for Mothers on Relief | By Francis X Clines | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/common-market-lifts-price-rule-to-help-france-farm-policy-is.html | COMMON MARKET LIFTS PRICE RULE TO HELP FRANCE Farm Policy Is Suspended to Shield Paris from Danger of Inflation | By Clyde H Farnsworth | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/con-ed-disputed.html | Con Ed Disputed | RICHARD L OTTINGER | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/con-ed-reports-adequate-power-all-consumer-demands-met-as-repairs.html | CON ED REPORTS ADEQUATE POWER All Consumer Demands Met as Repairs Are Pressed | By Paul L Montgomery | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/conditions-at-rockland.html | Conditions at Rockland | LOUIS CARP | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/delay-on-arms-shipments.html | Delay on Arms Shipments | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/detective-work-to-change-here-special-tasks-planned-for-three.html | DETECTIVE WORK TO CHANGE HERE Special Tasks Planned for Three Precincts in Bronx | By David Burnham | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/dr-frank-bortone-dies-surgeon-in-jersey-city-79.html | Dr Frank Bortone Dies Surgeon in Jersey City 79 | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/drysdale-plagued-by-shoulder-injury-retires-dodgers-pitcher-ends.html | Drysdale Plagued by Shoulder Injury Retires DODGERS PITCHER ENDS 14YEAR ROLE | By Bill Becker | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/dublin-to-expand-airport.html | Dublin to Expand Airport | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/enemy-drive-indicated.html | Enemy Drive Indicated | By B Drummond Ayres Jr | RE0000758458 | 1997-06-16 | B00000523161 |

| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/excerpts-from-nixon-message-to-congress-on-welfare-plan.html | Excerpts From Nixon Message to Congress on Welfare Plan | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
|---|---|---|---|---|---|---|
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/expremier-nu-assails-burmese-regime-as-fascist.html | ExPremier Nu Assails Burmese Regime as Fascist | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/fcc-told-to-rule-in-lottery-case-court-orders-decision-on.html | FCC TOLD TO RULE IN LOTTERY CASE Court Orders Decision on Broadcasters Reports | By Edith Evans Asbury | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/ford-raises-truck-prices-5-signaling-an-increase-for-cars.html | Ford Raises Truck Prices 5 Signaling an Increase for Cars | By Jerry M Flint | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/ford-recalls-106200-cars-to-replace-bad-brake-fluid.html | Ford Recalls 106200 Cars To Replace Bad Brake Fluid | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/gary-disciplines-fire-captain-and-hints-some-to-be-dismissed.html | Gary Disciplines Fire Captain And Hints Some to Be Dismissed | By Jon Nordheimer | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/gems-of-drawing-aglitter-in-vienna.html | Gems of Drawing Aglitter in Vienna | By Hilton Kramer | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/germ-war-curb-voted-in-senate-pentagon-critics-chip-away-at.html | GERM WAR CURB VOTED IN SENATE Pentagon Critics Chip Away at Authorization Bill  Emergency Fund Cut | By Warren Weaver Jr | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/giants-quietly-confident-blye-professional-pride.html | Giants Quietly Confident Blye Professional Pride | By Al Harvin | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/greece-is-uneasy-on-us-pressure-regime-sees-empty-envoys-seat-as.html | GREECE IS UNEASY ON US PRESSURE Regime Sees Empty Envoys Seat as Subtle Rebuff | By Alvin Shuster | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/hadley-ousts-mccracken-in-metropolitan-boys-golf.html | Hadley Ousts McCracken In Metropolitan Boys Golf | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/haley-quinn-romano-and-bisconti-qualify-for-us-amateur-golf-berths.html | Haley Quinn Romano and Bisconti Qualify for US Amateur Golf Berths 4 IN WESTCHESTER SHOOT 146 ROUNDS | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/hiring-of-a-negro-by-us-protested-native-of-puerto-rico-files.html | HIRING OF A NEGRO BY US PROTESTED Native of Puerto Rico Files Discrimination Complaint | By Paul Delaney | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/international-trot-faces-week-delay-in-air-traffic-snarl-3-horses.html | International Trot Faces Week Delay in Air Traffic Snarl 3 HORSES UNABLE TO LEAVE EUROPE | By Sam Goldaper | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/investigators-link-smathers-with-federal-loan-to-rebozo.html | Investigators Link Smathers With Federal Loan to Rebozo | By Christopher Lydon | RE0000758458 | 1997-06-16 | B00000523161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/irt-flood-traced-to-dirty-streets-ronan-reports-sewers-that-city.html | IRT FLOOD TRACED TO DIRTY STREETS Ronan Reports Sewers That City Was Warned About Caused July 18 TieUp | By Martin Tolchin | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/israeli-jets-strike-lebanon-in-reprisal-israelis-impose-curfew-and.html | Israeli Jets Strike Lebanon in Reprisal Israelis Impose Curfew and Search for Attackers After an Ambush in Occupied Gaza | By Tad Szulc | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/jail-is-suggested-as-an-aid-to-education.html | Jail Is Suggested as an Aid to Education | By M S Handler | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/jets-face-limited-duty-ewbank-no-game-plan.html | Jets Face Limited Duty Ewbank No Game Plan | By Gordon S White Jr | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/june-slees-79-paces-qualifiers-in-new-jersey-state-title-golf.html | June Slees 79 Paces Qualifiers In New Jersey State Title Golf | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/landlords-race-citys-deadline-registering-before-tonight-to-avert.html | LANDLORDS RACE CITYS DEADLINE Registering Before Tonight to Avert Strict Controls | By David K Shipler | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/lottery-ordered-in-illinois-ballot-court-cites-discrimination-in.html | LOTTERY ORDERED IN ILLINOIS BALLOT Court Cites Discrimination in Listing of Candidates | By John Kifner | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/marchi-calls-procaccino-a-lindsayite.html | Marchi Calls Procaccino a Lindsayite | By Joseph P Fried | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/marcus-released-from-us-prison-former-city-aide-served-11-months.html | MARCUS RELEASED FROM US PRISON Former City Aide Served 11 Months for Conspiracy | By Barnard L Collier | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/maritime-agency-to-be-reorganized-3-new-offices-established-others.html | MARITIME AGENCY TO BE REORGANIZED 3 New Offices Established Others Consolidated | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/market-place-trading-volume-if-tax-changes.html | Market Place Trading Volume If Tax Changes | By Robert Metz | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/markets-abroad-show-confusion-but-officials-are-confident-of.html | MARKETS ABROAD SHOW CONFUSION But Officials Are Confident of Avoiding Devaluations After Frances Action | By John M Lee | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/marshall-j-tyree-professor-at-nyu.html | MARSHALL J TYREE PROFESSOR AT NYU | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/mary-thomas-to-be-georgia-bride.html | Mary Thomas to Be Georgia Bride | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/masonic-leader-criticizes-useless-war-in-vietnam.html | Masonic Leader Criticizes Useless War in Vietnam | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/melbourne-captain-testifies.html | Melbourne Captain Testifies | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |

| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/meritus-scores-by-five-lengths-and-pays-2040-at-saratoga.html | Meritus Scores by Five Lengths And Pays 2040 at Saratoga | By Joe Nichols | RE0000758458 | 1997-06-16 | B00000523161 |
|---|---|---|---|---|---|---|
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/mets-beaten-by-astros-30-griffin-gladding-pitch-fivehitter.html | Mets Beaten by Astros 30 GRIFFIN GLADDING PITCH FIVEHITTER | By Joseph Durso | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/miss-walsh-wins-grass-net-final-beats-gail-hansen-in-2-sets-for.html | MISS WALSH WINS GRASS NET FINAL Beats Gail Hansen in 2 Sets for National Girls Crown | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/missile-system.html | Missile System | J A GALLAGHER | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/modern-dance-of-rod-rodgers-is-helped-out-by-photographs.html | Modern Dance of Rod Rodgers Is Helped Out by Photographs | By Anna Kisselgoff | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/monoxide-test-begins-in-herald-sq.html | Monoxide Test Begins in Herald Sq | By David Bird | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/mother-gets-instructions.html | Mother Gets Instructions | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/munich-closes-airport-for-3-weeks-for-repairs-runways-to-be.html | Munich Closes Airport for 3 Weeks for Repairs Runways to Be Extended to Handle Jumbo Jets | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/nbc-rejects-plan-on-cigarrette-ads.html | NBC Rejects Plan on Cigarrette Ads | By Fred Ferretti | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/negro-and-white-marines-clash-in-hawaii-16-hurt.html | Negro and White Marines Clash in Hawaii 16 Hurt | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/net-troop-withdrawal.html | Net Troop Withdrawal | RAY A HUGOS | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/new-party-chief-in-soviet-azerbaijan-charges-corruption-in-high.html | New Party Chief in Soviet Azerbaijan Charges Corruption in High Places | By Bernard Gwertzman | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/nixon-spells-out-welfare-plans-policy-under-fire-national-council.html | NIXON SPELLS OUT WELFARE PLANS POLICY UNDER FIRE National Council on Hunger Says End of Food Stamps Would Harm the Poor | By James M Naughton | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/noroton-yc-takes-thistle-sailing-lead-by-winning-3-races.html | Noroton YC Takes Thistle Sailing Lead By Winning 3 Races | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/northwest-ends-goodrich-bid-market-conditions-cited.html | Northwest Ends Goodrich Bid Market Conditions Cited | By Robert E Bedingfield | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/obrien-quits-mcdonnell-as-firm-cuts-back-more-finds-a-new-job.html | OBrien Quits McDonnell As Firm Cuts Back More Finds a New Job Outside Securities Industry 10 Branches Closing | By Terry Robards | RE0000758458 | 1997-06-16 | B00000523161 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/observer-behind-the-white-house-arras.html | Observer Behind the White House Arras | By Russell Baker | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/paris-seeking-labors-aid-in-stabilizing-the-franc.html | Paris Seeking Labors Aid in Stabilizing the Franc | By Henry Giniger | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/peking-reports-on-river-accord-brief-account-of-pact-with-soviet.html | PEKING REPORTS ON RIVER ACCORD Brief Account of Pact With Soviet Omits Polemics | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/pen-congress-may-discuss-censorship-of-soviet-writers.html | PEN Congress May Discuss Censorship of Soviet Writers | By Henry Raymont | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/peter-thatcher-leach-fiance-of-miss-lee-haines-davidson.html | Peter Thatcher Leach Fiance Of Miss Lee Haines Davidson | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/policing-of-alaska-pipeline-is-debated.html | Policing of Alaska Pipeline Is Debated | By William M Blair | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/poverty-in-passaic.html | Poverty in Passaic | ROBERT E GITELMAN | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/procaccino-woos-wagner-for-head-of-his-campaign-controllers.html | PROCACCINO WOOS WAGNER FOR HEAD OF HIS CAMPAIGN Controllers Liberalism Said to Be Key Issue  Lindsay Endorsed by Badillo | By Richard Reeves | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/proposed-welfare-shifts.html | Proposed Welfare Shifts | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/quaker-oats-seeks-fisherprice-toys-acquisitions-and-combinations.html | Quaker Oats Seeks FisherPrice Toys Acquisitions and Combinations Are Planned by Corporations | By Alexander R Hammer | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/renault-gaining-a-foothold-in-colombia-renault-gaining-foothold-in.html | Renault Gaining a Foothold in Colombia Renault Gaining Foothold in Colombia With a New Auto Plant | By Reese Smith | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/renting-agents.html | Renting Agents | JOSEPH ALTSCHULER | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/retail-sales-rose-a-bit-in-july.html | Retail Sales Rose a Bit in July | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/rev-arthur-h-sargent.html | REV ARTHUR H SARGENT | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/richey-advances-at-haverford-net-bowrey-also-is-firstround-victor.html | RICHEY ADVANCES AT HAVERFORD NET Bowrey Also Is FirstRound Victor Seixas Is Beaten | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/rightist-is-linked-to-a-tnt-plot-here.html | Rightist Is Linked to a TNT Plot Here | By Morris Kaplan | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/rogers-says-vietnam-situation-is-still-being-viewed-as-a-lull.html | Rogers Says Vietnam Situation Is Still Being Viewed as a Lull | By Neil Sheehan | RE0000758458 | 1997-06-16 | B00000523161 |

| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/roundup-as-rout-orioles-and-slice-twins-margin.html | Roundup As Rout Orioles And Slice Twins Margin | By Murray Chass | RE0000758458 | 1997-06-16 | B00000523161 |
|---|---|---|---|---|---|---|
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/saratoga-suspends-luro.html | Saratoga Suspends Luro | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/selling-pressure-heavy-on-pound-foreign-currency-markets-take.html | SELLING PRESSURE HEAVY ON POUND Foreign Currency Markets Take Devaluation of the French Franc in Stride | By H Erich Heinemann | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/senate-votes-to-extend-foreignsecurities-tax.html | Senate Votes to Extend ForeignSecurities Tax | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/silver-futures-post-increases-volume-for-trading-session-is-triple.html | SILVER FUTURES POST INCREASES Volume for Trading Session Is Triple Recent Levels | By Elizabeth M Fowler | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/slovak-prelates-appeal-for-calm-regime-publicizes-call-on-eve-of.html | SLOVAK PRELATES APPEAL FOR CALM REGIME Publicizes Call on Eve of Invasion Date | By Paul Hofmann | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/soviet-announces-zond-7-moon-ship-is-on-its-way-back.html | Soviet Announces Zond 7 Moon Ship Is on Its Way Back | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/specialties-are-major-items-in-summercamp-activities.html | Specialties Are Major Items in SummerCamp Activities | By Murray Schumach | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/sports-of-the-times-first-annual-classic.html | Sports of The Times First Annual Classic | By William N Wallace | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/stock-prices-off-as-trading-sags-volume-of-668-million-is-lowest-in.html | STOCK PRICES OFF AS TRADING SAGS Volume of 668 Million Is Lowest in Nearly 2 Years  Dow Retreats by 463 | By Vartanig G Vartan | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/the-office-farm.html | The Office Farm | By Virginia Lee Warren | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/theres-something-about-a-crocodile-and-whatever-it-is-it-sells.html | Theres Something About a Crocodile And Whatever It Is It Sells Dresses | By Enid Nemy | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/to-mark-moonflight.html | To Mark Moonflight | WILLIAM WORK | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/tunnel-in-park-irks-conservationists.html | Tunnel in Park Irks Conservationists | By Bayard Webster | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/umw-insurgents-claim-victory-on-nomination-yablonski-group-contends.html | UMW Insurgents Claim Victory on Nomination Yablonski Group Contends It Has Won Ballot Position | By Ben A Franklin | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/un-panel-is-told-israel-used-torture-on-some-prisoners.html | UN Panel Is Told Israel Used Torture On Some Prisoners | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/united-aircraft-shows-profit-dip-large-cost-of-new-engine-reduced.html | UNITED AIRCRAFT SHOWS PROFIT DIP Large Cost of New Engine Reduced Latest Earnings | By Clare M Reckert | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/us-wins-wightman-cup-on-julie-heldmans-2d-victory-american-beats.html | US Wins Wightman Cup on Julie Heldmans 2d Victory AMERICAN BEATS MISS SHAW 6364 | By Neil Amdur | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/vote-ends-strike-at-pan-american-line-resumes-international-flights.html | VOTE ENDS STRIKE AT PAN AMERICAN Line Resumes International Flights  Wages Up 33 | By McCandlish Phillips | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/welfare-plan-is-held-inadequate-by-negro-doctors.html | Welfare Plan Is Held Inadequate by Negro Doctors | By Lawrence E Davies | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/william-v-taggart.html | WILLIAM V TAGGART | Special to The New York Times | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/wolper-and-quaker-oats-will-film-childrens-tale.html | Wolper and Quaker Oats Will Film Childrens Tale | By Howard Thompson | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-12 | https://www.nytimes.com/1969/08/12/archives/wood-field-and-stream-angler-rereads-flicks-flyfishing-guide-after.html | Wood Field and Stream Angler Rereads Flicks FlyFishing Guide After Trout Snub Evening Lures | By Nelson Bryant | RE0000758458 | 1997-06-16 | B00000523161 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/-wozzeck-is-offered-by-students-at-berkshire-center.html | Wozzeck Is Offered by Students at Berkshire Center | By Allen Hughes | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/3-grandmasters-win-2dround-matches.html | 3 GRANDMASTERS WIN 2DROUND MATCHES | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/a-roman-hopes-to-turn-remote-village-into-an-artists-colony.html | A Roman Hopes to Turn Remote Village Into an Artists Colony | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/a-summer-fad-steps-into-fall.html | A Summer Fad Steps Into Fall | By Mary Ann Crenshaw | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/abm-day.html | ABM Day | WALTER GOLDSTEIN | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/advice-but-not-cash-available-to-aid-marchi-morton-asserts.html | Advice but Not Cash Available To Aid Marchi Morton Asserts | By Richard L Madden | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/ancerl-and-janis-offer-beethoven-in-sheep-meadow.html | Ancerl and Janis Offer Beethoven In Sheep Meadow | DONAL HENAHAN | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/argentina-closes-magazine-offices.html | ARGENTINA CLOSES MAGAZINE OFFICES | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/astros-down-mets-87-loss-8th-in-row-to-houston-club.html | Astros Down Mets 87 LOSS 8TH IN ROW TO HOUSTON CLUB | By Joseph Durso | RE0000758459 | 1997-06-16 | B00000523162 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/backers-of-mrs-gandhi-assert-foes-seek-a-rightist-coalition.html | Backers of Mrs Gandhi Assert Foes Seek a Rightist Coalition | By Sydney H Schanberg | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/bar-group-adopts-a-new-code-replacing-canons-voted-in-1908.html | Bar Group Adopts a New Code Replacing Canons Voted in 1908 | By Fred P Graham | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/berkshire-choir-gains-in-impact-from-cloisters.html | Berkshire Choir Gains in Impact From Cloisters | By Raymond Ericson | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/books-of-the-times-by-the-way-whats-an-intellectual.html | Books of The Times By the Way Whats an Intellectual | By Christopher LehmanHaupt | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/brandt-backs-revaluation.html | Brandt Backs Revaluation | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/bridge-roths-team-is-eliminated-as-spingold-upsets-continue.html | Bridge Roths Team Is Eliminated As Spingold Upsets Continue | By Alan Truscott | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/brooklyn-youth-hangs-himself-with-belt-in-rikers-island-cell.html | Brooklyn Youth Hangs Himself With Belt in Rikers Island Cell | By Thomas F Brady | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/car-sales-down-in-early-august-but-ford-made-an-advance-on-a.html | CAR SALES DOWN IN EARLY AUGUST But Ford Made an Advance on a DailyRate Basis | By William D Smith | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/carolinian-seen-in-line-for-court-haynsworth-federal-judge-said-to.html | CAROLINIAN SEEN IN LINE FOR COURT Haynsworth Federal Judge Said to Be Considered | By James T Wooten | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/ceausescu-hailed-as-rumanian-party-ends-its-congress.html | Ceausescu Hailed As Rumanian Party Ends Its Congress | Dispatch of The Times London | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/charles-connolly-exmanager-of-the-players-is-dead-at-90-associate.html | Charles Connolly ExManager Of The Players Is Dead at 90 Associate of Figures in the Arts Who Joined Club in 99 Knew Mark Twain | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/christian-democratic-cabinet-in-italy-wins-senate-test-vote.html | Christian Democratic Cabinet In Italy Wins Senate Test Vote | By Robert C Doty | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/cigarette-maker-in-acquisition-crab-concern-sold.html | Cigarette Maker in Acquisition Crab Concern Sold | By Alexander R Hammer | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/coalition-appoints-3-nonwhites-to-city-plan-group-as-a-protest.html | Coalition Appoints 3 Nonwhites To City Plan Group as a Protest | By David K Shipler | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/common-markets-shift-change-in-farm-price-plan-to-shield-france.html | Common Markets Shift Change in Farm Price Plan to Shield France Could Ease Entry for British | By Clyde H Farnsworth | RE0000758459 | 1997-06-16 | B00000523162 |

| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/drugs-tied-to-slayings.html | Drugs Tied to Slayings | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
|---|---|---|---|---|---|---|
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/fake-veal-cutlets-called-violation-of-law-by-city.html | Fake Veal Cutlets Called Violation of Law by City | By Peter Millones | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/fda-will-require-drug-test-review-institutions-making-studies-to.html | FDA WILL REQUIRE DRUG TEST REVIEW Institutions Making Studies to Name Overseer Groups for Preventing Abuses | By Walter Rugaber | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/florida-banks-propose-complex-du-pont-estate-involved.html | Florida Banks Propose Complex Du Pont Estate Involved | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/for-kheel-toll-plan.html | For Kheel Toll Plan | MAXWELL LEHMAN | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/foreign-affairs-on-the-beach.html | Foreign Affairs On the Beach | By C L Sulzberger | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/foremans-plans-tied-to-garden-bout-heavyweight-vague-on-intention.html | Foremans Plans Tied to Garden Bout Heavyweight Vague on Intention of Seeking Title | By Gordon S White Jr | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/giants-view-jets-as-a-yardstick-sherman-to-hold-up-roster-cuts.html | GIANTS VIEW JETS AS A YARDSTICK Sherman to Hold Up Roster Cuts Until After Game | By Al Harvin | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/gop-listening-project-seeks-opinions-of-the-young-and-old.html | GOP Listening Project Seeks Opinions of the Young and Old | By Warren Weaver Jr | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/growth-reported-in-money-supply-growth-reported-in-money-supply.html | Growth Reported In Money Supply GROWTH REPORTED IN MONEY SUPPLY | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/hadley-sets-back-britton-in-metropolitan-boys-final.html | Hadley Sets Back Britton In Metropolitan Boys Final | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/hans-kung-asserts-roman-curia-seeks-to-muzzle-bishops.html | Hans Kung Asserts Roman Curia Seeks To Muzzle Bishops | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/heard-refuses-post-at-columbia-will-stay-at-vanderbilt.html | Heard Refuses Post at Columbia Will Stay at Vanderbilt | By M A Farber | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/hickel-schedules-hearing-on-alaska-pipeline-plans.html | Hickel Schedules Hearing on Alaska Pipeline Plans | By William M Blair | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/hoving-attacks-networks-on-ads-assails-response-to-plea-by-moss-on.html | HOVING ATTACKS NETWORKS ON ADS Assails Response to Plea by Moss on Cigarettes | By Fred Ferretti | RE0000758459 | 1997-06-16 | B00000523162 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/hussein-replaces-cabinet-in-jordan-king-appears-to-seek-closer.html | HUSSEIN REPLACES CABINET IN JORDAN King Appears to Seek Closer Control Over Arab Guerrilla Forces in the Country | By Dana Adams Schmidt | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/inquiry-into-funds-of-noncom-clubs-reported-by-army-army-reports.html | Inquiry Into Funds Of Noncom Clubs Reported by Army Army Reports 10Month Inquiry Into Finances of Noncom Clubs | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/interest-climbs-with-new-issues-credit-markets-tense-over-franc.html | INTEREST CLIMBS WITH NEW ISSUES Credit Markets Tense Over Franc Handle Big Load of Varied Securities | By John H Allan | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/its-education-and-electronics-education-and-electronics-team-up.html | Its Education and Electronics Education and Electronics Team Up | By Douglas W Cray | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/itt-sets-an-earnings-record-in-the-2d-quarter-and-half-year.html | ITT Sets an Earnings Record In the 2d Quarter and Half Year Corporations Issue Reports Covering Their Sales and Earnings | By Clare M Reckert | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/jersey-asks-ban-on-jet-pollution-sues-7-airlines-over-dirty-exhaust.html | JERSEY ASKS BAN ON JET POLLUTION Sues 7 Airlines Over Dirty Exhaust at Newark Airport | By Ronald Sullivan | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/jets-rated-favorites-over-giants-by-2-points.html | Jets Rated Favorites Over Giants by 2 Points | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/job-training-plan-is-given-by-nixon-he-acts-to-spur-enrollment-in.html | JOB TRAINING PLAN IS GIVEN BY NIXON He Acts to Spur Enrollment in the Various Programs Through State Offices | By Paul Delaney | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/june-inventories-up-500million-rise-is-the-smallest-monthly.html | JUNE INVENTORIES UP 500MILLION Rise is the Smallest Monthly Increase Since January | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/kuhn-voted-4year-term-powers-expected-to-be-increased.html | Kuhn Voted 4Year Term POWERS EXPECTED TO BE INCREASED | By Leonard Koppett | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/l-i-r-r-cancels-20-trains-in-day-union-chief-calls-promise-by.html | L I R R CANCELS 20 TRAINS IN DAY Union Chief Calls Promise by Rockefeller Nonsense | By Sylvan Fox | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/labor-suspicious-on-french-prices-doubt-is-voiced-on-effects-of.html | LABOR SUSPICIOUS ON FRENCH PRICES Doubt Is Voiced on Effects of Government Freeze | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/lifeguards-talk-to-union-as-pay-dispute-continues.html | Lifeguards Talk to Union As Pay Dispute Continues | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/lindsay-visits-special-sanitation-force.html | Lindsay Visits Special Sanitation Force | By Andrew H Malcolm | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/lingtemco-acts-to-reduce-costs-reorganization-to-result-in-large.html | LINGTEMCO ACTS TO REDUCE COSTS Reorganization to Result in Large Personnel Cut at Parent Company Level | By Terry Robards | RE0000758459 | 1997-06-16 | B00000523162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/live-tv-of-giantsjets-is-ruled-out.html | Live TV of GiantsJets Is Ruled Out | By William N Wallace | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/marchi-sees-a-new-left.html | Marchi Sees a New Left | By Thomas P Ronan | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mark-gains-in-second-business-day-after-move-on-the-franc-pound.html | Mark Gains in Second Business Day After Move on the Franc Pound Price Plunges to 2382 In Franc Devaluation Reaction | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/market-declines-on-a-broad-front-907-big-board-stocks-fall-while-on.html | MARKET DECLINES ON A BROAD FRONT 907 Big Board Stocks Fall While Only 375 Climb 93 New Lows Set | By Vartanig G Vartan | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/market-place-office-buildings-and-tax-future.html | Market Place Office Buildings And Tax Future | By Robert Metz | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mayor-hails-methadone-plan-but-reserves-decision-on-bill.html | Mayor Hails Methadone Plan But Reserves Decision on Bill | BY Edward C Burks | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/medicaid-shifts-cause-bewilderment.html | Medicaid Shifts Cause Bewilderment | By Francis X Clines | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mews-excels-at-mill-river.html | Mews Excels at Mill River | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/miss-joanne-todt-affianced-to-edward-griffin-michaels-3d.html | Miss Joanne Todt Affianced To Edward Griffin Michaels 3d | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/moon-crew-says-mission-can-lead-to-good-on-earth-astronauts-at-news.html | MOON CREW SAYS MISSION CAN LEAD TO GOOD ON EARTH Astronauts at News Parley Suggest Landing Shows Way to Solve Problems | By John Noble Wilford | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/morgaise-captures-saratoga-sprint-by-length-favored-parida-finishes.html | Morgaise Captures Saratoga Sprint by Length FAVORED PARIDA FINISHES FOURTH | By Joe Nichols | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mr-nixons-preachers.html | Mr Nixons Preachers | MORDECAI M KAPLAN | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/mrs-johnstone-and-june-slee-advance-in-jersey-title-golf.html | Mrs Johnstone and June Slee Advance in Jersey Title Golf | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/nixon-criticizes-congress-action-on-revenue-plan-also-scores-the.html | NIXON CRITICIZES CONGRESS ACTION ON REVENUE PLAN Also Scores the House for Passage of 11Billion AidtoEducation Bill | By Neil Sheehan | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/nixon-plan-would-share-funds-with-small-local-governments.html | Nixon Plan Would Share Funds With Small Local Governments | By James M Naughton | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/nixons-statement-on-federal-spending.html | Nixons Statement on Federal Spending | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/officials-say-city-has-4000-clogged-catch-basins.html | Officials Say City Has 4000 Clogged Catch Basins | By Martin Tolchin | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/oil-found-in-egypt.html | Oil Found in Egypt | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/once-they-were-lonely-and-disturbed-.html | Once They Were Lonely and Disturbed | By Judy Klemesrud | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/parade-this-morning-will-honor-apollo-astronauts.html | Parade This Morning Will Honor Apollo Astronauts | By Murray Illson | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/party-in-zambia-backs-president-he-seeks-wide-support-for-copper-in.html | PARTY IN ZAMBIA BACKS PRESIDENT He Seeks Wide Support for Copper Industry TakeOver | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/porter-indicted-for-murder-in-death-of-4-in-car-crash.html | Porter Indicted for Murder In Death of 4 in Car Crash | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/prague-says-dubcek-issued-warning-in-68-on-antired-peril.html | Prague Says Dubcek Issued Warning in 68 on AntiRed Peril | By Paul Hofmann | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/president-nixons-zigzag-to-the-left.html | President Nixons ZigZag to the Left | By James Reston | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/protestant-parade-sparks-ulster-riot-protestant-parade-sparks.html | Protestant Parade Sparks Ulster Riot Protestant Parade Sparks Ulster Riot | By John M Lee | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/rally-drivers-prove-expertise-in-1200mile-fourday-grind.html | Rally Drivers Prove Expertise In 1200Mile FourDay Grind | By John S Radosta | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/raymond-e-burdick.html | RAYMOND E BURDICK | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/renewed-pressure-seen.html | Renewed Pressure Seen | By Henry Giniger | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/resignation-report-urged.html | Resignation Report Urged | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/richey-triumphs-over-loyomayo-texan-attains-third-round-in.html | RICHEY TRIUMPHS OVER LOYOMAYO Texan Attains Third Round in Pennsylvania Tennis | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/rights-panel-says-states-lag-on-job-equality.html | Rights Panel Says States Lag on Job Equality | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/rock-festival-at-bethel-defeats-new-challenge.html | Rock Festival at Bethel Defeats New Challenge | By McCandlish Phillips | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/roundup-blessed-events-of-all-kinds-for-canadians.html | Roundup Blessed Events Of All Kinds for Canadians | By Murray Chass | RE0000758459 | 1997-06-16 | B00000523162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/rules-stiffened-on-promotion-giveaway-games-gasoline-stations-and.html | Rules Stiffened on Promotion GiveAway Games Gasoline Stations and Food Stores Must Tell Patrons of Long Odds FTC Says | By Christopher Lydon | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/sample-of-jets-doubts-he-can-play-against-giants-sunday-left.html | Sample of Jets Doubts He Can Play Against Giants Sunday LEFT CORNERBACK IS NURSING INJURY | By Dave Anderson | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/sanok-qualifies-for-us-amateur-helwig-and-crossland-also-gain.html | SANOK QUALIFIES FOR US AMATEUR Helwig and Crossland Also Gain Berths in Jersey | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/senate-approves-new-support-for-student-loans.html | Senate Approves New Support for Student Loans | By David E Rosenbaum | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/silver-futures-sold-by-traders-but-few-turn-enough-profit-to.html | SILVER FUTURES SOLD BY TRADERS But Few Turn Enough Profit to Warrant Selling | By Elizabeth M Fowler | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/sports-of-the-times-optimism-at-the-spa.html | Sports of The Times Optimism at the Spa | By Steve Cady | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/state-dinner-brings-our-california-boosters.html | State Dinner Brings Our California Boosters | By Steven V Roberts | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/steck-and-sneath-lightning-victors-at-american-yc.html | Steck and Sneath Lightning Victors At American YC | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/stoopsitters-share-pleasures-of-old-world-and-the-new.html | StoopSitters Share Pleasures of Old World and the New | By Michael T Kaufman | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/streamlined-voter-registration-plan-is-proposed-new-system-would.html | Streamlined Voter Registration Plan Is Proposed New System Would Require Fewer Inspector and Aid Training Programs | By Maurice Carroll | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/sumptuous-patino-estate-in-portugal-set-for-quiet-quiet-visit-by.html | Sumptuous Patino Estate in Portugal Set for Quiet Quiet Visit by Windsors | By Charlotte Curtis | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/superior-pitch-beats-philharmonic.html | Superior Pitch Beats Philharmonic | By Donal Henahan | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/tax-on-inflated-income.html | Tax on Inflated Income | ARTHUR J MORGAN | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/text-of-the-nixon-message-on-manpower-training.html | Text of the Nixon Message on Manpower Training | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/thai-rules-out-troop-plea.html | Thai Rules Out Troop Plea | By Tillman Durdin | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/to-attract-young-men-girls.html | To Attract Young Men  Girls | By Leonard Sloane | RE0000758459 | 1997-06-16 | B00000523162 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/tv-poignant-study-of-generation-gap-fathers-and-sons-is-cbs.html | TV Poignant Study of Generation Gap Fathers and Sons Is CBS Documentary | By George Gent | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/two-senators-seek-a-ban-on-fund-for-new-carrier-two-senators.html | Two Senators Seek a Ban On Fund for New Carrier Two Senators Seeking to Ban Fund for New Nuclear Carrier | By Warren Weaver Jr | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/two-years-and-several-thousand-sea-shells-later-a-midmanhattan.html | Two Years and Several Thousand Sea Shells Later a MidManhattan Grotto | By Virginia Lee Warren | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/un-council-to-meet-today.html | UN Council to Meet Today | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/un-scores-stand-of-south-africans.html | UN SCORES STAND OF SOUTH AFRICANS | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/uncertainty-continues-in-foreign-exchange-markets-here-reactions.html | Uncertainty Continues in Foreign Exchange Markets Here REACTIONS VARY ON MONEY MARTS | By Robert D Hershey Jr | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/us-leads-britain-9984-in-track-as-american-men-gain-7447-margin.html | US Leads Britain 9984 in Track as American Men Gain 7447 Margin EVANS TAKE 400 MASON THE 1500 | By Fred Tupper | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/us-sued-for-return-of-vietnam-film.html | US Sued for Return of Vietnam Film | By John Sibley | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/vatican-lacked-defregger-data-says-it-didnt-know-of-war-role-at.html | VATICAN LACKED DEFREGGER DATA Says It Didnt Know of War Role at Time of Elevation | By Alfred Friendly Jr | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/welfare-disparities.html | Welfare Disparities | GEORGE VON FURSTENBURG | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/westbury-trot-put-off-a-week-delay-in-arrival-of-3-horses-resets.html | WESTBURY TROT PUT OFF A WEEK Delay in Arrival of 3 Horses Resets Race for Aug 23 | By Louis Effrat | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/white-house-withholds-comment-on-new-fighting.html | White House Withholds Comment on New Fighting | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/world-bank-raises-lending-rate-to-7-world-bank-lifts-loan-rate-to-7.html | World Bank Raises Lending Rate to 7 WORLD BANK LIFTS LOAN RATE TO 7 | Special to The New York Times | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/yablonski-to-run-for-umw-office-union-says-he-will-oppose-boyle-for.html | YABLONSKI TO RUN FOR UMW OFFICE Union Says He Will Oppose Boyle for the Presidency | By Ben A Franklin | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/yanks-subdue-twins-103-8-tallies-in-7th-beat-minnesota.html | Yanks Subdue Twins 103 8 TALLIES IN 7TH BEAT MINNESOTA | By Gerald Eskenazi | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-13 | https://www.nytimes.com/1969/08/13/archives/youth-charges-trudeau-with-assault-in-vancouver.html | Youth Charges Trudeau With Assault in Vancouver | By Jay Walz | RE0000758459 | 1997-06-16 | B00000523162 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/17-rise-in-crime-reported-in-nation.html | 17 Rise in Crime Reported in Nation | By Cleve Mathewsspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/2-agencies-split-over-oil-imports-end-of-quota-system-urged-by-the.html | 2 AGENCIES SPLIT OVER OIL IMPORTS End of Quota System Urged by the Antitrust Division  Interior Staff Disagrees 2 Government Agencies Disagree Over Oil Imports | By William M Blairspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/2-czech-leaders-appeal-for-calm-husak-and-strougal-assail-plans-for.html | 2 CZECH LEADERS APPEAL FOR CALM Husak and Strougal Assail Plans for Aug 21 Protest | By Paul Hofmannspecial to the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/2-lirr-trains-collide-in-tunnel-20-hurt-line-disrupted-for-most-of.html | 2 LIRR TRAINS COLLIDE IN TUNNEL 20 Hurt  Line Disrupted for Most of the Day 2 LIRR Trains in Tunnel Collision | By Homer Bigart | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/2d-rightwinger-pleads-guilty-in-plot-to-kill-158-as-too-liberal.html | 2d RightWinger Pleads Guilty In Plot to Kill 158 as Too Liberal | By Morris Kaplan | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/3-jersey-schools-hit-by-firebombs-3-commercial-buildings-also.html | 3 JERSEY SCHOOLS HIT BY FIREBOMBS 3 Commercial Buildings Also Struck in Freehold | By Ronald Sullivanspecial to the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/3-masters-victors-in-us-chess-open.html | 3 MASTERS VICTORS IN US CHESS OPEN | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/aboard-jet-an-exuberant-mood.html | Aboard Jet an Exuberant Mood | By Bernard Weinraubspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/african-nations-weigh-paris-step-14-countries-in-franc-zone.html | AFRICAN NATIONS WEIGH PARIS STEP 14 Countries in Franc Zone Affected by Devaluation African Nations Weigh Paris Move | By John L Hessspecial to the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/allied-offensive-opens-in-vietnam-troops-seeking-enemy-units-that.html | ALLIED OFFENSIVE OPENS IN VIETNAM Troops Seeking Enemy Units That Battered Camps and Bases Early in Week ALLIED OFFENSIVE OPENS IN VIETNAM | By B Drummond Ayres Jrspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/american-motors-hornet-displaces-the-rambler.html | American Motors Hornet Displaces the Rambler | By Jerry M Flintspecial to the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/amex-ends-lower-despite-late-rise-few-blocks-are-traded-as-volume.html | AMEX ENDS LOWER DESPITE LATE RISE Few Blocks Are Traded as Volume Grows Slightly | By Douglas W Cray | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/astros-register-ninth-in-row-over-mets-82-sweeping-threegame-series.html | Astros Register Ninth in Row Over Mets 82 Sweeping ThreeGame Series MENKE WALLOPS HOMER INFIRST Blefary Contributes 3Run Double in 5Run Third  Dierker Wins No 14 | By Joseph Dursospecial to the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/bank-of-england-uses-thin-dollar-reserves-to-defend-pound-british.html | Bank of England Uses Thin Dollar Reserves to Defend Pound BRITISH TRADE GAP WIDENED IN JULY | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/bank-sees-squeeze-reserve-adopts-euro-dollar-curb.html | Bank Sees Squeeze RESERVE ADOPTS EURO DOLLAR CURB | By H Erich Heinemann | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/beret-case-details-reported-in-saigon-details-of-green-beret-case.html | Beret Case Details Reported in Saigon Details of Green Beret Case Are Reported in Saigon | By Terence Smithspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/big-board-sags-as-trading-gains-a-late-rally-trims-the-loss-on.html | BIG BOARD SAGS AS TRADING GAINS A Late Rally Trims the Loss on DowJones Average to 383 for Session INDEX CLOSES AT 80913 Computer Electronic and Gold Issues Pace Groups Showing Strength BIG BOARD SAGS AS TRADING GAINS | By Vartanig G Vartan | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/blake-says-remarks-by-pope-in-geneva-helped-ecumenism.html | Blake Says Remarks by Pope In Geneva Helped Ecumenism | By Edward B Fiskespecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/boland-top-rider-since-50-retires-will-be-a-trainer.html | Boland Top Rider Since 50 Retires Will Be a Trainer | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/bond-prices-drop-as-optimism-evaporates-after-devaluation-credit.html | Bond Prices Drop as Optimism Evaporates After Devaluation CREDIT MARKETS PRICES ARE DOWN | By John H Allan | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/books-of-the-times-between-the-decent-and-the-unseemly.html | Books of The Times Between the Decent and the Unseemly | By Walter Clemons | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/boy-6-admits-i-didnt-sure-i-saw-the-astronauts.html | Boy 6 Admits I Didnt Sure I Saw the Astronauts | By McCandlish Phillips | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/bridal-in-japan-for-ann-cross.html | Bridal in Japan For Ann Cross | Special to The New York Tlmc | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/bridge-toprated-teams-struggle-to-survive-in-coast-event.html | Bridge TopRated Teams Struggle To Survive in Coast Event | By Alan Truscottspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/british-rebuff-lynch.html | British Rebuff Lynch | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/business-leaders-back-free-trade-business-leaders-back-free-trade.html | Business Leaders Back Free Trade BUSINESS LEADERS BACK FREE TRADE | By Robert A Wright | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/cassandra-beth-coman-67-debutante-to-marry.html | Cassandra Beth Coman 67 Debutante to Marry | Special to The New York Tlm | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/chess-its-the-old-refrain-again-player-plays-again-himself.html | Chess Its the Old Refrain Again  Player Plays Again Himself | By Al Horawitz | RE0000758465 | 1997-06-16 | B00000524623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/chicago-cheers-apollo-11-crew-and-families-chicagos-streets-jammed.html | Chicago Cheers Apollo 11 Crew and Families Chicagos Streets Jammed as Throngs Turn Out to Cheer Apollo Crew and Families Jubilant Crowd Thanked by Heroes | By Seth S Kingspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/church-stand-on-jerusalem.html | Church Stand on Jerusalem | Rabbi PHzLIP S BERNSTEIN | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/copper-futures-post-new-highs-zambian-situation-strike-in-canada.html | COPPER FUTURES POST NEW HIGHS Zambian Situation Strike in Canada Cause Buying | By Elizabeth M Fowler | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/cordier-expected-to-stay-as-fillin-columbia-resumes-search-for-a.html | CORDIER EXPECTED TO STAY AS FILLIN Columbia Resumes Search for a New President | By M A Farber | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/court-blocks-gary-hearing-on-charges-against-firemen.html | Court Blocks Gary Hearing On Charges Against Firemen | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/deferred-remedies.html | Deferred Remedies | JOSEPH H AARON | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/dinner-guest-list-reflects-past-present-and-future-triumphs.html | Dinner Guest List Reflects Past Present and Future Triumphs | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/dirksen-says-haynsworth-will-get-court-post.html | Dirksen Says Haynsworth Will Get Court Post | By Walter Rugaberspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/dog-fanciers-mission-accomplished-after-32-years.html | Dog Fanciers Mission Accomplished After 32 Years | By Walter R Fletcher | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/dublin-urges-un-to-act-in-ulster-seeks-peace-force-in-riots-london.html | DUBLIN URGES UN TO ACT IN ULSTER Seeks Peace Force in Riots  London Rebuffs Plea Dublin Urges UN Act in Ulster London Calls Riots Internal Issue | By John M Leespecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/emily-owen-edelin-prospective-bride.html | Emily Owen Edelin Prospective Bride | SPecial to The New York Tmes | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/ernest-yager.html | ERNEST YAGER | Specl a to The New York rimes | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/extra-men-asked-for-catch-basins-immediate-action-is-ordered-to.html | EXTRA MEN ASKED FOR CATCH BASINS Immediate Action Is Ordered to Remove Danger Here | By Martin Tolchin | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/financing-citys-transportation-transit-aides-grim-as-they-seek-ways.html | Financing Citys Transportation Transit Aides Grim as They Seek Ways to Cover Deficits | By Richard Phalon | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/firing-continues-china-says.html | Firing Continues China Says | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/formula-for-revenue-sharing-tax-effort-of-state-would-affect-its.html | Formula for Revenue Sharing  Tax Effort of State Would Affect Its Aid Allotment | By Edwin L Dale Jrspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/fpc-asks-con-ed-to-clarify-its-estimates-for-power-needs.html | FPC Asks Con Ed to Clarify Its Estimates for Power Needs | By Eileen Shanahanspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/gallup-poll-finds-52-consider-us-defense-outlay-too-large.html | Gallup Poll Finds 52 Consider US Defense Outlay Too Large | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/giants-workout-unusually-long-drill-for-jet-game-runs-26-minutes.html | GIANTS WORKOUT UNUSUALLY LONG Drill for Jet Game Runs 26 Minutes Overtime | By George Vecseyspecial to the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/gimbels-wages-war-on-customer-complaints-gimbels-pushes-complaint.html | Gimbels Wages War on Customer Complaints GIMBELS PUSHES COMPLAINT WAR | By Isadore Barmash | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/gm-and-a-supplier-in-427million-suit.html | GM AND A SUPPLIER IN 427MILLION SUIT | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/greece-defends-prison-practices-we-are-not-savages-says-minister.html | GREECE DEFENDS PRISON PRACTICES We Are Not Savages Says Minister Denying Torture | By Alvin Shusterspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/green-berets-lawyer-george-winfield-gregory.html | Green Berets Lawyer George Winfield Gregory | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/harlem-block-renovated-but-addicts-still-are-there.html | Harlem Block Renovated But Addicts Still Are There | By David K Shipler | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/herring-maven-branches-out.html | Herring Maven Branches Out | By Leonard Sloane | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/identity-with-human-race.html | Identity With Human Race | LEO MILLurt | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/idle-utilities.html | Idle Utilities | HEREMY VfINTIgRSTEEN | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/in-westport-another-kind-of-summer.html | In Westport Another Kind of Summer | By Joan Cookspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/indian-party-rift-seems-hopeless-accusations-by-mrs-gandhi.html | INDIAN PARTY RIFT SEEMS HOPELESS Accusations by Mrs Gandhi Intensify Congress Strife | By Sydney H Schanbergspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/israeli-jets-raid-jordan-and-egypt-air-strikes-follow-artillery-and.html | ISRAELI JETS RAID JORDAN AND EGYPT Air Strikes Follow Artillery and Mortar Exchanges | By Tad Szulcspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/james-k-mawha-jr.html | JAMES K MAWHA JR | Special to The New York Tme | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/jets-recall-giants-proud-days.html | Jets Recall Giants Proud Days | By Dave Andersonspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/kuhn-calls-tune-and-receives-7year-pact-worth-1million.html | Kuhn Calls Tune and Receives 7Year Pact Worth 1Million | By Leonard Koppettspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/laird-names-aide-to-improve-intelligence-setup-at-pentagon.html | Laird Names Aide to Improve Intelligence Setup at Pentagon | By William Beecherspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/laos-releases-hanoi-diplomat-pending-ouster-on-spy-charge.html | Laos Releases Hanoi Diplomat Pending Ouster on Spy Charge | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/lawyers-debate-states-bail-code-in-panther-case.html | Lawyers Debate States Bail Code in Panther Case | By Edith Evans Asbury | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/local-magazines-enlivening-several-cities-publications-range-from.html | Local Magazines Enlivening Several Cities Publications Range From the Bland to the Aggressive | By Donald Jansonspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/lunar-achievement.html | Lunar Achievement | ZENON ROSSIDES | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/lynch-has-informed-un.html | Lynch Has Informed UN | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mae-west-back-in-films-for-myra-breckinridge.html | Mae West Back in Films For Myra Breckinridge | By Howard Thompson | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/market-place-is-northwest-sidetracked.html | Market Place Is Northwest Sidetracked | By Robert Metz | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mary-a-mcdermoff-is-affianced.html | Mary A McDermoff Is Affianced | Spc clal to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mcdonnell-branch-punished-by-sec-s-e-c-punishes-mdonnell-unit.html | McDonnell Branch Punished by SEC S E C PUNISHES MDONNELL UNIT | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mcgovern-considers-72-race-convinced-kennedy-wont-run.html | McGovern Considers 72 Race Convinced Kennedy Wont Run | By Warren Weaver Jrspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mergers-sought-by-great-basins-petroleum-concern-agrees-on.html | MERGERS SOUGHT BY GREAT BASINS Petroleum Concern Agrees on 22Million in Deals COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mideast-charges-exchanged-in-un-israel-and-lebanon-accuse-each.html | MIDEAST CHARGES EXCHANGED IN UN Israel and Lebanon Accuse Each Other on New Clashes | By Richard J H Johnstonspecial To the New York Time | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/miss-julia-campbell-to-wed-on-dec-20.html | Miss Julia Campbell to Wed on Dec 20 | Slcl to The ew York Tlme | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/miss-mccuskey-smith-alumna-is-betrothed-to-peter-b-sargent.html | Miss McCuskey Smith Alumna Is Betrothed to Peter B Sargent | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mitchell-pledges-moderate-policy-tells-lawyers-his-outlook-takes.html | MITCHELL PLEDGES MODERATE POLICY Tells Lawyers His Outlook Takes the Middle Road | By Fred P Grahamspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/more-czechs-ask-asylum.html | More Czechs Ask Asylum | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/more-work-less-play.html | More Work Less Play | THOMAS R MEREDITH | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mortgage-panel-offers-plan-to-curb-discounts-issues-120page-report.html | Mortgage Panel Offers Plan to Curb Discounts Issues 120Page Report  Two Congressmen Are Dissenters MORGTAGE PANEL ISSUES A REPORT | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/mrs-johnstone-reaches-semifinal.html | Mrs Johnstone Reaches SemiFinal | By Maureen Orcuttspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/narcotics-raiders-in-rockland-arrest-32-in-5-communities.html | Narcotics Raiders In Rockland Arrest 32 in 5 Communities | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/negroes-aided-in-quest-for-westchester-homes-new-nonprofit.html | Negroes Aided in Quest for Westchester Homes New Nonprofit Organization Has Helped 15 Families Buy Units Up to 49500 | By Nancy Moranspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/new-personality-for-miss-bergdorf.html | New Personality for Miss Bergdorf | By Judy Klemesrud | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/new-xray-star-detected-in-sky-extremely-intensive-rays-monitored-by.html | NEW XRAY STAR DETECTED IN SKY Extremely Intensive Rays Monitored by Satellites | By Walter Sullivan | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/nickerson-is-suing-to-bar-stockmeister-nickerson-files-civil-suit.html | Nickerson Is Suing To Bar Stockmeister Nickerson Files Civil Suit to Bar Stockmeister From State Post | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/nixon-is-host-in-los-angeles-at-a-state-dinner-for-3-men-state.html | Nixon Is Host in Los Angeles At a State Dinner for 3 Men State Dinner in Los Angeles Ends CrossCountry Tour for Apollo 11 Astronauts Nixon Host As Leaders Pay Tribute | By Steven V Robertsspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/nixon-proposes-revenue-sharing-without-strings-would-distribute-tax.html | NIXON PROPOSES REVENUE SHARING WITHOUT STRINGS Would Distribute Tax Funds to States and Localities With No Curb on Use 5BILLION IS 1976 GOAL Congress Adjourning Gets Message Urging an Effort to Cut Federal Power NIXON PROPOSES REVENUE SHARING | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/observer-the-flower-of-america-gets-ready.html | Observer The Flower of America Gets Ready | By Russell Baker | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/officials-call-nixon-plan-a-good-start.html | Officials Call Nixon Plan a Good Start | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/oneal-criticizes-cultural-budget-equity-head-cites-need-for-more.html | ONEAL CRITICIZES CULTURAL BUDGET Equity Head Cites Need for More Thought and Money | By George Gent | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/personal-finance-students-find-loans-hard-to-get-at.html | Personal Finance Students Find Loans Hard to Get At GovernmentBacked 7 Level Personal Finance | By Robert J Cole | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/plans-are-listed-for-meadow-site-hartz-mountain-company-is.html | PLANS ARE LISTED FOR MEADOW SITE Hartz Mountain Company Is Developing 720 Acres | By Thomas W Ennis | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/pro-alivlzaros-82-a-crk-ru_oloiani.html | PRo ALIvlzAros 82 A CRK rUOLOIANI | pecal to ne New York Times I | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/procter-gamble-cites-record-sales-and-earnings.html | Procter  Gamble Cites Record Sales and Earnings | By Clare M Reckert | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/railroad-subsidies.html | Railroad Subsidies | WILLIAM PITT LAMBERT | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/report-cites-cavein-danger-from-mining-in-urban-areas.html | Report Cites CaveIn Danger From Mining in Urban Areas | By Robert M Smithspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/reserve-adopts-eurodollar-curb-2-on-board-dissent-on-rule-for.html | RESERVE ADOPTS EURODOLLAR CURB 2 on Board Dissent on Rule for Borrowings  Squeeze on Money Market Seen | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/rock-draws-record-crowd-of-22000-to-tanglewood.html | Rock Draws Record Crowd Of 22000 to Tanglewood | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/roundup-5-clemente-bats-net-3-homers-and-a-single.html | Roundup 5 Clemente Bats Net 3 Homers and a Single | By Murray Chass | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/sealand-line-orders-5-new-containerships.html | SeaLand Line Orders 5 New Containerships | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/simsons-win-golf-play-off.html | Simsons Win Golf Play off | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/sorensen-confers-with-king-hussein.html | SORENSEN CONFERS WITH KING HUSSEIN | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/soviet-and-china-fight-new-battle-in-central-asia-outbreak-appears.html | SOVIET AND CHINA FIGHT NEW BATTLE IN CENTRAL ASIA Outbreak Appears the Most Serious Since Clashes on the Ussuri in March PROTESTS ARE TRADED Each Charges Intrusion and Says the Other Fired First  2 Chinese Captured Russian and Chinese Soldiers Fight New Battle on Central Asian Border | By Bernard Gwertzmanspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/sports-of-the-times-night-and-day.html | Sports of The Times Night and Day | By Robert Lipsyte | RE0000758465 | 1997-06-16 | B00000524623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/stars-face-challenges-from-course-and-rights-groups-at-p-g-a.html | Stars Face Challenges From Course and Rights Groups at P G A Tourney BOROS DEFENDER NOT IN TOP FORM HardWalking Course Also a Handicap to Him Today  Picketing Threatened | By Lincoln A Werdenspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/strikedelayed-foreign-trotters-to-fly-here-next-week-for-race.html | StrikeDelayed Foreign Trotters To Fly Here Next Week for Race | By Louis Effratspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/sue-ogdin-to-marry-in-november.html | Sue Ogdin to Marry in November | Special to The New York Tmes | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/surging-crowds-fill-the-streets-in-new-york-from-coast-to-coast-a.html | Surging Crowds Fill the Streets in New York From Coast to Coast A Joyous Welcome to the Lunar Astronauts of Apollo 11 Outpouring Of Warmth From City | By Joseph Lelyveld | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/tanker-texas-trader-rebuilt-to-raise-capacity.html | Tanker Texas Trader Rebuilt to Raise Capacity | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/text-of-nixon-message-on-fund-sharing.html | Text of Nixon Message on Fund Sharing | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/the-cuisine-of-dahomey-african-but-with-a-dash-of-europe.html | The Cuisine of Dahomey African but With a Dash of Europe | By Craig Claiborne | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/theater-shakespeare-returns-home-to-the-park-twelfth-night-offered.html | Theater Shakespeare Returns Home to the Park  Twelfth Night Offered at Delacorte Theater Version by Papp Set at Turn of 20th Century | By Lewis Funke | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/thelma-houston-finds-way-to-singing-success.html | Thelma Houston Finds Way to Singing Success | By John S Wilson | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/theodore-greelqe-72-of-yale-dead-i-philosopher-andtheologian-dies.html | THEODORE GREElqE 72 OF YALE DEAD I Philosopher andTheologian Dies With Wife in Fire | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/this-week-magazine-ends-publication-nov-2-39-subscribers-given.html | This Week Magazine Ends Publication Nov 2 39 Subscribers Given Option to Continue Section on Own But 15 Newspapers Cancel Contracts for Supplement | By Henry Raymont | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/tollfree-tunnel.html | TollFree Tunnel | JOSEPH A Esqumor | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/trudeau-to-cut-civil-service-to-fight-inflation-will-also-close.html | Trudeau to Cut Civil Service to Fight Inflation Will Also Close Some Bases to Trim Government Costs He Bids Canadian Companies and Labor Join Effort | By Jay Walzspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/umw-president-chides-opponent-charges-rank-and-file-has-rejected.html | UMW PRESIDENT CHIDES OPPONENT Charges Rank and File Has Rejected Challenger | By Ben A Franklinspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/uruguays-congress-avoids-clash-with-president.html | Uruguays Congress Avoids Clash With President | By Malcolm W Brownespecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/us-aides-doubt-stepup-of-sovietchina-clashes.html | US Aides Doubt Stepup Of SovietChina Clashes | Special to The New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/us-tops-britain-in-track-197157-but-women-beaten-6766-despite.html | US TOPS BRITAIN IN TRACK 197157 But Women Beaten 6766 Despite Willye Whites Victory in Long Jump | By Fred Tupperspecial to the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/victory-by-walkers-at-spa-ends-owners-18year-eastern-stakes-drought.html | Victory by Walkers at Spa Ends Owners 18Year Eastern Stakes Drought WILSON SEES COLT CAPTURE SANFORD Walkers 52 Defeats High Echelon by 10 Lengths in 36275 Sprint | By Joe Nicholsspecial To the New York Times | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/vote-on-abm.html | Vote on ABM | FERDINAND LUNDBERG | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/wood-field-and-stream-importance-of-properly-safeguarding.html | Wood Field and Stream Importance of Properly Safeguarding SmokehouseRefrigerators Stressed | By Nelson Bryant | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-14 | https://www.nytimes.com/1969/08/14/archives/yankees-lose-twins-score-52-reese-gets-4-hits-his-2-homers-help.html | Yankees Lose TWINS SCORE 52 REESE GETS 4 HITS His 2 Homers Help Break Losing Streak at 5 | By Gerald Eskenazi | RE0000758465 | 1997-06-16 | B00000524623 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/10-us-aides-visit-port-of-newark-growth-of-container-work-stressed.html | 10 US AIDES VISIT PORT OF NEWARK Growth of Container Work Stressed on Their Tour | By George Hornespecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/13-in-congress-cab-member-flying-free-to-orient-on-twa.html | 13 in Congress CAB Member Flying Free to Orient on TWA | By Robert Lindsey | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/2-breakdowns-on-lirr-add-to-commuters-usual-miseries.html | 2 Breakdowns on LIRR Add To Commuters Usual Miseries | By Thomas F Brady | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/2-stores-in-a-single-mood-lunar.html | 2 Stores in a Single Mood  Lunar | By Judy Klemesrud | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/3-masters-set-pace-in-us-chess-open.html | 3 MASTERS SET PACE IN US CHESS OPEN | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/3-suits-are-urged-under-highway-act.html | 3 SUITS ARE URGED UNDER HIGHWAY ACT | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/3-veterans-of-titan-campaigns-to-captain-jets-sunday-they-represent.html | 3 Veterans of Titan Campaigns to Captain Jets Sunday THEY REPRESENT SUCCESS OF AFL Ewbank Names Grantham Mathis and Maynard as Captains in Giant Game | By Gerald Eskenazispecial to the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/346-policemen-quit-music-festival.html | 346 Policemen Quit Music Festival | By Lacey Fosburgh | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/4-added-to-stokes-benefit.html | 4 Added to Stokes Benefit | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/4-berets-linked-to-a-secret-unit-men-in-vietnam-case-said-to-have.html | 4 BERETS LINKED TO A SECRET UNIT Men in Vietnam Case Said to Have Served in Group With Ties to CIA 4 Green Berets Linked to a Secret Unit | By James P Sterbaspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/a-house-that-makes-you-look-twice.html | A House That Makes You Look Twice | By Rita Reifspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/aba-will-draft-code-for-judges-committee-to-outline-clear.html | ABA WILL DRAFT CODE FOR JUDGES Committee to Outline Clear Boundaries for Conduct | By Fred P Grahamspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/again-the-ancient-troubles-in-ireland.html | Again the Ancient Troubles in Ireland | By Linda Charlton | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/allied-aides-say-foes-drive-is-on-expect-campaign-to-last-for-at.html | ALLIED AIDES SAY FOES DRIVE IS ON Expect Campaign to Last for at Least Several Weeks | By B Drummond Ayres Jrspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/astronauts-find-mixed-reactions-the-uninvited-hold-protest-as.html | ASTRONAUTS FIND MIXED REACTIONS The Uninvited Hold Protest as Diners Hail Crew | By Steven V Robertsspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/battle-continues-in-party-in-india.html | BATTLE CONTINUES IN PARTY IN INDIA | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/big-brother-in-olean.html | Big Brother in Olean | LAWRENCE G LYONS | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/big-line-takes-open-jump-class-homfeld-also-scores-aboard-jack.html | BIG LINE TAKES OPEN JUMP CLASS Homfeld Also Scores Aboard Jack Brown in Intermediate | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/books-of-the-times-marginal-man-meets-the-princess.html | Books of The Times Marginal Man Meets the Princess | By Christopher LehmannHaupt | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/bridge-topranked-teams-resist-challenges-in-spingold-play.html | Bridge TopRanked Teams Resist Challenges in Spingold Play | By Alan Truscottspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/bryn-mawr-names-old-westbury-head-as-next-president.html | Bryn Mawr Names Old Westbury Head As Next President | By M S Handler | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/bulls-face-bridgeport-jets-at-hofstra-field-tonight.html | Bulls Face Bridgeport Jets At Hofstra Field Tonight | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/by-geoffrey-beene-collection-for-men.html | By Geoffrey Beene Collection for Men | By Bernadine Morris | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/city-school-board-bars-an-election-two-bridges-poll-planned-today.html | CITY SCHOOL BOARD BARS AN ELECTION Two Bridges Poll Planned Today Is Ruled Illegal | By Murray Illson | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/con-ed-is-granted-permit-for-3d-nuclear-plant-965000kilowatt.html | Con Ed Is Granted Permit for 3d Nuclear Plant 965000Kilowatt Facility to Rise at Indian Point Completion in 1973 Set | By William Borders | RE0000758466 | 1997-06-16 | B00000524624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/continental-phone-sets-profit-marks-sales-and-earnings-are-reported.html | Continental Phone Sets Profit Marks Sales and Earnings Are Reported by Corporations | By Clare M Reckert | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/corporate-profits-decline-a-bit-gnp-figures-are-revised-downward.html | Corporate Profits Decline a Bit GNP Figures Are Revised Downward  Income Up PROFITS DECLINE BUT INCOME RISES | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/court-orders-new-gop-vote-to-fill-304-bronx-vacancies-judge-issues.html | Court Orders New GOP Vote To Fill 304 Bronx Vacancies Judge Issues Directives to Feuding Leadership Election Board Scored | By Robert E Tomasson | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/credit-markets-kept-under-rein-total-reserves-of-banks-average.html | CREDIT MARKETS KEPT UNDER REIN Total Reserves of Banks Average 271Billion a Day Off 147 in Quarter BIG DRAIN IS EXPECTED Rise of 500Million in Net Setaside Will Be Forced by Eurodollar Ruling Reserve System Keeps Credit Market Under Rein | By H Erich Heinemann | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/delisting-battle-erupts-at-amex-intercontinental-industries-common.html | DELISTING BATTLE ERUPTS AT AMEX Intercontinental Industries Common Stock Is Target DELISTING BATTLE ERUPTS AT AMEX | By Terry Robards | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/dining-out-hungarian-style.html | Dining Out Hungarian Style | By Craig Claiborne | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/east-soviet-adds-to-civil-defense-progress-stressed-day-after-clash.html | EAST SOVIET ADDS TO CIVIL DEFENSE Progress Stressed Day After Clash on Chinese Border  Casualties Listed EAST SOVIET ADDS TO CIVIL DEFENSE | By Bernard Gwertzmanspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/elliss-team-wins-by-9-strokes-westchester-takes-title.html | Elliss Team Wins by 9 Strokes Westchester Takes Title | By Gordon S White Jrspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/enemy-drive-may-affect-nixon-decision-on-troops-drive-may-affect.html | Enemy Drive May Affect Nixon Decision on Troops DRIVE MAY AFFECT NIXONS DECISION | By Neil Sheehanspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/fears-on-the-right.html | Fears on the Right | MICHAEL MILLER | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/fishing-reports.html | Fishing Reports | THOMAS ROGERS | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/for-college-students-summer-is-relaxed-but-serious-for-collegians.html | For College Students Summer Is Relaxed but Serious For Collegians Summer Can Be Tough | By Robert Reinholdspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/foreign-affairs-balance-sheet.html | Foreign Affairs Balance Sheet | By C L Sulzberger | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/fresh-yankee-stops-coughing-and-trot-foes-breathe-a-sigh.html | Fresh Yankee Stops Coughing And Trot Foes Breathe a Sigh | By Louis Effratspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/germans-wont-try-defregger-for-role-in-1944-executions.html | Germans Wont Try Defregger for Role In 1944 Executions | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/glamour-stocks-lead-an-advance-burroughs-motorola-and-american.html | GLAMOUR STOCKS LEAD AN ADVANCE Burroughs Motorola and American Research All Gain 4 or More Points DOW AVERAGE RISES 410 Advances Outpace Declines by 830 to 453 in Trading of 969 Million Shares GLAMOUR STOCKS LEAD ADVANCE | By Vartanig G Vartan | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/goodell-to-fight-bid-to-dump-him-threatens-to-split-party-if.html | GOODELL TO FIGHT BID TO DUMP HIM Threatens to Split Party if Governor Doesnt Aid Him GOODELL TO FIGHT BID TO DUMP HIM | By Richard Reeves | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/guerrilla-buildup-charged.html | Guerrilla BuildUp Charged | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/guerrilla-war-tactics-taught-at-scarsdale-high-guerrillas-stage.html | Guerrilla War Tactics Taught at Scarsdale High GUERRILLAS STAGE SCARSDALE WAR | By Nancy Moranspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/gwendolyn-brooks-of-darien-is-engaged-to-alexander-bass.html | Gwendolyn Brooks of Darien Is Engaged to Alexander Bass | Special to The ew York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/haynsworth-scored-by-lindsay-as-reported-choice-for-court.html | Haynsworth Scored by Lindsay As Reported Choice for Court | By Edward C Burks | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/hearing-set-on-air-fares.html | Hearing Set on Air Fares | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/hickel-approves-oil-road-for-alaska.html | Hickel Approves Oil Road for Alaska | By William M Blairspecial to the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/itkin-demands-us-protect-children-says-he-wont-testify-and-cites.html | ITKIN DEMANDS US PROTECT CHILDREN Says He Wont Testify and Cites Underworld Threats | By Edith Evans Asbury | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/knickerbocker-hospital-says-deficit-could-force-it-to-close.html | Knickerbocker Hospital Says Deficit Could Force It to Close | By Joseph P Fried | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/kuhn-offers-baseball-a-steady-platform.html | Kuhn Offers Baseball a Steady Platform | By Leonard Koppett | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/lejeune-commandant-worried-over-growing-racial-tension.html | Lejeune Commandant Worried Over Growing Racial Tension | By E W Kenworthyspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/lightning-sailing-to-dellenbaugh-southport-junior-captures-division.html | LIGHTNING SAILING TO DELLENBAUGH Southport Junior Captures Division Title on Sound | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/lindsay-councels-amity-of-races-urges-negro-compassion-for.html | LINDSAY COUNCELS AMITY OF RACES Urges Negro Compassion for BlueCollar Whites | By Martin Tolchinspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/lindsay-reverses-stand-on-housing-urges-fewer-luxury-units-in.html | LINDSAY REVERSES STAND ON HOUSING Urges Fewer Luxury Units in Battery Park City Plan | By David K Shipler | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/lums-purchase-of-hotel-backed-nevada-board-recommends-caesars.html | LUMS PURCHASE OF HOTEL BACKED Nevada Board Recommends Caesars Palace Deal Acquisitions and Combinations Are Planned by Corporations | By Alexander R Hammer | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mark-is-in-demand-pound-falls-here.html | Mark Is in Demand Pound Falls Here | By Robert J Cole | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/marshall-leaves-redskins-control-to-club-attorneys.html | Marshall Leaves Redskins Control To Club Attorneys | By William Robbinsspecial to the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mayor-is-critical-of-progress-in-voterregistration-program.html | Mayor Is Critical of Progress In VoterRegistration Program | By William E Farrell | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mcarthy-discloses-phosgene-shipment.html | MCARTHY DISCLOSES PHOSGENE SHIPMENT | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mcdougald-exyank-infielder-to-coach-baseball-at-fordham.html | McDougald ExYank Infielder To Coach Baseball at Fordham | By Al Harvin | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/more-americans-go-to-australia-seeking-simpler-life.html | More Americans Go to Australia Seeking Simpler Life | By Robert Trumbullspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/morgenthau-ouster-sought-with-post-to-go-to-seymour-morgenthau.html | Morgenthau Ouster Sought With Post To Go to Seymour Morgenthau Ouster Is Sought Lindsay Friend in Line for Post | By Barnard L Collier | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/mrs-hart-gains-jersey-final-miss-slee-also-advances.html | Mrs Hart Gains Jersey Final Miss Slee Also Advances | By Maureen Orcuttspecial to the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/nasa-resignations.html | NASA Resignations | BRIAN OLEARY | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/neighborhoods-quiet-shaded-streets-of-forest-hills-belie-the.html | Neighborhoods Quiet Shaded Streets of Forest Hills Belie the Dissatisfaction There | By Michael Stern | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/new-mint-opened-in-philadelphia-facility-largest-in-world-will-end.html | NEW MINT OPENED IN PHILADELPHIA Facility Largest in World Will End Coin Shortage | By Donald Jansonspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/new-plan-to-reduce-airport-traffic-flow-parts-of-van-wyck-to-be.html | New Plan to Reduce Airport Traffic Flow Parts of Van Wyck to Be Closed in Busiest Hours System to Be Put Into Effect Next Month in Queens | By Joseph C Ingraham | RE0000758466 | 1997-06-16 | B00000524624 |

| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/nonpersons-list-is-long-in-greece-censored-press-also-must-deal.html | NONPERSONS LIST IS LONG IN GREECE Censored Press Also Must Deal With Nonevents | By Alvin Shusterspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
|---|---|---|---|---|---|---|
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/north-korea-gets-warning-at-talks.html | NORTH KOREA GETS WARNING AT TALKS | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/oil-stocks-pace-amex-advance-as-turnover-expands-slightly.html | Oil Stocks Pace Amex Advance As Turnover Expands Slightly | By Douglas W Cray | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/only-medics-on-border-dublin-says.html | Only Medics on Border Dublin Says | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/paris-talks-inconclusive.html | Paris Talks Inconclusive | By Henry Ginigerspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/peking-broadcasts-note.html | Peking Broadcasts Note | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/pentagon-offers-explanation.html | Pentagon Offers Explanation | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/piccard-sub-ends-gulf-stream-tour.html | Piccard Sub Ends Gulf Stream Tour | By Nancy Hicks | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/poland-assails-us-on-gas-stockpiling.html | POLAND ASSAILS US ON GAS STOCKPILING | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/police-chief-asks-check-on-alleged-phone-calls-by-kennedy-after.html | Police Chief Asks Check on Alleged Phone Calls by Kennedy After Accident | By Joseph Lelyveld | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/prague-mobilizes-army-and-militia-forces-to-assist-police-on.html | PRAGUE MOBILIZES ARMY AND MILITIA Forces to Assist Police on Invasion Anniversary PRAGUE MOBILIZES ARMY AND MILITIA | By Paul Hofmannspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/questions-in-green-beret-affair-cause-of-arrest-of-8-in-murder-of.html | Questions in Green Beret Affair Cause of Arrest of 8 in Murder of Agent Stirs Speculation | By Terence Smithspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/rail-tonmileage-shows-74-rise.html | RAIL TONMILEAGE SHOWS 74 RISE | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/richey-and-ruffels-lead-advance-in-tennis-at-haverford-carmichael.html | Richey and Ruffels Lead Advance in Tennis at Haverford CARMICHAEL GAINS SEMIFINALS ALSO Ruffels Upsets Pasarell by 119 64  Parun Victor  Miss Wade Triumphs | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/rise-in-rent-gouging-of-small-businesses-charged.html | Rise in Rent Gouging of Small Businesses Charged | By Richard Phalon | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/romance-looms-for-tv-series-stalwarts-old-formats-are-being.html | Romance Looms for TV Series Stalwarts Old Formats Are Being Refurbished By the Networks to Open Story Lines | By George Gent | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/russian-craft-back-after-moon-mission.html | RUSSIAN CRAFT BACK AFTER MOON MISSION | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/russian-writer-defies-ban-on-exporting-criticism.html | Russian Writer Defies Ban on Exporting Criticism | By Henry Raymont | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/screvane-5-others-support-procaccino-screvane-5-others-back.html | Screvane 5 Others Support Procaccino Screvane 5 Others Back Procaccino | By Thomas P Ronan | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/senator-church-warns-on-aid-bill-seeking-copy-of-thai-pact-he-says.html | SENATOR CHURCH WARNS ON AID BILL Seeking Copy of Thai Pact He Says Delay Is Possible | By Hedrick Smithspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/senator-kennedy-the-court-and-the-press.html | Senator Kennedy The Court and the Press | By James Reston | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/sex-education-provokes-a-noisy-trenton-debate-commissioner-is.html | Sex Education Provokes a Noisy Trenton Debate Commissioner Is Interrupted by Shouts of Liar When He Defends Proposal | By Ronald Sullivanspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/sigrid-gurie-actress-is-dead-played-starring-roles-in-40s.html | Sigrid Gurie Actress Is Dead Played Starring Roles in 40s | e pecial to Tile New York lImes | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/site-won-by-korvette-korvette-plans-flushing-store.html | Site Won by Korvette KORVETTE PLANS FLUSHING STORE | By Isadore Barmash | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/small-company-wins-phone-line-fcc-gives-it-right-to-sell-service-in.html | SMALL COMPANY WINS PHONE LINE FCC Gives It Right to Sell Service in the Midwest SMALL COMPANY WINS PHONE LINE | By Christopher Lydonspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/somaten-triumphs-in-steeplechase-at-spa-after-exhibit-a-takes-fatal.html | Somaten Triumphs in Steeplechase at Spa After Exhibit A Takes Fatal Spill WASHERS MOUNT A 7260 SURPRISE Claim of Foul by Curators Jockey Fails Exhibit A Suffers a Broken Neck | By Joe Nicholsspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/some-navy-men-grumble-over-submarine-bonus.html | Some Navy Men Grumble Over Submarine Bonus | By William Beecherspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/sports-of-the-times-the-boys-from-mobile.html | Sports of The Times The Boys From Mobile | By Joseph Durso | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/state-approves-blue-cross-rises-averaging-433-governor-calls-rate.html | STATE APPROVES BLUE CROSS RISES AVERAGING 433 Governor Calls Rate Increase Necessary to Keep Health Plan From Bankruptcy TO TAKE EFFECT BY OCT 1 Rockefeller Again Presses for New Medical System to Halt Growing Costs Blue Cross Rate Rise of 433 Wins Interim Approval of State | By Sylvan Fox | RE0000758466 | 1997-06-16 | B00000524624 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/stocksale-trends-hurt-us-payments-stock-sales-hurt-payments-of-us.html | StockSale Trends Hurt US Payments STOCK SALES HURT PAYMENTS OF US | By Edwin L Dale Jrspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/subway-for-queens.html | Subway for Queens | SIDNEY LEVISS | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/swiss-viewpoint-on-ethics.html | Swiss Viewpoint on Ethics | By Leonard Sloane | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/tarkenton-cools-the-heat-wave-with-his-airconditioned-quotes.html | Tarkenton Cools the Heat Wave With His AirConditioned Quotes Encounter With Jets Fits Into Pattern Says Scrambler | By George Vecseyspecial to the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/trading-is-heavy-in-world-sugar-prices-decline-sharply-london.html | TRADING IS HEAVY IN WORLD SUGAR Prices Decline Sharply London Market Also Off | By Elizabeth M Fowler | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/treasury-to-sell-7bill-package-bond-men-show-no-enthusiasm-treasury.html | Treasury to Sell 7Bill Package Bond Men Show No Enthusiasm TREASURY TO SELL STRIP OF 7 BILLS | By Robert D Hershey Jr | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/treasurys-head-fears-tax-relief-may-go-too-far-kennedy-says-house.html | TREASURYS HEAD FEARS TAX RELIEF MAY GO TOO FAR Kennedy Says House Bill Could Cut US Programs and Increase Inflation Secretary of the Treasury Fears Tax Relief May Go Too Far | By Eileen Shanahanspecial to the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/trial-is-ordered-in-coeds-murder-michigan-witness-says-she-saw.html | TRIAL IS ORDERED IN COEDS MURDER Michigan Witness Says She Saw Suspect With Victim | By Jerry M Flintspecial to the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/uar-said-to-lose-its-hope-that-nixon-will-take-initiative.html | UAR Said to Lose Its Hope That Nixon Will Take Initiative | By Raymond H Andersonspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/urban-coalition-praises-welfare-program-but-suggests-ways-to.html | Urban Coalition Praises Welfare Program but Suggests Ways to Improve It | By Robert M Smithspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/us-asks-caution-by-un-in-mideast-urges-council-avoid-haste-in.html | US ASKS CAUTION BY UN IN MIDEAST Urges Council Avoid Haste in Apportioning Blame | By Richard J H Johnstonspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/us-opens-inquiry-into-drug-tester-federal-attorney-in-alabama-to.html | US OPENS INQUIRY INTO DRUG TESTER Federal Attorney in Alabama to Ask Grand Jury Session if Evidence Is Developed US Opens Inquiry Into Drug Tester | By Walter Rugaberspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/vacationing-congress-left-most-of-its-work-behind.html | Vacationing Congress Left Most of Its Work Behind | By Warren Weaver Jrspecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/vesper-defeated-in-title-rowing-ecorse-and-union-combined-eight.html | VESPER DEFEATED IN TITLE ROWING Ecorse and Union Combined Eight Wins by 2 Lengths | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/violence-spreads-british-will-airlift-600-troops-to-ulster.html | Violence Spreads British Will Airlift 600 Troops to Ulster | By John M Leespecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/water-on-east-side-cut-by-main-break-thousands-of-patients-are.html | Water on East Side Cut by Main Break Thousands of Patients Are Affected as Old East Side Water Main Breaks | By Homer Bigart | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/wendy-mairs-plans-wedding-to-yale-senior.html | Wendy Mairs Plans Wedding To Yale Senior | Special to The New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/white-house-church.html | White House Church | JOHN M KRUMM | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-15 | https://www.nytimes.com/1969/08/15/archives/world-church-councils-leaders-split-on-giving-funds-to-black.html | World Church Councils Leaders Split on Giving Funds to Black Militants | By Edward B Fiskespecial To the New York Times | RE0000758466 | 1997-06-16 | B00000524624 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/10-nyac-crews-reach-u-s-finals.html | 10 NYAC Crews Reach U S Finals | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/1000-in-city-jails-to-move-upstate-transfer-to-dannemora-will.html | 1000 IN CITY JAILS TO MOVE UPSTATE Transfer to Dannemora Will Reduce Overcrowding Here | By Thomas F Brady | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/16-million-people-added-to-the-poor-by-new-figuring.html | 16 Million People Added to the Poor By New Figuring | By Edwin L Dale Jr | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/200000-thronging-to-rock-festival-jam-roads-upstate-200000-bound.html | 200000 Thronging To Rock Festival Jam Roads Upstate 200000 Bound for Rock Festival Jam Roads Upstate | By Barnard L Collier | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/3-bullets-in-stokes-benefit.html | 3 Bullets in Stokes Benefit | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/57-youths-injured-in-jersey-wreck-truck-from-camp-in-n-y-overturns.html | 57 YOUTHS INJURED IN JERSEY WRECK Truck From Camp in N Y Overturns in State Park | By Peter Millones | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/abernathy-vows-fight-in-chicago-sclc-shifts-convention-to-press-for.html | ABERNATHY VOWS FIGHT IN CHICAGO SCLC Shifts Convention to Press for Negro Jobs | By Ben A Franklin | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/antiques-historical-survey-of-chairs-ancient-seats-included-in.html | Antiques Historical Survey of Chairs Ancient Seats Included in Exhibition Here | By Marvin D Schwartz | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/antistalin-novel-stirs-soviet-talk-work-by-a-liberal-appears-in.html | ANTISTALIN NOVEL STIRS SOVIET TALK Work by a Liberal Appears in Conservation Issue | By Bernard Gwertzman | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/appeal-by-berets-to-cia-reported-special-forces-are-said-to-have.html | APPEAL BY BERETS TO CIA REPORTED Special Forces Are Said to Have Asked Repeatedly for Instructions on Slaying | By Terence Smith | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/arts-and-letters-seeks-sixth-stakes-victory-colt-has-5-rivals-today.html | Arts and Letters Seeks Sixth Stakes Victory COLT HAS 5 RIVALS TODAY IN TRAVERS | By Joe Nichols | RE0000758462 | 1997-06-16 | B00000524620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/asian-commitments.html | Asian Commitments | JOHN A GIBBONS | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/australian-faces-court.html | Australian Faces Court | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/autopsy-hearing-set-in-kennedy-case.html | Autopsy Hearing Set in Kennedy Case | By Homer Bigart | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/balinese-are-of-two-minds-on-invasion-by-tourists.html | Balinese Are of Two Minds on Invasion by Tourists | By Philip Shabecoff | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/bisguier-leading-in-us-chess-open.html | BISGUIER LEADING IN US CHESS OPEN | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/bonn-denies-being-pressured-on-mark.html | Bonn Denies Being Pressured on Mark | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/bonus-points-give-toy-soldier-jumper-lead-in-jersey-show.html | Bonus Points Give Toy Soldier Jumper Lead in Jersey Show | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/books-of-the-times-eliots-theatrical-years.html | Books of The Times Eliots Theatrical Years | By Nona Balakian | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/bridge-winners-of-vanderbilt-cup-trail-in-spingold-tourney.html | Bridge Winners of Vanderbilt Cup Trail in Spingold Tourney | By Alan Truscott | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/britain-rejects-irish-call-for-a-peace-force.html | Britain Rejects Irish Call for a Peace Force | By Gloria Emerson | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/british-soldiers-in-belfast-move-against-rioters-put-up-barricades.html | BRITISH SOLDIERS IN BELFAST MOVE AGAINST RIOTERS Put Up Barricades and Start Clearing Streets in Catholic District | By John M Lee | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/canadians-block-poisongas-train-lockport-bound-shipment-is-rerouted.html | CANADIANS BLOCK POISONGAS TRAIN Lockport  Bound Shipment Is Rerouted in the Midwest | By Jerry M Flint | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/carmichael-defeats-ruffels-to-reach-final-in-merion-grass-court.html | Carmichael Defeats Ruffels to Reach Final in Merion Grass Court Tennis SMITH PASARELL UPSET IN DOUBLES | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/catholics-leaving-riot-area-in-belfast.html | Catholics Leaving Riot Area in Belfast | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/charges-to-blue-cross.html | Charges to Blue Cross | L STANSKY | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/chrysler-lifting-prices-of-trucks-joins-ford-in-tentative-rise-gm.html | CHRYSLER LIFTING PRICES OF TRUCKS Joins Ford in Tentative Rise  GM Move Awaited | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/cia-remains-silent.html | CIA Remains Silent | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/city-to-revitalize-and-beautify-brooklyns-squalid-atlantic-ave.html | City to Revitalize and Beautify Brooklyns Squalid Atlantic Ave Littered and JunkFilled Area Runs From Flatbush Ave to Eastern Parkway | By Edward C Burks | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/comment-on-abm-ad.html | Comment on ABM Ad | JACK H HAMILTON | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/computer-programs-are-held-patentable-an-appellate-court-decides.html | Computer Programs Are Held Patentable An Appellate Court Decides Case Concerning Software | By Stacy V Jones | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/copperminers-asked-for-books-zambia-seeks-data-to-fix-its-payment.html | COPPERMINERS ASKED FOR BOOKS Zambia Seeks Data to Fix Its Payment for Shares | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/corsicans-cool-to-pompidou-at-napoleon-fesfival.html | Corsicans Cool to Pompidou at Napoleon Fesfival | By John L Hess | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/councils-for-unity-urged-on-churches.html | COUNCILS FOR UNITY URGED ON CHURCHES | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/customs-returns-confiscated-film-shot-in-vietnam.html | Customs Returns Confiscated Film Shot in Vietnam | By John Sibley | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/czech-army-is-told-of-peril-next-week.html | CZECH ARMY IS TOLD OF PERIL NEXT WEEK | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/dess-in-a-hitting-mood-eager-for-jets-to-feel-his-presence.html | Dess in a Hitting Mood Eager For Jets to Feel His Presence | By George Vecsey | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/destroyer-evans-blamed-in-crash-but-usaustralian-board-says.html | DESTROYER EVANS BLAMED IN CRASH But USAustralian Board Says Carriers Signals Added to Confusion | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/dr-george-diller-of-dartmouth-63.html | DR GEORGE DILLER OF DARTMOUTH 63 | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/dr-paul-mus-dies-a-yale-professor-southeast-asia-authority-also.html | DR PAUL MUS DIES A YALE PROFESSOR Southeast Asia Authority Also Taught in France | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/drum-and-bugle-corps-giving-it-their-all-drum-and-bugle-corps-in.html | Drum and Bugle Corps Giving It Their All Drum and Bugle Corps in Lynn Competing for Championship | By Michael Stern | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/dublin-calls-up-reserves-as-a-peacekeeping-force-dublin-calls-up.html | Dublin Calls Up Reserves As a PeaceKeeping Force Dublin Calls Up Its Reservists As the Basis for a Peace Force | By Alvin Shuster | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/executive-shakeups-develop-at-seilon-and-at-gale.html | Executive ShakeUps Develop at Seilon and at Gale | By Robert J Cole | RE0000758462 | 1997-06-16 | B00000524620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/experts-and-the-average-citizen-view-welfare-plans.html | Experts and the Average Citizen View Welfare Plans | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/fcc-seeks-data-on-phone-service-commission-asks-a-meeting-with-all.html | FCC SEEKS DATA ON PHONE SERVICE Commission Asks a Meeting With All Companies on Interstate Complaints | By Richard L Madden | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/federal-agent-discounts-drugs-as-motive-in-5-coast-slayings.html | Federal Agent Discounts Drugs As Motive in 5 Coast Slayings | By Martin Waldron | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/first-lady-guides-tour-of-western-white-house-first-lady-gives.html | First Lady Guides Tour Of Western White House First Lady Gives House Tour in West | By Neil Sheehan | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/floyds-135-leads-pga-by-shot-over-gary-player-palmer-quits-to-rest.html | Floyds 135 Leads PGA by Shot Over Gary Player Palmer Quits to Rest BIES SHOOTS A 64 FOR COURSE MARK | By Lincoln A Werden | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/food-stamp-plan-is-disputed-by-city-nixons-plan-seen-as-hard-on.html | Food Stamp Plan Is Disputed by City NIXONS PLAN SEEN AS HARD ON POOR | By Francis X Clines | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/for-city-u-fee.html | For City U Fee | MURRAY HAUSKNECHT | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/for-those-with-shopping-to-do-in-peking-pai-hua-talou-is-a-place-to.html | For Those With Shopping to Do in Peking Pai Hua Talou Is a Place to Go | By Colin McCullough | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/gain-by-market-best-in-2-weeks-dow-adds-765-at-82088-turnover.html | GAIN BY MARKET BEST IN 2 WEEKS Dow Adds 765 at 82088  Turnover Increases to 1021 Million Shares | By Vartanig G Vartan | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/haynsworth-says-us-inquiry-cleared-him-of-union-charges.html | Haynsworth Says US Inquiry Cleared Him of Union Charges | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/housing-pace-off-output-booming-starts-register-big-decline-for.html | HOUSING PACE OFF OUTPUT BOOMING Starts Register Big Decline for Month While Factory Production Shows Gain | By Edwin L Dale Jr | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/if-a-ruffed-grouse-flies-against-their-window-its-dinner.html | If a Ruffed Grouse Flies Against Their Window  Its Dinner | By Jean Hewitt | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/impoverished-children.html | Impoverished Children | JOAN DALY | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/ireland-has-no-problem-with-protestant-minority.html | Ireland Has No Problem With Protestant Minority | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/irishamericans-here-are-aroused-over-the-new-troubles.html | IrishAmericans Here Are Aroused Over the New Troubles | By Linda Charlton | RE0000758462 | 1997-06-16 | B00000524620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/javits-adamant-for-morgenthau-senator-opposes-ouster-of-attorney-as.html | JAVITS ADAMANT FOR MORGENTHAU Senator Opposes Ouster of Attorney as Untimely | By Henry Raymont | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/jet-noise-cut-linked-to-higher-fares.html | Jet Noise Cut Linked to Higher Fares | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/jets-seek-title-of-city-champion-firststring-defenders-to-start.html | JETS SEEK TITLE OF CITY CHAMPION FirstString Defenders to Start Against Giants | By Al Harvin | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/josephine-s-burr-is-affianced.html | Josephine S Burr Is Affianced | eal to The iew York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/judge-allows-carolina-city-to-bus-black-students-only.html | Judge Allows Carolina City To Bus Black Students Only | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/light-controls-current-device-behaving-first-as-insulator-can-be.html | Light Controls Current Device Behaving First as Insulator Can Be Incited to Act as Conductor | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/lindsay-planner-resigns-his-post-buford-had-role-in-lower-manhattan.html | LINDSAY PLANNER RESIGNS HIS POST Buford Had Role in Lower Manhattan Development | By David K Shipler | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/marine-chief-vows-to-end-racial-rift-marine-chief-vows-to-end.html | Marine Chief Vows To End Racial Rift Marine Chief Vows to End Battles Between Races | By Thomas A Johnson | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/market-place-when-a-broker-leaves-his-job.html | Market Place When a Broker Leaves His Job | By Robert Metz | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/mayor-flies-to-catskills-to-campaign-for-weekend.html | Mayor Flies to Catskills To Campaign for Weekend | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/mccarthy-charges-carelessness.html | McCarthy Charges Carelessness | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/metspadres-rained-out-here-doubleheader-is-slated-today.html | MetsPadres Rained Out Here DoubleHeader Is Slated Today | By Neil Amdur | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/moscow-accuses-peking.html | Moscow Accuses Peking | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/mrs-hart-sets-back-june-slee-for-jersey-state-title-4-and-3.html | Mrs Hart Sets Back June Slee For Jersey State Title 4 and 3 | By Maureen Orcutt | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/national-can-corp-purchases-oil-city-glass-from-questor-companies.html | National Can Corp Purchases Oil City Glass From Questor COMPANIES PLAN MERGER ACTIONS | By Alexander R Hammer | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/nickersons-lirr-warning-scored.html | Nickersons LIRR Warning Scored | By Lawrence Van Gelder | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/obligation-to-veterans.html | Obligation to Veterans | RICHARD HOMAN | RE0000758462 | 1997-06-16 | B00000524620 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/occhipinti-ends-17day-absence-gives-up-to-jersey-police-in-inquiry.html | OCCHIPINTI ENDS 17DAY ABSENCE Gives Up to Jersey Police in Inquiry About Mafia | By Ronald Sullivan | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/opposition-in-south-korea-gains-seat-in-byelection.html | Opposition in South Korea Gains Seat in Byelection | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/paula-gibson-betrothed-to-george-a-krimsky.html | Paula Gibson Betrothed To George A Krimsky | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/pentagon-declines-comment.html | Pentagon Declines Comment | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/pentagon-lists-fluctuations-in-us-troop-strength-in-vietnam.html | Pentagon Lists Fluctuations in US Troop Strength in Vietnam | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/philadelphia-groups-sue-us-over-model-cities-participation.html | Philadelphia Groups Sue US Over Model Cities Participation | By Donald Janson | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/political-factions-in-india-exchange-election-charges.html | Political Factions In India Exchange Election Charges | By Sydney H Schanberg | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/pope-appeals-for-peace-allusion-to-ulster-seen.html | Pope Appeals for Peace Allusion to Ulster Seen | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/prices-gain-a-bit-in-amex-trading-oil-stocks-show-the-way-in-a.html | PRICES GAIN A BIT IN AMEX TRADING Oil Stocks Show the Way in a Light Session | By Douglas W Cray | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/rebels-in-brazil-shifting-attacks-to-cities-denounce-costa-on.html | Rebels in Brazil Shifting Attacks to Cities Denounce Costa on Seized Radio | By Joseph Novitski | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/red-china-charges-soviet-is-mobilizing-china-charges-soviet.html | Red China Charges Soviet Is Mobilizing China Charges Soviet Mobilizes Warns Its People Again of War | By Tillman Durdin | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/residents-of-scarsdale-calm-in-wake-of-guerrilla-war.html | Residents of Scarsdale Calm In Wake of Guerrilla War | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/roundup-reeses-swings-give-twins-a-needed-lift.html | Roundup Reeses Swings Give Twins a Needed Lift | By Murray Chass | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/school-board-gets-court-order-on-fuentes-vote-in-2-bridges.html | School Board Gets Court Order On Fuentes Vote in 2 Bridges | By Gene Currivan | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/sec-sues-ios-on-stock-sales-civil-action-asserts-fund-manager-and.html | SEC SUES IOS ON STOCK SALES Civil Action Asserts Fund Manager and Others Sold Unregistered Shares | By Terry Robards | RE0000758462 | 1997-06-16 | B00000524620 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/seven-new-issues-offered-in-week-market-remains-depressed-three.html | SEVEN NEW ISSUES OFFERED IN WEEK Market Remains Depressed  Three Stocks Rise and Three Decline | By Robert D Hershey Jr | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/simpson-makes-pro-debut-as-lions-beatbills-2412-in-detroit.html | Simpson Makes Pro Debut as Lions BeatBills 2412 in Detroit Exhibition HALFBACK SETS UP SCORE WITH CATCH | By William N Wallace | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/son-of-the-old-vic-theater-center-for-youth-will-grow-up-next-door.html | Son of the Old Vic Theater Center for Youth Will Grow Up Next Door to Britains National Troupe | By Howard Taubman | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/space-fete-stirs-houston-dispute-nasa-angry-city-puzzled-over.html | SPACE FETE STIRS HOUSTON DISPUTE NASA Angry City Puzzled Over Ticket Shortage | By Bernard Weinraub | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/sports-of-the-times-the-supersedure-bowl.html | Sports of The Times The Supersedure Bowl | By Robert Lipsyte | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/student-believed-to-be-dead-is-reunited-with-parents-here.html | Student Believed to Be Dead Is Reunited With Parents Here | By Robert D McFadden | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/terrier-captures-keenes-top-prize-west-highland-white-best-for-the.html | TERRIER CAPTURES KEENES TOP PRIZE West Highland White Best for the First Time | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/thruway-audit-begun.html | Thruway Audit Begun | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/to-protect-seals.html | To Protect Seals | EUGENE M FRIEDMAN | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/top-rivals-doubt-palmer-is-through-gary-player-terms-talk-nonsense.html | Top Rivals Doubt Palmer Is Through Gary Player Terms Talk Nonsense Nicklaus Agrees | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/topics-fueling-the-arms-race-with-mirv.html | Topics Fueling the Arms Race With MIRV | By George McGovern | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/traffic-jam-threatens-racing-at-monticello.html | Traffic Jam Threatens Racing at Monticello | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/u-s-debut-in-santa-fe-the-devils-of-loudon.html | U S Debut in Santa Fe The Devils of Loudon | By Harold C Schonberg | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/un-council-delays-action-on-middle-east-resolution.html | UN Council Delays Action On Middle East Resolution | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/us-and-hungary-in-4point-accord-pact-termed-step-toward-closer-ties.html | US AND HUNGARY IN 4POINT ACCORD Pact Termed Step Toward Closer Ties With Bloc | By Benjamin Welles | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/us-officers-status-unclear.html | US Officers Status Unclear | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/usthai-accord-on-troops-allows-laos-operations-provisions-of-1965.html | USTHAI ACCORD ON TROOPS ALLOWS LAOS OPERATIONS Provisions of 1965 Pact for Use of American Forces Are Also Disclosed | By Hedrick Smith | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/wendy-e-berol-becomes-bride-of-rk-gifford.html | Wendy E Berol Becomes Bride Of RK Gifford | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/wheat-futures-show-advances-foreign-buying-spurs-rise-for-varying.html | WHEAT FUTURES SHOW ADVANCES Foreign Buying Spurs Rise for Varying Deliveries | By Elizabeth M Fowler | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/william-goetz-producer-and-studio-chief-dies-mayer-soninlaw-founded.html | William Goetz Producer and Studio Chief Dies Mayer SoninLaw Founded International Pictures | Special to The New York Times | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/yanks-down-white-sox-21-as-peterson-hurls-6hitter-for-13th-victory.html | Yanks Down White Sox 21 as Peterson Hurls 6Hitter for 13th Victory SOUTHPAW LOSES SHUTOUT IN NINTH | By Michael Strauss | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-16 | https://www.nytimes.com/1969/08/16/archives/you-might-think-youre-on-fifth-ave-but-youre-really-in-millburn-n-j.html | You Might Think Youre on Fifth Ave but Youre Really in Millburn N J | By Joan Cook | RE0000758462 | 1997-06-16 | B00000524620 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/-big-minh-is-waiting-in-wings-for-a-political-shift-in-saigon.html | Big Minh Is Waiting in Wings for a Political Shift in Saigon | By B Drummond Ayres Jr | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/-justine-a-beautiful-1930s-movie-a-beautiful-1930s-movie.html | Justine  A Beautiful 1930s Movie A Beautiful 1930s Movie | By Vincent Canby | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/100th-anniversary-of-pro-baseball.html | 100th Anniversary Of Pro Baseball | By David Lidman | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/2-in-detroit-lead-in-race-for-mayor-sheriff-and-negro-auditor-face.html | 2 IN DETROIT LEAD IN RACE FOR MAYOR Sheriff and Negro Auditor Face September Primary | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/3-seized-in-nassau-in-plot-to-murder-2.html | 3 SEIZED IN NASSAU IN PLOT TO MURDER 2 | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/300000-at-folkrock-fair-camp-out-in-a-sea-of-mud-300000-at-music.html | 300000 at FolkRock Fair Camp Out in a Sea of Mud 300000 at Music Fair Find Mud Plentiful and Food Scarce | By Barnard L Collier | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/5730-and-king-david.html | 5730 and King David | DAVID LIDMAN | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/84900-race-won-by-tropic-king-ii-argentine-horse-scores-in-liberty.html | 84900 RACE WON BY TROPIC KING II Argentine Horse Scores in Liberty Bell Handicap | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-bullseye-in-aiming-at-jewish-market.html | A BullsEye in Aiming at Jewish Market | By Leonard Sloane | RE0000758467 | 1997-06-16 | B00000524625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-jubilant-houston-parade-honors-the-apollo-11-astronauts-at-the.html | A Jubilant Houston Parade Honors the Apollo 11 Astronauts at the Finale of Celebrations in Nation | By Bernard Weinraub | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-man-as-good-as-janis.html | A Man as Good as Janis | By Robert Christgau | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-muster-of-maine-parks.html | A Muster Of Maine Parks | By Bill Caldwell | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-personal-approach-a-personal-approach.html | A Personal Approach A Personal Approach | By B Cory Kilvert Jr | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/a-personal-inquiry-into-the-nature-of-some-hotel-rooms-overseas.html | A Personal Inquiry Into the Nature Of Some Hotel Rooms Overseas | By Ada Louise Huxtable | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/about-the-wild-bunch.html | About The Wild Bunch | JULIUS W NEELLEY | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/act-i-wins-blue-in-jersey-show-miss-mcevoy-rides-horse-to-junior.html | ACT I WINS BLUE IN JERSEY SHOW Miss McEvoy Rides Horse to Junior Jumper Prize | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/administration-scored.html | Administration Scored | HARVEY L SHULMAN | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/after-abm-nixon-confronts-a-momentous-decision-on-the-hydraheaded.html | After ABM Nixon Confronts a Momentous Decision on the HydraHeaded MIRV | ROBERT KLEIMAN | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/agnew-e-larsen-inventor-73-dies-won-30-collier-trophy-for-work-on.html | AGNEW E LARSEN INVENTOR 73 DIES Won 30 Collier Trophy for Work on the Autogiro | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/aid-to-private-colleges.html | Aid to Private Colleges | THOMAS H BENDER | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/alcindor-to-play-in-benefit-game-bucks-rookie-to-get-first-pro-test.html | ALCINDOR TO PLAY IN BENEFIT GAME Bucks Rookie to Get First Pro Test in Stokes Event | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/alice-elizabeth-dallmann-is-wed.html | Alice Elizabeth Dallmann Is Wed | Special t The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/all-right-ive-seen-it-now-you-can-take-it-away.html | All Right Ive Seen It Now You Can Take It Away | By John Canaday | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/along-the-water-route-to-ottawa.html | Along the Water Route to Ottawa | By John McNutt | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/american-airlines-is-pressing-for-flights-to-new-zealand.html | American Airlines Is Pressing For Flights to New Zealand | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/american-notebook.html | American Notebook | By Lewis Nichols | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/anchor-chesapeake-retriever-signify-annapolis-show-today.html | Anchor Chesapeake Retriever Signify Annapolis Show Today | By Walter R Fletcher | RE0000758467 | 1997-06-16 | B00000524625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/anne-marie-hoey-wed-to-michael-logan.html | Anne Marie Hoey Wed to Michael Logan | SPeCial to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/arkansas-moves-to-block-protest-governor-and-leaders-talk-on-negro.html | ARKANSAS MOVES TO BLOCK PROTEST Governor and Leaders Talk on Negro March to Capital | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/armed-forces-racial-violence-mars-the-integration-record.html | Armed Forces Racial Violence Mars The Integration Record | THOMAS A JOHNSON | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/arms-policy-scored.html | Arms Policy Scored | L H BUTTERFIELD | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/arthur-miller-expresses-criticism-of-the-soviet-literary-scene.html | Arthur Miller Expresses Criticism of the Soviet Literary Scene | By Israel Shenker | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/article-23-no-title-very-neo.html | Article 23  No Title Very neo | By Barbara Plumb | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/arts-and-letters-takes-travers-by-6-12-lengths-dike-is-runnerup.html | ARTS AND LETTERS TAKES TRAVERS BY 6 12 LENGTHS DIKE IS RUNNERUP | By Joe Nichols | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/baltimore-harbor-boat-tour-a-starspangled-attraction.html | Baltimore Harbor Boat Tour A StarSpangled Attraction | By Victor Block | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/beethoven-a-la-leinsdorf.html | Beethoven a la Leinsdorf | By Allen Hughes | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/benko-and-bisguier-play-to-chess-draw.html | BENKO AND BISGUIER PLAY TO CHESS DRAW | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/bergens-tallest-tower-rising-on-cemetery-land.html | Bergens Tallest Tower Rising on Cemetery Land | By James F Lynch | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/beware-of-the-tsunamis.html | BEWARE OF THE TSUNAMIS | SHELDON NOVICK | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/beyond-all-this-fiddle-essays-19551967-by-a-alvarez-333-pp-new-york.html | Beyond All This Fiddle Essays 19551967 By A Alvarez 333 pp New York Random House 895 | By Walter Allen | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/black-group-gets-gm-housing-loan-11million-is-provided-for-suburban.html | BLACK GROUP GETS GM HOUSING LOAN 11Million Is Provided for Suburban Detroit Project | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/black-physicians-called-harassed-association-leader-scores-constant.html | BLACK PHYSICIANS CALLED HARASSED Association Leader Scores Constant Frustration | By Lawrence E Davies | RE0000758467 | 1997-06-16 | B00000524625 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/black-servicemen-last-to-be-called-up-in-past-may-be-in-vanguard-of.html | Black Servicemen Last to Be Called Up in Past May Be in Vanguard of Drive for Social Change | By Thomas A Johnson | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/brazil-sets-nov-30-for-vote-in-cities.html | BRAZIL SETS NOV 30 FOR VOTE IN CITIES | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/bridge-some-rules-are-more-equal-than-others.html | Bridge Some rules are more equal than others | By Alan Truscott | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/bucharests-architecture.html | BUCHARESTS ARCHITECTURE | GEORGE H ASHER | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/buying-a-turboliner-ticket.html | BUYING A TURBOLINER TICKET | GEORGE D SMITH | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/cairos-blue-period.html | Cairos Blue Period | By Anthony Carthew | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/camera-looks-at-america.html | Camera Looks at America | By Jacob Deschin | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/canada-sets-study-on-revival-of-onceproud-shipping-fleet.html | Canada Sets Study on Revival Of OnceProud Shipping Fleet | By Jay Walz | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/canam-a-look-at-the-series-at-the-seasons-midway-point.html | CanAm A Look at the Series at the Seasons Midway Point | By John S Radosta | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/city-and-jersey-assay-pollution-staten-islands-complaints-spur.html | CITY AND JERSEY ASSAY POLLUTION Staten Islands Complaints Spur Action on Problem | By David Bird | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/city-policeman-will-try-again-for-us-mark-in-channel-swim.html | City Policeman Will Try Again For US Mark in Channel Swim | By Deane McGowen | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/coast-speculates-on-senate-rivals-murphy-and-hayakawa-are-seen-as.html | COAST SPECULATES ON SENATE RIVALS Murphy and Hayakawa Are Seen as Top Prospects | By Wallace Turner | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/colored-unit-due-for-south-africa-40-members-for-a-council-to-be.html | COLORED UNIT DUE FOR SOUTH AFRICA 40 Members for a Council to Be Elected Sept 24 | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/come-gentle-spring-by-jesse-stuart-282-pp-new-york-mcgrawhill-book.html | Come Gentle Spring By Jesse Stuart 282 pp New York McGrawHill Book Co 595 | By Hal Borland | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/computer-model-aids-road-safety-driver-behavior-simulated-in.html | COMPUTER MODEL AIDS ROAD SAFETY Driver Behavior Simulated in Intersection Crashes | By Farnsworth Fowle | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/congress-balks-at-draft-reform-movement-at-impasse-as-summer-recess.html | CONGRESS BALKS AT DRAFT REFORM Movement at Impasse as Summer Recess Begins | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/congress-flap-over-a-top-secret-military-agreement-with-thailand.html | Congress Flap Over a Top Secret Military Agreement with Thailand | E W KENWORTHY | RE0000758467 | 1997-06-16 | B00000524625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/continuities-by-frank-kermode-238-pp-new-york-random-house-595.html | Continuities By Frank Kermode 238 pp New York Random House 595 | By G S Rousseau | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/copper-bid-by-zambia-met-calmly.html | Copper Bid By Zambia Met Calmly | By Robert A Wright | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/count-leads-french-trotting-revolt.html | Count Leads French Trotting Revolt | By Louis Effrat | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/court-order-obtained-in-effort-to-block-blue-blue-cross-raises.html | Court Order Obtained in Effort to Block Blue Cross Raises | By Thomas P Ronan | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/creditability-gap.html | Creditability Gap | PAUL H GILBERT | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/cup-victors-lose-in-coast-bridge-kandlers-side-triumphs-over-walshs.html | CUP VICTORS LOSE IN COAST BRIDGE Kandlers Side Triumphs Over Walshs Team | By Alan Truscott | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/czech-maneuvers-end.html | Czech Maneuvers End | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/czechoslovakia-tense-nation-awaits-a-fateful-anniversary.html | Czechoslovakia Tense Nation Awaits A Fateful Anniversary | PAUL HOFMANN | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/daughter-ou-bob-hope-wed-fo-jniversity-aide.html | Daughter ou Bob Hope Wed fo Jniversity Aide | peal to The New York T1meg | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/dead-heat-in-class-s-marks-huguenot-regatta-fleet-of-114-sails-in.html | Dead Heat in Class S Marks Huguenot Regatta FLEET OF 114 SAILS IN 5TO8KNOT AIR | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/dean-hill-jewett-to-wed-ann-farron-schoellkopf.html | Dean Hill Jewett to Wed Ann Farron Schoellkopf | special to the new yorkl times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/decision-by-cabinet.html | Decision by Cabinet | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/dispute-delaying-model-cities-plan-residents-fight-city-over.html | DISPUTE DELAYING MODEL CITIES PLAN Residents Fight City Over Control in Projects | By David K Shipler | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/dissident-priest-barred-over-book-puerto-rico-bishops-ban-jesuit.html | DISSIDENT PRIEST BARRED OVER BOOK Puerto Rico Bishops Ban Jesuit From His Functions | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/doberman-takes-best-at-easton-california-entrant-picked-from-among.html | DOBERMAN TAKES BEST AT EASTON California Entrant Picked From Among 937 Dogs | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/does-pete-rozelle-run-pro-football-ask-joe-namath-pete-rozelle.html | Does Pete Rozelle Run Pro Football Ask Joe Namath Pete Rozelle | By Leonard Shecter | RE0000758467 | 1997-06-16 | B00000524625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/dona-flor-and-her-two-husbands-by-jorge-amado-translated-from-the.html | Dona Flor And Her Two Husbands By Jorge Amado Translated from the Portuguese by Harriet de Onis 553 pp New York Alfred A Knopf 695 | By David Gallagher | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/education-studentteacher-battle-next.html | Education StudentTeacher Battle Next | FRED M HECHINGER | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/electoral-college-in-india-votes-for-new-president.html | Electoral College in India Votes for New President | By Sydney H Schanberg | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/elizabeth-tracy-becomes-a-bride.html | Elizabeth Tracy Becomes a Bride | o e Nev Yox TI | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/end-comes-in-michigan-for-proud-copper-mine.html | End Comes in Michigan For Proud Copper Mine | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/escaping-prisoner-wounds-a-sheriff.html | ESCAPING PRISONER WOUNDS A SHERIFF | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/everglades-jetport.html | Everglades Jetport | SPENCER EASTMAN | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/exdenver-restaurateur-runs-orphanage-in-east-african-bush.html | ExDenver Restaurateur Runs Orphanage in East African Bush | By R W Apple Jr | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/expert-on-bond-market-sees-vast-changes.html | Expert on Bond Market Sees Vast Changes | By John H Allan | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/fertilizer-facts.html | Fertilizer Facts | By Ralph E Engel | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/flood-of-oil-money-produces-a-social-revolution-in-desert-of-libya.html | Flood of Oil Money Produces a Social Revolution in Desert of Libya | By Raymond H Anderson | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/floyds-202-leads-dayton-golf-by-5-nine-persons-are-arrested-as.html | FLOYDS 202 LEADS DAYTON GOLF BY 5 Nine Persons Are Arrested as Civil Rights Group Interrupts PGA | By Lincoln A Werden | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/foreign-affairs-grandma-moses.html | Foreign Affairs Grandma Moses | By C L Sulzberger | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/france-currency-devaluation-leaves-the-country-in-a-sour-mood.html | France Currency Devaluation Leaves the Country in a Sour Mood | HENRY GINIGER | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/george-wald-the-man-the-speech-george-wald-and-the-speech.html | George Wald The Man The Speech George Wald and The Speech | By Richard Todd | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/glenny-louisa-oelsner-wed-on-l-i.html | Glenny Louisa Oelsner Wed on L I | 2q York | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/good-day-for-pier-90.html | GOOD DAY FOR PIER 90 | MRS DELPHINE MACDONALD | RE0000758467 | 1997-06-16 | B00000524625 |

| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/gorham-munson-critic-dies-at-73-writer-and-editor-taught-at.html | GORHAM MUNSON CRITIC DIES AT 73 Writer and Editor Taught at Hartford and New School | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
|---|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/greek-airliner-with-31-is-hijacked-to-albania.html | Greek Airliner With 31 Is Hijacked to Albania | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/hail-to-ice.html | Hail to ice | By Craig Claiborne | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/hand-gasoline-pumps.html | HAND GASOLINE PUMPS | MILTON N KRAUS | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/harold-robbins-sounds-like-a-million-bucks-harold-robbins.html | Harold Robbins Sounds Like a Million Bucks Harold Robbins | By Marvin Kitman | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/health-in-remote-areas-space-technology-proposed-to-aid-medical.html | Health in Remote Areas Space Technology Proposed to Aid Medical Care in Rural New Mexico | By Howard A Rusk Md | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/horse-show-group-schedules-meeting-on-drugs-for-sept-10.html | Horse Show Group Schedules Meeting on Drugs for Sept 10 | By Ed Corrigan | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/how-could-i-forget-what-i-am.html | How Could I Forget What I Am | By Patricia Bosworth | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/how-long-will-it-be-hip-to-strip.html | How Long Will It Be Hip to Strip | MERCH WALLS | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/how-one-middleclass-family-gets-along-in-new-york-where-it-costs.html | How One MiddleClass Family Gets Along in New York Where it costs more to be middleclass than in any US city except Honolulu | By Richard Rogin | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/hubert-b-phipps-dies-at-63-virginia-publisher-and-editor.html | Hubert B Phipps Dies at 63 Virginia Publisher and Editor | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/hulme-earns-pole-in-buckeye-canam.html | HULME EARNS POLE IN BUCKEYE CANAM | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/if-its-thursday-this-must-be-rashtrapati-bhavan-the-diary-of-a-pair.html | If Its Thursday This Must Be Rashtrapati Bhavan The diary of a pair of reporters who pursued the President during his recent gala globegirdling | By Max Frankel and Robert B Semple Jr | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/informer-on-sds-vexes-house-unit-in-shift-he-assails-panel-on.html | INFORMER ON SDS VEXES HOUSE UNIT In Shift He Assails Panel on Internal Security | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/insulin-structure-deciphered-may-be-clue-to-diabetes.html | Insulin Structure Deciphered May Be Clue to Diabetes | By Walter Sullivan | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/integration-held-too-fast-in-poll-gallup-finds-44-opposing-present.html | INTEGRATION HELD TOO FAST IN POLL Gallup Finds 44 Opposing Present Pace in Schools | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/irish-official-here-to-ask-un-aid-on-arrival-he-says-officials-in.html | Irish Official Here to Ask UN Aid On Arrival He Says Officials in Ulster Lost Control | By Thomas F Brady | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/israel-soldiers-and-civilians-gird-for-a-harsh-sitzkrieg.html | Israel Soldiers and Civilians Gird for a Harsh Sitzkrieg | TAD SZULC | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/israelis-manage-to-have-fun-too-despite-tension-thousands-flock-to.html | ISRAELIS MANAGE TO HAVE FUN TOO Despite Tension Thousands Flock to Resort Areas | By Tad Szulc | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/j-j-anderson-jr-weds-miss-lee.html | J J Anderson Jr Weds Miss Lee | pectal to The New York TLmei | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/jakarta-to-send-2500-reds-to-isle-sukarto-says-move-to-buru-is.html | JAKARTA TO SEND 2500 REDS TO ISLE Sukarto Says Move to Buru Is Effort at Rehabilitation | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/japanese-businessmen-sensitive-to-arab-boycott-most-concerns-now.html | Japanese Businessmen Sensitive to Arab Boycott Most Concerns Now Refuse to Trade With Israel to Avoid Any Reprisals | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/judith-a-neigh-bride-of-teacher.html | Judith A Neigh Bride of Teacher | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/judith-d-armstrong-bride-in-capital.html | Judith D Armstrong Bride in Capital | Special 1 The New York Te | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/katharine-case-thomson-bride-0u-ens-edwin-smith-in-jersey.html | Katharine Case Thomson Bride 0u Ens Edwin Smith in jersey | Speed to The New Yotk 1lines | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/katherine-hand-wed-to-teacher.html | Katherine Hand Wed to Teacher | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/kin-of-duvalier-are-sent-abroad-haitis-ruler-said-to-exile-two.html | KIN OF DUVALIER ARE SENT ABROAD Haitis Ruler Said to Exile Two Feuding Factions | By Henry Raymont | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/kuznetsov-tells-of-problems-with-soviet-editors-that-led-to-his.html | Kuznetsov Tells of Problems With Soviet Editors That Led to His Defection | By Anatoly Kuznetsov 1969 By the Daily Telegraph London | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/lake-placid-reverses-its-seasons.html | Lake Placid Reverses Its Seasons | By Michael Strauss | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/latetax-penalty-goes-to-12-here-city-hopes-increase-will-discourage.html | LATETAX PENALTY GOES TO 12 HERE City Hopes Increase Will Discourage Delinquency | By Richard Phalon | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/laurie-noel-bell-bride-of-robert-newhouse-3d.html | Laurie Noel Bell Bride Of Robert Newhouse 3d | SPecial to The New York Tlmm | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JAMES ELWARD | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MARJORIE LEE | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | FRED SAIDY | RE0000758467 | 1997-06-16 | B00000524625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/letter-to-the-editor-4-no-title-drama-mailbag.html | Letter to the Editor 4  No Title Drama Mailbag | BERNARD F DICK | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | RAY REECE | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/lindsay-solicits-vote-in-catskills-vacationers-turn-out-for-him.html | LINDSAY SOLICITS VOTE IN CATSKILLS Vacationers Turn Out for Him Politics or Not | By Richard Reeves | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/loan-reinvested-by-new-zealand.html | Loan Reinvested By New Zealand | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/lockhart-hopes-to-show-neighbors-a-thing-or-two.html | Lockhart Hopes to Show Neighbors a Thing or Two | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/looking-backward-and-forward-at-150.html | Looking Backward and Forward at 150 | By Margaret L Coit | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/lowdown-from-paris.html | Lowdown from Paris | By Gloria Emerson | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/lure-is-home-first-in-resolute-class-on-manhasset-bay.html | Lure Is Home First In Resolute Class On Manhasset Bay | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/lynn-lore-denver-alumna-bride-of-dan-balaban-couure.html | Lynn Lore Denver Alumna Bride of Dan Balaban Couure | S2ecol to The New Yck Timer | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/maher-captures-singles-sculls-title-in-national-regatta.html | Maher Captures Singles Sculls Title In National Regatta | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/maintenancefree-vinyl-gutters.html | MaintenanceFree Vinyl Gutters | By Bernard Gladstone | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/majority-on-relief-are-white-on-li-and-in-westchester-more-than.html | Majority on Relief Are White on LI And in Westchester More Than Half of the Welfare Recipients in Suburbs Are Said to Be White | By Agis Salpukas | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/man-against-cancer-by-bernard-glemser-349-pp-new-york-funk-wagnalls.html | Man Against Cancer By Bernard Glemser 349 pp New York Funk  Wagnalls 795 | By Louis Lasagna | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/manhasset-club-trims-sail-noshow-classes-will-be-dropped.html | Manhasset Club Trims Sail NOSHOW CLASSES WILL BE DROPPED | By John Rendel | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/massacre-in-filetto.html | Massacre in Filetto | ROBERT M W MPNF | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/mayors-welcome-nixons-aid-plans-but-doubt-impact-call-urban.html | MAYORS WELCOME NIXONS AID PLANS BUT DOUBT IMPACT Call Urban Proposals Steps in Right Direction but Say Funds Are Inadequate | By Robert M Smith | RE0000758467 | 1997-06-16 | B00000524625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/mets-beat-padres-20-21-17th-for-seaver.html | METS BEAT PADRES 20 21 17TH FOR SEAVER | By Neil Amdur | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-ann-w-armstrong-is-married.html | Miss Ann W Armstrong Is Married | IpecaA to Xxe ew YR Almes | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-guernsey-wedto-ensign.html | Miss Guernsey Wedto Ensign | pec to The New York lame | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-huali-grace-chawed-to-lieut-chad-earmullins.html | Miss Huali Grace ChaWed To Lieut Chad EarMullins | ell to The New Terk | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-kantack-bride-of-sven-karien-jr.html | Miss Kantack Bride of Sven KarIen Jr | Special to The New York Thnes | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-leslie-c-long-is-married-to-marcus-mcl-tarlungion.html | Miss Leslie C Long Is Married To Marcus McL Tarlungion | Bpec to The New York Ttmu | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-pamela-mildred-chick-betrothed-to-john-f-kelsey-3d-eetal-to-i.html | Miss Pamela Mildred chick Betrothed to John F Kelsey 3d eetal to I lew Tor Titan | special to the new york times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/miss-susan-grinnell-almy-is-wed.html | Miss Susan Grinnell Almy Is Wed | Special tohe New ork mes | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/most-materiel-in-vietnam-to-go-with-us-forces-us-to-withdraw-most.html | Most Materiel in Vietnam To Go With US Forces US TO WITHDRAW MOST MATERIEL | By James P Sterba | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/mourning-for-dr-king-ended-abernathy-now-man-in-charge.html | Mourning for Dr King Ended Abernathy Now Man in Charge | By Ben A Franklin | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/mrs-courts-rally-tops-miss-wade-in-net-final-mrs-court-wins-merion.html | Mrs Courts Rally Tops Miss Wade in Net Final MRS COURT WINS MERION NET FINAL | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/naiad-luders16-victor.html | Naiad Luders16 Victor | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/nephew-of-javits-is-robbed-of-53000-in-southampton.html | Nephew of Javits Is Robbed Of 53000 in Southampton | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/new-ballgame.html | NEW BALLGAME | LESTER J MAZOR | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/new-chairman-is-pushing-first-national-of-chicago-to-get-with-it.html | New Chairman Is Pushing First of Chicago to Get With It Chief Is Pushing First National of Chicago to Get With It | By H Erich Heinemann | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/new-fads-ancient-truths-new-fads-ancient-truths.html | New Fads Ancient Truths New Fads Ancient Truths | By Robert Brustein | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/new-generation-shaking-new-york-garment-center.html | New Generation Shaking New York Garment Center | By Isadore Barmash | RE0000758467 | 1997-06-16 | B00000524625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/new-maddox-group-backs-segregation.html | New Maddox Group Backs Segregation | By Jon Nordheimer | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/new-york-liberal-democrats-in-a-tight-squeeze.html | New York Liberal Democrats in a Tight Squeeze | RICHARD REEVES | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/nixons-philosophy.html | Nixons Philosophy | Enwin D CONDO | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/nixons-plan-economic-safety-net-the-week-in-finance-is-white-house.html | Nixons Plan Economic Safety Net The Week in Finance Is White House Rigging Economic Safety Net | By Albert L Kraus | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/nixons-reforms-new-ways-of-sharing-americas-wealth.html | Nixons Reforms New Ways of Sharing Americas Wealth | EDWIN L DALE Jr | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/no-wonder.html | NO WONDER | LENORE ROTTENBERG | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/noroton-club-wins-in-sailing-match.html | NOROTON CLUB WINS IN SAILING MATCH | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/northern-ireland-the-troubles-that-wont-go-away-burst-again-into.html | Northern Ireland The Troubles That Wont Go Away Burst Again Into Flames | JOHN M LEE | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/nupffals-in-capifal-for-jane-c-harf.html | Nupffals in Capifal for Jane C Harf | pecal Co The New York Imeg | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/observer-the-emperor-boom-that-wouldnt-boom.html | Observer The Emperor Boom That Wouldnt Boom | By Russell Baker | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/odd-destiny-a-life-of-alexander-hamilton-by-milton-lomask-180-pp.html | Odd Destiny A Life of Alexander Hamilton By Milton Lomask 180 pp New York Farrar Straus Giroux 375 Ages 12 to 16 | HENRY F GRAFF | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/offstage-shows-are-out-of-sight-at-music-festival.html | Offstage Shows Are Out of Sight at Music Festival | By Murray Schumach | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/on-poetry-collected-talks-and-essays-by-robert-graves-597-pp-new.html | On Poetry Collected Talks and Essays By Robert Graves 597 pp New York Doubleday Co 10 | By Helen Vendler | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/on-the-move-and-barefoot-too.html | On the Move and Barefoot Too | By Clive Barnes | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/one-space-hero-was-lowly-cable.html | One Space Hero Was Lowly Cable | By Gene Smith | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/otter-creek-campground.html | OTTER CREEK CAMPGROUND | LOlllNG E MILLER | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/our-cup-is-broken-by-florence-crannell-means-229-pp-boston-houghton.html | Our Cup Is Broken By Florence Crannell Means 229 pp Boston Houghton Mifflin Company 395 Ages 13 and Up | PATTY CONROY | RE0000758467 | 1997-06-16 | B00000524625 |

| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/pace-at-freehold-to-rum-customer-hodgen-special-is-second-and-paul.html | PACE AT FREEHOLD TO RUM CUSTOMER Hodgen Special Is Second and Paul T Ace Third | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
|---|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/party-in-santiago-picks-candidate-christian-democrats-name-former.html | PARTY IN SANTIAGO PICKS CANDIDATE Christian Democrats Name Former Envoy to US | By Malcolm W Browne | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/party-paper-in-prague-scores-dubceks-role-before-invasion.html | Party Paper in Prague Scores Dubceks Role Before Invasion | By Paul Hofmann | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/passaic-assesses-costs-of-rioting-damages-put-at-150000-police-pay.html | PASSAIC ASSESSES COSTS OF RIOTING Damages Put at 150000 Police Pay at 30000 | By Martin Gansberg | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/pauleffe-powell-wed-in-jersey.html | Pauleffe Powell Wed in Jersey | Special to The New York Itmes | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/peking-attacks-nixon-for-squandering-taxpayers-money-and-accuses.html | Peking Attacks Nixon for Squandering Taxpayers Money and Accuses Him of Plotting With Soviet | By Tillman Durdin | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/peter-plympton-smith-marries-miss-sarah-giddings-in-mane.html | Peter Plympton Smith Marries Miss Sarah Giddings in Mane | lpecial to le New York Wlmes | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/philadelphia-police-force-wins-support-in-crackdown-on-gang-warfare.html | Philadelphia Police Force Wins Support in Crackdown on Gang Warfare | By Donald Janson | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/physicist-to-speed-solar-wind-project.html | PHYSICIST TO SPEED SOLAR WIND PROJECT | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/picture-brighter-for-retail-sales.html | Picture Brighter For Retail Sales | By Herbert Koshetz | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/pluralism-to-paralysis.html | PLURALISM TO PARALYSIS | STEPHEN F GOLDBERG | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/police-are-urged-to-recruit-college-graduates-as-patrolmen-for.html | Police Are Urged to Recruit College Graduates as Patrolmen for Short Terms | By David Burnham | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/pollution-grows-at-tokyo-beaches-even-many-pools-cannot-meet-health.html | POLLUTION GROWS AT TOKYO BEACHES Even Many Pools Cannot Meet Health Standards | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/portugals-needs-debated-in-press-uncensored-discussion-in-lisbon.html | PORTUGALS NEEDS DEBATED IN PRESS Uncensored Discussion in Lisbon Paper Is Rare | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/power-shortage-a-problem-in-search-of-an-answer.html | Power Shortage A Problem in Search of an Answer | EILEEN SHANAHAN | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/predictions-went-awry-in-coppers.html | Predictions Went Awry In Coppers | By Vartanig G Vartan | RE0000758467 | 1997-06-16 | B00000524625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/preserve-sought-on-carolina-isle-conservationists-strive-to-block.html | PRESERVE SOUGHT ON CAROLINA ISLE Conservationists Strive to Block Resort on Baldhead | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/presidency-white-house-west-sets-a-new-style.html | Presidency White House West Sets a New Style | NEIL SHEEHAN | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/preventive-detention-measure-to-be-considered-by-state-penal-law.html | Preventive Detention Measure to Be Considered by State Penal Law Body | By David Burnham | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/promoter-baffled-that-festival-drew-such-a-big-crowd.html | Promoter Baffled That Festival Drew Such a Big Crowd | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/promoting-utilities.html | Promoting Utilities | 0HN D Mum | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/put-on-a-happy-face-put-on-a-happy-face.html | Put On a Happy Face Put on a Happy Face | By Lewis Funke | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/railroad-safety-is-under-debate-shipment-of-chemicals-adds-fuel-to.html | RAILROAD SAFETY IS UNDER DEBATE Shipment of Chemicals Adds Fuel to Charges of Laxity | By Douglas Robinson | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/railroads-hope-at-last-for-the-longforgotten-commuter.html | Railroads Hope at Last for the LongForgotten Commuter | BILL KOVACH | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/reading-names-of-dead.html | Reading Names of Dead | ROBERT FINCH HASKELL | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/refugees-gather-at-2-camps-in-ireland-refugees-gather-at-two-camps.html | Refugees Gather at 2 Camps in Ireland Refugees Gather at Two Camps In Ireland and Wait for Peace | By Alvin Shuster | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/rembrandt-as-an-etcher-a-study-of-the-artist-at-work-by-christopher.html | Rembrandt as an Etcher A Study of the Artist at Work By Christopher White 2 Vols 234 pp 348 plates University Park The Pennsylvania State University Press 2950 the set | By Seymour Slive | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/repair-work.html | Repair Work | By Walter F G Carpenter | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/rumania-and-israel-upgrade-relations.html | RUMANIA AND ISRAEL UPGRADE RELATIONS | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/russia-vs-china-new-fighting-on-a-troubled-border.html | Russia vs China New Fighting on a Troubled Border | HARRISON E SALISBURY | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/sara-barton-bride-of-philip-le-pore.html | Sara Barton Bride Of Philip Le Pore | Special to The New York Ttmeg | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/sense-and-nonsense-in-religion-an-essay-on-the-language-and.html | Sense and Nonsense in Religion An Essay on the Language and Phenomenology of Religion | By John MacQuarrie | RE0000758467 | 1997-06-16 | B00000524625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/shaw-an-autobiography-18561898-selected-by-stanley-weintraub.html | Shaw An Autobiography 18561898 Selected by Stanley Weintraub Illustrated 336 pp New York Weybright Talley 10 | By Brooks Atkinson | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/she-was-no-beauty-but-.html | She Was No Beauty But | By Harold C Schonberg | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/shipwatching-keeps-the-tourists-busy-on-both-banks-of-the-st.html | ShipWatching Keeps the Tourists Busy On Both Banks of the St Lawrence Seaway ShipWatching Along the St Lawrence Seaway | By Charles J Lazarus | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/shots-and-fires-plague-belfast-for-third-night-two-more-catholics.html | SHOTS AND FIRES PLAGUE BELFAST FOR THIRD NIGHT Two More Catholics Die Blazes Engulf Textile Mill and Plastics Factory | By John M Lee | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/simpsons-debut-as-a-pro-not-rousing-but-a-success.html | Simpsons Debut as a Pro Not Rousing but a Success | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/sinosoviet-consequences.html | SINOSOVIET CONSEQUENCES | LASZLO T KISS | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/slaughter-in-1965-still-haunts-bali-island-cant-forget-killing.html | SLAUGHTER IN 1965 STILL HAUNTS BALI Island Cant Forget Killing After Attempted Coup | By Philip Shabecoff | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/slovenly-peter-or-pretty-stories-and-funny-pictures-for-little.html | Slovenly Peter Or Pretty Stories and Funny Pictures for Little Children By Heinrich Hoffmann Illustrated 50 pp Rutland Vt Charles E Tuttle Company 3 Ages 3 to 8 | PAUL SHOWERS | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/soccer-war-causes.html | Soccer War Causes | HRT STINER | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/southampton-party-to-benefit-social-agency-here.html | Southampton Party to Benefit Social Agency Here | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/soviet-comments-on-clash.html | Soviet Comments on Clash | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/space-liability-ceiling.html | Space Liability Ceiling | L F E COLDIE | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/space-program-behind-the-triumph-criticism-of-goals.html | Space Program Behind the Triumph Criticism of Goals | HARRY SCHWARTZ | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/sports-of-the-times-if-namath-were-a-giant.html | Sports of The Times If Namath Were a Giant | By William N Wallace | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/stanfords-scholars.html | Stanfords Scholars | WILLIAM J SOUTFIWELL | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/student-and-puerto-rican-25-appointed-trustees-of-city-u-2-under-30.html | Student and Puerto Rican 25 Appointed Trustees of City U 2 UNDER 30 NAMED TO CITY U BOARD | By Maurice Carroll | RE0000758467 | 1997-06-16 | B00000524625 |

| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/support-is-urged-for-morgenthau-smith-asks-mayor-to-keep-us.html | SUPPORT IS URGED FOR MORGENTHAU Smith Asks Mayor to Keep US Attorney in Office | By Alfred E Clark | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/survey-finds-public-concerned-that-discipline-in-schools-is-lax.html | Survey Finds Public Concerned That Discipline in Schools Is Lax Survey Finds Public School Concern | By M A Farber | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/susan-d-jones-65-debutante-is-married-to-james-n-wolf.html | Susan D Jones 65 Debutante Is Married to James N Wolf | Slclal to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/susan-hoover-bride-in-south.html | Susan Hoover Bride in South | Speal t The New York Xnw | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/susan-swett-wed-to-james-lowe-jr.html | Susan Swett Wed To James Lowe Jr | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/thalidomide-maker-said-to-have-spied-on-frankfurt-doctor.html | Thalidomide Maker Said to Have Spied on Frankfurt Doctor | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-americans-a-social-history-of-the-united-states-15871914-by-j-c.html | The Americans A Social History of the United States 15871914 By J C Furnas Illustrated 1015 pp New York G P Putnams Sons 1295 | By John A Garraty | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-battle-of-mineral-king-the-battle-of-mineral-king.html | The Battle of Mineral King The battle of Mineral King | By Arnold Hano | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-british-empire-an-american-view-of-its-history-from-1776-to.html | The British Empire An American View of Its History From 1776 to 1945 By Gerald W Johnson Illustrated by Leonard Everett Fisher 158 pp New York William Morrow  Co 425 Ages 11 to 14 | STANLEY CARR | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-comeback-of-kaibab-a-forestry-success-story.html | The Comeback of Kaibab A Forestry Success Story | By Jack Goodman | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-enemys-change-of-strategy.html | The Enemys Change of Strategy | B DRUMMOND AYRES Jr | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-french-portrait-of-a-people-by-sanche-de-gramont-479-pp-new.html | The French Portrait of a People By Sanche de Gramont 479 pp New York G P Putnams Sons 795 | By John L Hess | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-green-berets-in-a-strange-scenario.html | The Green Berets in a Strange Scenario | JAMES P STERBA | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-kids-want-rock-why-wont-teachers-teach-it.html | The Kids Want Rock Why Wont Teachers Teach It | By Allen Hughes | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-life-of-the-elite-in-portugals-golden-triangle.html | The Life of the Elite in Portugals Golden Triangle | By Charlotte Curtis | RE0000758467 | 1997-06-16 | B00000524625 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-long-wait-ends-today-in-yale-bowl-long-wait-to-end-today-in.html | The Long Wait Ends Today in Yale Bowl Long Wait to End Today in Yale Bowl | By George Vecsey | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-lunts-knew-what-it-needed.html | The Lunts Knew What It Needed | By Julius Novick | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-portugal-story-three-centuries-of-exploration-and-discovery-by.html | The Portugal Story Three Centuries of Exploration and Discovery By John Dos Passos Illustrated 394 pp New York Doubleday  Co 795 | By Orville Prescott | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-power-to-make-men-happy.html | The Power to Make Men Happy | By Al Horowitz | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-right-time-an-autobiography-by-harry-golden-illustrated-450-pp.html | The Right Time An Autobiography By Harry Golden Illustrated 450 pp New York G P Putnams Sons 695 | By Gerald W Johnson | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-space-between-the-bars-a-book-of-reflections-by-donald-swann.html | The Space Between The Bars A Book of Reflections By Donald Swann 160 pp New York Simon  Schuster 495 | By Edmund Fuller | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/the-wildest-bunch-of-all.html | The Wildest Bunch of All | By Arnold M Auerbach | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/this-man-is-a-prince-a-hero-look-at-that-jaw.html | This Man Is a Prince A Hero Look at That Jaw | By Ed Zimmermann | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/throngs-fill-road.html | Throngs Fill Road | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/thy-friend-obadiah-by-brinton-turkle-illustrated-by-the-author.html | Thy Friend Obadiah By Brinton Turkle Illustrated by the author Unpaged New York The Viking Press 395 Ages 4 to 7 | MARGARET F OCONNELL | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/time-and-tide-wait-for-some-boatmen-rivers-falls-flatten-briefly.html | Time and Tide Wait for Some Boatmen Rivers Falls Flatten Briefly and Craft Cross Quickly | By Harry V Forgeron | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/tiny-calculator-in-production.html | Tiny Calculator in Production | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/to-support-rhodesia.html | To Support Rhodesia | JOHN P CALLAHAN | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/toy-poodle-best-in-upstate-show-reach-for-the-stars-chosen-at.html | TOY POODLE BEST IN UPSTATE SHOW Reach for the Stars Chosen at Finger Lakes Event | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/train-with-gas-in-buffalo.html | Train With Gas in Buffalo | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/truckauto-crashes-spur-study-at-cornell.html | TruckAuto Crashes Spur Study at Cornell | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/trudeau-changes-his-public-style-the-cool-intellectual-now-answers.html | TRUDEAU CHANGES HIS PUBLIC STYLE The Cool Intellectual Now Answers His Hecklers | By Jay Walz | RE0000758467 | 1997-06-16 | B00000524625 |

| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/untraditional-law-group-assisting-antiestablishment-forces.html | Untraditional Law Group Assisting AntiEstablishment Forces | By Sidney E Zion | RE0000758467 | 1997-06-16 | B00000524625 |
|---|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/us-group-back-from-visit-reserves-opinion-of-soviet-tu144.html | US Group Back From Visit Reserves Opinion of Soviet TU144 | By Robert Lindsey | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/varied-drug-laws-raising-us-fears-justice-agency-dismayed-as-some.html | VARIED DRUG LAWS RAISING US FEARS Justice Agency Dismayed as Some States Crack Down While Others Ease View | By Martin Arnold | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/virgin-islands-exit-tax.html | Virgin Islands Exit Tax | H D GILBERT | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/virginia-maria-murray-is-bride-of-leo-boyle-jr-law-student.html | Virginia Maria Murray Is Bride  Of Leo Boyle Jr Law Student | peelal to e New York limes | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/wall-st-seats-plunge-in-price-prices-of-wall-st-seats-plunging-with.html | Wall St Seats Plunge in Price Prices of Wall St Seats Plunging With Market | By Terry Robards | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/washington-the-comeback-of-the-heroes.html | Washington The Comeback of the Heroes | By James Reston | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/westchesterite-back-with-family-after-official-burial-in-accident.html | Westchesterite Back With Family After Official Burial in Accident MixUp | By Emanuel Perlmutter | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/when-the-meretricious-becomes-delicious.html | When the Meretricious Becomes Delicious | By Hilton Kramer London | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/where-did-it-start.html | WHERE DID IT START | MELVILLE BERNSTEIN | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/where-grass-wont-grow.html | Where Grass Wont Grow | By Donald Wyman | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/white-sox-top-yankees-meltons-tworun-clout-in-8th-halts-yanks-5-to.html | WHITE SOX TOP YANKEES Meltons TwoRun Clout In 8th Halts Yanks 5 to 4 | By Michael Strauss | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/williams-and-stith-take-jersey-betterball-crown.html | Williams and Stith Take Jersey BetterBall Crown | Special to The New York Times | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/wilson-will-cut-short-his-vacation.html | Wilson Will Cut Short His Vacation | By Gloria Emerson | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/wood-field-and-stream-skirmish-in-no-mans-land-a-day-of-playing-tag.html | Wood Field and Stream Skirmish in No Mans Land A Day of Playing Tag With Shark Tuna Ends With Big One That Got Away | By Nelson Bryant | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/worlds-largest-mint-opened.html | Worlds Largest Mint Opened | By Thomas V Haney | RE0000758467 | 1997-06-16 | B00000524625 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/wounds-by-maureen-duffy-180-pp-new-york-alfred-a-knopf-495.html | Wounds By Maureen Duffy 180 pp New York Alfred A Knopf 495 | By Frank Littler | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/writers-boycott.html | Writers Boycott | W J WEATHERBY | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-17 | https://www.nytimes.com/1969/08/17/archives/young-suspect-in-murder-of-michigan-coed-seems-as-much-a-mystery-as.html | Young Suspect in Murder of Michigan Coed Seems as Much a Mystery as the Circumstances of the Case | By Jerry M Flint | RE0000758467 | 1997-06-16 | B00000524625 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/-captive-soviet-physicist-will-tour-us-in-fall.html | Captive Soviet Physicist Will Tour US in Fall | By Walter Sullivan | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/-mrs-arthur-w-leachi-i.html | MRS ARTHUR W LEACHI I | Special to The New York TLmes | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/10-urban-states-to-seek-common-plan-for-federal-relief-aid.html | 10 Urban States to Seek Common Plan for Federal Relief Aid | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/1969-jets-rated-over-1968-team-ewbank-considers-present-club.html | 1969 JETS RATED OVER 1968 TEAM Ewbank Considers Present Club Potentially Great | By Frank Litskyspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/3-named-for-stokes-game.html | 3 Named for Stokes Game | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/3-provincial-troupes-make-the-grade-in-london.html | 3 Provincial Troupes Make the Grade in London | By Clive Barnesspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/3000-orderly-antiwar-pickets-demonstrate-near-nixon-home.html | 3000 Orderly Antiwar Pickets Demonstrate Near Nixon Home | By Neil Sheehanspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/4-die-in-collision-in-central-islip.html | 4 DIE IN COLLISION IN CENTRAL ISLIP | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/a-chuck-wagon-breakfast-ham-and-hotcakes.html | A Chuck Wagon Breakfast Ham and Hotcakes | By Jean Hewittspecial to the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/a-gay-pregame-mood.html | A Gay Pregame Mood | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/advanced-picket-wins-jump-title-ox-ridge-hunt-club-riders-score-at.html | ADVANCED PICKET WINS JUMP TITLE Ox Ridge Hunt Club Riders Score at Monmouth Show | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/agency-reports-minority-loans-4331-were-made-by-sba-to-racial.html | AGENCY REPORTS MINORITY LOANS 4331 Were Made by SBA to Racial Groups in Year | By Eileen Shanahanspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/aid-official-urges-new-help-biafra.html | AID OFFICIAL URGES NEW HELP BIAFRA | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/aid-to-tv-monopoly.html | Aid to TV Monopoly | IRWIN KARP | RE0000758461 | 1997-06-16 | B00000524619 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/alley-dance-theater-presents-a-rousing-finale.html | Alley Dance Theater Presents a Rousing Finale | By Anna Kisselgoffspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/amber-rama-wins-dash-at-deauville.html | AMBER RAMA WINS DASH AT DEAUVILLE | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/arab-unanimity.html | Arab Unanimity | RAGAEI MALLAKH | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/arms-buyers-choice-dewat-or-sporterize.html | Arms Buyers Choice Dewat or Sporterize | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/banking-salaries-make-large-gain-institutions-set-pace-for-clerical.html | BANKING SALARIES MAKE LARGE GAIN Institutions Set Pace for Clerical Employes | By H Erich Heinemann | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/belfast-rejects-a-coalition-rule-criticizes-dublin-reforms-in-civil.html | BELFAST REJECTS A COALITION RULE CRITICIZES DUBLIN Reforms in Civil Rights for Catholics Will Proceed Prime Minister Says ULSTERS CAPITAL CALM ChichesterClark Decries Troop Moves in South UN Meeting Is Asked Belfast Rejects a Coalition Rule Criticizes Dublin | By Alvin Shusterspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/bethel-pilgrims-smoke-grass-and-some-take-lsd-to-groove.html | Bethel Pilgrims Smoke Grass And Some Take LSD to Groove | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/bethpage-triumphs-114-over-brookville-in-polo.html | Bethpage Triumphs 114 Over Brookville in Polo | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/books-of-the-times-the-american-past-as-a-junkpile.html | Books of The Times The American Past as a Junkpile | By Christopher LehmannHaupt | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/bridge-spingold-quarterfinals-marked-by-2-close-matches.html | Bridge Spingold QuarterFinals Marked by 2 Close Matches | By Alan Truscottspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/bryans-dragster-wins-class-aa-title.html | BRYANS DRAGSTER WINS CLASS AA TITLE | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/budget-surplus-urged-as-policy-federal-study-commission-seeks-to.html | BUDGET SURPLUS URGED AS POLICY Federal Study Commission Seeks to Release Savings for Housing Program BUDGET SURPLUS URGED AS POLICY | By Edwin L Dale Jrspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/cafeterias-becoming-casualties-of-age-of-affluence-cafeterias.html | Cafeterias Becoming Casualties of Age of Affluence Cafeterias Become Casualties Of the Age of Affluence in City | By Murray Schumach | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/cape-cod-lobstering-is-periled-by-poaching-and-illegal-fishing.html | Cape Cod Lobstering Is Periled By Poaching and Illegal Fishing | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/change-comes-to-trade-press.html | Change Comes to Trade Press | By Leonard Sloane | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/chess-massachusetts-star-wins-new-englands-top-events.html | Chess Massachusetts Star Wins New Englands Top Events | By Al Horowitz | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/chile-reds-assail-the-peace-corps-government-studies-charge-agency.html | CHILE REDS ASSAIL THE PEACE CORPS Government Studies Charge Agency Engages in Spying | By Malcolm W Brownespecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/cleaver-attributes-paranoia-about-whites-to-carmichael.html | Cleaver Attributes Paranoia About Whites to Carmichael | By C Gerald Fraser | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/con-ed-generator-resumes-service-ending-city-crisis-repair-work-is.html | CON ED GENERATOR RESUMES SERVICE ENDING CITY CRISIS Repair Work Is Completed Week Early  Luce Hints of Bid for Rate Rise Con Edisons Generator Is Returned to Operation | By Sylvan Fox | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/czech-president-appeals-for-calm-svoboda-denies-that-soviet-is.html | CZECH PRESIDENT APPEALS FOR CALM Svoboda Denies That Soviet Is Planning Annexation | By Paul Hofmannspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/czechoslovakia-plus-one-year-a-fearful-kremlin-waits.html | Czechoslovakia Plus One Year A Fearful Kremlin Waits | By Harry Schwartz | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/dayan-ends-fight-with-labor-party-says-on-tv-he-will-offer-no.html | DAYAN ENDS FIGHT WITH LABOR PARTY Says on TV He Will Offer No Election Challenge | By Tad Szulcspecial to the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/din-of-planes.html | Din of Planes | LOUIS KLATZKO | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/diverse-catholic-aims-add-to-ulster-problem.html | Diverse Catholic Aims Add to Ulster Problem | By John M Leespecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/dr-j-w-hanibuechen.html | DR J W HANIBUECHEN | Special to Le Nw York ltms | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/driver-killed-in-race-crash.html | Driver Killed in Race Crash | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/eleanor-baldwin-tripp-is-married.html | Eleanor Baldwin Tripp Is Married | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/fairs-financier-calls-it-success-but-he-estimates-losses-as-high-as.html | FAIRS FINANCIER CALLS IT SUCCESS But He Estimates Losses as High as 2Million | By Richard Reevesspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/farmer-with-soul-max-yasgur.html | Farmer With Soul Max Yasgur | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/fcc-report-on-coast-station-arms-both-sides-in-tv-battle.html | FCC Report on Coast Station Arms Both Sides in TV Battle | By Christopher Lydonspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/finest-hour.html | Finest Hour | JOHN KHANLIAN | RE0000758461 | 1997-06-16 | B00000524619 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/first-ave-to-get-church-complex-archdiocesan-high-school-and.html | FIRST AVE TO GET CHURCH COMPLEX Archdiocesan High School and Offices Part of Plan | By Thomas W Ennis | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/five-us-students-sentenced-in-spain.html | FIVE US STUDENTS SENTENCED IN SPAIN | Dispatch of The Times London | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/floyd-and-11-others-on-ryder-cup-squad.html | FLOYD AND 11 OTHERS ON RYDER CUP SQUAD | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/floyd-cards-fourthround-74-for-276-total-to-win-pga-title-gary.html | Floyd Cards FourthRound 74 for 276 Total to Win PGA Title GARY PLAYER 2D ONE STROKE BACK Wright Long Island Open Victor Fourth  Rights Group Pickets Course | By Lincoln A Werdenspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/fowler-paces-ensign-sail.html | Fowler Paces Ensign Sail | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/generation-gap-bridged-as-monticello-residents-aid-courteous.html | Generation Gap Bridged as Monticello Residents Aid Courteous Festival Patrons CLINIC IS SET UP IN TOWNS SCHOOL Park Thrown Open for Use as a Sleeping Place | By Michael T Kaufmanspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/genocide-charged-by-3-ulster-mps.html | GENOCIDE CHARGED BY 3 ULSTER MPS | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/germans-get-a-glimpse-of-how-others-see-them.html | Germans Get a Glimpse of How Others See Them | By Ralph Blumenthalspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/giants-praise-lack-of-errors-by-jets-but-bemoan-own.html | Giants Praise Lack Of Errors by Jets But Bemoan Own | By George Vecseyspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/gun-curbs-questioned.html | Gun Curbs Questioned | WILLIAM A WORRELL | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/helen-s-truss-student-wed.html | Helen S Truss Student Wed | Special to The e York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/high-court-in-israel-bans-eichmann-book-publication.html | High Court in Israel Bans Eichmann Book Publication | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/hulme-first-in-canam-race-mlaren-trails-by-0504-in-ohio-hulme.html | Hulme First in CanAm Race MLAREN TRAILS BY 0504 IN OHIO Hulme Averages 94 MPH as Team Wins 192Mile Race for Fifth in Row | By John S Radostaspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/i-laurence-foster-anthropologist-lrncoln-u-professor-diesstudied.html | I LAURENCE FOSTER ANTHROPOLOGIST Lrncoln U Professor DiesStudied Urban Negroes | SPecial to The Tew York mes | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Specialto the The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/james-sails-inkling-to-yra-triumph-in-huguenot-regatta.html | James Sails Inkling To YRA Triumph In Huguenot Regatta | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/jets-beat-giants-3714-namath-completes-14-of-16-passes-3-for-scores.html | Jets Beat Giants 3714 Namath Completes 14 of 16 Passes 3 for Scores BATTLE RETURNS PUNT FOR 86 YARDS 70874 Fans See Jet Rookie Score in Yale Bowl Mathis Tallies Two Touchdowns | By William N Wallacespecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/john-c-durey.html | JOHN C DUREY | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/lifting-of-merino-ban-may-aid-u-s-wool-industry-merinos-may-aid.html | Lifting of Merino Ban May Aid U S Wool Industry MERINOS MAY AID WOOLEN INDUSTRY | By Herbert Koshetz | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/major-incident-doubted.html | Major Incident Doubted | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/marfha-barylick-is-married-in-jersey-to-peer-b-yunich.html | Marfha Barylick Is Married In Jersey to Peer B Yunich | Special to The New York Tlmt | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/menottis-globolinks-invade-santa-fe.html | Menottis Globolinks Invade Santa Fe | By Harold G Schonbergspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/military-weighs-biracial-councils-pentagon-also-considering-review.html | MILITARY WEIGHS BIRACIAL COUNCILS Pentagon Also Considering Review of Justice System Military Considering Biracial Councils | By William Beecherspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/optimism-found-among-bond-men-analysts-expect-success-in.html | OPTIMISM FOUND AMONG BOND MEN Analysts Expect Success in Governments Efforts to Brake the Economy A RATE DECLINE IS SEEN Moderate Supply of Fresh Corporate and Municipal Issues Set This Week OPTIMISM FOUND AMONG BOND MEN | By Robert D Hershey Jr | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/panthers-indoctrinate-the-young.html | Panthers Indoctrinate The Young | By Charlayne Hunter | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/personal-finance-a-magic-number-personal-finance.html | Personal Finance A Magic Number Personal Finance | By Elizabeth M Fowler | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/philip-h-stecder-3d-marries-miss-marcia-maree-schenk.html | Philip H Stecder 3d Marries Miss Marcia Maree Schenk | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/political-patience-is-one-trait-of-republican-negro-women.html | Political Patience Is One Trait of Republican Negro Women | By Virginia Lee Warren | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/pompidous-course-french-president-puts-less-stress-on-greatness.html | Pompidous Course French President Puts Less Stress On Greatness More on Happiness | By Henry Ginigerspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/poor-nations-spend-fortune-on-arms-purchases-poor-nations-are-spend.html | Poor Nations Spend Fortune on Arms Purchases Poor Nations Are Spending a Fortune on Weapons for Prestige and Defense BRUSHFIRE WARS FUELED BY ARMS East and West Vie for Sales Purchases Are Rising Faster Than GNP | By John L Hessspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/prague-is-major-source-of-arms.html | Prague Is Major Source of Arms | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/proamateur-elijah-stars-warfield.html | ProAmateur Elijah Stars Warfield | By Robert Sherman | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/procaccino-lays-deals-to-lindsay-calls-mayor-candidate-of-limousine.html | PROCACCINO LAYS DEALS TO LINDSAY CALLS Mayor Candidate of Limousine Liberals | By Emanuel Perlmutter | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/profit-and-sales-set-yearly-highs-at-general-mills-general-mills.html | Profit and Sales Set Yearly Highs At General Mills GENERAL MILLS LIFTS EARNINGS | By Clare M Reckert | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/push-a-button-and-find-an-apartment.html | Push A Button And Find An Apartment | By Enid Nemy | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/richey-captures-merion-net-final-defeats-carmichael-in-four-sets.html | RICHEY CAPTURES MERION NET FINAL Defeats Carmichael in Four Sets and Earns 2000 | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/rise-in-smuggling-of-hashish-found-customs-chief-cites-increase-of.html | RISE IN SMUGGLING OF HASHISH FOUND Customs Chief Cites Increase of 325 Per Cent in Year | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/rizzo-paces-li-polo-team-in-96-victory-at-fairfield.html | Rizzo Paces LI Polo Team In 96 Victory at Fairfield | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/robert-gardiner-guides-rare-tour-of-his-island.html | Robert Gardiner Guides Rare Tour of His Island | By Robert Mcg Thomas Jrspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/rock-audience-moves-to-dusktodawn-rhythms.html | Rock Audience Moves to DusktoDawn Rhythms | By Mike Jahnspecial to the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/scarsdale-to-drop-guerrilla-course.html | SCARSDALE TO DROP GUERRILLA COURSE | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/series-of-jolts-hits-oil-industry-not-since-the-teapot-dome-scandal.html | SERIES OF JOLTS HITS OIL INDUSTRY Not Since the Teapot Dome Scandal Have So Many Problems Faced It ATTACKS RANGE WIDELY Critics Cite Pollution Tax Position Protectionism and Level of Profits Series of Jolts Hits Oil Industry as Complaints Range Widely | By William M Blairspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/sloop-sonny-first-in-overnight-cruise.html | SLOOP SONNY FIRST IN OVERNIGHT CRUISE | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/small-fires-end-lakewoods-calm.html | SMALL FIRES END LAKEWOODS CALM | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |

| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/soviet-is-fearful-of-uschina-ties-shows-increasing-concern-about.html | SOVIET IS FEARFUL OF USCHINA TIES Shows Increasing Concern About Calls for Amity | By Bernard Gwertzmanspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
|---|---|---|---|---|---|---|
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/sports-of-the-times-come-on-new-york.html | Sports of The Times Come On New York | By Robert Lipsyte | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/state-sets-inquiry-on-medical-costs-hearings-will-seek-guide-for.html | STATE SETS INQUIRY ON MEDICAL COSTS Hearings Will Seek Guide for Ceiling on Hospital Fees | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/steel-producers-look-for-orders-despite-a-heavy-demand-buyers-seem.html | STEEL PRODUCERS LOOK FOR ORDERS Despite a Heavy Demand Buyers Seem Hesitant STEEL PRODUCERS LOOK FOR ORDERS | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/steingut-survey-finds-state-cuts-hurt-schools.html | Steingut Survey Finds State Cuts Hurt Schools | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/syrian-chief-ends-cairo-talks-new-union-with-egypt-sought.html | Syrian Chief Ends Cairo Talks New Union With Egypt Sought | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/tired-rock-fans-begin-exodus-tired-rock-fans-begin-exodus-from.html | Tired Rock Fans Begin Exodus Tired Rock Fans Begin Exodus From Music Fair | By Barnard L Collierspecial To The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/to-ban-private-autos.html | To Ban Private Autos | WILLIAM L MESSING | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/tough-school-law-in-effect-in-japan-closing-of-universities-torn-by.html | TOUGH SCHOOL LAW IN EFFECT IN JAPAN Closing of Universities Torn by Strife Is Authorized | By Takashi Okaspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/traffic-jam-wilting-humidity-fail-to-deter-bowlbound-fans.html | Traffic Jam Wilting Humidity Fail to Deter BowlBound Fans | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/ulster-churchgoers-hear-two-views-of-the-trouble-ulster-churchgoers.html | Ulster Churchgoers Hear Two Views of the Trouble Ulster Churchgoers Hear 2 Views of the Trouble | By Edward B Fiskespecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/us-aid-pact-with-guyana.html | US Aid Pact With Guyana | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/us-copter-carrying-3-downed-in-north-korea-un-says-pilot-radioed-he.html | US Copter Carrying 3 Downed in North Korea UN Says Pilot Radioed He Was Disoriented on Training Flight US Copter Carrying 3 Men Is Shot Down Over North Korea | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/us-shipbuilding.html | US Shipbuilding | EDWIN M HOOD | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/vesper-nyac-notch-2-victories-each-on-schuylkill.html | Vesper NYAC Notch 2 Victories Each on Schuylkill | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/viewpoint-clarified-on-patent-decision.html | Viewpoint Clarified On Patent Decision | Special to The New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/villager-bolstering-financial-position-company-had-been-dramatic.html | Villager Bolstering Financial Position Company Had Been Dramatic Success for Last Decade Loans and a Fund Are Negotiated Stock Sale Set VILLAGER HELPING FINANCIAL STATUS | By Isadore Barmash | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/wepner-to-fight-foreman-tonight-8round-contest-features-5bout-card.html | WEPNER TO FIGHT FOREMAN TONIGHT 8Round Contest Features 5Bout Card at Garden | By Thomas Rogers | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/wrote-about-transplant.html | Wrote About Transplant | By Thomas F Brady | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-18 | https://www.nytimes.com/1969/08/18/archives/yanks-top-white-sox-52-as-kekich-gets-first-victory-in-relief.html | Yanks Top White Sox 52 as Kekich Gets First Victory in Relief SOUTHPAW FACES 3 BATTERS IN 6TH Replaced by PinchHitter in 7th as Clarke Snaps 22 Tie With 2Run Single | By Michael Straussspecial To the New York Times | RE0000758461 | 1997-06-16 | B00000524619 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/-dance-theater-no-1-recaps-season-at-cubiculo.html | Dance Theater No 1 Recaps Season at Cubiculo | ANNA KISSELGOFF | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/19hour-concert-ends-bethel-fair-producer-says-town-has-asked.html | 19HOUR CONCERT ENDS BETHEL FAIR Producer Says Town Has Asked Festival to Return | By William E Farrell | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/7week-curb-on-civil-liberties-stirs-controversy-in-argentina.html | 7Week Curb on Civil Liberties Stirs Controversy in Argentina | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/91day-bill-rate-falls-to-6856-at-treasurys-weekly-auction.html | 91Day Bill Rate Falls to 6856 At Treasurys Weekly Auction | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/a-lack-of-dishes-irks-soviet-wives-200-million-are-needed-but-plans.html | A LACK OF DISHES IRKS SOVIET WIVES 200 Million Are Needed but Plans Are Bogged Down | By James F Clarity | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/abm-vote-victory.html | ABM Vote Victory | E E RYDEN | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/advances-posted-by-lucky-stores-food-chain-in-west-reports-gains.html | ADVANCES POSTED BY LUCKY STORES Food Chain in West Reports Gains for Quarter and Half | By Clare M Reckert | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/allen-and-hull-lead-in-junior-sail-series.html | ALLEN AND HULL LEAD IN JUNIOR SAIL SERIES | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/american-league-defeats-new-york-cricketers-10381.html | American League Defeats New York Cricketers 10381 | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/atlantic-hurricane-seeded-by-planes.html | Atlantic Hurricane Seeded by Planes | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/australia-follows-lead-of-us-in-containerization.html | Australia Follows Lead of US in Containerization | By George Horne | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/baker-associate-is-sued-again-for-back-taxes-us-is-seeking-142000.html | Baker Associate Is Sued Again for Back Taxes US Is Seeking 142000 From Fred Black Jr | By Christopher Lydon | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/barricades-of-bogside-shield-catholics-and-a-stubborn-bernadette.html | Barricades of Bogside Shield Catholics  and a Stubborn Bernadette Devlin | By John M Lee | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/beame-proposes-fiscal-reforms-says-measures-would-yield-total-of.html | BEAME PROPOSES FISCAL REFORMS Says Measures Would Yield Total of 580Million | By Paul L Montgomery | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/books-of-the-times-rage-repression-witchcraft-and-phantom-jets.html | Books of The Times Rage Repression Witchcraft and Phantom Jets | By John Leonard | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/brake-on-prices-is-found-to-lag-nixon-aide-says-psychology-delays.html | BRAKE ON PRICES IS FOUND TO LAG Nixon Aide Says Psychology Delays Assured Results | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/bridge-incorrect-board-transfer-disrupts-coast-tournament.html | Bridge Incorrect Board Transfer Disrupts Coast Tournament | By Alan Truscott | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/british-consul-plays-host-to-irish-protesters-here.html | British Consul Plays Host to Irish Protesters Here | By Martin Arnold | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/c-f-haynsworth-named-by-nixon-for-high-court-us-appellate-judge.html | C F HAYNSWORTH NAMED BY NIXON FOR HIGH COURT US Appellate Judge Chosen for Vacancy Created by Resignation of Fortas | By Neil Sheehan | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/california-fights-poison-that-kills-waterfowl.html | California Fights Poison That Kills Waterfowl | By William M Blair | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/candidates-for-state-judiciary.html | Candidates for State Judiciary | HERMAN BADILLO | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/catherine-stone-engaged-to-wed-davidkdiebold.html | Catherine Stone Engaged to Wed DavidKDiebold | Special to The Taw yv Tml | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/charges-of-statefair-corruption-investigated-by-illinois-and-us.html | Charges of StateFair Corruption Investigated by Illinois and US | By John Kifner | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/childrens-safari-stalks-edible-plants-in-park.html | Childrens Safari Stalks Edible Plants in Park | By Lisa Hammel | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/church-program-vetoed-by-wabc-bishops-criticism-of-saigon-rejected.html | CHURCH PROGRAM VETOED BY WABC Bishops Criticism of Saigon Rejected as Too Political | By George Gent | RE0000758479 | 1997-06-16 | B00000533124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/ciaplanned-drive-on-officials-of-vietcong-is-said-to-be-failing-us.html | CIAPlanned Drive on Officials Of Vietcong Is Said to Be Failing US Sources Say Suspects Are Often Freed by Local Vietnamese Authorities | By Terence Smith | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/city-aide-would-cut-bill-if-a-phone-fails-city-aide-says-phone.html | City Aide Would Cut Bill if a Phone Fails City Aide Says Phone Users Are Absolved if Service Fails | By David Bird | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/city-seeks-to-bar-blue-cross-rises-obtains-showcause-order.html | CITY SEEKS TO BAR BLUE CROSS RISES Obtains ShowCause Order Returnable Tomorrow | By Richard Phalon | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/commuter-crisis.html | Commuter Crisis | EDWARD E MILLS | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/couple-seeking-return-of-baby-held-in-rifling-of-adoption-files.html | Couple Seeking Return of Baby Held in Rifling of Adoption Files | By Nancy Moran | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/credit-markets-show-price-rises-government-and-corporate-bonds-up.html | CREDIT MARKETS SHOW PRICE RISES Government and Corporate Bonds Up Activity Lags in TaxExempt Issues | By Robert D Hershey Jr | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/curfew-imposed-at-lakewood-in-wake-of-violence.html | Curfew Imposed at Lakewood in Wake of Violence | By Ronald Sullivan | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/current-upsurge-by-yanks-likened-to-drive-by-mets.html | Current Upsurge By Yanks Likened To Drive by Mets | By Leonard Koppett | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/czech-reds-gather-for-big-rally-today.html | CZECH REDS GATHER FOR BIG RALLY TODAY | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/dayan-cites-effect-of-defense.html | Dayan Cites Effect of Defense | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/defregger-case-due-as-bonn-drama.html | Defregger Case Due as Bonn Drama | By Ralph Blumenthal | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/detained-berets-out-of-stockade-men-in-vietnam-case-given-rooms-in.html | DETAINED BERETS OUT OF STOCKADE Men in Vietnam Case Given Rooms in Normal Quarters | By James P Sterba | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/dr-niebuhr-upheld.html | Dr Niebuhr Upheld | JAMES GUTMANN | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/earl-laird-to-take-agaunars-place-in-rich-trot-move-caps-week-of.html | Earl Laird to Take Agaunars Place in Rich Trot MOVE CAPS WEEK OF THE UNUSUAL | By Gordon S White Jr | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/east-harlem-youths-explain-garbagedumping-demonstration.html | East Harlem Youths Explain GarbageDumping Demonstration | By Joseph P Fried | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/egyptian-plane-is-hijacked-to-saudi-arabia-by-2-men.html | Egyptian Plane Is Hijacked To Saudi Arabia by 2 Men | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |

| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/eric-hawkins-managing-editor-of-paris-herald-36-years-dies.html | Eric Hawkins Managing Editor Of Paris Herald 36 Years Dies | Special to qe New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
|---|---|---|---|---|---|---|
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/excerpts-from-the-opinions-of-judge-haynsworth.html | Excerpts From the Opinions of Judge Haynsworth | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/expressed-industrial-spirit-mies-creator-of-architecture-for-a.html | Expressed Industrial Spirit Mies Creator of Architecture for a Technological Society | By Alden Whitman | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/foreman-stops-wepner-at-054-of-third-round-at-garden-losers-cut-eye.html | Foreman Stops Wepner at 054 of Third Round at Garden LOSERS CUT EYE NEEDS 13 STITCHES | By Gerald Eskenazi | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/fusion-of-religion-and-politics-ulsters-polarization-has-roots.html | Fusion of Religion and Politics Ulsters Polarization Has Roots Going to the Reformation | By Edward B Fiske | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/gamely-takes-lame-step-after-winning-44500-saratoga-diana-handicap.html | Gamely Takes Lame Step After Winning 44500 Saratoga Diana Handicap OBEAH IS SECOND 2 12 LENGTHS BACK | By Joe Nichols | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/garden-expands-ticket-outlets-computer-system-will-help.html | GARDEN EXPANDS TICKET OUTLETS Computer System Will Help OutofTowners Get Seats | By Thomas Rogers | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/giants-lessons-to-resume-today-sherman-is-expected-to-cut-8-to-12.html | GIANTS LESSONS TO RESUME TODAY Sherman Is Expected to Cut 8 to 12 Players From Club | By George Vecsey | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/gwen-gialleta-plans-nuptials.html | Gwen Gialleta Plans Nuptials | Special to the new york times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/halfcent-bounty-on-old-cans-puts-a-small-dent-in-mountains-of-trash.html | HalfCent Bounty on Old Cans Puts a Small Dent in Mountains of Trash | By Gladwin Hill | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/heart-experts-urge-caution-on-implants-heart-experts-believe-that.html | Heart Experts Urge Caution on Implants Heart Experts Believe That Transplants Should Be Continued Only on a Controlled Experimental Basis | By Sandra Blakeslee | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/high-court-nominee-clement-furman-haynsworth-jr.html | High Court Nominee Clement Furman Haynsworth Jr | By James T Wooten | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/house-of-nine-to-open-west-coast-chain-plans-n-y-store.html | House of Nine to Open West Coast Chain Plans N Y Store | By Isadore Barmash | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/in-galanos-collection-a-chance-to-boost-the-american-couture.html | In Galanos Collection a Chance to Boost the American Couture | By Bernadine Morris | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/ira-reports-units-in-action-in-ulster.html | IRA REPORTS UNITS IN ACTION IN ULSTER | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archiv es/ireland-urges-un-to-act-on-ulster.html | IRELAND URGES UN TO ACT ON ULSTER | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/japan-is-nearing-creditor-status-a-yen-shift-is-under-way.html | JAPAN IS NEARING CREDITOR STATUS A Yen Shift Is Under Way  Eurodollars Are Sold | By Philip Shabecoff | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/japans-air-force-playing-bigger-role.html | Japans Air Force Playing Bigger Role | By Takashi Oka | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/judge-reserves-decision-in-mafioso-contempt-case.html | Judge Reserves Decision In Mafioso Contempt Case | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/korea-reds-delay-parley-on-copter-reject-un-commands-bid-for-truce.html | KOREA REDS DELAY PARLEY ON COPTER Reject UN Commands Bid for Truce Unit Talks Today | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/koreans-in-us-bid-nixon-shun-endorsement-of-park.html | Koreans in US Bid Nixon Shun Endorsement of Park | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/last-word-in-cleanliness-vacuuming-the-face.html | Last Word in Cleanliness Vacuuming the Face | By Enid Nemy | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/lawyers-hail-ruling.html | Lawyers Hail Ruling | By Ben A Franklin | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/li-utility-laying-cable-under-sound-to-increase-power.html | LI Utility Laying Cable Under Sound To Increase Power | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/lisbon-challenged-on-free-elections.html | LISBON CHALLENGED ON FREE ELECTIONS | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/manhasset-bay-takes-sail-lead-gains-7-12point-margin-in-sound.html | MANHASSET BAY TAKES SAIL LEAD Gains 7 12Point Margin in Sound Midget Regatta | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/market-extends-technical-dow-adds-680-at-82768-893-issues-up.html | MARKET EXTENDS TECHNICAL RALLY Dow Adds 680 at 82768  893 Issues Up and 425 Down as Trading Dips | By Vartanig G Vartan | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/market-place-bioren-in-pact-with-scheinman.html | Market Place Bioren in Pact With Scheinman | By John J Abele | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/material-and-labor-costs-up-from-68-called-chief-cause-gifts-to.html | Material and Labor Costs Up From 68 Called Chief Cause Gifts to Cost More Exhibitors Say at Trade Show | By Herbert Koshetz | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/mies-van-der-rohe-dies-at-83-leader-of-modern-architecture.html | Mies van der Rohe Dies at 83 Leader of Modern Architecture | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/mishap-delays-futures-trading-broken-water-pipe-causes-lag-on.html | MISHAP DELAYS FUTURES TRADING Broken Water Pipe Causes Lag on Cotton Exchange | By Elizabeth M Fowler | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/miss-elizabeth-obren-fiancee-of-lohn-bailey.html | Miss Elizabeth OBren Fiancee of lohn Bailey | Special to The New Yol mu | RE0000758479 | 1997-06-16 | B00000533124 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/miss-margaret-clark-engaged-to-lieutenant.html | Miss Margaret Clark Engaged to Lieutenant | fGal to e New York mem | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/muggers-seeing-many-faces-of-police.html | Muggers Seeing Many Faces of Police | By David Burnham | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/naacp-studies-building-trades-drive-to-get-list-of-minority.html | NAACP STUDIES BUILDING TRADES Drive to Get List of Minority Contractors Under Way | By David K Shipler | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/naomi-lewittes-a-teacher-wed-to-dr-jack-levenbrown.html | Naomi Lewittes a Teacher Wed to Dr Jack Levenbrown | Seci to Th NeW York Timel | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/nba-stars-lend-a-helping-hand-stokes-benefit-game-listed-tonight-at.html | NBA STARS LEND A HELPING HAND Stokes Benefit Game Listed Tonight at Kutshers | By Sam Goldaper | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/new-premier-of-jordan-faces-commando-issue-bahjat-altalhouni.html | New Premier of Jordan Faces Commando Issue Bahjat alTalhouni Expected to Change Policies in Tense Situation | By Dana Adams Schmidt | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/nixon-and-his-motives-politics-and-attitude-on-crime-viewed-as.html | Nixon and His Motives Politics and Attitude on Crime Viewed As Possible Reasons for Court Choice | By Fred P Graham | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/north-korean-says-war-can-erupt-at-any-time-senior-military.html | North Korean Says War Can Erupt at Any Time Senior Military Official Tells French Visitor of Danger of Conflict With US | By Edouard Dillon | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/observer-on-the-road-to-selfparody.html | Observer On the Road to SelfParody | By Russell Baker | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/observer-teams-sought.html | Observer Teams Sought | By Richard J H Johnston | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/oil-industry-taxes.html | Oil Industry Taxes | HERBERT W FUNK | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/paul-h-nystro-economist-dies-marketing-teacher-retired-from.html | PAUL H NYSTRO ECONOMIST DIES Marketing Teacher Retired From Columbia in 1950 | Special to The New York lm | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/penn-central-asks-35million-as-added-metroliner-subsidy.html | Penn Central Asks 35Million As Added Metroliner Subsidy | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/pound-makes-strong-recovery-covering-by-speculators-is-seen.html | Pound Makes Strong Recovery Covering by Speculators Is Seen | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/prices-advance-in-amex-trading-volume-is-higher-as-market-extends.html | PRICES ADVANCE IN AMEX TRADING Volume Is Higher as Market Extends Fridays Gains | By Douglas W Cray | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/province-in-china-beset-by-violence-factions-in-shansi-reported-in.html | PROVINCE IN CHINA BESET BY VIOLENCE Factions in Shansi Reported in Struggle for Power | By Tillman Durdin | RE0000758479 | 1997-06-16 | B00000533124 |

| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/pupols-dark-horse-leads-in-us-chess.html | PUPOLS DARK HORSE LEADS IN US CHESS | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
|---|---|---|---|---|---|---|
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/reaching-the-rahrah-market.html | Reaching the RahRah Market | By LeonardSloane | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/reid-talk-played-in-south-africa-students-hear-a-recording-after.html | REID TALK PLAYED IN SOUTH AFRICA Students Hear a Recording After Visit Is Barred | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/right-of-relief-recipients-to-bar-home-visits-upheld-relief.html | Right of Relief Recipients To Bar Home Visits Upheld Relief Recipients Upheld on Privacy | By Emanuel Perlmutter | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/rights-and-labor-leaders-oppose-court-nomination.html | Rights and Labor Leaders Oppose Court Nomination | By Warren Weaver Jr | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/rochester-plan-revised-by-bank-charter-new-york-applying-to.html | ROCHESTER PLAN REVISED BY BANK Charter New York Applying to Organize a New Unit | By H Erich Heinemann | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/roundup-boswell-is-back-but-red-sox-win-in-10-76.html | Roundup Boswell Is Back But Red Sox Win in 10 76 | By Murray Chass | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/russians-seeking-japanese-trucks-for-siberian-use-russians-seeking.html | Russians Seeking Japanese Trucks For Siberian Use RUSSIANS SEEKING JAPANESE TRUCKS | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/scarsdale-board-uncertain-on-renewing-war-course.html | Scarsdale Board Uncertain On Renewing War Course | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/season-outlined-by-philharmonic-orchestral-premieres-set-singers-to.html | SEASON OUTLINED BY PHILHARMONIC Orchestral Premieres Set Singers to Have Debuts | By Donal Henahan | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/soaring-towers-gave-form-to-an-age.html | Soaring Towers Gave Form to an Age | By Ada Louise Huxtable | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/sports-of-the-times-into-the-lions-cage.html | Sports of The Times Into the Lions Cage | By Steve Cady | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/state-fund-plans-4-schools-in-city-1440-apartments-are-part-of.html | STATE FUND PLANS 4 SCHOOLS IN CITY 1440 Apartments Are Part of 50Million Renewal Project in Yorkville | By Edward C Burks | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/storm-measured-as-2d-strongest-hurricane-center-puts-one-in-35.html | STORM MEASURED AS 2D STRONGEST Hurricane Center Puts One in 35 Ahead of Camille | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/team-from-yale-finds-dinosaur-bones-missing-dinosaur-bones-found-by.html | Team From Yale Finds Dinosaur Bones Missing Dinosaur Bones Found By Yale Team in an Old Bridge | By John Darnton | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/tension-at-niagara-falls.html | Tension at Niagara Falls | Special to The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/terry-marie-treiber-is-affianced.html | Terry Marie Treiber Is Affianced | Sptlal to The New York TimeJ | RE0000758479 | 1997-06-16 | B00000533124 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/theater-brazilians-offer-a-legend-in-bossa-nova-arena-conta-zumbi-a.html | Theater Brazilians Offer a Legend in Bossa Nova Arena Conta Zumbi at St Clements Church | By Henry Raymont | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/to-ease-credit.html | To Ease Credit | HORACE J DE PODWIN | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/token-machines.html | Token Machines | LAWRENCE R FOSTER | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/tufts-dean-bars-pets-lets-roommates-stay.html | Tufts Dean Bars Pets Lets Roommates Stay | Special To The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/two-electric-concerns-set-merger-for-85million-federal-pacific-and.html | Two Electric Concerns Set Merger for 85Million Federal Pacific and Rucker Announce Plans  FTC Seeks to Break Up Acquisition by Sterling Drug | By Robert J Cole | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/ulster-to-form-civic-committee-to-seek-a-truce-catholic-priest-at.html | ULSTER TO FORM CIVIC COMMITTEE TO SEEK A TRUCE Catholic Priest at Meeting of 20 Community Leaders  More Soldiers Due | By Alvin Shuster | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/union-urges-limit-in-size-of-classes-teachers-group-also-asks-rule.html | UNION URGES LIMIT IN SIZE OF CLASSES Teachers Group Also Asks Rule on Instruction Time | By M A Farber | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/what-the-hurricane-did-what-the-hurricane-did.html | What the Hurricane Did What the Hurricane Did | By Roy Reed | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/women-balk-at-entering-the-field-of-engineering.html | Women Balk at Entering the Field of Engineering | By Nancy Hicks | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/wood-field-and-stream-ecologists-register-mounting-concern-over.html | Wood Field and Stream Ecologists Register Mounting Concern Over Steady Rise in Thermal Pollution | By Nelson Bryant | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-19 | https://www.nytimes.com/1969/08/19/archives/world-bank-notes-small-income-gain.html | WORLD BANK NOTES SMALL INCOME GAIN | Special To The New York Times | RE0000758479 | 1997-06-16 | B00000533124 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/-dearly-beloved.html | Dearly Beloved | By F Scott Fitzgerald | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/19-puerto-ricans-back-procaccino-new-committee-includes-some-former.html | 19 PUERTO RICANS BACK PROCACCINO New Committee Includes Some Former Officials | By Thomas P Ronan | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/24-ships-driven-ashore-in-storm-vessels-range-from-tugs-to-large.html | 24 SHIPS DRIVEN ASHORE IN STORM Vessels Range From Tugs to Large Freighters | By Werner Bamberger | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/3way-tie-reached-in-us-chess-open.html | 3WAY TIE REACHED IN US CHESS OPEN | Special To The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/90-days-given-narcotics-addict-who-nearly-became-policeman.html | 90 Days Given Narcotics Addict Who Nearly Became Policeman | By Morris Kaplan | RE0000758460 | 1997-06-16 | B00000524618 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/a-c-l-u-appeals-1968-beret-case-asks-review-of-conviction-of.html | A C L U APPEALS 1968 BERET CASE Asks Review of Conviction of Officer in a Slaying | By Homer Bigart | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/a-special-kind-of-story.html | A Special Kind of Story | By Arthur Mizener | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/a-year-later-czechs-find-many-of-gains-gone-economy-slips-while.html | A Year Later Czechs Find Many of Gains Gone Economy Slips While Infighting Occupies Party Leaders | By Paul Hofmann | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/african-teachers-given-look-at-wall-street-credit-markets-investors.html | African Teachers Given Look at Wall Street CREDIT MARKETS INVESTORS COOL | By Douglas W Cray | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/allen-captures-blue-jay-crown-jody-smith-also-scores-in-novice-open.html | ALLEN CAPTURES BLUE JAY CROWN Jody Smith Also Scores in Novice Open Regatta | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/ann-s-mcmillan-engaged-to-wed-joseph-shuman.html | Ann S McMillan Engaged to Wed Joseph Shuman | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/approval-expected.html | Approval Expected | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/arkansas-protest-for-poor-put-off.html | ARKANSAS PROTEST FOR POOR PUT OFF | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/arthur-dattel.html | ARTHUR DATTEL | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/battle-is-victor-in-virginia-race-wins-democratic-runoff-for.html | BATTLE IS VICTOR IN VIRGINIA RACE Wins Democratic Runoff for Gubernatorial Nomination | By E W Kenworthy | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/bethel-farmers-call-fair-a-plot-to-avoid-the-law.html | Bethel Farmers Call Fair a Plot to Avoid the Law | By Alfonso A Narvaez | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/biafrans-suffer-psychic-injuries-many-soldiers-are-affected-by.html | BIAFRANS SUFFER PSYCHIC INJURIES Many Soldiers Are Affected by Repeated Shellings | By Eric Pace | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/black-bookstores-creating-new-bestseller-list.html | Black Bookstores Creating New BestSeller List | By Earl Caldwell | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/books-of-the-times-behind-the-mask-a-hole-in-history.html | Books of The Times Behind the Mask A Hole in History | By John Leonard | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/boston-health-schools-asked-to-alter-admission-policies.html | Boston Health Schools Asked To Alter Admission Policies | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/boyle-foe-spurns-mine-voting-plan-supervision-proposal-called.html | BOYLE FOE SPURNS MINE VOTING PLAN Supervision Proposal Called Ludicrous by Yablonski | By Ben A Franklin | RE0000758460 | 1997-06-16 | B00000524618 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/bridge-dallas-aces-capture-title-in-spingold-tournament.html | Bridge Dallas Aces Capture Title In Spingold Tournament | By Alan Truscott | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/british-take-over-ulsters-security-also-pledge-discrimination.html | BRITISH TAKE OVER ULSTERS SECURITY Also Pledge Discrimination Against Minority Will End  Catholics Jubilant | By Alvin Shuster | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/cambridge-frees-tennyson-poems-variant-drafts-of-famous-works-are.html | CAMBRIDGE FREES TENNYSON POEMS Variant Drafts of Famous Works Are Disclosed | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/catholic-and-protestant-patrols-walk-opposite-sides-of-a-street.html | Catholic and Protestant Patrols Walk Opposite Sides of a Street | By Edward B Fiske | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/catholics-are-jubilant.html | Catholics Are Jubilant | By John M Lee | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/chicago-blood-bank-head-resigns-post-after-audit.html | Chicago Blood Bank Head Resigns Post After Audit | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/deepsea-explorer-jacques-ernest-jean-piccard.html | DeepSea Explorer Jacques Ernest Jean Piccard | By McCandlish Phillips | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/dublin-press-is-critical.html | Dublin Press Is Critical | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/duryea-implies-new-equipment-on-l-i-r-r-has-little-future.html | Duryea Implies New Equipment On L I R R Has Little Future | By Bill Kovach | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/e-wallace-chadwick-85-dead-counsel-in-mccarthy-censure.html | E Wallace Chadwick  85 Dead Counsel in McCarthy Censure | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/east-wins-by-8079-as-alcindor-excels.html | EAST WINS BY 8079 AS ALCINDOR EXCELS | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/egypt-claims-3-planes.html | Egypt Claims 3 Planes | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/egyptians-seize-a-downed-pilot-israel-reports-loss-of-jet-cairo.html | EGYPTIANS SEIZE A DOWNED PILOT Israel Reports Loss of Jet Cairo Claims 3 Planes | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/eliot-deming-pratt-dies-at-65-a-philanthropist-and-publisher.html | Eliot Deming Pratt Dies at 65 A Philanthropist and Publisher Started Current Magazine for the Concerned Citizen Active in ACLU | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/fanny-may-to-add-mortgage-money-fanny-may-sets-another-rise-in.html | Fanny May to Add Mortgage Money Fanny May Sets Another Rise In Money for Mortgage Market | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/foreign-affairs-meyers-law.html | Foreign Affairs Meyers Law | By C L Sulzberger | RE0000758460 | 1997-06-16 | B00000524618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/fusion-rule-for-city.html | Fusion Rule for City | THOMAS J EDELMAN | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/futures-volume-rising-to-record-headed-for-the-busiest-year-in.html | FUTURES VOLUME RISING TO RECORD Headed for the Busiest Year in Commodity History | By Elizabeth M Fowler | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/german-harness-driver-hopes-to-set-world-mark.html | German Harness Driver Hopes to Set World Mark | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/gm-pays-delaware-1million-in-taxes.html | GM PAYS DELAWARE 1MILLION IN TAXES | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/godfrey-hammond-77-is-dead-was-head-of-popular-science-chairman.html | Godfrey Hammond 77 Is Dead Was Head of Popular Science Chairman Since 1955 Retired This Year Called Ads as Vital as Editorial Matter | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/gribetz-reported-accepting-rent-post.html | Gribetz Reported Accepting Rent Post | By David K Shipler | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/handguns-for-sport.html | Handguns for Sport | BARRY W CROUSE | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/hayden-takes-11point-lead-in-shinnecock-bowl-series.html | Hayden Takes 11Point Lead In Shinnecock Bowl Series | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/her-name-is-ophelia-de-vore-and-her-specialty-is-polishing-black.html | Her Name Is Ophelia De Vore and Her Specialty Is Polishing Black Diamonds | By Angela Taylor | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/homosexual-seeks-to-retain-security-clearance-employe-of-private.html | Homosexual Seeks to Retain Security Clearance Employe of Private Concern Challenges Regulations of Defense Department | By Charlayne Hunter | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/hurricane-seeding-called-operational-success.html | Hurricane Seeding Called Operational Success | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/husbandwife-golf-goes-to-the-hands.html | HUSBANDWIFE GOLF GOES TO THE HANDS | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/insurance-losses-are-estimated-at-100million.html | Insurance Losses Are Estimated at 100Million | By Robert J Cole | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/investors-cool-to-bond-issues-pattern-of-lower-interest-rates.html | INVESTORS COOL TO BOND ISSUES Pattern of Lower Interest Rates Appears Snagged | By Robert D Hershey Jr | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/israeli-asserts-un-action-encouraged-new-iraqi-trial.html | Israeli Asserts UN Action Encouraged New Iraqi Trial | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/japans-defense-plans-call-for-naval-expansion-admirals-assert.html | Japans Defense Plans Call for Naval Expansion Admirals Assert Submarine Force is Inadequate for Security of Sea Lanes | By Takashi Oka | RE0000758460 | 1997-06-16 | B00000524618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/john-farr-founder-of-sugar-brokerage.html | JOHN FARR FOUNDER OF SUGAR BROKERAGE | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/jules-irving-seeks-sidewinder-for-lincoln-center.html | Jules Irving Seeks Sidewinder for Lincoln Center | By Lewis Funke | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/k-of-c-is-asked-to-study-membership-for-women-k-of-c-is-asked-to.html | K of C Is Asked to Study Membership for Women K of C Is Asked to Consider Opening Membership to Women | By John Darnton | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/l-i-temple-that-leased-land-loses-part-of-tax-exemption-temple-on-l.html | L I Temple That Leased Land Loses Part of Tax Exemption Temple on Long Island That Leased Some Land Loses Parr of Its Tax Exemption | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/lawyer-says-army-has-just-no-case-against-the-berets-just-no-case.html | Lawyer Says Army Has Just No Case Against the Berets  Just No Case Against Berets Lawyer Asserts | By James P Sterba | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/lindsay-hails-urban-corps-as-wiser-about-living-than-elders.html | Lindsay Hails Urban Corps as Wiser About Living Than Elders | By Edward C Burks | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/ludlum-yacht-wins-on-great-south-bay.html | LUDLUM YACHT WINS ON GREAT SOUTH BAY | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/magazine-for-movie-queues.html | Magazine for Movie Queues | By Leonard Sloane | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mai-a-vilms-fiancee-of-enno-ercklentz-jr.html | Mai A Vilms Fiancee Of Enno Ercklentz Jr | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/manhasset-bay-leads-in-sailing-takes-first-two-races-in-midget.html | MANHASSET BAY LEADS IN SAILING Takes First Two Races in Midget Title Final Series | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/market-place-oil-finds-spur-natomas-gains.html | Market Place Oil Finds Spur Natomas Gains | By John J Abele | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mayor-comes-out-for-morgenthau-asks-nixon-administration-to-retain.html | MAYOR COMES OUT FOR MORGENTHAU Asks Nixon Administration to Retain US Attorney | By Maurice Carroll | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mayoral-choice-splits-labor-unit-gotbaum-to-fight-council-bid-to.html | MAYORAL CHOICE SPLITS LABOR UNIT Gotbaum to Fight Council Bid to Endorse Procaccino | By Damon Stetson | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mets-10-victors-on-agees-homer-in-14th-48968-see-blow-defeat.html | Mets 10 Victors on Agees Homer in 14th 48968 SEE BLOW DEFEAT MARICHAL | By Joseph Durso | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/miss-diane-e-berol-married-to-neil-alfred-saxton-in-rye.html | Miss Diane E Berol Married To Neil Alfred Saxton in Rye | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mrs-chaote-duo-leads-by-stroke-cards-76-in-kirkland-event-using.html | MRS CHAOTE DUO LEADS BY STROKE Cards 76 in Kirkland Event Using Pinehurst Format | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/mrs-gandhi-hints-at-quitting-party.html | MRS GANDHI HINTS AT QUITTING PARTY | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/muscat-fights-defiance-merger-delay-is-considered.html | Muscat Fights Defiance Merger Delay Is Considered | By Terry Robards | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/nixon-aide-denies-relief-plan-ends-us-food-stamps-says-the-two.html | NIXON AIDE DENIES RELIEF PLAN ENDS US FOOD STAMPS Says the Two Programs Are Vital and Will Go On for Some Time Together | By James M Naughton | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/nixons-advisers-divided-on-whether-to-propose-mirv-test-ban-to.html | Nixons Advisers Divided on Whether to Propose MIRV Test Ban to Soviet | By Hedrick Smith | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/norton-simon-shows-a-159-earnings-advance.html | Norton Simon Shows a 159 Earnings Advance | By Clare M Reckert | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/number-of-poor-down-2-million-total-put-at-254-million-or-13.html | NUMBER OF POOR DOWN 2 MILLION Total Put at 254 Million or 13 Including a Third of Nations Negroes | By Edwin L Dale Jr | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/of-evangelists-colleges-and-textile-mills.html | Of Evangelists Colleges and Textile Mills | By James T Wooten | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/parida-860-wins-by-threequarters-of-a-length-in-mile-feature-at-spa.html | Parida 860 Wins by ThreeQuarters of a Length in Mile Feature at Spa FAVORITE IN FIELD FINISHES FAR BACK | By Joe Nichols | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/party-on-the-riviera-is-more-than-a-fling.html | Party on the Riviera Is More Than a Fling | By Charlotte Curtis | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/peking-accuses-moscow-in-429-border-incidents-intrusions-and.html | Peking Accuses Moscow in 429 Border Incidents Intrusions and Provocations Charged  Soviet Denies Plan to Invade China | By Tillman Durdin | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/piccard-drifts-with-gulf-stream-piccard-and-5-companions-drift-with.html | Piccard Drifts With Gulf Stream Piccard and 5 Companions Drift With the Gulf Stream | By Jacques Piccard | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/players-group-plans-to-fight-proposed-merger-of-pro-basketball.html | Players Group Plans to Fight Proposed Merger of Pro Basketball Leagues FLEISHER RAISES THREAT OF STRIKE | By Sam Goldaper | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/polanski-denies-rumors-on-party-says-his-slain-wife-had-no-use-for.html | POLANSKI DENIES RUMORS ON PARTY Says His Slain Wife Had No Use for Drugs or Alcohol | By Martin Waldron | RE0000758460 | 1997-06-16 | B00000524618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/police-in-prague-break-up-a-rally-assailing-soviet-unrest-starts.html | POLICE IN PRAGUE BREAK UP A RALLY ASSAILING SOVIET Unrest Starts After Husak Warns Against Disorders on Invasion Anniversary | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/pollution-code-studied-upstate-controls-for-the-niagara-area-prime.html | POLLUTION CODE STUDIED UPSTATE Controls for the Niagara Area Prime Target | By David Bird | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/power-restored-at-coney-island-2800-families-unsettled-during.html | POWER RESTORED AT CONEY ISLAND 2800 Families Unsettled During Transformer Fire | By Joseph P Fried | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/relief-recipients-backed-by-unionist-on-homevisit-ban-people-on.html | Relief Recipients Backed by Unionist On HomeVisit Ban PEOPLE ON RELIEF BACKED ON VISITS | By Emanuel Perlmutter | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/roundup-dodgers-victors-as-bunning-draws-a-blank.html | Roundup Dodgers Victors As Bunning Draws a Blank | By Murray Chass | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/science-laboratory.html | Science Laboratory | ALAN A JOHNSON | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/sec-member-leaving-fight-brews-on-vacancy-nixon-to-pick-democrat-as.html | SEC Member Leaving Fight Brews on Vacancy Nixon to Pick Democrat as Successor  2 Main Candidates Emerge | By Eileen Shanahan | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/security-council-to-meet-on-irish-situation-today.html | Security Council to Meet On Irish Situation Today | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/sherman-decides-to-give-giants-another-day-off-for-recuperation.html | Sherman Decides to Give Giants Another Day Off for Recuperation | By Al Harvin | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/shiprail-service-for-coal-proposed-15-million-tons-a-year-to-be.html | SHIPRAIL SERVICE FOR COAL PROPOSED 15 Million Tons a Year to Be Brought to Buffalo | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/short-story-by-fitzgerald-is-discovered.html | Short Story by Fitzgerald Is Discovered | By Alden Whitman | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/soviet-denies-charges.html | Soviet Denies Charges | By Bernard Gwertzman | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/sports-of-the-times-the-grand-slam.html | Sports of The Times The Grand Slam | By Neil Amdur | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/staging-of-foremanward-fight-given-5050-chance-dont-want-to-rush.html | Staging of ForemanWard Fight Given 5050 Chance Dont Want to Rush Promising Boxers Managers Hint | By Gerald Eskenazi | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/surinam-and-guyanese-forces-clash.html | Surinam and Guyanese Forces Clash | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/survey-indicates-spending-decline-federal-reserve-discloses-study.html | SURVEY INDICATES SPENDING DECLINE Federal Reserve Discloses Study Results on Plant and Equipment Plans | By Edwin L Dale Jr | RE0000758460 | 1997-06-16 | B00000524618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/tear-gas-is-used-in-effort-to-seize-lakewood-suspect.html | Tear Gas Is Used In Effort to Seize Lakewood Suspect | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/the-money-squeeze-curbs-on-growth-rate-by-reserve-point-up-split.html | The Money Squeeze Curbs on Growth Rate by Reserve Point Up Split Among Economists | By H Erich Heinemann | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/tribal-emotions-deepen-in-kenya-national-unity-under-strain-since.html | TRIBAL EMOTIONS DEEPEN IN KENYA National Unity Under Strain Since Slaying of Mboya | By R W Apple Jr | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/tv-griffin-makes-insomnia-derby-a-3way-race.html | TV Griffin Makes Insomnia Derby a 3Way Race | By Jack Gould | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/two-changes-made-in-scoring-for-1million-canam-series.html | Two Changes Made in Scoring For 1Million CanAm Series | By John S Radosta | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/ulster-crisis.html | Ulster Crisis | CONSTANTINE FITZGIBBON | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/us-seeks-a-curb-on-un-entrants-presses-for-steps-to-limit-tiny.html | US SEEKS A CURB ON UN ENTRANTS Presses for Steps to Limit Tiny States Membership | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/uslatin-fishing-talks-recess-till-later-in-year.html | USLatin Fishing Talks Recess Till Later in Year | Special to The New York Times | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/washington-the-deceptive-summer-pause.html | Washington The Deceptive Summer Pause | By James Reston | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/who-says-marriage-and-glamour-dont-mix.html | Who Says Marriage and Glamour Dont Mix | By Judy Klemesrud | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-20 | https://www.nytimes.com/1969/08/20/archives/yanks-downing-beats-royals-51-southpaw-hurls-a-4hitter-and-strikes.html | YANKS DOWNING BEATS ROYALS 51 Southpaw Hurls a 4Hitter and Strikes Out 8 | By Leonard Koppett | RE0000758460 | 1997-06-16 | B00000524618 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/-70-lincolnmercury-line-changes-only-slightly.html | 70 LincolnMercury Line Changes Only Slightly | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/-beautiful-festival.html | Beautiful Festival | RALPH B LEVERING | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/the-concept-to-reopen-off-broadway-tonight.html | The Concept to Reopen Off Broadway Tonight | By Lewis Funke | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/38000-claims-filed-against-5-drug-companies.html | 38000 Claims Filed Against 5 Drug Companies | By William E Farrell | RE0000758463 | 1997-06-16 | B00000524621 |

| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/4-killed-in-crash-on-the-new-haven-more-than-30-persons-hurt-as.html | 4 KILLED IN CRASH ON THE NEW HAVEN More Than 30 Persons Hurt as Trains Collide in Darien on New Canaan Spur | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
|---|---|---|---|---|---|---|
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/50000-stolen-upstate.html | 50000 Stolen Upstate | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/a-leapfrog-operation.html | A Leapfrog Operation | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/a-onestop-shop-for-cassini-styles.html | A OneStop Shop for Cassini Styles | By Bernadine Morris | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/a-shakeup-in-virginia-battles-defeat-of-howell-in-runoff-shows.html | A Shakeup in Virginia Battles Defeat of Howell in Runoff Shows Rejection of Byrd Philosophy | By E W Kenworthy | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/accord-on-ulster-arouses-dispute-protestant-militants-charge-that.html | ACCORD ON ULSTER AROUSES DISPUTE Protestant Militants Charge That Powers Were Yielded to London Is Denied | By John M Lee | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/acquisition-is-set-by-burnham-co-wall-street-house-is-buying.html | ACQUISITION IS SET BY BURNHAM CO Wall Street House Is Buying Gerstley Sunstein  Co | By Terry Robards | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/ad-men-resigned-to-tv-cigarette-curb-but-not-ban.html | Ad Men Resigned to TV Cigarette Curb but Not Ban | By Fred Ferretti | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/advertising-is-a-coupon-a-good-deal.html | Advertising Is a Coupon a Good Deal | By Leonard Sloane | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/air-controllers-bar-mass-resignations.html | AIR CONTROLLERS BAR MASS RESIGNATIONS | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/arrests-total-100-in-saigon-spy-case-high-government-officials.html | ARRESTS TOTAL 100 IN SAIGON SPY CASE High Government Officials Among Those Accused of Liaison With Enemy | By B Drummond Ayres Jr | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/baird-retains-yacht-title-in-great-south-bay-event.html | Baird Retains Yacht Title In Great South Bay Event | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/before-operations-the-patients-stitch.html | Before Operations The Patients Stitch | By Virginia Lee Warren | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/benefit-on-sunday-for-hospital-on-li.html | Benefit on Sunday for Hospital on LI | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/bid-to-haul-trash-by-rail-is-dropped-san-francisco-reconsiders.html | BID TO HAUL TRASH BY RAIL IS DROPPED San Francisco Reconsiders Waste Disposal Plan | By Gladwin Hill | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/blast-rips-bank-in-financial-area-20-hurt-at-marine-midland-device.html | BLAST RIPS BANK IN FINANCIAL AREA 20 Hurt at Marine Midland  Device is Blamed | By Lawrence Van Gelder | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/bloc-bears-scars-of-czech-crisis-invasion-sharpened-differences.html | Bloc Bears Scars of Czech Crisis Invasion Sharpened Differences Among the Red Nations | By Tad Szulc | RE0000758463 | 1997-06-16 | B00000524621 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/blue-cross-under-fire-insurance-plans-policies-challenged-as.html | Blue Cross Under Fire Insurance Plans Policies Challenged As Hospitals Costs and Rates Increase | By Richard Phalon | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/books-of-the-times-the-variable-is-man.html | Books of The Times The Variable Is Man | By John Leonard | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/bridge-winning-of-the-spingold-cup-is-major-step-for-dallas-aces.html | Bridge Winning of the Spingold Cup Is Major Step for Dallas Aces | By Alan Truscott | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/canada-lowers-her-wheat-price-japan-buys-large-quantity.html | CANADA LOWERS HER WHEAT PRICE Japan Buys Large Quantity | By Elizabeth M Fowler | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/carolyn-m-baldwin-is-affianced.html | Carolyn M Baldwin Is Affianced | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/carroll-baker-plays-a-widow-in-italian-film.html | Carroll Baker Plays a Widow In Italian Film | HOWARD THOMPSON | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/chess-new-tack-on-an-old-course-is-tried-at-us-junior-open.html | Chess New Tack on an Old Course Is Tried at US Junior Open | By Al Horowitz | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/coggeshall-hicks-fined-in-swiss-deal-firm-sentenced-in-swiss-scheme.html | Coggeshall  Hicks Fined in Swiss Deal FIRM SENTENCED IN SWISS SCHEME | By Edith Evans Asbury | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/columbia-drafts-cordier-as-its-regular-president-columbia-drafts.html | Columbia Drafts Cordier As Its Regular President Columbia Drafts Cordier as Regular President of the University | By Murray Schumach | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/conoco-elects-chief-executive-and-creates-4-major-divisions.html | Conoco Elects Chief Executive And Creates 4 Major Divisions | By Gerd Wilcke | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/contempt-actions-sought-in-jersey.html | CONTEMPT ACTIONS SOUGHT IN JERSEY | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/cost-of-state-dinner.html | Cost of State Dinner | PETER LEVINE | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/czech-army-stops-antisoviet-riots-marking-invasion-police-and.html | CZECH ARMY STOPS ANTISOVIET RIOTS MARKING INVASION Police and Soldiers in Prague Battle Demonstrators at Anniversary Barricades | By Paul Hofmann | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/david-stamelman.html | DAVID STAMELMAN | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/dayan-favors-flexibility.html | Dayan Favors Flexibility | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/deere-co-profits-decline-in-quarter-but-ninemonth-earnings-advance.html | Deere  Co Profits Decline in Quarter but NineMonth Earnings Advance | By Clare M Reckert | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/dissidents-score-invasion.html | Dissidents Score Invasion | By Bernard Gwertzman | RE0000758463 | 1997-06-16 | B00000524621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/east-germans-seize-guards.html | East Germans Seize Guards | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/economists-see-pause-in-growth-li-university-professor-says-survey.html | ECONOMISTS SEE PAUSE IN GROWTH LI University Professor Says Survey Shows Rate of 4Billion by 1970 | By H Erich Heinemann | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/edward-k-laux-rate-specialist-for-port-authority-dies-at-73.html | Edward K Laux Rate Specialist For Port Authority Dies at 73 | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/elaksa-in-flames-jerusalem-mosque.html | ElAksa in Flames Jerusalem Mosque | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/falcos-73-tops-qualifiers-in-new-jersey-junior-golf.html | Falcos 73 Tops Qualifiers In New Jersey Junior Golf | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/fighting-pollution.html | Fighting Pollution | ROBERT ROSE | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/finch-withdraws-intergration-plan-court-move-in-mississippi-affects.html | FINCH WITHDRAWS INTERGRATION PLAN Court Move in Mississippi Affects 33 School Areas | By Fred P Graham | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/for-military-victory.html | For Military Victory | FANNY T TABER | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/forces-days-held-numbered.html | Forces Days Held Numbered | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/genial-militant-president-of-india.html | Genial Militant President of India | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/giants-cut-blye-6-other-players-irby-parker-perrin-are-also-put-on.html | GIANTS CUT BLYE 6 OTHER PLAYERS Irby Parker Perrin Are Also Put on Waivers | By Al Harvin | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/ibm-develops-giant-computer-system-i-b-m-develops-giant-computer.html | IBM Develops Giant Computer System I B M DEVELOPS GIANT COMPUTER | By William D Smith | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/india-elects-giri-president-in-victory-for-mrs-gandhi-giri-is.html | India Elects Giri President In Victory for Mrs Gandhi Giri Is Elected to Indian Presidency | By Sydney H Schanberg | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/industries-fight-stiffer-air-code-but-upstate-pollution-plan-is.html | INDUSTRIES FIGHT STIFFER AIR CODE But Upstate Pollution Plan Is Supported by Union | By David Bird | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/irish-leader-is-cool-to-british-actions.html | IRISH LEADER IS COOL TO BRITISH ACTIONS | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/israel-following-open-bridge-policy.html | Israel Following Open Bridge Policy | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/israeli-letter-to-thant-carries-warning-to-jordan.html | Israeli Letter to Thant Carries Warning to Jordan | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/italian-and-us-boxers-to-compete-in-3-contests.html | Italian and US Boxers To Compete in 3 Contests | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/jobs-big-factor-to-statisticians-jobs-big-factor-to-statisticians.html | Jobs Big Factor to Statisticians JOBS BIG FACTOR TO STATISTICIANS | By Douglas W Cray | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/korea-reds-rebuff-un-on-helicopter.html | KOREA REDS REBUFF UN ON HELICOPTER | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/kuznetsov-recalls-the-reaction-of-russians-to-invasion-of.html | Kuznetsov Recalls the Reaction of Russians to Invasion of Czechoslovakia a Year Ago | By Anatoly Kuznetsov | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/labor-to-oppose-senate-confirmation-of-judge-haynsworth.html | Labor to Oppose Senate Confirmation of Judge Haynsworth | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/lammons-in-habit-of-catching-namaths-passes-from-the-first.html | Lammons in Habit of Catching Namaths Passes From the First | By Gerald Eskenazi | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/lawyer-in-green-beret-case-predicts-all-will-be-exonerated.html | Lawyer in Green Beret Case Predicts All Will Be Exonerated | By James P Sterba | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/light-winds-pose-problem-in-sail-moore-beats-deadline-by-5-minutes.html | LIGHT WINDS POSE PROBLEM IN SAIL Moore Beats Deadline by 5 Minutes With Sloop Lure | By John Rendel | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/lindsay-endorses-kheel-toll-plan-says-motorists-should-help-save.html | LINDSAY ENDORSES KHEEL TOLL PLAN Says Motorists Should Help Save 20c Subway Fare | By Edward C Burks | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/market-place-gun-jumping-or-full-facts.html | Market Place Gun Jumping Or Full Facts | By John J Abele | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/mayor-took-company-plane-impropriety-denied.html | Mayor Took Company Plane Impropriety Denied | By Martin Tolchin | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/melbourne-skipper-pleads-not-guilty-at-courtmartial.html | Melbourne Skipper Pleads Not Guilty at CourtMartial | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/meritus-leads-from-start-and-takes-6furlong-spinaway-by-10-lengths.html | Meritus Leads From Start and Takes 6Furlong Spinaway by 10 Lengths TITLE FINISHES 2D IN 79675 RACE | By Joe Nichols | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/midget-wins-title-in-hunter-division.html | MIDGET WINS TITLE IN HUNTER DIVISION | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/mine-union-chief-warns-on-safety-says-coal-industry-faces-worker.html | MINE UNION CHIEF WARNS ON SAFETY Says Coal Industry Faces Worker Confrontation | By Ben A Franklin | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/miss-orcutt-duo-wins-by-3-shots-mrs-choate-helps-to-take-kirkland.html | MISS ORCUTT DUO WINS BY 3 SHOTS Mrs Choate Helps to Take Kirkland Memorial Golf | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |

| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/mkeige-gains-lead-in-raven-class-sail.html | MKEIGE GAINS LEAD IN RAVEN CLASS SAIL | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
|---|---|---|---|---|---|---|
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/momentum-lost-in-stock-market-after-4day-technical-rally-dow.html | MOMENTUM LOST IN STOCK MARKET After 4Day Technical Rally Dow Industrials Weaken 047 Point to 83322 | By Vartanig G Vartan | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/mrs-meir-denounces-trials.html | Mrs Meir Denounces Trials | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/music-of-city-streets-strikes-responsive-chord.html | Music of City Streets Strikes Responsive Chord | By Donal Henahan | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/no-7-post-drawn-for-nevele-pride-in-100000-trot.html | No 7 Post Drawn For Nevele Pride In 100000 Trot | By Louis Effrat | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/no-fraud-found-in-city-youth-corps.html | No Fraud Found in City Youth Corps | By Francis X Clines | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/observer-the-green-berets-and-a-question-of-style.html | Observer The Green Berets and a Question of Style | By Russell Baker | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/on-golden-wedding-anniversary-a-tribute-to-mothers-cooking.html | On Golden Wedding Anniversary a Tribute to Mothers Cooking | By Craig Claiborne | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/panel-accuses-chicago-of-using-parade-policy-to-bar-protests.html | Panel Accuses Chicago of Using Parade Policy to Bar Protests | By John Kifner | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/panther-chief-held-in-murder-case.html | Panther Chief Held in Murder Case | By Lawrence E Davies | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/pattern-is-mixed-in-bond-markets-75million-bell-system-debenture.html | PATTERN IS MIXED IN BOND MARKETS 75Million Bell System Debenture Offering Is Given SoSo Response | By Robert D Hershey Jr | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/personal-finance-scrutiny-can-usually-be-expected-from-anybody-who.html | Personal Finance Scrutiny Can Usually Be Expected From Anybody Who Cashes a Check | By Robert J Cole | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/piccard-and-crew-never-felt-unsafe.html | PICCARD AND CREW NEVER FELT UNSAFE | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/planners-ratify-2-lindsay-policy-shifts.html | Planners Ratify 2 Lindsay Policy Shifts | By David K Shipler | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/policemen-charge-board-allowed-62-unfit-men-to-join-force.html | Policemen Charge Board Allowed 62 Unfit Men to Join Force | By David Burnham | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/polish-historian-seeks-asylum-in-the-west.html | Polish Historian Seeks Asylum in the West | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |

| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/poll-finds-public-evenly-divided-on-wiretapping.html | Poll Finds Public Evenly Divided on Wiretapping | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/potassium-chloride-case-finds-dumping-of-imports.html | Potassium Chloride Case Finds Dumping of Imports | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/priscilla-kuldell-to-be-the-bride-of-terrill-smith.html | Priscilla Kuldell To Be the Bride Of Terrill Smith | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/railroad-knowhow.html | Railroad KnowHow | PETER A WINKEL | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/rates-on-parking-target-of-irqulry-city-asks-garages-to-file-profit.html | RATES ON PARKING TARGET OF IRQUIRY City Asks Garages to File Profit and Loss Data | By Peter Millones | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/revival-of-versatile-wedgwood-earthenware.html | Revival of Versatile Wedgwood Earthenware | By Lisa Hammel | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/rogers-attempts-to-assure-critics-says-congress-would-be-consulted.html | ROGERS ATTEMPTS TO ASSURE CRITICS Says Congress Would Be Consulted on Thailand | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/rogers-says-u-s-troops-eased-a-tracks-during-lull-hints-at.html | Rogers Says U S Troops Eased A tracks During Lull Hints at Continuation if Hanoi Reciprocates on Battlefield | By Hedrick Smith | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/rogers-terms-czechoslovakia-grim-reminder-of-difficulties-with.html | Rogers Terms Czechoslovakia Grim Reminder of Difficulties With Soviet | By Benjamin Welles | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/roundup-pirates-veale-regains-finishing-form.html | Roundup Pirates Veale Regains Finishing Form | By Murray Chass | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/royals-subdue-yanks-50-butler-is-victor-giving-4-singles.html | Royals Subdue Yanks 50 BUTLER IS VICTOR GIVING 4 SINGLES | By Leonard Koppett | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/rumania-appoints-3-new-ministers.html | RUMANIA APPOINTS 3 NEW MINISTERS | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/school-is-set-up-to-train-dog-experts.html | School Is Set Up to Train Dog Experts | By Walter R Fletcher | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/scotto-is-called-captain-in-mafia-i-l-a-officer-denies-charge.html | SCOTTO IS CALLED CAPTAIN IN MAFIA I L A Officer Denies Charge Lindsay Praises Him | By Charles Grutzner | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/sec-aide-finds-susquehannas-bid-omitted-pasco-data-susquehanna-bid.html | SEC Aide Finds Susquehannas Bid Omitted Pasco Data SUSQUEHANNA BID HELD MISLEADING | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/senator-mccarthy-and-wife-reported-to-have-separated.html | Senator McCarthy and Wife Reported to Have Separated | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |

| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/sinai-refugees-accuse-israelis-of-violent-and-repressive-acts.html | Sinai Refugees Accuse Israelis Of Violent and Repressive Acts | By Raymond H Anderson | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/south-koreas-president-in-us-for-talk-with-nixon.html | South Koreas President In US for Talk With Nixon | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/soviet-deploying-big-fleet-abroad-pentagon-reports-a-russian-record.html | SOVIET DEPLOYING BIG FLEET ABROAD Pentagon Reports a Russian Record of 125 Ships | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/spending-slowdown.html | Spending Slowdown | MILTON FRIEDMAN | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/sports-of-the-times-passing-in-review.html | Sports of The Times Passing in Review | By Robert Lipsyte | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/storm-victims-return-to-the-ruins-then-leave-again-in-despair.html | Storm Victims Return to the Ruins Then Leave Again in Despair Refugees on Buses View the Wreckage of Plaquemines | By Jon Nordheimer | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/subway-route-backed.html | Subway Route Backed | PERCY E SUTTON | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/support-for-yemen.html | Support for Yemen | RICHARD SEXTON | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/teachers-are-warned-by-allen-on-loss-of-publics-confidence.html | Teachers Are Warned by Allen On Loss of Publics Confidence | By M A Farber | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/texas-commission-reduces-oil-rate.html | TEXAS COMMISSION REDUCES OIL RATE | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/theft-of-gutenberg-bible-fails-suspect-found-at-harvard-scene-theft.html | Theft of Gutenberg Bible Fails Suspect Found at Harvard Scene Theft of a Gutenberg Bible Fails Suspect Is Found | By John H Fenton | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/two-unions-split-on-mayoral-race-teamsters-back-procaccino-uaw-for.html | TWO UNIONS SPLIT ON MAYORAL RACE Teamsters Back Procaccino  UAW for Lindsay | By Damon Stetson | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/un-council-bars-irelands-appeal-but-hillery-is-allowed-to-give.html | UN COUNCIL BARS IRELANDS APPEAL But Hillery Is Allowed to Give Dublins View on Ulster | By Sam Pope Brewer | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/unseeded-barth-upsets-2dranked-bowrey-64-26-75-in-longwood-tennis.html | Unseeded Barth Upsets 2dRanked Bowrey 64 26 75 in Longwood Tennis CALIFORNIAN GAINS QUARTER FINALS | By Neil Amdur | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/us-housing-agency-gives-student-coop-124million-loan.html | US Housing Agency Gives Student Coop 124Million Loan | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archives/us-officials-expect-relative-calm-on-campuses-this-fall.html | US Officials Expect Relative Calm on Campuses This Fall | By David E Rosenbaum | RE0000758463 | 1997-06-16 | B00000524621 |

| 1969-08-21 | https://www.nytimes.com/1969/08/21/archiv es/view-of-swedish-morals.html | View of Swedish Morals | ROGER GREENSPAN | RE0000758463 | 1997-06-16 | B00000524621 |
|---|---|---|---|---|---|---|
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archiv es/vukcevich-assumes-lead-in-us-chess.html | VUKCEVICH ASSUMES LEAD IN US CHESS | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archiv es/walter-g-hildebrant-dies-founder-of-ad-agency-82.html | Walter G Hildebrant Dies Founder of Ad Agency 82 | Special to The New York Times | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archiv es/wood-field-and-stream-old-tires-weighted-with-concrete-provide.html | WOOD Field and Stream Old Tires Weighted With Concrete Provide Artificial Reefs for Fish | By Nelson Bryant | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archiv es/world-churchmen-call-on-us-to-reestablish ties-with-cuba.html | World Churchmen Call on US To Reestablish Ties With Cuba | By Edward B Fiske | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-21 | https://www.nytimes.com/1969/08/21/archiv es/yacht-bowl-won-by-manhasset-bay-whipple-skippers-blue-jay-to-sound.html | YACHT BOWL WON BY MANHASSET BAY Whipple Skippers Blue Jay to Sound Regatta Title | Special to THE NEW YORK TIMES | RE0000758463 | 1997-06-16 | B00000524621 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archiv es/1million-drive-for-marchi-is-opened.html | 1Million Drive for Marchi Is Opened | By Thomas P Ronan | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archiv es/6-held-in-theft-of-youths-funds-antipoverty-corps-aides-said-to.html | 6 HELD IN THEFT OF YOUTHS FUNDS Antipoverty Corps Aides Said to Have Taken 1153896 | By Francis X Clines | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archiv es/a-new-restaurant-and-an-old-favorite.html | A New Restaurant and an Old Favorite | By Craig Claiborne | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archiv es/antiwar-protests-directed-at-nixon.html | ANTIWAR PROTESTS DIRECTED AT NIXON | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archiv es/apparent-man-failure-in-train-collision-is-under-scrutiny.html | Apparent Man Failure in Train Collision Is Under Scrutiny | By John Darnton | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archiv es/armed-forces-cut-100000-by-laird-budget-trimmed-secretary-sees-the.html | ARMED FORCES CUT 100000 BY LAIRD BUDGET TRIMMED Secretary Sees the Nations Readiness Weakened 15Billion Is Slashed | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archiv es/army-decision-on-courtmartial-for-8-green berets-awaited-as.html | Army Decision on CourtMartial for 8 Green Berets Awaited as Hearings End | By James P Sterba | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archiv es/bank-blast-laid-to-bomb-clues-to-motive-sought.html | Bank Blast Laid to Bomb Clues to Motive Sought | By Martin Arnold | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archiv es/bible-theft-may-spur-tighter-security-at-harvard.html | Bible Theft May Spur Tighter Security at Harvard | By John H Fenton | RE0000758470 | 1997-06-16 | B00000526442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/big-board-gains-in-consolidation-only-842-million-shares-change.html | BIG BOARD GAINS IN CONSOLIDATION Only 842 Million Shares Change Hands During Lull in Market Activity | By Vartanig G Vartan | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/billy-joe-sheds-jet-red-shirt-for-his-first-drill-of-year.html | Billy Joe Sheds Jet Red Shirt for His First Drill of Year | By Gerald Eskenazi | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/books-of-the-times-the-interpretation-of-baboons.html | Books of The Times The Interpretation of Baboons | By Christopher LehmannHaupt | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/bridge-finals-in-knockout-tomorrow-to-close-association-tourney.html | Bridge Finals in Knockout Tomorrow To Close Association Tourney | By Alan Truscott | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/britains-chief-of-staff-visits-ulster.html | Britains Chief of Staff Visits Ulster | By John M Lee | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/broadcast-to-seek-gifts-for-vietnam-servicemen.html | Broadcast to Seek Gifts For Vietnam Servicemen | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/byrne-takes-lead-in-us-chess-open.html | BYRNE TAKES LEAD IN US CHESS OPEN | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/chemical-union-defies-aflcio-joins-rival-alliance-despite-meany.html | CHEMICAL UNION DEFIES AFLCIO Joins Rival Alliance Despite Meany Expulsion Threat | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/chicago-blacks-resume-protest-in-bid-for-building-trades-jobs.html | Chicago Blacks Resume Protest in Bid for Building Trades Jobs | By John Kifner | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/church-body-asks-funds-to-nonwhites-rejects-reparations-churchmen.html | Church Body Asks Funds to Nonwhites Rejects Reparations CHURCHMEN URGE AID TO OPPRESSED | By Edward B Fiske | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/city-seeks-bigger-revenuesharing.html | City Seeks Bigger RevenueSharing | By Maurice Carroll | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/cleanup-begins-in-storms-wake-battered-gulf-coast-shakes-off-mood.html | CLEANUP BEGINS IN STORMS WAKE Battered Gulf Coast Shakes Off Mood of Confusion | By Jon Nordheimer | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/commander-in-ulster-ian-henry-freeland.html | Commander in Ulster Ian Henry Freeland | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/comment-by-the-us.html | Comment by the US | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/con-ed-seeks-rise-of-1175million-in-electric-rates-inflation-and.html | CON ED SEEKS RISE OF 1175MILLION IN ELECTRIC RATES Inflation and Taxes Cited Increases Would Be 14 in Homes 169 for Business | By Peter Millones | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/cubans-receive-message.html | Cubans Receive Message | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/distributor-of-value-line-called-lax-by-sec-staff-administrative.html | Distributor of Value Line Called Lax by SEC Staff Administrative Proceedings Ordered Fund Group Says BackOffice Jam Complained Of Has Been Ended | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/dublin-critical-of-accord.html | Dublin Critical of Accord | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/fishing-reports.html | Fishing Reports | NELSON BRYANT | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/for-liners-in-brooklyn.html | For Liners in Brooklyn | LUDWIG RIEMENSCHNEIDER | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/ford-to-introduce-a-safety-air-bag-on-the-71-mercury.html | Ford to Introduce a Safety Air Bag on the 71 Mercury | By Jerry M Flint | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/foreign-affairs-the-sling-market.html | Foreign Affairs The Sling Market | By Cl Sulzberger | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/fran-jeffries-energizes-air-of-the-persian-room.html | Fran Jeffries Energizes Air of the Persian Room | By Bernard Weinraub | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/fredrickson-stars-in-scrimmage-and-giants-drop-dyer-one-of-his.html | Fredrickson Stars in Scrimmage and Giants Drop Dyer One of His Rivals FULLBACK ROMPS ON OPENFIELD RUN | By George Vecsey | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/from-superconservative-to-avantgarde-its-knits-for-men.html | From SuperConservative to AvantGarde Its Knits for Men | By Bernadine Morris | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/garbage-piles-up-and-suburbs-seek-places-to-put-it.html | Garbage Piles Up and Suburbs Seek Places to Put It | By Nancy Moran | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/giants-top-mets-76-in-11th-when-hendersons-drive-eludes-agee-for.html | Giants Top Mets 76 in 11th When Hendersons Drive Eludes Agee for Triple RUNSCORING BLOW HIT HIGH INTO SUN | By Joseph Durso | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/global-business-grows-fast.html | Global Business Grows Fast | By Leonard Sloane | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/gougeon-confident-french-mare-will-beat-nevele-pride-in-trot.html | Gougeon Confident French Mare Will Beat Nevele Pride in Trot | By Louis Effrat | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/governor-pressed-on-special-session.html | Governor Pressed on Special Session | By William E Farrell | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/horror-expressed-by-arabs.html | Horror Expressed by Arabs | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/hotel-tenants-urge-extension-of-new-rent-law-at-hearing.html | Hotel Tenants Urge Extension Of New Rent Law at Hearing | By David K Shipler | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/illegal-price-rises-prevalent-in-france-since-devaluation-quarter.html | Illegal Price Rises Prevalent in France Since Devaluation Quarter of French Stores Increased Prices After Devaluation | By Henry Giniger | RE0000758470 | 1997-06-16 | B00000526442 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/indian-party-bloc-sets-censure-date.html | INDIAN PARTY BLOC SETS CENSURE DATE | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/insurers-raise-loss-estimates-for-hurricane-but-cant-agree.html | Insurers Raise Loss Estimates For Hurricane but Cant Agree | By Robert J Cole | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/irish-defeat-in-un-on-ulster-is-denied.html | IRISH DEFEAT IN UN ON ULSTER IS DENIED | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/john-taras-to-reorganize-paris-ballet.html | John Taras to Reorganize Paris Ballet | By Anna Kisselgoff | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/jordan-complains-to-un.html | Jordan Complains to UN | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/kopechnes-gain-an-autopsy-delay-win-hearing-postponement-in-kennedy.html | KOPECHNES GAIN AN AUTOPSY DELAY Win Hearing Postponement in Kennedy Accident | By Homer Bigart | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/leasco-abandons-bid-on-pergamon-questions-are-cited-data-corp-in.html | LEASCO ABANDONS BID ON PERGAMON  Questions Are Cited  Data Corp in Yankelovich Pact | By Robert E Bedingfield | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/leason-h-adams-82-geophysics-leader.html | LEASON H ADAMS 82 GEOPHYSICS LEADER | Special to The Ne York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/lorraine-robbins-plans-bridal-to-dw-marshall.html | Lorraine Robbins Plans Bridal to DW Marshall | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/low-asks-ruling-on-lindsay-flight-sees-ethics-violation-in-use-of.html | LOW ASKS RULING ON LINDSAY FLIGHT Sees Ethics Violation in Use of Drug Companys Plane | By Martin Tolchin | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/lumss-bid-approved-on-caesars-palace.html | LUMSS BID APPROVED ON CAESARS PALACE | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/marine-seized-but-soldier-enters-hawaii-sanctuary.html | Marine Seized but Soldier Enters Hawaii Sanctuary | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/marjorie-e-fleck-is-betrothed-to-scott-k-withers-of-boston.html | Marjorie E Fleck is Betrothed To Scott K Withers of Boston | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/market-place-mergers-still-a-way-of-life.html | Market Place Mergers Still A Way of Life | By John J Abele | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/mary-wragge-and-jr-hintz-princeton-students-married.html | Mary Wragge and JR Hintz Princeton Students Married | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/mccracken-bars-looser-reins-now-sees-time-not-ripe-for-shift-in.html | McCracken Bars Looser Reins Now Sees Time Not Ripe for Shift in Policy | By H Erich Heinemann | RE0000758470 | 1997-06-16 | B00000526442 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/mcdonnell-co-plans-to-close-sell-or-consolidate-17-offices-mdonnell.html | McDonnell  Co Plans to Close Sell or Consolidate 17 Offices MDONNELL  CO SETS 17 CLOSINGS | By Terry Robards | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/member-expelled-by-alabama-senate.html | MEMBER EXPELLED BY ALABAMA SENATE | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/michael-larsen.html | MICHAEL LARSEN | Speol to The New York T lmes | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/miss-donovan-is-the-fiancee-of-stockbroker.html | Miss Donovan Is the Fiancee Of Stockbroker | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/miss-rewick-and-army-man-wed-in-hawaii.html | Miss Rewick And Army Man Wed in Hawaii | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/moore-wins-again-in-resolute-sail-gains-2d-victory-with-lure-coneys.html | MOORE WINS AGAIN IN RESOLUTE SAIL Gains 2d Victory With Lure  Coneys First in Lightning | By John Rendel | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/mountaintops-luring-more-climbers-mountaintops-lure-more-climbers.html | Mountaintops Luring More Climbers Mountaintops Lure More Climbers | By Jack Wilkins | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/nader-drafting-profile-to-show-power-of-a-capital-law-firm.html | Nader Drafting Profile to Show Power of a Capital Law Firm | By John D Morris | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/naming-of-us-arts-council-head-is-near.html | Naming of US Arts Council Head Is Near | By Howard Taubman | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/new-jerseys-cost-defended-by-navy.html | NEW JERSEYS COST DEFENDED BY NAVY | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/new-orders-show-big-rise-for-july-defense-activity-is-spur-consumer.html | NEW ORDERS SHOW BIG RISE FOR JULY Defense Activity Is Spur Consumer Savings Drop | By Edwin L Dale Jr | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/nixon-greeting-park-stresses-south-korean-responsibility-for.html | Nixon Greeting Park Stresses South Korean Responsibility for Defense | By Richard Halloran | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/nixon-yet-to-give-thai-deal-backing-laird-says-president-and-rogers.html | NIXON YET TO GIVE THAI DEAL BACKING Laird Says President and Rogers Havent Approved | By E W Kenworthy | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/officials-in-rumania-express-concern-on-unrest-in-prague.html | Officials in Rumania Express Concern on Unrest in Prague | By Alfred Friendly Jr | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/oil-drilling-code-eased-by-hickel-2-industry-objections-met-rules.html | OIL DRILLING CODE EASED BY HICKEL 2 Industry Objections Met  Rules Effective Today | By Robert H Phelps | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/oldcity-mosque-badly-damaged-arson-is-charged-by-arabs-in-jerusalem.html | OLDCITY MOSQUE BADLY DAMAGED Arson Is Charged by Arabs in Jerusalem Israel Denies Responsibility | By Tad Szulc | RE0000758470 | 1997-06-16 | B00000526442 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/pagels-captures-raven-class-sail-skipper-first-in-final-two-races.html | PAGELS CAPTURES RAVEN CLASS SAIL Skipper First in Final Two Races to Beat Defender | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/prices-gain-in-trading-on-amex-institutional-activity-is-light.html | Prices Gain in Trading on Amex Institutional Activity Is Light | By Douglas W Cray | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/prices-of-bonds-drift-downward-interest-rates-are-pushed-higher-as.html | PRICES OF BONDS DRIFT DOWNWARD Interest Rates Are Pushed Higher as Rally Fails | By Robert D Hershey Jr | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/prices-of-copper-close-with-gains-metal-recovers-after-drop-on.html | PRICES OF COPPER CLOSE WITH GAINS Metal Recovers After Drop on DefenseSpending Cut | By Elizabeth M Fowler | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/prince-yonder-rallies-from-last-to-take-promise-hurdles-by-five.html | Prince Yonder Rallies From Last to Take Promise Hurdles by Five Lengths AUGUSTUS BAY 2D IN SARATOGA RACE | By Joe Nichols | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/procaccino-vows-fight-to-save-20c-fare-by-using-city-funds.html | Procaccino Vows Fight to Save 20c Fare by Using City Funds | By Edward C Burks | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/procaccino-wins-endorsement-of-the-central-labor-council-procaccino.html | Procaccino Wins Endorsement Of the Central Labor Council PROCACCINO WINS LABOR BODYS AID | By Damon Stetson | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/rail-tonmileage-shows-49-rise-truck-tonnage-is-up-02-from-yearago.html | RAIL TONMILEAGE SHOWS 49 RISE Truck Tonnage Is Up 02  From YearAgo Level | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/recruiting-curbs-urged-by-ncaas-policy-group.html | Recruiting Curbs Urged By NCAAs Policy Group | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/red-cross-seeking-6million-for-emergency-aid-to-victims.html | Red Cross Seeking 6Million For Emergency Aid to Victims | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/retail-chains-earnings-climb-federated-sales-up.html | Retail Chains Earnings Climb Federated Sales Up | By Clare M Reckert | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/revised-us-walker-cup-team-faces-british-golfers-today.html | Revised US Walker Cup Team Faces British Golfers Today | By Lincoln A Werden | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/rj-reynolds-co-will-drop-penick-in-consent-action-rj-reynolds-co-to.html | RJ Reynolds Co Will Drop Penick In Consent Action RJ REYNOLDS CO TO DROP PENICK | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/rockefellers-course.html | Rockefellers Course | SE LURIA | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/roundup-dodgers-done-in-by-phillies-johnson-boys.html | Roundup Dodgers Done In By Phillies Johnson Boys | By Murray Chass | RE0000758470 | 1997-06-16 | B00000526442 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/scarsdale-course.html | Scarsdale Course | ROBERT A DENTLER | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/seale-loses-bid-to-be-released-panther-fights-extradition-bail.html | SEALE LOSES BID TO BE RELEASED Panther Fights Extradition  Bail Denied for Weekend | By Lawrence E Davies | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/shaws-68-leads-avco-golf-winds-send-scores-soaring-knudson-kaser.html | Shaws 68 Leads Avco Golf Winds Send Scores Soaring KNUDSON KASER ONE STROKE BACK | By Michael Strauss | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/sherry-wins-prize-at-rhinebeck-show.html | SHERRY WINS PRIZE AT RHINEBECK SHOW | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/smith-pasarell-reach-semifinals-ruffels-and-graebner-lose-in.html | SMITH PASARELL REACH SEMIFINALS Ruffels and Graebner Lose in GrassCourt Tennis | By Neil Amdur | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/soviet-people-ignore-czech-issue-but-the-invasion-has-affected.html | Soviet People Ignore Czech Issue But the Invasion Has Affected Society in Crucial Ways | By Bernard Gwertzman | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/soviet-press-says-little-about-rioting-in-czechoslovakia.html | Soviet Press Says Little About Rioting In Czechoslovakia | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/sports-of-the-times-decline-and-fall.html | Sports of The Times Decline and Fall | By Leonard Koppett | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/store-sales-advance.html | Store Sales Advance | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/strike-intensifies-shortage-of-nickel-strike-deepens-nickel.html | Strike Intensifies Shortage of Nickel STRIKE DEEPENS NICKEL SHORTAGE | By Edward Cowan | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/tax-aides-ouster-is-called-the-price-of-a-vote-for-abm-tax-aides.html | Tax Aides Ouster Is Called the Price Of a Vote for ABM TAX AIDES OUSTER TIED TO ABM VOTE | By Eileen Shanahan | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/the-bigi-cutaway-a-beauty-parlor-that-isnt.html | The Bigi Cutaway A Beauty Parlor That Isnt | By Angela Taylor | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/the-pentagon-battle-over-money-and-strategy.html | The Pentagon Battle Over Money and Strategy | By James Reston | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/time-inc-reorganizes-highlevel-management-heiskell-already-chairman.html | Time Inc Reorganizes HighLevel Management Heiskell Already Chairman Named Chief Executive  Linen Resigns a Post | By Henry Raymont | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/to-widen-labor-law.html | To Widen Labor Law | ALFRED BAKER LEWIS | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/two-oil-slicks-form-after-hurricane.html | Two Oil Slicks Form After Hurricane | By Roy Reed | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/union-head-lauds-welfare-reform-wider-role-for-caseworker-found-in.html | UNION HEAD LAUDS WELFARE REFORM Wider Role for Caseworker Found in Nixons Plan | By James M Naughton | RE0000758470 | 1997-06-16 | B00000526442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/us-battle-deaths-rise-to-244-highest-for-a-week-in-2-months.html | US Battle Deaths Rise to 244 Highest for a Week in 2 Months | By B Drummond Ayres Jr | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/us-in-paris-bids-foe-pull-back-to0-insists-again-on-response-to.html | US IN PARIS BIDS FOE PULL BACK TO0 Insists Again on Response to Withdrawal Initiatives but Demand Is Rebuffed | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/us-ousts-cuban-aide-at-un-says-he-sought-security-data-us-ousts.html | US Ousts Cuban Aide at UN Says He Sought Security Data US OUSTS CUBAN UN MISSION AIDE | By Robert M Smith | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/ussoviet-relations-hampered-a-year-after-invasion.html | USSoviet Relations Hampered a Year After Invasion | By Benjamin Welles | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/usthai-pact.html | USThai Pact | HAROLD WILLENS | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/victoria-cross-for-australian.html | Victoria Cross for Australian | Special to The New York Times | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/welfare-group-faintly-praises-nixon-reform-plan.html | Welfare Group Faintly Praises Nixon Reform Plan | By Ben A Franklin | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-22 | https://www.nytimes.com/1969/08/22/archives/witnesses-score-phone-rate-rise-hearing-gets-complaints-of.html | WITNESSES SCORE PHONE RATE RISE Hearing Gets Complaints of Worsening Service | By Thomas F Brady | RE0000758470 | 1997-06-16 | B00000526442 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/2-blocks-miles-apart-in-belfast-each-side-blames-the-others.html | 2 Blocks Miles Apart in Belfast Each Side Blames the Others Extremists for the Rioting | By Edward B Fiskespecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/45000-attend-electronic-show-on-coast-45000-electronic-specialists.html | 45000 Attend Electronic Show on Coast 45000 Electronic Specialists Attend West Coast Exposition | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/76-ships-retired-in-navy-cutback-total-to-reach-100-in-year.html | 76 SHIPS RETIRED IN NAVY CUTBACK Total to Reach 100 in Year  Manpower Reduction Is Placed at 72000 76 Ships Retired in Navy Cutback 70 Goal Is 100 | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/access-to-airport.html | Access to Airport | ULRICH F CARO | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/air-falls-sailors-at-manhasset-by-only-30-of-186-yachts-are-able-to.html | AIR FALLS SAILORS AT MANHASSET BY Only 30 of 186 Yachts Are Able to Finish in Time | By John Rendelspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/airline-stocks-aid-market-gain-seven-of-group-show-best-percentage.html | AIRLINE STOCKS AID MARKET GAIN Seven of Group Show Best Percentage Rises 733 Issues Advance 511 Dip DOW UP 238 TO 83725 Volume Expands to 1014 Million Shares  Activity Brisk in Big Blocks AIRLINE STOCKS AID MARKET GAIN | By Vartanig G Vartan | RE0000758480 | 1997-06-16 | B00000533125 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/amex-advances-in-light-trading-index-gains-by-14-cents-its-peak.html | AMEX ADVANCES IN LIGHT TRADING Index Gains by 14 Cents Its Peak Since July 18 | By Douglas W Cray | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/antiques-the-subtle-newport-rococo-18thcentury-furniture-varies-by.html | Antiques The Subtle Newport Rococo 18thCentury Furniture Varies by Region | By Marvin D Schwartz | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/article-20-no-title.html | Article 20 No Title | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/ashe-defeats-stone-in-five-sets-and-reaches-us-grass-court.html | Ashe Defeats Stone in Five Sets and Reaches US Grass Court Semifinals LUTZ ALSO GAINS BY OUSTING BARTH Ashe Staves Off Upset by 36 63 68 86 64 Mrs Court Advances | By Neil Amdurspecial to the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/australian-is-seized-by-israel-as-suspect-in-arson-at-mosque-israel.html | Australian Is Seized By Israel as Suspect In Arson at Mosque Israelis Arrest Australian in A1 Aksa Mosque Arson | By Tad Szulcspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/auto-sales-rate-continues-down-deliveries-in-midaugust-by-four.html | AUTO SALES RATE CONTINUES DOWN Deliveries in MidAugust by Four Manufacturers Top YearAgo Level DAILY AVERAGE DROPS Nine Selling Days Top 8 in 68 Span Chrysler Dealers to Sell Foreign Cars AUTO SALES RATE CONTINUES DOWN | By Jerry M Flintspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/benko-tops-byrne-for-us-chess-lead.html | BENKO TOPS BYRNE FOR US CHESS LEAD | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/books-of-the-times-myth-or-no-myth-let-it-stand.html | Books of the Times Myth or No Myth Let It Stand | By Walter Clemons | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/breakdown-on-lirr-branch-delays-9-trains.html | Breakdown on LIRR Branch Delays 9 Trains | By Edward Hudson | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/bridge-associations-champions-lose-to-acbl-team-by-7-points.html | Bridge Associations Champions Lose To ACBL Team by 7 Points | By Alan Truscott | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/bullion-claimed-by-us-customs-salvaged-treasure-issue-in-texas.html | BULLION CLAIMED BY US CUSTOMS Salvaged Treasure Issue in Texas Court Suits | By Martin Waldronspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/calming-effect-seen.html | Calming Effect Seen | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/checkmates-at-the-copa.html | Checkmates at the Copa | By Mike Jahn | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/colts-whip-bills-as-unitas-stars-gain-fourth-victory-in-row-over.html | COLTS WHIP BILLS AS UNITAS STARS Gain Fourth Victory in Row Over AFL Eleven 207 | By William N Wallacespecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |

| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/consumer-prices-up-05-for-july-extending-trend-inflationary-rate.html | CONSUMER PRICES UP 05 FOR JULY EXTENDING TREND Inflationary Rate Continues Despite a Slight Slowing in Last Three Months INCREASE HERE IS 04 Costs of Food and Services Lead Rise  A Lag in US Countermeasures Cited CONSUMER PRICES UP 05 FOR JULY | By Edwin L Dale Jrspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/cook-industries-in-southern-bid-seeks-riverside-group-cook.html | Cook Industries in Southern Bid Seeks Riverside Group Cook Industries in Southern Bid Seeks Riverside Group | By Clare M Reckert | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/courageous-keeps-dorade-sail-trophy.html | COURAGEOUS KEEPS DORADE SAIL TROPHY | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/cuban-still-at-un-mission-despite-order-to-leave-us.html | Cuban Still at UN Mission Despite Order to Leave US | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/cuite-faces-fight-on-his-leadership-weiss-and-troy-separately-try.html | CUITE FACES FIGHT ON HIS LEADERSHIP Weiss and Troy Separately Try for Council Helm | By Maurice Carroll | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/dr-brown-is-named-acting-school-superintendent.html | Dr Brown Is Named Acting School Superintendent | By M A Farber | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/eviction-abuses-bring-city-action-crackdown-is-ordered-on.html | EVICTION ABUSES BRING CITY ACTION Crackdown Is Ordered on Relocation Concerns | By Edward C Burks | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/father-describes-suspect.html | Father Describes Suspect | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/finch-asked-to-explain-school-integration-delay-federal-court-sets.html | Finch Asked to Explain School Integration Delay Federal Court Sets Hearing Monday on Withdrawal of Plans for Mississippi | By Fred P Grahamspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/finch-criticizes-doctors-on-costs-says-they-must-hold-down-expenses.html | FINCH CRITICIZES DOCTORS ON COSTS Says They Must Hold Down Expenses of Medicaid FINCH CRITICIZES DOCTORS ON COSTS | By James M Naughtonspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/for-youth-corps-its-african-fashion.html | For Youth Corps Its African Fashion | By Judy Klemesrud | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/gathering-in-bethel.html | Gathering in Bethel | CARL SCHER | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/generic-drug-names.html | Generic Drug Names | RALPH R REUTER | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/green-beret-officers-wife-keeps-an-uneasy-vigil.html | Green Beret Officers Wife Keeps an Uneasy Vigil | By Nan Robertsonspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/harry-t-nettelbiadti.html | HARRY T NETTELBIADTI | Special to The | RE0000758480 | 1997-06-16 | B00000533125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/he-may-have-lost-the-mansion-but-he-salvaged-some-of-its-treasures.html | He May Have Lost the Mansion but He Salvaged Some of Its Treasures | By James F Lynch | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/hickel-to-spell-out-oil-drilling-code.html | Hickel to Spell Out Oil Drilling Code | By Robert H Phelpsspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/hitlerstalin-pact.html | HitlerStalin Pact | VACLOVAS SIDZIKAUSKAS | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/holding-subway-fare.html | Holding Subway Fare | HOWARD N MANTEL | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/hughes-shares-golf-title.html | Hughes Shares Golf Title | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/in-august-bettors-are-off-and-running-out-of-town.html | In August Bettors Are Off and Running Out of Town | By Michael T Kaufman | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/insurer-stocks-up-despite-hurricane-insurer-stocks-startle-experts.html | Insurer Stocks Up Despite Hurricane INSURER STOCKS STARTLE EXPERTS | By Robert J Cole | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/jetgiant-game-at-bowl-again-ewbank-says-agreement-calls-for-return.html | JETGIANT GAME AT BOWL AGAIN Ewbank Says Agreement Calls for Return in 70 | By Gordon S White Jrspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/julia-clakk-radcliffe-alumna-and-johns-m-boak-married.html | Julia Clakk Radcliffe Alumna And Johns M Boak Married | pecla le The New Nor Tlmem | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/littered-city.html | Littered City | SOUTHWICK PHELPS | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/lo-the-poor-corsican-landowner.html | Lo the Poor Corsican Landowner | By John L Hessspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/loan-b-boucher-is-wed-o-louis-sill.html | loan B Boucher Is Wed o Louis Sill | al to The ew Yorx Tmee | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/lodge-and-nixon-confer-on-paris-talks-vietnam.html | Lodge and Nixon Confer On Paris Talks Vietnam | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/marchi-scores-procaccino-on-city-fare-subsidy.html | Marchi Scores Procaccino on City Fare Subsidy | By Thomas P Ronan | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/market-place-money-crunch-hits-dividends.html | Market Place Money Crunch Hits Dividends | By John J Abele | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mayor-defends-drug-company-head.html | Mayor Defends Drug Company Head | By Martin Tolchin | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mets-set-back-dodgers-53-before-50460-here-k00sman-victor-with.html | Mets Set Back Dodgers 53 Before 50460 Here K00SMAN VICTOR WITH MGRAWS AID Starter Relieved in the 7th After Yielding 10 Hits  Swoboda Belts Homer | By Gerald Eskenazi | RE0000758480 | 1997-06-16 | B00000533125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mississippi-color-line-erased-in-refugee-camp-after-storm.html | Mississippi Color Line Erased In Refugee Camp After Storm Mississippi Color Line Is Erased in Refugee Camp | By Jon Nordheimerspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/moneysupply-gauge-challenged-data-challenged-on-money-supply.html | MoneySupply Gauge Challenged DATA CHALLENGED ON MONEY SUPPLY | By H Erich Heinemann | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/moslems-riot-in-kashmir.html | Moslems Riot in Kashmir | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/moslems-voice-grief-at-un.html | Moslems Voice Grief at UN | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mrs-carlson-becomes-bride-of-allan-flynn.html | Mrs Carlson Becomes Bride Of Allan Flynn | eelal To The New York Tlme | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mrs-locke-t-harper-is-rewed.html | Mrs Locke T Harper Is Rewed | Special to Thin New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/mrs-paul-pryibil.html | MRS PAUL PRYIBIL | Special to Tile Ntw York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/neighborhoods-maspeth-feels-forgotten-workingmen-angry-at-city-hall.html | Neighborhoods Maspeth Feels Forgotten Workingmen Angry at City Hall Lean to Procaccino | By Lacey Fosburgh | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nevele-pride-heads-field-in-100000-trot-tonight-us-horse-oddon-in.html | Nevele Pride Heads Field in 100000 Trot Tonight US HORSE ODDON IN WESTBURY TROT Une de Mai France Second Choice  Kentucky Fibber Fresh Yankee Listed | By Louis Effratspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/new-mother-ship-catamaran-totes-10-ocean-barges-in-a-pouch.html | New Mother Ship Catamaran Totes 10 Ocean Barges in a Pouch | By George Horne | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/newissue-market-comes-to-life-with-13-offerings-during-week.html | NewIssue Market Comes to Life With 13 Offerings During Week NEWISSUE SALES LARGER IN WEEK | By Robert D Hershey Jr | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nine-in-hopeful-at-spa-walkers-8-to-5-in-112375-dash-pontifex-is-52.html | Nine in Hopeful at Spa WALKERS 8 TO 5 IN 112375 DASH Pontifex Is 52 for Stakes Today  Harem Lady Wins and Returns 1740 | By Joe Nicholsspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nixon-is-censured-by-editor-in-cairo-heykal-says-president-has.html | NIXON IS CENSURED BY EDITOR IN CAIRO Heykal Says President Has Retreated on Middle East | By Raymond H Andersonspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nixon-postal-corporation-plan-gaining-little-support-in-house.html | Nixon Postal Corporation Plan Gaining Little Support in House | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nixonpark-talks-end-on-mild-note-us-commitment-to-korean-security.html | NIXONPARK TALKS END ON MILD NOTE US Commitment to Korean Security Is Played Down Nixon and Park Conclude Talk Issue a Subdued Communique | By Richard Halloranspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nixons-asian-moves-events-since-return-from-trip-show-application.html | Nixons Asian Moves Events Since Return From Trip Show Application of DoItYourself Policy | By Hedrick Smithspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nohands-gun-aimer-geared-to-fliers-eyeballs-wide-variety-of-ideas.html | NoHands Gun Aimer Geared to Fliers Eyeballs Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/nuptials-for-miss-williams-and-alvan-t-fuller-3d.html | Nuptials for Miss Williams and Alvan T Fuller 3d | Special to The New York Timer | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/opening-of-met-opera-is-in-jeopardy.html | Opening of Met Opera Is in Jeopardy | By Damon Stetson | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/overcall-paces-to-14th-straight-6yearold-takes-onemile-tar-heel-in.html | OVERCALL PACES TO 14TH STRAIGHT 6YearOld Takes OneMile Tar Heel in 2 Minutes | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/panel-will-study-campus-violence-linowitz-to-head-inquiry-by.html | PANEL WILL STUDY CAMPUS VIOLENCE Linowitz to Head Inquiry by Council on Education | By David E Rosenbaumspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/peru-takes-over-wr-grace-plants-but-us-concern-says-it-has.html | PERU TAKES OVER WR GRACE PLANTS But US Concern Says It Has Assurance of Return of 80Million Industries PERU TAKES OVER WR GRACE PLANTS | By United Press International | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/poetry-in-biafra-is-striking-note-of-foreboding-younger-writers.html | Poetry in Biafra Is Striking Note of Foreboding Younger Writers Turning to Literature of Pessimism as Civil War Drags On | By Eric Pacespecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/porter-20-guilty-of-nixon-threats-exbeth-israel-hospital-aide.html | PORTER 20 GUILTY OF NIXON THREATS ExBeth Israel Hospital Aide Convicted in US Court | By Edith Evans Asbury | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/pravda-praises-firm-hand-of-czechs.html | Pravda Praises Firm Hand of Czechs | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/premier-in-saigon-resigns-to-allow-a-broader-regime-weeks-of.html | PREMIER IN SAIGON RESIGNS TO ALLOW A BROADER REGIME Weeks of Maneuvering End  Victory for Thieu Seen in Huongs Departure PREMIER IN SAIGON RESIGNS HIS POST | By B Drummond Ayres Jrspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/procaccino-backed.html | Procaccino Backed | LEON A KATZ | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/protestant-force-in-ulster-curbed-british-gesture-to-catholics.html | PROTESTANT FORCE IN ULSTER CURBED British Gesture to Catholics Involves Calling in Arms | By John M Leespecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/recovery-commander-george-arthur-lincoln.html | Recovery Commander George Arthur Lincoln | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |

| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/roundup-tigers-mclain-is-first-20game-winner.html | Roundup Tigers McLain Is First 20Game Winner | By Murray Chass | RE0000758480 | 1997-06-16 | B00000533125 |
|---|---|---|---|---|---|---|
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/rumania-affirms-alliance.html | Rumania Affirms Alliance | By Alfred Friendly Jrspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/santa-fes-expert-tinsmith-caterer-and-enchilada-maker.html | Santa Fes Expert Tinsmith Caterer and Enchilada Maker | By Jean Hewittspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/screen-italian-love-tale.html | Screen Italian Love Tale | By Roger Greenspun | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/service-restored-by-penn-central-road-to-delay-sunday-runs-to-clear.html | SERVICE RESTORED BY PENN CENTRAL Road to Delay Sunday Runs to Clear Crash Debris | By John Darntonspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/shaw-gets-second-68-for-136-to-lead-avco-golf-by-5-shots.html | Shaw Gets Second 68 for 136 To Lead Avco Golf by 5 Shots | By Michael Straussspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/sherman-lets-giants-eat-cake.html | Sherman Lets Giants Eat Cake | By George Vecseyspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/slum-pupil-plan-is-to-stop-here-parents-and-children-aided-by.html | SLUM PUPIL PLAN IS TO STOP HERE Parents and Children Aided by Classes in Brooklyn | By Francis X Clines | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/soviet-observes-rumanian-fete-with-restraint.html | Soviet Observes Rumanian Fete With Restraint | By Bernard Gwertzmanspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/soybean-futures-hold-their-gains-september-wheat-higher-on.html | SOYBEAN FUTURES HOLD THEIR GAINS September Wheat Higher on Prospects for Exports | By Elizabeth M Fowler | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/sports-of-the-times-the-promoter.html | Sports of The Times The Promoter | By Robert Lipsyte | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/state-ordered-to-pay-228000-to-children-mother-attacked.html | State Ordered to Pay 228000 To Children Mother Attacked | By C Gerald Fraser | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/topics-the-baggage-of-a-political-exile.html | Topics The Baggage of a Political Exile | By Lillian Hellman | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/tribute-to-a-teacher.html | Tribute to a Teacher | HENRY MAYER | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/twins-defeat-yanks-60-olivas-2-homers-bat-in-five-runs-twins.html | Twins Defeat Yanks 60 OLIVAS 2 HOMERS BAT IN FIVE RUNS Twins Slugger Hits Nos 16 and 17  Boswell Struck on Helmet by Pitch | By Leonard Koppettspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/us-amateur-golfers-take-73-lead-over-british-in-walker-cup-matches.html | US Amateur Golfers Take 73 Lead Over British in Walker Cup Matches FLEISHER GETS TIE WITH BONALLACK American Champion Rallies After Being 5 Down at 12th  Siderowf Is Victor | By Lincoln A Werdenspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/us-and-thailand-agree-to-discuss-troop-reduction-bangkok-reported.html | US AND THAILAND AGREE TO DISCUSS TROOP REDUCTION Bangkok Reported Pressing for Talks Out of Pique Over Dispute on Aid Plan NO EARLY PULLOUT SEEN Nixon During Asian Trip Is Said to Have Spoken of Gradual Withdrawal US AND THAILAND TO DISCUSS TROOPS | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/utility-boycott-by-poor-sought-welfare-group-weighs-plan-for-part.html | UTILITY BOYCOTT BY POOR SOUGHT Welfare Group Weighs Plan for Part Payment of Bills | By Ben A Franklinspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/virginia-town-washed-out.html | Virginia Town Washed Out | By Robert M Smithspecial to the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/wife-tells-of-last-hours-of-reported-beret-victim.html | Wife Tells of Last Hours Of Reported Beret Victim | By James B Sterbaspecial To the New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/world-council-of-churches-calls-for-safe-routes-for-relief-supplies.html | World Council of Churches Calls for Safe Routes for Relief Supplies to Biafra | Special to The New York Times | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-23 | https://www.nytimes.com/1969/08/23/archives/zoos-trying-to-be-more-livable-zoos-try-to-be-more-livable-but.html | Zoos Trying to Be More Livable Zoos Try to Be More Livable But Theyre Not for Rebecca | By Murray Schumach | RE0000758480 | 1997-06-16 | B00000533125 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-joyful-confirmation-that-good-things-can-happen-here.html | A Joyful Confirmation That Good Things Can Happen Here | By Patrick Lydon | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/-abeebee-ungowa-cub-powuh-abeebee-ungowa-cub-powuh.html | Abeebee Ungowa Cub Powuh  Abeebee Ungowa Cub Powuh | By Hal Higdon | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/-boxie-was-a-cutie-was-a-sweetie-was-a-blondie-was-a-pootsy.html | Boxie Was a Cutie Was a Sweetie Was a Blondie Was a Pootsy | By Peter Schjeldahl | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/-take-the-money-and-fun-take-the-money-and-fun.html | Take the Money and Fun  Take the Money and Fun | By Vincent Canby | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/11-class-s-sloops-set-out-on-62mile-race-on-sound.html | 11 Class S Sloops Set Out On 62Mile Race on Sound | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/2-exaddicts-from-harlem-head-rehabilitation-program-in-bronx.html | 2 ExAddicts From Harlem Head Rehabilitation Program in Bronx | By Rudy Johnson | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/24-gi-war-foes-now-in-sanctuary-servicemen-find-refuge-in-two.html | 24 GI WAR FOES NOW IN SANCTUARY Servicemen Find Refuge in Two Honolulu Churches | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/24-seized-in-upstate-drug-raid-at-end-of-3month-investigation.html | 24 Seized in Upstate Drug Raid At End of 3Month Investigation | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/7-associates-named-to-help-reorganize-coast-study-center.html | 7 Associates Named To Help Reorganize Coast Study Center | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/85-air-fare-to-hawaii-lifts-hopes-of-hotels.html | 85 Air Fare To Hawaii Lifts Hopes of Hotels | By Charles Turner | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-boon.html | A Boon | THOMAS G MORGANSEN | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-history-of-modern-germany-18401945-by-hajo-holborn-maps-818-pp.html | A History Of Modern Germany 18401945 By Hajo Holborn Maps 818 pp New York Alfred A Knopf 975 | By Gordon A Craig | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-home-in-the-sun-where-herbs-grow.html | A Home in the Sun Where Herbs Grow | By Rhoda S Tarantino | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-new-politician-on-rise-in-canada-schreyer-33-led-his-party-to.html | A NEW POLITICIAN ON RISE IN CANADA Schreyer 33 Led His Party to Victory in Manitoba | By Edward Cowan | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-place-for-young-artists.html | A Place for Young Artists | By Raymond Ericson | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/a-year-later-the-cry-is-still-russians-go-home.html | A Year Later the Cry Is Still Russians Go Home | PAUL HOFMANN | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/about-the-establishment.html | ABOUT THE ESTABLISHMENT | BRUCE COLE | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/affluent-evanston-ill-divided-over-move-to-drop-school-integration.html | Affluent Evanston Ill Divided Over Move to Drop School Integration Leader | By Seth S King | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/air-traffic-jams-at-kennedy-spur-growth-of-maine-jetport.html | Air Traffic Jams at Kennedy Spur Growth of Maine Jetport | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/alekai-luau-takes-top-newtown-show-prize-standard-poodle-is-best-of.html | Alekai Luau Takes Top Newtown Show Prize STANDARD POODLE IS BEST OF 1399 | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/all-aboard-for-tolob-muckle-flugga-yell-unst-etc.html | All Aboard for Tolob Muckle Flugga Yell Unst Etc | By Barbara Bell | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/alliance-tire.html | Alliance Tire | ARTHUR TAUBMAN | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/america-was-radicalized-where-america-was-radicalized.html | America Was Radicalized Where America was radicalized | By Tom Wicker | RE0000758473 | 1997-06-16 | B00000526448 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/american-manners-morals-a-picture-history-of-how-we-behaved-and.html | American Manners  Morals A Picture History of How We Behaved and Misbehaved By Mary Cable and the Editors of American Heritage Illustrated 399 pp New York American Heritage Press 1495 to Dec 31 18 thereafter | By Peter Lyon | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/anita-schubeler-becomes-bride-of-a-lieutenant.html | Anita Schubeler Becomes Bride Of a Lieutenant | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/annual-game-gives-stokes-bigger-lift-than-any-therapy.html | Annual Game Gives Stokes Bigger Lift Than Any Therapy | By Sam Goldaper | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/antonin-artaud-man-of-vision-by-bettina-l-knapp-preface-by-anais.html | Antonin Artaud Man of Vision By Bettina L Knapp Preface by Anais Nin 233 pp New York David Lewis 695 | By Henri Peyre | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/arabs-observe-a-strike.html | Arabs Observe a Strike | By Tad Szulc | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/attitudes-on-poverty.html | Attitudes on Poverty | JOHN R MAYER | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/authority-on-diplomatic-history-named-harvard-colleges-dean.html | Authority on Diplomatic History Named Harvard Colleges Dean | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/auto-sales-off-in-dallas.html | Auto Sales Off in Dallas | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/axtmann-is-leader-for-sailing-trophy.html | AXTMANN IS LEADER FOR SAILING TROPHY | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/bandersnatch-by-desmond-lowden-264-pp-new-york-holt-rinehart.html | Bandersnatch By Desmond Lowden 264 pp New York Holt Rinehart  Winston 595 | By Martin Levin | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/bank-is-seeking-veterans-as-clerks.html | Bank Is Seeking Veterans as Clerks | By Douglas W Cray | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/banks-test-new-role-in-finance-bankers-profits-swing-and-the-image.html | Banks Test New Role In Finance Bankers Profits Swing And the Image Suffers | By H Erich Heinemann | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/beneficiaries-of-tax-aid.html | Beneficiaries of Tax Aid | ROBERT P MAHONEY | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/benko-takes-title-in-us-open-chess.html | BENKO TAKES TITLE IN US OPEN CHESS | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/berets-lawyers-leave-vietnam-voice-confidence-that-all-8-will-be.html | BERETS LAWYERS LEAVE VIETNAM Voice Confidence That All 8 Will Be Exonerated | By James P Sterba | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/bessie-and-ma-great-ladies-of-the-blues.html | Bessie and Ma  Great Ladies of the Blues | By John S Wilson | RE0000758473 | 1997-06-16 | B00000526448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/birds-beasts-and-relatives-by-gerald-durrell-248-pp-new-york-the.html | Birds Beasts and Relatives By Gerald Durrell 248 pp New York The Viking Press 595 | By Gavin Maxwell | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/black-expatriate-is-planning-to-return.html | Black Expatriate Is Planning to Return | By Thomas A Johnson | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/black-forest-bonnets-with-enduring-charm.html | Black Forest Bonnets With Enduring Charm | By William Stockdale | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/bridal-held-for-pamela-eggers.html | Bridal Held for Pamela Eggers | pecal to The New York TlmeJ | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/bridge-its-an-opening-bid-but-what.html | Bridge Its an opening bid but what | By Alan Truscott | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/britains-program-for1970.html | Britains Program For1970 | By David Lidman | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/brooke-anderson-is-a-bride-on-coast.html | Brooke Anderson Is a Bride on Coast | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/buchwalds-only-human-art-buchwald-is-only-human.html | Buchwalds Only Human Art Buchwald Is Only Human | By Lewis Funke | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/budget-unit-bars-central-buying-gsa-planned-to-be-agent-for-states.html | BUDGET UNIT BARS CENTRAL BUYING GSA Planned to Be Agent for States and Localities | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/bus-strike-to-end-in-atlantic-city-but-transportation-is-still-a.html | BUS STRIKE TO END IN ATLANTIC CITY But Transportation Is Still a Problem for Negroes | By Charlayne Hunter | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/bustling-summer-capital-of-international-society.html | Bustling Summer Capital of International Society | By Charlotte Curtis | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/can-man-help-machines.html | Can Man Help Machines | By Donal Henahan | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/canadians-acting-to-aid-crime-victims.html | Canadians Acting to Aid Crime Victims | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/carolyn-k-koh-woong-k-choo-of-mit-wed.html | Carolyn K Koh Woong K Choo Of MIT Wed | Special lo lllr New YJrk llm | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/cautious-gm-sees-1970-as-a-maybe-auto-year.html | Cautious GM Sees 1970 As a Maybe Auto Year | By Jerry M Flint | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/cavorite.html | Cavorite | Randall Lopez | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archiv es/charles-stephenson-marries-cathya-wing-school-director.html | Charles Stephenson Marries Cathya Wing School Director | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/cindy-l-rule-wed-on-coast.html | Cindy L Rule Wed on Coast | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/civil-rights-and-war.html | Civil Rights and War | JOSEPH S DOLAN | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/coast-fight-sets-indoor-gate-mark-18547-pay-270545-to-see-olivares.html | COAST FIGHT SETS INDOOR GATE MARK 18547 Pay 270545 to See Olivares Knock Out Rose | By Bill Becker | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/college-game-to-embark-on-centennial-year-feeling-sting-of-youth.html | College Game to Embark on Centennial Year Feeling Sting of Youth Revolt COLLEGES REACH CENTENNIAL YEAR | By Joseph M Sheehan | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/course-expanded-before-it-starts-notre-dame-offers-program-on.html | COURSE EXPANDED BEFORE IT STARTS Notre Dame Offers Program on Nonviolent Solutions | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/crawford-listen-she-says-i-like-to-work.html | Crawford Listen She Says I Like to Work | By Roderick Mann | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/crude-oil-from-raw-coal-produced-in-pilot-plant.html | Crude Oil From Raw Coal Produced in Pilot Plant | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/cuba-tones-down-overseas-radio-us-is-still-a-target-but-abrasive.html | CUBA TONES DOWN OVERSEAS RADIO US Is Still a Target but Abrasive Note Is Muted | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/cubanmexican-agreement-on-fishing-rights-reported.html | CubanMexican Agreement On Fishing Rights Reported | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/cubs-home-runs-sink-astros-115-hickman-clouts-2-one-with-bases.html | CUBS HOME RUNS SINK ASTROS 115 Hickman Clouts 2 One With Bases Loaded Holtzman Notches 15th Victory | By United Press International | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/curfew-imposed-in-kashmir-as-demonstrations-continue.html | Curfew Imposed in Kashmir As Demonstrations Continue | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/ddt-malaria-control.html | DDT Malaria Control | THOMAS H JUKES | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/death-rate-from-starvation-is-reported-rising-again-in-biafra.html | Death Rate From Starvation Is Reported Rising Again in Biafra | BY Eric Pace | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/democrats-early-book-on-the-nominee-for-72.html | Democrats Early Book on the Nominee for 72 | WARREN WEAVER Jr | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/derailment-is-laid-to-several-causes.html | Derailment Is Laid to Several Causes | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/did-menotti-beat-the-devils.html | Did Menotti Beat The Devils | By Harold C Schonberg | RE0000758473 | 1997-06-16 | B00000526448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/diogenes-the-story-of-the-greek-philosopher-by-aliki-illustrated-by.html | Diogenes The Story of the Greek Philosopher By Aliki Illustrated by the author Unpaged Englewood Cliffs N J PrenticeHall 425 | MARY LYNNE BIRD | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/district-of-columbia-to-gain-subway-accepts-bridge-and-freeway-it.html | District of Columbia to Gain Subway Accepts Bridge and Freeway It Did Not Want | By Paul Delaney | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/dockers-unload-supplies-for-north-slope-oil.html | Dockers Unload Supplies for North Slope Oil | By William D Smith | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/dr-angelo-smith.html | DR ANGELO SMITH | Special to The New York Ttmes | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/draft-protesters-will-end-raids-8-say-they-are-returning-to-their.html | DRAFT PROTESTERS WILL END RAIDS 8 Say They Are Returning to Their Hometowns | By Thomas F Brady | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/education-and-ecstasy-by-george-b-leonard-239-pp-new-york-delacorte.html | Education And Ecstasy By George B Leonard 239 pp New York Delacorte Press 595 | By Joseph Featherstone | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/egypt-announces-recall-of-envoy-from-rumania.html | Egypt Announces Recall Of Envoy From Rumania | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/egyptian-duty-on-cars-slashed.html | Egyptian Duty On Cars Slashed | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/end-of-a-war-indochina-1954-by-philippe-devillers-and-jean.html | End of A War Indochina 1954 By Philippe Devillers and Jean Lacouture Translated by Alexander Lieven and Adam Roberts 412 pp New York Frederick A Praeger 895 | By David Schoenbrun | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/false-start-by-gil-rabin-illustrated-by-john-gundelfinger-139-pp.html | False Start By Gil Rabin Illustrated by John Gundelfinger 139 pp New York Harper  Row 395 Ages 10 to 14 | ROBERT CORMIER | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/filion-at-freehold-drives-five-winners.html | FILION AT FREEHOLD DRIVES FIVE WINNERS | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/five-seek-congressional-nominations-in-massachusetts-primary-on.html | Five Seek Congressional Nominations in Massachusetts Primary on Tuesday | By John H Fenton | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/flight-safety-group-announces-annual-awards-mechanic-at-ohare-among.html | Flight Safety Group Announces Annual Awards Mechanic at OHare Among Those Cited by Foundation  Saved 8 in Plane Fire | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/for-beginner-and-expert-alike.html | For Beginner and Expert Alike | By Al Horowitz | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/for-moscow-the-unrest-has-ominous-portents.html | For Moscow the Unrest Has Ominous Portents | HARRY SCHWARTZ | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/foreign-affairs-two-wars-in-one.html | Foreign Affairs Two Wars in One | By C L Sulzberger | RE0000758473 | 1997-06-16 | B00000526448 |

| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/forester-vs-wounds.html | Forester Vs Wounds | Sharon Cabot | RE0000758473 | 1997-06-16 | B00000526448 |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/former-equestrian-team-rider-schools-beginners-a-new-way.html | Former Equestrian Team Rider Schools Beginners a New Way | By Ed Corrigan | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/frames-are-back-in-photography.html | Frames Are Back In Photography | By Jacob Deschin | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/fun-while-it-lasted-by-barnaby-conrad-illustrated-by-the-author-392.html | Fun While It Lasted By Barnaby Conrad Illustrated by the author 392 pp New York Random House 795 | By David Dempsey | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/fundraiser-gets-ambassador-rank-naming-of-texas-republican-to-oas.html | FUNDRAISER GETS AMBASSADOR RANK Naming of Texas Republican to OAS Mission Confirmed | By Benjamin Welles | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/funds-for-relief-sought.html | Funds for Relief Sought | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/garlic-galore-garlic-galore.html | Garlic galore Garlic galore | By Craig Claiborne | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/gay-bucharest-parade-marks-44-overthrow-of-pronazi-rule-in-rumania.html | Gay Bucharest Parade Marks 44 Overthrow of ProNazi Rule in Rumania | By Alfred Friendly Jr | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/gay-larned-married-to-mark-r-eaker.html | Gay Larned Married to Mark R Eaker | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/georgia-grimm-becomes-bride-of-gregory-cook.html | Georgia Grimm Becomes Bride Of Gregory Cook | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/glasser-holds-tight-rein-after-10-years-as-harness-racing-head.html | Glasser Holds Tight Rein After 10 Years as Harness Racing Head | By Louis Effrat | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/gop-in-montana-faces-hard-fight-mansfield-partys-toughest-foe.html | GOP IN MONTANA FACES HARD FIGHT Mansfield Partys Toughest Foe Slated for 70 Race | By Wallace Turner | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/grants-shields-eastofrye-victor-whittemore-wins-luders16-class.html | Grants Shields EastofRye Victor WHITTEMORE WINS LUDERS16 CLASS | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/gun-ownership-curbs.html | Gun Ownership Curbs | DAVID J STEINBERG | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/h-brooks-beck-jr.html | H BROOKS BECK JR | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/hawaii-finishes-decade-as-state-everything-but-the-beach-has-risen.html | HAWAII FINISHES DECADE AS STATE Everything but the Beach Has Risen Considerably | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/haywood-quits-college-signs-250000-pact-with-denver-haywood-turns.html | Haywood Quits College Signs 250000 Pact With Denver HAYWOOD TURNS PRO FOR 250000 | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/heathcliff-updated.html | Heathcliff Updated | Delphine C Lyons | RE0000758473 | 1997-06-16 | B00000526448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/herrmann-stars-at-giants-drill-rookie-catches-2-scoring-passes-in.html | HERRMANN STARS AT GIANTS DRILL Rookie Catches 2 Scoring Passes in Scrimmage | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/house-unit-scored.html | House Unit Scored | ROY P FAIRFIELD | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/how-not-to-promote-tourism.html | HOW NOT TO PROMOTE TOURISM | HEINZ ALTSCHUL | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/hurricanes-the-grim-lessons-of-camille.html | Hurricanes The Grim Lessons of Camille | ROY REED | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/i-t-u-strike-vote-set-today-in-dayton-at-two-newspapers.html | I T U Strike Vote Set Today in Dayton At Two Newspapers | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/icc-role-lauded.html | ICC Role Lauded | GABRIEL G HELLER | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/in-the-college-presidency-more-and-more-a-mans-world.html | In the College Presidency More and More a Mans World | FRED M HECHINGER | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/income-of-doctors.html | Income of Doctors | HERBERT L CAPLAN | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/india-a-round-for-mrs-gandhi-but-the-battle-goes-on.html | India A Round for Mrs Gandhi but the Battle Goes On | SIDNEY H SCHANBERG | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/indians-striving-to-find-own-way-denver-meeting-put-stress-on.html | INDIANS STRIVING TO FIND OWN WAY Denver Meeting Put Stress on SelfDetermination | By Earl Caldwell | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/industry-groups-pay-for-travel-of-icc-members-expenses-of-official.html | INDUSTRY GROUPS PAY FOR TRAVEL OF ICC MEMBERS Expenses of Official Trips Often Borne by Interests Regulated by Agency | By Walter Rugaber | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/insurers-threaten-boycott-in-jersey-auto-rate-case-auto-insurance.html | Insurers Threaten Boycott In Jersey Auto Rate Case Auto Insurance Companies Warn They May Abandon Business in Jersey | By Ronald Sullivan | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/irish-castle-takes-hopeful-hagley-nose-back.html | IRISH CASTLE TAKES HOPEFUL HAGLEY NOSE BACK | By Joe Nichols | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/is-everybody-going-to-the-moog-about-the-moog.html | Is Everybody Going to the Moog About the Moog | By Donal Henahan | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/italian-communist-unions-score-repression-in-prague.html | Italian Communist Unions Score Repression in Prague | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/its-lively-but-is-it-dancing.html | Its Lively But Is It Dancing | By Jack Anderson | RE0000758473 | 1997-06-16 | B00000526448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/james-with-inkling-wins-off-larchmont.html | JAMES WITH INKLING WINS OFF LARCHMONT | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/janet-ackerman-bride-of-herbert-a-wilf-erf.html | Janet Ackerman Bride Of Herbert A Wilf erf | Speclnl to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/japanese-students-at-the-barricades.html | Japanese Students at the Barricades | TAKASHI OKA | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/japans-status-symbols-expand-with-economy-cottages-and-central.html | Japans Status Symbols Expand With Economy Cottages and Central Heating Have Replaced Radios and Refrigerators as Goals | By Philip Shabecoff | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/judge-haynsworth-had-stock-in-supplier-to-concern-in-suit.html | Judge Haynsworth Had Stock In Supplier to Concern in Suit | By James T Wooten | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/judith-alford-and-steven-ezzes-to-wed-on-sept-6.html | Judith Alford and Steven Ezzes to Wed on Sept 6 | Special to The New York Timeas | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/kalil-captures-predictedlog-contest-exus-champion-huguenot-victor.html | Kalil Captures PredictedLog Contest EXUS CHAMPION HUGUENOT VICTOR | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/kennedy-leading-in-poll-of-party-despite-loss-of-ground-he-heads.html | KENNEDY LEADING IN POLL OF PARTY Despite Loss of Ground He Heads List of Leaders | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/kuznetsov-backs-soviet-on-china.html | Kuznetsov Backs Soviet on China | By Harrison E Salisbury | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/lake-to-work-and-to-live-veronica-lake.html | Lake To Work   and to Live Veronica Lake | By Bill Gale | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/laver-is-favored-at-forest-hills-record-137000-us-open-net-begins.html | LAVER IS FAVORED AT FOREST HILLS Record 137000 US Open Net Begins Wednesday | By Parton Keese | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/lawyer-elected-head-of-brandeis-u-alumni.html | Lawyer Elected Head Of Brandeis U Alumni | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/lee-cantwell-bride-of-r-b-lacey.html | Lee Cantwell Bride of R B Lacey | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOHN HOLWAY | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | CARL M SELINGER | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JOHN W HUGHES | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Mrs GARY SHAMLEY | RE0000758473 | 1997-06-16 | B00000526448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | Alan H Fox | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | Ruth Greenfield | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/letters-taking-a-dim-view-of-europe.html | Letters Taking a Dim View of Europe | GORDON GARBEDIAN | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/lindsay-learning-about-the-politics-of-garbage.html | Lindsay Learning About the Politics of Garbage | RICHARD REEVES | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/llnda-bennett-is-bride-of-howard-b-handel.html | Llnda Bennett Is Bride Of Howard B Handel | Special To The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/lutz-upsets-ashe-in-net-semifinal-california-star-triumphs-in-5set.html | LUTZ UPSETS ASHE IN NET SEMIFINAL California Star Triumphs in 5Set Battle Smith Ousts Pasarell at Brookline | By Neil Amdur | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/machiasport-opposed.html | Machiasport Opposed | RUSSELL D BUTCHER | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mafia-figure-found-with-bullet-wound.html | MAFIA FIGURE FOUND WITH BULLET WOUND | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/majoritarianism-v-minoritarianism.html | MAJORITARIANISM v MINORITARIANISM | EUGENE LEWIS | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/malaysian-crisis-appears-to-ease-but-violence-inspired-by-racial.html | MALAYSIAN CRISIS APPEARS TO EASE But Violence Inspired by Racial Conflict Persists | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/man-killed-in-li-crash.html | Man Killed in LI Crash | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/managerial-sabbatical.html | Managerial Sabbatical | ROBERT G COX | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mansfield-in-vientiane-meets-laotian-premier.html | Mansfield in Vientiane Meets Laotian Premier | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/maria-s-look-plans-marriage-to-howard-s-hart.html | Maria S Look Plans Marriage to Howard S Hart | Special to The w York Tlmeq | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mayors-office-chides-city-unit-for-news-release-on-blue-cross.html | Mayors Office Chides City Unit For News Release on Blue Cross | By Maurice Carroll | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/medals-available-from-us-mint.html | Medals Available From US Mint | By Thomas V Haney | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/medicine-a-sober-look-at-heart-transplants.html | Medicine A Sober Look at Heart Transplants | SANDRA BLAKESLEE | RE0000758473 | 1997-06-16 | B00000526448 |

| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/melanie-lee-baesler-wed-to-peter-alexandre-miller.html | Melanie Lee Baesler Wed to Peter Alexandre Miller | Special t Tile New York Tlnvm | RE0000758473 | 1997-06-16 | B00000526448 |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mercedes-will-show-wankelengined-car.html | Mercedes Will Show WankelEngined Car | By Joseph C Ingraham | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/met-fans-are-not-only-the-greatest-but-also-the-most-eccentric.html | Met Fans Are Not Only the Greatest but Also the Most Eccentric | By Gerald Eskenazi | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mets-defeat-dodgers-32-popfly-hit-wins.html | METS DEFEAT DODGERS 32 POPFLY HIT WINS | By Joseph Durso | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mies-van-der-rohe-1886-1969.html | Mies van der Rohe 1886 1969 | By Ada Louise Huxtable | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miss-frances-d-ennis-married.html | Miss Frances D Ennis Married | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miss-howard-bride-of-peter-hazzard.html | Miss Howard Bride of Peter Hazzard | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miss-jane-irene-paganini-bride-of-thayer-pereira-draper-jr.html | Miss Jane Irene Paganini Bride Of Thayer Pereira Draper Jr | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miss-patricia-thatcher-is-betrothed-to-ensign.html | Miss Patricia Thatcher Is Betrothed to Ensign | peclal to Tile New York TImee | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/miss-victoria-jean-sour-is-bride-of-john-raben-jr-yale-alumnus.html | Miss Victoria Jean Sour Is Bride Of John Raben Jr Yale Alumnus | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/moscow-weekly-charges-us-fails-to-spur-better-relations.html | Moscow Weekly Charges US Fails to Spur Better Relations | By Bernard Gwertzman | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/movies-en-route-to-europe.html | MOVIES EN ROUTE TO EUROPE | MRS MARCIA SCHORR | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mp-s-wernerhollmann.html | MP S WERNERHOLLMANN | pecta to The lew York Tlm | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/mt-mckinley-hike-spurs-alaska-tourism.html | Mt McKinley Hike Spurs Alaska Tourism | By Mary Ann Baker | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/murphymackie-team-takes-long-island-title-with-a-69.html | MurphyMackie Team Takes Long Island Title With a 69 | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nasser-calls-war-on-israel-sacred-duty-nasser-calls-for-war-on.html | Nasser Calls War on Israel Sacred Duty Nasser Calls for War on Israel As Sacred Duty of All Arabs | By Raymond H Anderson | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nations-autopsy-laws-confusion-in-kennedykopechne-case-illustrates.html | Nations Autopsy Laws Confusion in KennedyKopechne Case Illustrates Need for Uniform System | By Howard A Rusk Md | RE0000758473 | 1997-06-16 | B00000526448 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/near-the-pubs-of-joyce-picassos-works-in-dublin.html | Near the Pubs of Joyce Picassos Works In Dublin | By Herbert Mitgang | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/new-ethnic-studies-department-opens-at-city-college-this-fall.html | New Ethnic Studies Department Opens at City College This Fall | By M S Handler | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/new-pyongyang-is-a-modern-city-traffic-found-fairly-heavy-in-north.html | NEW PYONGYANG IS A MODERN CITY Traffic Found Fairly Heavy in North Korean Capital | By Edouard Dillon | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/new-rail-plans-a-run.html | New Rail Plans a Run | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/newton-will-stress-junior-handling-in-saturday-show.html | Newton Will Stress Junior Handling In Saturday Show | By Walter R Fletcher | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/niagara-falls-lifts-curfew-in-negro-slum-areas-as-calm-returns-to.html | Niagara Falls Lifts Curfew in Negro Slum Areas as Calm Returns to Tense City | By David Bird | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nixon-bill-authorizes-consumer-suits-consumer-suits-provided-in.html | Nixon Bill Authorizes Consumer Suits CONSUMER SUITS PROVIDED IN BILL | By John D Morris | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/no-early-favorites-this-year-for-heisman-trophy.html | No Early Favorites This Year for Heisman Trophy | By Gordon S White Jr | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/no-fur-coats-but-lots-of-music-no-fur-coats-but-lots-of-music.html | No Fur Coats But Lots Of Music No Fur Coats But Lots of Music | By Theodore Strongin | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nock-jets-rookie-goes-about-carving-niche-for-himself.html | Nock Jets Rookie Goes About Carving Niche for Himself | By Al Harvin | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nominally-portuguese-macao-serves-as-the-gateway-for-semilegal.html | Nominally Portuguese Macao Serves as the Gateway for Semilegal Crossings Into Communist China | By Henry Kamm | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/northern-ireland-britain-fifty-years-later-again-tries-to-impose.html | Northern Ireland Britain Fifty Years Later Again Tries to Impose Peace | JOHN M LEE | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/not-much-cream-in-their-coffee-not-much-cream-in-their-coffee.html | Not Much Cream In Their Coffee Not Much Cream In Their Coffee | By Craig Karpel | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/nuptials-for-katherine-a-monfort.html | Nuptials for Katherine A Monfort | Special to The New York Tlmeq | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/observer-still-more-on-the-famous-musical-weekend.html | Observer Still More on the Famous Musical Weekend | By Russell Baker | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/oklahoma-city-sanitation-pact-held-up-by-job-security-issue.html | Oklahoma City Sanitation Pact Held Up by Job Security Issue | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |

| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/old-ball-game-rocks-to-new-tune-for-now-time.html | Old Ball Game Rocks to New Tune for Now Time | By Murray Chass | RE0000758473 | 1997-06-16 | B00000526448 |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/on-visiting-czechoslovakia.html | ON VISITING CZECHOSLOVAKIA | WARREN W BAKER | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/one-mans-russia.html | ONE MANS RUSSIA | SIDNEY I PLOSS | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/onward-from-labrador.html | ONWARD FROM LABRADOR | WAYNE A ONEIL | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/openandshut-case.html | Openandshut case | By Barbara Plumb | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/pamela-peck-is-wed-upstate-to-gerald-c-teckert-teacher.html | Pamela Peck Is Wed Upstate To Gerald C tEckert Teacher | SpeciAl 1o Pile New Nrk llmen | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/patricia-gavin-is-bride-of-michael-h-nickerson.html | Patricia Gavin Is Bride Of Michael H Nickerson | peelal to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/pittsburgh-area-studies-rapid-transit.html | Pittsburgh Area Studies Rapid Transit | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/police-capture-man-in-suburban-theft.html | POLICE CAPTURE MAN IN SUBURBAN THEFT | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/political-charm-and-accusations-flow-charm-and-accusations-mark-a.html | Political Charm and Accusations Flow Charm and Accusations Mark A Day of Political Campaigning | By Thomas P Ronan | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/poltava.html | Poltava | Askold Skalsky | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/ppg-comes-to-life-again-with-new-items-new-men-ppg-comes-to-life.html | PPG Comes to Life Again With New Items New Men PPG Comes to Life With Advances | By Gerd Wilcke | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/prayers-and-peace.html | Prayers and Peace | PETER CHASE | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/president-defers-decision-on-a-cut-in-vietnam-force-white-house.html | PRESIDENT DEFERS DECISION ON A CUT IN VIETNAM FORCE White House Says Fighting Initiated by the Enemy Is Cause for the Delay | By Neil Sheehan | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/president-nixon-the-argument-for-a-summer-pause.html | President Nixon The Argument for a Summer Pause | By James Reston | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/press-law-draft-scored-in-athens-union-of-journalists-terms-measure.html | PRESS LAW DRAFT SCORED IN ATHENS Union of Journalists Terms Measure a Humiliation | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/private-support-of-colleges-rises-total-of-gifts-is-put-at.html | PRIVATE SUPPORT OF COLLEGES RISES Total of Gifts Is Put at 157Billion for Year | By Joseph G Herzberg | RE0000758473 | 1997-06-16 | B00000526448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/pros-entering-last-season-before-merger-ends-old-order-of-two.html | Pros Entering Last Season Before Merger Ends Old Order of Two Leagues Pro Game Enters Last Season Before Merging to One League | By William N Wallace | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/puerto-rico-ponders-its-share-in-nixon-welfare-plan-for-us.html | Puerto Rico Ponders Its Share In Nixon Welfare Plan for US | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/re-the-bluefooted-temple-trotter.html | Re the Bluefooted Temple Trotter | By John Canaday | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/ready-for-drying-ready-for-drying.html | Ready For Drying Ready For Drying | By Gertrude B Fiertz | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/renewing-passports.html | RENEWING PASSPORTS | RICHARD A FLINN | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/robert-browning-and-his-world-vol-ii-two-robert-brownings-18611889.html | Robert Browning And His World Vol II Two Robert Brownings 18611889 By Maisie Ward 337 pp New York Holt Rinehart Winston 850 | By Naomi Lewis | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/rockefeller-learning-about-the-conservatives.html | Rockefeller Learning About the Conservatives | BILL KOVACH | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/sailing-is-put-off-at-manhasset-bay-lack-of-proper-wind-causes.html | SAILING IS PUT OFF AT MANHASSET BAY Lack of Proper Wind Causes Postponement Till Today | By John Rendel | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/science-lab-aids-harlem-students-columbia-sponsors-intensive-summer.html | SCIENCE LAB AIDS HARLEM STUDENTS Columbia Sponsors Intensive Summer Program for 53 | By Nancy Hicks | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/science-to-conquer-inner-space.html | Science To Conquer Inner Space | HARRY SCHWARTZ | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/sea-captains-home-now-cape-cod-museum.html | Sea Captains Home Now Cape Cod Museum | By Virginya Millett Gately | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/selfstyled-political-prisoners-in-the-fort-dix-stockade-charge.html | SelfStyled Political Prisoners in the Fort Dix Stockade Charge Antiwar Views Inspire Brutality | By Douglas Robinson | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/senate-vote-on-judge.html | Senate Vote on Judge | DAVID WAYNE LA VOY | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/shaws-67-for-203-leads-by-7-shots-birdie-and-eagle-complete-round.html | SHAWS 67 FOR 203 LEADS BY 7 SHOTS Birdie and Eagle Complete Round in 150000 Golf Stanton Is Second | By Michael Strauss | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/six-vying-for-title-for-420-class-sailing.html | SIX VYING FOR TITLE FOR 420 CLASS SAILING | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/skyscraper-plan-debated-on-coast-approval-likely-tomorrow-on-san.html | SKYSCRAPER PLAN DEBATED ON COAST Approval Likely Tomorrow on San Francisco Building | By Lawrence E Davies | RE0000758473 | 1997-06-16 | B00000526448 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/slow-on-the-serve-us-tennis-finally-recognizing-need-for.html | Slow on the Serve US Tennis Finally Recognizing Need For Professional Touch to Woo Public | By Eugene L Scott | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/small-buyer-is-still-king-at-merrill-merrills-ideas-as-guide-small.html | Small Buyer Is Still King At Merrill Merrills Ideas as Guide Small Investor Is a King | By Elizabeth M Fowler | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/snapdragon-wins-horse-show-title-takes-open-jumper-honors-at-four.html | SNAPDRAGON WINS HORSE SHOW TITLE Takes Open Jumper Honors at Four Seasons Farm | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/southern-pacific-seeks-cut-in-runs.html | Southern Pacific Seeks Cut in Runs | By Ward Allan Howe | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/sports-of-the-times-the-rookie.html | Sports of The Times The Rookie | By George Vecsey | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/starving-sparrow.html | Starving Sparrow | Edna Amadon Toney | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/stereo-tape-has-farranging-uses.html | Stereo Tape Has FarRanging Uses | By Walter Tomaszewski | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/stock-drivers-rally-and-form-association-to-give-them-voice.html | Stock Drivers Rally and Form Association to Give Them Voice | By John S Radosta | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/stocks-gain-on-counter-and-amex.html | Stocks Gain On Counter And Amex | DOUGLAS W CRAY | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/substitute-for-lascaux.html | SUBSTITUTE FOR LASCAUX | LESTER B BRIDAHAM | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/suppliers-to-hospitals-diagnosed.html | Suppliers To Hospitals Diagnosed | By Vartanig G Vartan | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/supreme-court-haynsworth-likely-to-strengthen-the-nonactivists.html | Supreme Court Haynsworth Likely to Strengthen the NonActivists | FRED P GRAHAM | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/surrealism-and-revolution.html | Surrealism And Revolution | Franklin Rosemont | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/susan-hyde-wed-to-rodger-baxter.html | Susan Hyde Wed to Rodger Baxter | Special To The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/svenb-karlen-55-consultant-dies-aide-of-cresap-mccormick-started.html | SVENB KARLEN 55 CONSULTANT DIES Aide of Cresap McCormick Started Computing Firm | Special be Th New Yok TlmeJ | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/swingline-seeking-new-staple-items.html | Swingline Seeking New Staple Items | By John J Abele | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/taiwan-convicts-23-of-corruption-officials-and-businessmen-jailed.html | TAIWAN CONVICTS 23 OF CORRUPTION Officials and Businessmen Jailed in Banana Case | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/thailand-intervention.html | Thailand Intervention | WILLIAM J BALDERSTON | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/the-aftermath-in-prague-husak-rule-strengthened-aftermath-in-prague.html | The Aftermath in Prague Husak Rule Strengthened Aftermath in Prague Husak Strengthens Position | By Paul Hofmann | RE0000758473 | 1997-06-16 | B00000526448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/the-boom-should-slow-down-but-when.html | The Boom Should Slow Down  but When | E L D Jr | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/the-cop-as-social-scientist-the-cop-as-social-scientist.html | The Cop As Social Scientist The cop as social scientist | By Saul Braun | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/the-day-of-judgment-is-about-to-come-the-southern-baptists.html | The Day of Judgment Is About to Come The Southern Baptists | By Bill Surface | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/the-last-of-the-mountain-men-by-harold-peterson-illustrated-160-pp.html | The Last Of the Mountain Men By Harold Peterson Illustrated 160 pp New York Charles Scribners Sons 595 | By Marshall Sprague | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/the-life-of-a-glamour-queen-not-for-lupino-glamours-not-for-lupino.html | The Life of a Glamour Queen Not for Lupino Glamours Not For Lupino | By Judy Stone | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/the-making-of-the-president.html | The Making Of the President | Rafat Hahib | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/the-man-who-shook-up-jazz.html | The Man Who Shook Up Jazz | By Martin Williams | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/the-menfolk-in-bermuda-have-wellturned-legs.html | The Menfolk in Bermuda Have WellTurned Legs | By Barbara Dubivsky | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/the-relaxed-line.html | The relaxed line | By Patricia Peterson | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/the-sinking-of-the-uss-maine-february-15-1898-by-john-walsh.html | The Sinking of The USS Maine February 15 1898 By John Walsh Illustrated 62 pp New York Franklin Watts 295 Ages 11 to 15 | ROBERT G ABERNETHY | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/the-wonder-of-israeli-theater-it-exists-about-israeli-theater.html | The Wonder of Israeli Theater It Exists About Israeli Theater | By Elenore Lester | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/thieu-picks-khiem-a-close-associate-as-saigon-premier-selection-of.html | THIEU PICKS KHIEM A CLOSE ASSOCIATE AS SAIGON PREMIER Selection of General Implies President Is Not Ready to Change Policies | By B Drummond Ayres Jr | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/this-is-washington-dc-by-m-sasek-illustrated-by-the-author-60-pp.html | This Is Washington DC By M Sasek Illustrated by the author 60 pp New York The Macmillan Company 395 Ages 7 to 11 | BARBARA DUBIVSKY | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/thud-ridge-by-col-jack-broughton-introduction-by-hanson-w-baldwin.html | Thud Ridge By Col Jack Broughton Introduction by Hanson W Baldwin Maps 254 pp Philadelphia and New York J B Lippincott Company 595 | By Tom Buckley | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/to-be-q-bride.html | To Be q Bride | Special to The New Yrk time | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/archives/to-deploy-abm.html | To Deploy ABM | NORMAN J PINKOWSKI | RE0000758473 | 1997-06-16 | B00000526448 |

| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/to-reform-draft-law.html | To Reform Draft Law | RICHARD T TINDALE | RE0000758473 | 1997-06-16 | B00000526448 |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/tory-peterson-naturaiisis-son-weds-catherine-r-f-cconnell.html | Tory Peterson Naturaiisis Son Weds Catherine R f cConnell | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/touring-the-capital-by-bus.html | TOURING THE CAPITAL BY BUS | SHEILA EDELSON | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/town-in-jersey-bars-loitering-by-youths.html | TOWN IN JERSEY BARS LOITERING BY YOUTHS | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/tracing-a-naturalists-footsteps-near-roxbury.html | Tracing a Naturalists Footsteps Near Roxbury | By Tom Monser | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/twins-rout-yanks-83-stottlemyre-hit-by-drive-during-5run-first.html | TWINS ROUT YANKS 83 Stottlemyre Hit By Drive During 5Run First Inning | By Leonard Koppett | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/two-golf-teams-sharing-trophy-take-turns-with-cup-after-2.html | TWO GOLF TEAMS SHARING TROPHY Take Turns With Cup After 2 FatherDaughter Ties | By Maureen Orcutt | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/two-new-racing-books-supply-everything-but-winning-number.html | Two New Racing Books Supply Everything but Winning Number | By Steve Cady | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/ulsters-b-police-turning-in-arms-cardinal-asserts-catholics-areas.html | ULSTERS B POLICE TURNING IN ARMS Cardinal Asserts Catholics Areas Were Invaded | By John M Lee | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/une-de-mai-wins-trot-french-mare-overtakes-nevele-pride-at.html | UNE DE MAI WINS TROT French Mare Overtakes Nevele Pride at Roosevelt | By Louis Effrat | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/unishops-chains-formula-puts-people-idea-first.html | Unishops Chains Formula Puts People Idea First | By Herbert Koshetz | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/upping-social-security.html | Upping Social Security | PAULINE WESLOWSKI | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/us-aid-to-latins-is-held-harmful-cultural-psychosis-is-cited-by.html | US AID TO LATINS IS HELD HARMFUL Cultural Psychosis Is Cited by Chilean Professor | By Henry Raymont | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/us-and-thailand-the-contingency-plan-thai-didnt-fade-away.html | US and Thailand The Contingency Plan Thai Didnt Fade Away | HEDRICK SMITH | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/us-golfers-keep-walker-cup-108-american-amateurs-beat-british-for.html | US GOLFERS KEEP WALKER CUP 108 American Amateurs Beat British for 20th Time in Biennial Event | By Lincoln A Werden | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/us-officials-say-big-riots-are-over-largecity-negro-leaders-now.html | US OFFICIALS SAY BIG RIOTS ARE OVER LargeCity Negro Leaders Now Oppose Violence but Racial Tensions Remain | By John Herbers | RE0000758473 | 1997-06-16 | B00000526448 |

| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/valerie-j-clark-married-on-li.html | Valerie J Clark Married on LI | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/views-differ-on-the-near-future-the-week-in-finance.html | Views Differ on the Near Future The Week in Finance | By Albert L Kraus | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/virginia-crop-prospect-held-good-to-excellent.html | Virginia Crop Prospect Held Good to Excellent | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/warmup-for-the-college-man.html | Warmup for the college man | By John Camposa | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/warning-to-evans-is-termed-ample.html | WARNING TO EVANS IS TERMED AMPLE | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/way-down-southwest-in-brigham-youngs-dixie.html | Way Down Southwest In Brigham Youngs Dixie | By Jack Goodman | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/weak-records-undo-tough-kentucky-and-maryland-coaches.html | Weak Records Undo Tough Kentucky and Maryland Coaches | By Frank Litsky | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/welfare-parley-cautious-on-nixon-he-is-hailed-for-initiative-but.html | WELFARE PARLEY CAUTIOUS ON NIXON He Is Hailed for Initiative but Plan Is Criticized | By Ben A Franklin | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/west-berlin-radicals-assailed-for-urging-children-to-rebel.html | West Berlin Radicals Assailed For Urging Children to Rebel | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/westbury-and-long-island-matched-in-bethpage-polo.html | Westbury and Long Island Matched in Bethpage Polo | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/what-every-garage-needs.html | What Every Garage Needs | By Bernard Gladstone | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/what-future-for-the-small-broker-brokers-studying-future-small.html | What Future for the Small Broker Brokers Studying Future Small Firms Are Troubled | By Terry Robards | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/when-inflation-takes-a-seat-in-the-military-councils.html | When Inflation Takes a Seat in the Military Councils | EDWIN L DALE JR | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/wilkinson-sees-gain.html | Wilkinson Sees Gain | Dispatch of The Times London | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/winnie-ruth-judd-ruled-sane-3os-slayer-remanded-for-life.html | Winnie Ruth Judd Ruled Sane 3Os Slayer Remanded for Life | Special to The New York Times | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/wood-field-and-stream-trolling-the-waters-off-hatteras-leads-to.html | Wood Field and Stream Trolling the Waters Off Hatteras Leads to Fine Wahoo Steaks for Supper | By Nelson Bryant | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/world-air-service-to-mark-50th-anniversary.html | World Air Service to Mark 50th Anniversary | By Werner Bamberger | RE0000758473 | 1997-06-16 | B00000526448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/world-council-to-admit-african-church.html | World Council to Admit African Church | By Edward B Fiske | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/yale-football-captain-42-heads-new-team.html | Yale Football Captain 42 Heads New Team | By Robert E Bedingfield | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-24 | https://www.nytimes.com/1969/08/24/archives/yellow-submarine-art-is-the-thing-today.html | Yellow Submarine Art Is the Thing Today | By Leonard Sloane | RE0000758473 | 1997-06-16 | B00000526448 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/-bays-are-enclaves-for-thousands-at-riis-park.html | Bays Are Enclaves for Thousands at Riis Park | By Paul L Montgomery | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/2-men-killed-and-1-hurt-in-central-islip-hotel-fire.html | 2 Men Killed and 1 Hurt In Central Islip Hotel Fire | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/a-grocery-executive-heads-touro-synagogue-society.html | A Grocery Executive Heads Touro Synagogue Society | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/a-monument-to-leclerc-dedicated-by-pompidou.html | A Monument to Leclerc Dedicated by Pompidou | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/arab-saboteur-in-turkey-killed-by-bomb-meant-for-israeli-show.html | Arab Saboteur in Turkey Killed By Bomb Meant for Israeli Show | By James Feron | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/arabs-discount-arrest.html | Arabs Discount Arrest | By Dana Adams Schmidt | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/belfast-family-of-6-decides-to-remain-in-a-refugee-camp.html | Belfast Family of 6 Decides to Remain In a Refugee Camp | By Thomas J Hamilton | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/black-panther-rally-defies-jersey-city-police.html | Black Panther Rally Defies Jersey City Police | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/blacks-in-arkansas-conclude-140mile-walk-against-fear.html | Blacks in Arkansas Conclude 140Mile Walk Against Fear | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/books-of-the-times-a-lovers-quarrel.html | Books of The Times A Lovers Quarrel | By Christopher LehmannHaupt | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/breads-and-cakes-baked-with-fruit.html | Breads and Cakes Baked With Fruit | By Jean Hewitt | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/bridge-american-association-sets-tourney-attendance-mark.html | Bridge American Association Sets Tourney Attendance Mark | By Alan Truscott | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/bright-days-due-in-bond-market-dealers-ask-when-inflation-fighters.html | BRIGHT DAYS DUE IN BOND MARKET Dealers Ask When Inflation Fighters Will Stir Enough Bad News to Be Good | By Robert D Hershey Jr | RE0000758471 | 1997-06-16 | B00000526443 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/buck-rogers-and-flash-gordon-live-again-in-collectors-homes.html | Buck Rogers and Flash Gordon Live Again In Collectors Homes | By Rita Reif | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/businessmen-report-job-program-works-executives-say-program-works.html | Businessmen Report Job Program Works EXECUTIVES SAY PROGRAM WORKS | By Robert A Wright | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/cardinals-views-scored-in-ulster-protestants-bitter-at-charge-they.html | CARDINALS VIEWS SCORED IN ULSTER Protestants Bitter at Charge They Started Violence | By John M Lee | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/chess-a-slow-sure-quiet-buildup-and-then-benko-collects.html | Chess A Slow Sure Quiet BuildUp And Then Benko Collects | By Al Horowitz | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/chinese-are-told-to-stay-vigilant-peking-calls-for-continued-drive-for.html | CHINESE ARE TOLD TO STAY VIGILANT Peking Calls for Continued Drive on Factionalism | By Tillman Durdin | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/church-contributions.html | Church Contributions | WARREN H TURNER Jr | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/cordier-will-stress-unity-at-columbia.html | Cordier Will Stress Unity at Columbia | By Lacey Fosburgh | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/cunningham-of-76ers-plans-to-jump-leagues-and-join-cougars-of-aba.html | Cunningham of 76ers Plans to Jump Leagues and Join Cougars of ABA ABAs Move Is Regarded as Putting Further Strain on Merger Attempt | SIGNING OF STAR IS SLATED TODAY | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/delays-beset-u-s-redwood-park-delays-beset-growth-of-federal.html | Delays Beset U S Redwood Park Delays Beset Growth of Federal Redwood Park | By Gladwin Hill | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/dr-otto-r-holters.html | DR OTTO R HOLTERS | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/ethiopia-beset-by-student-unrest.html | Ethiopia Beset by Student Unrest | By R W Apple Jr | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/false-hopes-rated-hunch-bet-as-belmont-reopens-today.html | False Hopes Rated Hunch Bet as Belmont Reopens Today | By Steve Cady | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/finale-in-harlem-6-concerts-drew-300000.html | Finale in Harlem 6 Concerts Drew 300000 | By C Gerald Fraser | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/finch-urges-lenders-to-aid-students.html | Finch Urges Lenders to Aid Students | By David E Rosenbaum | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/free-worlds-protest.html | Free Worlds Protest | ROBERT 3 SOUMAR | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/frostbite-takes-title.html | Frostbite Takes Title | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/gemini-is-victor-in-show-jumping-sabrina-also-triumphs-at-cherry.html | GEMINI IS VICTOR IN SHOW JUMPING Sabrina Also Triumphs at Cherry Lane Event | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/honolulu-tourist-cash-is-heart-of-economy.html | Honolulu Tourist Cash Is Heart of Economy | By James T Wooten | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/how-peaceful-the-new-academic-year-.html | How Peaceful the New Academic Year | By Fred M Hechinger | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/iberia-planning-new-takeoff.html | Iberia Planning New Takeoff | By Leonard Sloane | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/indians-swear-in-giri-as-president-as-he-is-installed-rightists-in.html | INDIANS SWEAR IN GIRI AS PRESIDENT As He Is Installed Rightists in Congress Party Plan to Act Against Mrs Gandhi | By Sydney H Schanberg | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/international-loans-listed-for-the-week.html | International Loans Listed for the Week | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/israel-denounces-arabs-campaign-since-shrine-fire-eban-charges-they.html | ISRAEL DENOUNCES ARABS CAMPAIGN SINCE SHRINE FIRE Eban Charges They Try to Gain Political Advantage From Loss to World | By Tad Szulc | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/j-p-piatigorsky-weds-lona-shepley.html | J P Piatigorsky Weds Lona Shepley | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/jets-and-raiders-resume-vendetta-game-tonight-provides-key-test-for.html | JETS AND RAIDERS RESUME VENDETTA Game Tonight Provides Key Test for Walton Gordon | By Dave Anderson | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/kashmiri-curfew-extended-after-riots-over-mosque.html | Kashmiri Curfew Extended After Riots Over Mosque | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/kheel-says-city-and-jersey-should-get-hudson-tolls.html | Kheel Says City and Jersey Should Get Hudson Tolls | By Emanuel Perlmutter | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lakewoods-mayor-says-curfew-will-end-tonight.html | Lakewoods Mayor Says Curfew Will End Tonight | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lawyer-dies-after-a-swim-to-save-brother-in-ocean.html | Lawyer Dies After a Swim To Save Brother in Ocean | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lawyer-for-green-berets-is-shocked-at-cia.html | Lawyer for Green Berets Is Shocked at CIA | By Joseph B Treaster | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/leinsdorf-conducts-tanglewood-finale.html | LEINSDORF CONDUCTS TANGLEWOOD FINALE | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lesly-ellen-spitzer-engaged-to-marry-jonathan-f-wise.html | Lesly Ellen Spitzer Engaged To Marry Jonathan F Wise | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lesson-of-bethel.html | Lesson of Bethel | FREDERICK RUDOLPH | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lifeguard-strike-still-threat-for-state-parks-on-long-island.html | Lifeguard Strike Still Threat For State Parks on Long Island | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/long-island-triumphs-75-over-westbury-polo-team.html | Long Island Triumphs 75 Over Westbury Polo Team | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/lunar-rock-study-upsets-theories-surface-of-moon-altered-little-in.html | LUNAR ROCK STUDY UPSETS THEORIES Surface of Moon Altered Little in Recent Times  35 Billion Years Old | By Walter Sullivan | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/machinetool-orders-declined-at-increasing-rate-during-july.html | MachineTool Orders Declined At Increasing Rate During July TOOL ORDERS OFF AT GROWING RATE | By William M Freeman | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/manitoba-premier-acts-to-allay-fears-manitoba-leader-calms-business.html | Manitoba Premier Acts to Allay Fears MANITOBA LEADER CALMS BUSINESS | By Edward Cowan | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/mass-transit-program.html | Mass Transit Program | EDWARD I KOCH | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/memories-of-rusk-annoy-galbraith-in-article-he-tells-of-acid.html | MEMORIES OF RUSK ANNOY GALBRAITH In Article He Tells of Acid Cablegrams to Secretary | By Henry Raymont | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/military-gains-by-pathet-lao-worrying-thailand.html | Military Gains by Pathet Lao Worrying Thailand | By Henry Kamm | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/mine-kills-two-israelis.html | Mine Kills Two Israelis | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/minorities-employment-rises-38-among-39-test-firms-here.html | Minorities Employment Rises 38 Among 39 Test Firms Here | By Sylvan Fox | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/miss-fitzgerald-is-bride-of-ensign.html | Miss Fitzgerald Is Bride of Ensign | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/miss-schilling-james-paul-jr-wed-in-indiana.html | Miss Schilling James Paul Jr Wed in Indiana | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/miss-wilson-a-bride-in-rye.html | Miss Wilson A Bride in Rye | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/muggeridge-denounces-violence-and-sex-as-debasing-the-arts.html | Muggeridge Denounces Violence And Sex as Debasing the Arts | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/nader-concerned-on-ford-gas-tanks-he-cites-army-circular-in-calling.html | NADER CONCERNED ON FORD GAS TANKS He Cites Army Circular in Calling Them Hazardous | By Jerry M Flint | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/nelson-takes-overall-trophy-as-race-week-sailing-ends.html | Nelson Takes OverAll Trophy As Race Week Sailing Ends | By John Rendel | RE0000758471 | 1997-06-16 | B00000526443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/new-england-thruway-area-to-get-plantings-to-cut-noise.html | New England Thruway Area To Get Plantings to Cut Noise | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/normality-returns-in-prague-and-brno.html | NORMALITY RETURNS IN PRAGUE AND BRNO | Dispatch of The Times London | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/northern-state-southern-custom-us-asks-integration-of-college.html | Northern State Southern Custom US Asks Integration of College System in Pennsylvania | By Donald Janson | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/ox-ridge-wins-in-polo-90.html | Ox Ridge Wins in Polo 90 | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/parish-in-florence-accepts-truce-bid.html | PARISH IN FLORENCE ACCEPTS TRUCE BID | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/personal-finance-now-is-a-good-time-for-the-student-needing-a-loan.html | Personal Finance Now Is a Good Time for the Student Needing a Loan to Ask Again at Bank | By Robert J Cole | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/pesticides-defenders.html | Pesticides Defenders | DONALD L MILLER | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/political-status-of-laos-faces-threat-as-procommunist-forces.html | Political Status of Laos Faces Threat as ProCommunist Forces Advance in Northeast | By Timothy D Allman | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/profile-of-a-nielsen-family-indicator-of-nations-taste.html | Profile of a Nielsen Family Indicator of Nations Taste | By Fred Ferretti | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/rainy-season-impedes-nigerian-forces-and-raises-the-hopes-of.html | Rainy Season Impedes Nigerian Forces and Raises the Hopes of Biafrans | By Eric Pace | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/riders-saved-by-belt-to-be-honored-by-state.html | Riders Saved by Belt To Be Honored by State | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/ruling-on-relief.html | Ruling on Relief | JEROME I LOEWENBERG | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/samoan-political-involvement-is-a-key-goal-of-new-governor.html | Samoan Political Involvement Is a Key Goal of New Governor | By Robert Trumbull | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/secret-deal-is-doubted.html | Secret Deal Is Doubted | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/shaw-cards-280-to-win-avco-golf-despite-soaring-to-a-77-in-final.html | Shaw Cards 280 to Win Avco Golf Despite Soaring to a 77 in Final Round STANTON SECOND ONE STROKE BACK | By Michael Strauss | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/slovakia-veering-closer-to-soviet-kremlin-is-reported-pleased-by.html | SLOVAKIA VEERING CLOSER TO SOVIET Kremlin Is Reported Pleased by Displays of Loyalty | By Paul Hofmann | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/smith-defeats-lutz-97-63-61-for-us-grasscourt-crown-victory.html | Smith Defeats Lutz 97 63 61 for US GrassCourt Crown VICTORY IMPROVES HIS DAVIS CUP BID | By Neil Amdur | RE0000758471 | 1997-06-16 | B00000526443 |

| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/sorensen-says-lindsay-and-procaccino-lack-capacity-to-lead.html | Sorensen Says Lindsay and Procaccino Lack Capacity to Lead | By Peter Kihss | RE0000758471 | 1997-06-16 | B00000526443 |
|---|---|---|---|---|---|---|
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/south-vietnams-new-premier-tran-thien-khiem.html | South Vietnams New Premier Tran Thien Khiem | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/sports-of-the-times-mushys-fighter.html | Sports of The Times Mushys Fighter | By Robert Lipsyte | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/stage-a-canadian-musical-in-london-anne-of-green-gables-pleases.html | Stage A Canadian Musical in London  Anne of Green Gables Pleases Audiences | By Clive Barnes | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/steel-producers-see-firm-orders-shortage-of-raw-materials-nickel.html | STEEL PRODUCERS SEE FIRM ORDERS Shortage of Raw Materials Nickel Scrap and Coal Remains a Problem | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/tanker-leaves-to-conquer-fabled-northwest-passage-tanker-sails-to.html | Tanker Leaves to Conquer Fabled Northwest Passage Tanker Sails to Conquer The Northwest Passage | By William D Smith | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/to-recognize-peking.html | To Recognize Peking | MARCUS RETTER | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/tourists-on-ferry-flock-to-scene-of-kennedy-accident.html | Tourists on Ferry Flock to Scene of Kennedy Accident | By Nan Robertson | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/trading-survey-starts-at-banks-sec-seeks-to-tell-impact-of.html | TRADING SURVEY STARTS AT BANKS SEC Seeks to Tell Impact of Institutional Investors on the Stock Market | By Eileen Shanahan | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/twins-beat-yankees-in-9th-10-on-3base-error-by-robinson.html | Twins Beat Yankees in 9th 10 On 3Base Error by Robinson | By Leonard Koppett | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/typographers-reject-pact.html | Typographers Reject Pact | Special to The New York Times | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/us-officials-see-pupil-integration-doubling-in-south-expected-rise.html | US OFFICIALS SEE PUPIL INTEGRATION DOUBLING IN SOUTH Expected Rise This Fall to 40 Applies to Negroes Entering White Schools | By John Herbers | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/west-coast-band-pavilion-winner-poco-plays-country-music-in.html | WEST COAST BAND PAVILION WINNER Poco Plays Country Music in Flushing Meadow Park | By Mike Jahn | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/wheatprice-war-presents-dilemma-us-grain-is-almost-noncompetitive.html | WheatPrice War Presents Dilemma US Grain Is Almost NonCompetitive After Reductions by Australia Canada and Common Market | By Edwin L Dale Jr | RE0000758471 | 1997-06-16 | B00000526443 |
| 1969-08-25 | https://www.nytimes.com/1969/08/25/archives/with-jeweled-suspenders-holding-up-pants-is-only-the-beginning.html | With Jeweled Suspenders Holding Up Pants Is Only the Beginning | By Enid Nemy | RE0000758471 | 1997-06-16 | B00000526443 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/2-black-groups-show-contrast-in-style-and-goals-at-conventions-in.html | 2 Black Groups Show Contrast in Style and Goals at Conventions in Capital | By Thomas A Johnson | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/21-b-specials-resign-in-ulster-to-protest-arms-curb.html | 21 B Specials Resign in Ulster to Protest Arms Curb | By Alvin Shuster | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/2d-court-sets-session.html | 2d Court Sets Session | Special to he New York Imes | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/4-seek-to-block-atomic-test-shot-residents-near-blast-site-ask-for.html | 4 SEEK TO BLOCK ATOMIC TEST SHOT Residents Near Blast Site Ask for Court Injunction | By Anthony Ripley | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/92day-bills-rise-to-7098-at-treasurys-weekly-auction.html | 92Day Bills Rise to 7098 At Treasurys Weekly Auction | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/a-circus-homemade-and-full-of-gaiety.html | A Circus Homemade and Full of Gaiety | By Joan Cook | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/ackerman-named-adviser-at-perfect-ackerman-given-role-at-perfect.html | Ackerman Named Adviser at Perfect ACKERMAN GIVEN ROLE AT PERFECT | By Robert E Bedingfield | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/adelsewes-64-panxs__-rrl.html | ADeLSEWES 64  PANxs rrL | sri Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/alaska-exhorted-on-oil-revenues-their-use-for-social-gains-urged-at.html | ALASKA EXHORTED ON OIL REVENUES Their Use for Social Gains Urged at Science Meeting | By Lawrence E Davies | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/alleged-torture-and-abuse-of-scout-being-investigated.html | Alleged Torture and Abuse Of Scout Being Investigated | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/arab-ministers-meet.html | Arab Ministers Meet | By Raymond H Anderson | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/article-10-no-title.html | Article 10  No Title | Saltmarsh in Lead | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/atlantic-city-gets-bus-service-again.html | ATLANTIC CITY GETS BUS SERVICE AGAIN | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/biafrans-report-that-halt-in-nigerian-interference-has-allowed.html | Biafrans Report That Halt in Nigerian Interference Has Allowed Relief Flights to Land More Supplies | By Eric Pace | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/bonn-says-kiesinger-rebuffed-an-invitation-to-visit-soviet.html | Bonn Says Kiesinger Rebuffed An Invitation to Visit Soviet | By David Binder | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/books-by-two-negroes-barred-from-san-francisco-schools-rafferty.html | Books by Two Negroes Barred From San Francisco Schools Rafferty Accused by Alioto of Censorship in Threat to Citys Teachers | By Wallace Turner | RE0000758468 | 1997-06-16 | B00000526440 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/books-of-the-times-a-caveman-reviews-the-shadows-hes-seen.html | Books of The Times A CaveMan Reviews the Shadows Hes Seen | By John Leonard | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/bridge-opening-lead-gives-a-clue-on-distribution-of-cards.html | Bridge Opening Lead Gives a Clue On Distribution of Cards | By Alan Truscott | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/burlington-corporate-umbrella.html | Burlington Corporate Umbrella | By Leonard Sloane | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/burwash-attains-open-tennis-berth.html | BURWASH ATTAINS OPEN TENNIS BERTH | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/cairo-fantasy.html | Cairo Fantasy | HARRY M SCHWALB | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/canada-pledges-to-battle-growing-water-pollution.html | Canada Pledges to Battle Growing Water Pollution | By Jay Walz | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/capital-doubts-war-in-mideast-but-violence-is-expected-jerusalem.html | CAPITAL DOUBTS WAR IN MIDEAST But Violence Is Expected  Jerusalem Fire and Iraqi Executions Deplored | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/charles-h-white-jr.html | CHARLES h WHITE JR | spectR to rle New NorR mes | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/choice-of-sites-for-reactor-narrowed-to-2-by-state.html | Choice of Sites for Reactor Narrowed to 2 by State | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/city-mishandling-of-medicaid-seen-in-federal-audit-it-urges-that.html | CITY MISHANDLING OF MEDICAID SEEN IN FEDERAL AUDIT It Urges That 15Million in US Aid Be Disallowed Potential Fraud Cited | By Francis X Clines | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/court-will-check-gambinos-health-doctor-to-be-asked-to-decide-if.html | COURT WILL CHECK GAMBINOS HEALTH Doctor to Be Asked to Decide if Mafioso Can Testify | By Charles Grutzner | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/cuban-shops-an-asset-to-miami-cubans-stores-asset-to-miami.html | Cuban Shops an Asset to Miami CUBANS STORES ASSET TO MIAMI | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/czech-party-links-liberals-to-unrest.html | CZECH PARTY LINKS LIBERALS TO UNREST | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/delay-on-cutback-by-nixon-is-called-warning-to-hanoi-aides-say.html | DELAY ON CUTBACK BY NIXON IS CALLED WARNING TO HANOI Aides Say President Seeks to Show Foe That Attacks Can Slow Pullout | By Hedrick Smith | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/demilitarized-dam-proposed-by-laos.html | DEMILITARIZED DAM PROPOSED BY LAOS | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/desert-locusts-vanish-in-drive-dread-grasshopper-target-of-nineyear.html | DESERT LOCUSTS VANISH IN DRIVE Dread Grasshopper Target of NineYear Campaign | By Robert M Smith | RE0000758468 | 1997-06-16 | B00000526440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/doctor-suggests-drug-men-denied-him-post-in-fda-advocate-of-generic.html | DOCTOR SUGGESTS DRUG MEN DENIED HIM POST IN FDA Advocate of Generic Names Says White House Bowed to Industry Pressure | By E W Kenworthy | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/dr-harry-h-hess-princeton-geologist-dies-at-63.html | Dr Harry H Hess Princeton Geologist Dies at 63 | Sptltl to Ille New York Tmee | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/dr-herbert-conway-65-dead-plastic-surgeon-and-professor.html | Dr Herbert Conway 65 Dead Plastic Surgeon and Professor | Special to The New York TlmeJ | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/draft-policies.html | Draft Policies | DAVID HANSEN | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/drug-brings-parkinson-victims-back-into-life.html | Drug Brings Parkinson Victims Back Into Life | By Israel Shenker | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/economist-views-market-outlook-5-12-gain-could-include-3-124-12.html | ECONOMIST VIEWS MARKET OUTLOOK 5 12 Gain Could Include 3 124 12 Real Growth | By Robert J Cole | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/elaine-may-spends-her-summer-kneedeep-in-film.html | Elaine May Spends Her Summer KneeDeep in Film | By Howard Thompson | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/elizabeth-b-clew-is-engaged-to-wed-roberf-kampmeinerf.html | Elizabeth B Clew Is Engaged To Wed Roberf Kampmeinerf | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/ellen-kramer-fiancee-of-officer.html | Ellen Kramer Fiancee of Officer | Spectl to The New York Tlmel | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/fanny-may-announces-plans-for-a-new-600million-issue-credit-markets.html | Fanny May Announces Plans For a New 600Million Issue Credit Markets Fanny May Issue Set | By Robert D Hershey Jr | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/fanny-may-data-delayed.html | Fanny May Data Delayed | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/federal-aides-deny-peace-will-bolster-domestic-programs-us-study.html | Federal Aides Deny Peace Will Bolster Domestic Programs US Study Denies Peace Will Help Domestic Plans | By Neil Sheehan | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/for-a-nun-a-summer-job.html | For a Nun a Summer Job | By Judy Klemesrud | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/for-efficiency-in-medical-care.html | For Efficiency in Medical Care | DAVID D RUTSTEIN MD | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/for-subway-booths.html | For Subway Booths | JAMES HOLMES | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/former-u-s-trade-official-hits-common-market-farm-policies-exus.html | Former U S Trade Official Hits Common Market Farm Policies EXUS AIDE HITS COMMON MARKET | By Edwin L Dale Jr | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/futures-in-cocoa-spurt-cent-limit-all-months-show-gains-volume-2032.html | FUTURES IN COCOA SPURT CENT LIMIT All Months Show Gains  Volume 2032 Contracts | By Elizabeth M Fowler | RE0000758468 | 1997-06-16 | B00000526440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/hanoi-and-vietcong-assail-nixon-delay.html | HANOI AND VIETCONG ASSAIL NIXON DELAY | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/hans-hoff-dies-psyghiatrist-72-pioneer-researcher-in-drug-therapy.html | HANS HOFF DIES PSYGHIATRIST 72 Pioneer Researcher in Drug Therapy for Psychoses | Special to Tie New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/houston-getting-a-sculpture-after-all.html | Houston Getting a Sculpture After All | By Fred Ferretti | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/hurricanes-other-toll-wreck-of-a-mans-dream-hurricanes-other-toll.html | Hurricanes Other Toll Wreck of a Mans Dream Hurricanes Other Toll Wreck of a Mans Dream | By Jon Nordheimer | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/industrials-pace-decline-on-amex-brief-rise-at-opening-lost-list.html | INDUSTRIALS PACE DECLINE ON AMEX Brief Rise at Opening Lost  List Closes Near Low | By Douglas W Cray | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/israel-appeals-to-world-leaders-for-jews-in-iraq.html | Israel Appeals to World Leaders for Jews in Iraq | By Tad Szulc | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/israeli-audience-cheers-el-pessebre-conducted-by-casals.html | Israeli Audience Cheers El Pessebre Conducted by Casals | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/jersey-must-pay-costs-for-legal-ads-in-indigents-divorces.html | Jersey Must Pay Costs for Legal Ads in Indigents Divorces | By Ronald Sullivan | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/john-slocum-nichols-jr-will-wed-alice-ann-marshall-wheaton-69.html | John Slocum Nichols Jr Will Wed Alice Ann Marshall Wheaton 69 | pectal to The New York TImei | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/kaunda-takes-direct-control-of-zambian-party-he-acts-as-vice.html | Kaunda Takes Direct Control of Zambian Party He Acts as Vice President Quits to Avert Bloodshed | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/market-place-analysts-view-conglomerates.html | Market Place Analysts View Conglomerates | By John J Abele | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mdonough-adds-endicott-stock-buying-of-villagers-shares-raises.html | MDONOUGH ADDS ENDICOTT STOCK Buying of Villagers Shares Raises Interest to 36 | By Herbert Koshetz | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mets-glory-road-leads-to-california-for-10-big-games.html | Mets Glory Road Leads to California For 10 Big Games | By Leonard Koppett | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/misuse-of-funds-denied-in-newark-school-official-says-board-can.html | MISUSE OF FUNDS DENIED IN NEWARK School Official Says Board Can Justify Expenditures | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/money-paid-electricians-to-take-adult-education-held-taxable.html | Money Paid Electricians to Take Adult Education Held Taxable | By Edward Ranzal | RE0000758468 | 1997-06-16 | B00000526440 |

| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/montreal-is-cool-to-us-football-only-8212-fans-appear-as-lions-beat.html | MONTREAL IS COOL TO US FOOTBALL Only 8212 Fans Appear as Lions Beat Patriots 229 | By William N Wallace | RE0000758468 | 1997-06-16 | B00000526440 |
|---|---|---|---|---|---|---|
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/moon-feat-is-topic-at-tokyo-meeting.html | MOON FEAT IS TOPIC AT TOKYO MEETING | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mooremccormack-will-lay-up-its-liners-argentina-and-brasil.html | MooreMcCormack Will Lay Up Its Liners Argentina and Brasil | By Werner Bamberger | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mrs-gandhi-wins-on-party-censure-foes-back-down-in-fight-over.html | MRS GANDHI WINS ON PARTY CENSURE Foes Back Down in Fight Over Presidency Choice | By Sydney H Schanberg | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/mrs-jones-quits-us-open-tennis-toprated-star-forced-out-by-injury.html | MRS JONES QUITS US OPEN TENNIS TopRated Star Forced Out by Injury to Shoulder | By Neil Amdur | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/n-b-a-drops-merger-talks-with-a-b-a-in-retaliation-for-rivals.html | N B A Drops Merger Talks With A B A in Retaliation for Rivals Actions SHIFTING OF OAKS CITED AS A FACTOR | By Sam Goldaper | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/negro-woman-to-be-judge-in-miss-america-contest.html | Negro Woman to Be Judge In Miss America Contest | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/nets-set-to-play-42-times-at-home-w-hempstead-arena-new-court-for.html | NETS SET TO PLAY 42 TIMES AT HOME W Hempstead Arena New Court for ABA Team | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/nevele-pride-will-pass-up-westbury-trot-on-saturday.html | Nevele Pride Will Pass Up Westbury Trot on Saturday | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/new-exodus-from-cities-is-under-way-in-china.html | New Exodus From Cities Is Under Way in China | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/nightmarish-festival.html | Nightmarish Festival | MARTIN B McKNEALLY | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/observer-hints-for-the-hairier-american.html | Observer Hints for the Hairier American | By Russell Baker | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/open-housing-set-in-nassau-county-suburban-area-is-first-in-state.html | OPEN HOUSING SET IN NASSAU COUNTY Suburban Area Is First in State Outside of City to Vote Antibias Measure | By Agis Salpukas | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/pact-by-tucson-newspapers-is-opposed-by-us-justice-department.html | Pact by Tucson Newspapers Is Opposed by US Justice Department Objects to Some Joint Operations and Revenue Divisions | By Eileen Shanahan | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/park-back-in-seoul-calls-trip-useful.html | PARK BACK IN SEOUL CALLS TRIP USEFUL | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/paying-political-debts.html | Paying Political Debts | EUGENE G EISNER | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/pentagon-has-no-comment.html | Pentagon Has No Comment | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/phone-rates-are-linked-to-monopoly-protection-low-price-of-some.html | Phone Rates Are Linked to Monopoly Protection Low Price of Some Service Shuts Out Competition Company Critic Says | By David Bird | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/pressures-on-steel-prices.html | Pressures on Steel Prices | GEORGE S MOORE | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/priests-study-modern-business-to-help-church-solve-problems.html | Priests Study Modern Business To Help Church Solve Problems | By Alfonso A Narvaez | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/prince-of-wales-to-return-money-but-british-treasury-loses-in-gift.html | PRINCE OF WALES TO RETURN MONEY But British Treasury Loses in Gift of Duchys Funds | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/procaccino-shuts-door-to-a-debate-rejects-marchis-call-for-a-twoman.html | PROCACCINO SHUTS DOOR TO A DEBATE Rejects Marchis Call for a TwoMan Appearance | By Richard Reeves | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/prospect-of-kopechne-autopsy-seems-dimmed-doubts-left-unexplained.html | Prospect of Kopechne Autopsy Seems Dimmed Doubts Left Unexplained by Massachusetts Officials  Judge Reserves Decision | By Homer Bigart | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/putting-husband-through-college-by-carving.html | Putting Husband Through College  by Carving | By Virginia Lee Warren | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/raiders-down-jets-246-on-4thperiod-drive-lamonica-passes-for-two.html | Raiders Down Jets 246 on 4thPeriod Drive LAMONICA PASSES FOR TWO SCORES | By Joseph Durso | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/reforms-pushed-in-londonderry-new-development-agency-seeks-housing.html | REFORMS PUSHED IN LONDONDERRY New Development Agency Seeks Housing and Jobs | By John M Lee | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/russell-t-kerby.html | RUSSELL T KERBY | Special to The Mew York Timel | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/schulhofer-new-tartan-trainer-saddles-a-winner-in-debut-here.html | Schulhofer New Tartan Trainer Saddles a Winner in Debut Here | By Gerald Eskenazi | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/sears-increases-sales-and-profit-other-retailers-also-report.html | SEARS INCREASES SALES AND PROFIT Other Retailers Also Report Results for 3 and 6 Months | By Clare M Reckert | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/senate-study-links-retirement-age-to-poverty.html | Senate Study Links Retirement Age to Poverty | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/shamrock-wins-210-opener.html | Shamrock Wins 210 Opener | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/simon-may-take-chemicals-card-city-stores-unit-in-tentative-pact.html | SIMON MAY TAKE CHEMICALS CARD City Stores Unit in Tentative Pact With Bank on Using Master Charge Credit | By H Erich Heinemann | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/spains-legal-excesses.html | Spains Legal Excesses | RALPH REISNER | RE0000758468 | 1997-06-16 | B00000526440 |

| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/special-drive-for-registration-fails-to-draw-minority-voters.html | Special Drive for Registration Fails to Draw Minority Voters | By Peter Kihss | RE0000758468 | 1997-06-16 | B00000526440 |
|---|---|---|---|---|---|---|
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/sports-of-the-times-supreme-showman.html | Sports of The Times Supreme Showman | By Arthur Daley | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/state-gives-plan-for-hospital-fees-would-link-charges-to-us.html | STATE GIVES PLAN FOR HOSPITAL FEES Would Link Charges to US Consumer Price Index | By Bill Kovach | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/stern-magazine-says-it-has-a-us-military-plan.html | Stern Magazine Says It Has a US Military Plan | By Ralph Blumenthal | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/stock-prices-cut-by-sale-pressure-dow-loses-581-to-83144-as.html | STOCK PRICES CUT BY SALE PRESSURE Dow Loses 581 to 83144 as Turnover Declines to 841 Million Shares | By Vartanig G Vartan | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/styling-changes-in-autos-wane-70-chevrolet-is-similar-to-69-styling.html | Styling Changes in Autos Wane 70 Chevrolet Is Similar to 69 Styling Changes in Autos Wane 70 Chevrolet Is Similar to 69 | By Jerry M Flint | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/susan-w-somerville-to-be-a-bride.html | Susan W Somerville to Be a Bride | Spel to Thl New York TIme | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/ta-wee-wins-fall-highweight-before-29474-as-racing-resumes-at.html | Ta Wee Wins Fall Highweight Before 29474 as Racing Resumes at Belmont KING EMPEROR 2D 34LENGTH BEHIND | By Steve Cady | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/tempo-for-musicians-now-is-presto.html | Tempo for Musicians Now Is Presto | By Henry Raymont | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/texas-house-rejects-tax-bill-after-scare.html | Texas House Rejects Tax Bill After Scare | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/thais-ease-view-on-us-troop-cut-premier-declares-bangkok-wants-no.html | THAIS EASE VIEW ON US TROOP CUT Premier Declares Bangkok Wants No Withdrawal of American Forces Now | By Henry Kamm | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/thant-discloses-plea.html | Thant Discloses Plea | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/the-moraveks-like-many-other-czechoslovak-refugees-in-canada-smile.html | The Moraveks Like Many Other Czechoslovak Refugees in Canada Smile More Often This August | By Edward Cowan | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/tightmoney-vote-disclosed-by-open-market-committee.html | TightMoney Vote Disclosed By Open Market Committee | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/timet-loses-plea-on-sec-secrecy.html | Timet Loses Plea On SEC Secrecy | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/trudeau-wont-stop-mingling-in-crowds.html | TRUDEAU WONT STOP MINGLING IN CROWDS | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/turkey-is-hesitant-in-arab-bomb-case.html | TURKEY IS HESITANT IN ARAB BOMB CASE | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/un-observer-plan-ignored-by-israel.html | UN OBSERVER PLAN IGNORED BY ISRAEL | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/us-view-alienates-the-naacp-fund-on-pupil-integration-naacp-group.html | US View Alienates The NAACP Fund On Pupil Integration NAACP GROUP BREAKS WITH US | By Roy Reed | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/vandals-prey-on-churchtheater-in-46th-st-breakins-test-love-of-st.html | Vandals Prey on ChurchTheater in 46th St BreakIns Test Love of St Clements for the Neighborhood | By Martin Arnold | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/w-h-defontaine-an-editor-of-yacht___ing-m_____aga___zine-75.html | W H deFontaine an Editor Of Yachting Magazine 75 | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/welfare-group-plans-protests-militant-twoyear-program-is-voted-as.html | WELFARE GROUP PLANS PROTESTS Militant TwoYear Program Is Voted as Parley Ends | By Ben A Franklin | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/wood-field-and-stream-dolphins-dance-to-tune-of-flyrods-flashing-in.html | Wood Field and Stream Dolphins Dance to Tune of Flyrods Flashing in Gleaming Gulf Stream | By Nelson Bryant | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-26 | https://www.nytimes.com/1969/08/26/archives/zambia-vows-copper-fairness-zambia-promises-copper-fairness.html | Zambia Vows Copper Fairness ZAMBIA PROMISES COPPER FAIRNESS | Special to The New York Times | RE0000758468 | 1997-06-16 | B00000526440 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/-miss-hanson-will-be-bride.html | Miss Hanson Will Be Bride | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/2-die-in-firebombing-of-canadian-embassy-in-vienna.html | 2 Die in FireBombing of Canadian Embassy in Vienna | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/26-yachts-begin-junior-title-race-bhaven-iv-thunderhead-lead-fleet.html | 26 YACHTS BEGIN JUNIOR TITLE RACE BHaven IV Thunderhead Lead Fleet Off Mamaroneck | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/271day-bill-rate-off-to-7387-at-treasurys-monthly-auction.html | 271Day Bill Rate Off to 7387 At Treasurys Monthly Auction | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/3-korean-soldiers-killed.html | 3 Korean Soldiers Killed | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/a-new-bank-unit-barred-upstate-reserve-board-denies-bid-for-holding.html | A NEW BANK UNIT BARRED UPSTATE Reserve Board Denies Bid for Holding Company | By Eileen Shanahan | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/a-season-of-promise.html | A Season of Promise | By Harold C Schonberg | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/a-whiff-of-mutiny-in-vietnam.html | A Whiff of Mutiny in Vietnam | By James Reston | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/accord-canceled-on-armour-stock-greyhound-exploring-new-plans-with.html | ACCORD CANCELED ON ARMOUR STOCK Greyhound Exploring New Plans With General Host | By Clare M Reckert | RE0000758472 | 1997-06-16 | B00000526447 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/alarm-agencies-assail-phone-service.html | Alarm Agencies Assail Phone Service | By Thomas F Brady | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/amid-the-sand-and-the-tumbleweed-of-belmont-nev-a-woman-is-the-sole.html | Amid the Sand and the Tumbleweed of Belmont Nev a Woman Is the Sole Inhabitant Woman Is the Sole Inhabitant of Town | By Earl Caldwell | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/antigandhi-unit-split-over-censure.html | ANTIGANDHI UNIT SPLIT OVER CENSURE | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/arabs-will-meet-to-rally-forces-defense-unit-to-sit-in-fall.html | ARABS WILL MEET TO RALLY FORCES Defense Unit to Sit in Fall  RocketLaunchers Found on Site Near Jerusalem | By Raymond H Anderson | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/argentine-editor-out-of-jail-now-seeks-talk-with-president-to-avoid.html | ARGENTINE EDITOR OUT OF JAIL NOW Seeks Talk With President to Avoid Rearrest | By Malcolm W Browne | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/average-interest-rate-on-regular-lending-spurts-again-mortgage.html | Average Interest Rate on Regular Lending Spurts Again MORTGAGE LOANS IN HIGH VOLUME | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/bardot-hanover-wins-trial-pace-becky-hanover-takes-other-westbury.html | BARDOT HANOVER WINS TRIAL PACE Becky Hanover Takes Other Westbury Qualifying Heat | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/being-his-highness-the-prince-son-of-maharanee-of-baroda-is.html | Being His Highness the Prince Son of Maharanee of Baroda Is FullTime Job | By Charlotte Curtis | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/bond-yields-rise-as-buying-slows-corporate-and-taxexempt-issues.html | BOND YIELDS RISE AS BUYING SLOWS Corporate and TaxExempt Issues Reach Market | By Robert D Hershey Jr | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/books-of-the-times-before-the-muse-was-chained.html | Books of The Times Before the Muse Was Chained | By Christopher LehmannHaupt | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/break-with-u-s-urged.html | Break With U S Urged | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/bridge-percentages-are-ignored-in-seeking-abnormal-gain.html | Bridge Percentages Are Ignored In Seeking Abnormal Gain | By Alan Truscott | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/changes-in-brazils-constitution-are-near-completion.html | Changes in Brazils Constitution Are Near Completion | By Joseph Novitski | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/chrysler-is-wary-of-air-bag-device-company-urges-more-study-of-auto.html | CHRYSLER IS WARY OF AIR BAG DEVICE Company Urges More Study of Auto Safety System | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/construction-job-rights-plan-backed-at-philadelphia-hearing.html | Construction Job Rights Plan Backed at Philadelphia Hearing | By Donald Janson | RE0000758472 | 1997-06-16 | B00000526447 |

| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/cordero-mrs-testa-set-leading-pace-on-suspension-list.html | Cordero Mrs Testa Set Leading Pace On Suspension List | By Steve Cady | RE0000758472 | 1997-06-16 | B00000526447 |
|---|---|---|---|---|---|---|
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/detroit-news-loses-circulation-service.html | DETROIT NEWS LOSES CIRCULATION SERVICE | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/doppelts-77-takes-husbandwife-golf.html | DOPPELTS 77 TAKES HUSBANDWIFE GOLF | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/drive-for-electoral-reform-gains-as-debate-in-house-nears.html | Drive for Electoral Reform Gains as Debate in House Nears | By Warren Weaver Jr | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/drivers-65-and-over-are-called-better.html | DRIVERS 65 AND OVER ARE CALLED BETTER | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/drop-continues-in-amex-stocks-index-down-14c-at-2659-turnover-still-light.html | DROP CONTINUES IN AMEX STOCKS Index Down 14c at 2659  Turnover Still Light | By Douglas W Cray | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/eastwest-german-trade-increases-sharply-bonn-officials-are.html | EastWest German Trade Increases Sharply Bonn Officials Are Gratified by Rise of 26 Per Cent Over First Half of 68 | By Ralph Blumenthal | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/fishbach-brown-qualify-for-open-16-gain-forest-hills-event-after.html | FISHBACH BROWN QUALIFY FOR OPEN 16 Gain Forest Hills Event After 2dRound Matches | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/for-equality-in-ulster.html | For Equality in Ulster | THOMAS J MULLEN Jr | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/foreign-affairs-double-indemnity.html | Foreign Affairs Double Indemnity | By C L Sulzberger | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/four-american-plays-planned-by-troupe-at-lincoln-center.html | Four American Plays Planned By Troupe at Lincoln Center | By Lewis Funke | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/funds-for-violence.html | Funds for Violence | COWAN G THOMPSON | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/gambling-raids-net-8-suspects-one-is-called-kingpin-by-westchester.html | GAMBLING RAIDS NET 8 SUSPECTS One Is Called Kingpin by Westchester Prosecutor | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/grain-futures-drop-on-selling-spot-sugar-declines-while-forward.html | GRAIN FUTURES DROP ON SELLING Spot Sugar Declines While Forward Prices Rise | By Elizabeth M Fowler | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/guy-rowe-artist-dead-at-75-paintings-on-80-time-covers.html | Guy Rowe Artist Dead at 75 Paintings on 80 Time Covers | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/haack-cites-need-for-higher-fees-indicates-study-backs-rise-for.html | HAACK CITES NEED FOR HIGHER FEES Indicates Study Backs Rise for Small Investors  View Surprises SEC Aides | By Terry Robards | RE0000758472 | 1997-06-16 | B00000526447 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/hoteltoairport-buses-planned-new-service-is-set-to-begin-a-week.html | HoteltoAirport Buses Planned New Service Is Set to Begin a Week From Monday | By Farnsworth Fowle | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/indian-blames-israel-on-fire.html | Indian Blames Israel on Fire | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/irish-keeps-door-open-for-merger-knicks-head-says-2-rival-leagues.html | IRISH KEEPS DOOR OPEN FOR MERGER Knicks Head Says 2 Rival Leagues Will Hurt Gate | By Sam Goldaper | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/israelis-discover-13-unlaunched-guerrilla-rockets.html | Israelis Discover 13 Unlaunched Guerrilla Rockets | By Tad Szulc | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/italian-national-park-neglected-for-5-years-finds-developers.html | Italian National Park Neglected for 5 Years Finds Developers Crowding In | By Alfred Friendly Jr | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/japan-and-south-korea-pledge-cooperation-for-peace-in-asia.html | Japan and South Korea Pledge Cooperation for Peace in Asia | By Philip Shabecoff | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/jets-put-sample-rochester-johnson-billy-joe-and-2-others-on-waivers.html | Jets Put Sample Rochester Johnson Billy Joe and 2 Others on Waivers STROMBERG JOINS MAGNER ON LIST | By Dave Anderson | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/job-protest-spurs-pittsburgh-clash-negroes-battle-policemen-180.html | JOB PROTEST SPURS PITTSBURGH CLASH Negroes Battle Policemen  180 Arrested 45 Injured | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/john-ogilvie-led-i-training-at-pan-ami.html | JOHN OGILVIE LED i TRAINING ATPAN AMI | SPecta to Tile New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/judge-hears-plea-against-atom-test.html | JUDGE HEARS PLEA AGAINST ATOM TEST | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/kelly-nason-adds-to-its-staff.html | Kelly Nason Adds to Its Staff | By Leonard Sloane | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/kuznetsovs-dilemma.html | Kuznetsovs Dilemma | JOHN RODERICK DAVIS | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/l-i-rummage-sale-set.html | L I Rummage Sale Set | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/landmarks-panel-bars-office-tower-over-grand-central-landmarks.html | Landmarks Panel Bars Office Tower Over Grand Central Landmarks Panel Bars Tower on Grand Central | By David K Shipler | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/late-rally-fails-to-stem-decline-market-continues-to-react-to-us.html | LATE RALLY FAILS TO STEM DECLINE Market Continues to React to US Delay in Decision on Troop Withdrawals | By Vartanig G Vartan | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/lindsay-scores-us-audit-defends-city-on-medicaid-mayor-defends-city.html | Lindsay Scores US Audit Defends City on Medicaid Mayor Defends City Medicaid Disputes US Recommendations | By Francis X Clines | RE0000758472 | 1997-06-16 | B00000526447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/lindys-pride-95-choice-in-124910-nonbetting-hambletonian-trot-today.html | Lindys Pride 95 Choice in 124910 Nonbetting Hambletonian Trot Today DAYAN RATED 31 IN FIELD OF NINE | By Louis Effrat | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/long-coats-theyre-selling-like-miniskirts.html | Long Coats  Theyre Selling Like Miniskirts | By Bernadine Morris | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/market-place-fund-founders-have-problems.html | Market Place Fund Founders Have Problems | By John J Abele | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/mclaren-and-hulme-head-field-for-sundays-canam-cup-race.html | McLaren and Hulme Head Field For Sundays CanAm Cup Race | By John S Radosta | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/met-opera-postpones-sept-15-opening-met-opera-postpones-sept-15.html | Met Opera Postpones Sept 15 Opening Met Opera Postpones Sept 15 Opening of Season | By Damon Stetson | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/met-singers-considering-new-sources-of-income.html | Met Singers Considering New Sources of Income | By Donal Henahan | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/meyner-moving-left-endorsed-by-head-of-liberal-democrats.html | Meyner Moving Left Endorsed By Head of Liberal Democrats | By Ronald Sullivan | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/miss-devlin-tells-thant-about-troubles-in-ulster.html | Miss Devlin Tells Thant About Troubles in Ulster | By Kathleen Teltsch | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/miss-kate-long-engaged-to-wed-peter-s-finley.html | Miss Kate Long Engaged to Wed Peter S Finley | Special to The New York Tlme | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/mitchell-aides-agree-to-protest-delay-on-rights-40-justice-agency.html | MITCHELL AIDES AGREE TO PROTEST DELAY ON RIGHTS 40 Justice Agency Lawyers Want Assurance of Firm Stand by White House | By Fred P Graham | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/montefiore-ending-its-affiliation-with-h-i-p-over-rising-deficit.html | Montefiore Ending Its Affiliation With H I P Over Rising Deficit | By Peter Kihss | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/nader-charges-many-us-aides-violate-free-information-law.html | Nader Charges Many US Aides Violate Free Information Law | By Walter Rugaber | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/nixon-to-spur-competition-to-produce-lowpollution-vehicle-for-1990s.html | Nixon to Spur Competition to Produce LowPollution Vehicle for 1990s NIXON SEEKS CURB ON AIR POLLUTION | By Neil Sheehan | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/oil-brings-bustle-to-fairbanks-life-air-freighters-run-day-and.html | OIL BRINGS BUSTLE TO FAIRBANKS LIFE Air Freighters Run Day and Night to Supply the North | By Lawrence E Davies | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archiv es/poverty-lawyers-demand-nixon-aid-fear-cuts-in-key-programs-in.html | POVERTY LAWYERS DEMAND NIXON AID Fear Cuts in Key Programs in Florida and California  Assails Local Politics | By Paul Delaney | RE0000758472 | 1997-06-16 | B00000526447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/president-to-meet-mexicos-leader-at-dam-dedication.html | President to Meet Mexicos Leader At Dam Dedication | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/procaccino-gets-classmates-aid-city-college-35-group-sets-up.html | PROCACCINO GETS CLASSMATES AID City College 35 Group Sets Up Campaign Committee | By Thomas P Ronan | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/roundup-bonds-keeps-giants-on-key.html | Roundup Bonds Keeps Giants on Key | By Murray Chass | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/saltmarsh-rhodes19-victor.html | Saltmarsh Rhodes19 Victor | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/security-council-condemns-israel-for-lebanon-raid-un-body-by-a.html | SECURITY COUNCIL CONDEMNS ISRAEL FOR LEBANON RAID UN Body by a Unanimous Vote Deplores Aug 11 Attack on Villages | By Sam Pope Brewer | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/some-leaders-may-meet-by-dana-adams-schmidt.html | Some Leaders May Meet By DANA ADAMS SCHMIDT | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/sports-of-the-times-heidi-revisited.html | Sports of The Times Heidi Revisited | By Arthur Daley | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/state-to-start-prearrest-sobriety-tests-monday.html | State to Start PreArrest Sobriety Tests Monday | By Bill Kovach | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/students-convention-votes-50000-for-the-departing-negroes.html | Students Convention Votes 50000 for the Departing Negroes | By John Kifner | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/study-unfinished-sec-says.html | Study Unfinished SEC Says | Special to The New York Times | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/tax-bill-as-threat-to-higher-education.html | Tax Bill as Threat to Higher Education | R J HENLE SJ | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/tension-stays-after-violence-in-florence-s-c-negroes-charged-owner.html | Tension Stays After Violence in Florence S C Negroes Charged Owner of Market Insulted Them | By James T Wooten | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/the-mortgage-debate-presidential-commission-advocates-basic.html | The Mortgage Debate Presidential Commission Advocates Basic Realignment of Federal Policies | By H Erich Heinemann | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/the-swim-class-thats-told-to-try-not-cry.html | The Swim Class Thats Told to Try Not Cry | By Joan Cook | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/thieu-declares-new-cabinet-will-maintain-hard-line-on-reds.html | Thieu Declares New Cabinet Will Maintain Hard Line on Reds | By B Drummond Ayres Jr | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/to-2-representatives-recess-means-work-time-is-used-for-touring.html | To 2 Representatives Recess Means Work Time Is Used for Touring Districts | By Richard L Madden | RE0000758472 | 1997-06-16 | B00000526447 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/to-ban-demolitions.html | To Ban Demolitions | ESTHER T RAND | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/top-amateur-golfers-to-play-sloping-and-fast-greens-today.html | Top Amateur Golfers to Play Sloping and Fast Greens Today | By Lincoln A Werden | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/triborough-authority-starting-a-crackdown-on-toll-cheaters.html | Triborough Authority Starting A Crackdown on Toll Cheaters | By Emanuel Perlmutter | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/tricia-nixon-taken-to-hospital-with-persistent-abdominal-pain.html | Tricia Nixon Taken to Hospital With Persistent Abdominal Pain | By Nan Robertson | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/turnpike-counsel-held-in-bribe-case-pennsylvania-aide-is-seized.html | TURNPIKE COUNSEL HELD IN BRIBE CASE Pennsylvania Aide Is Seized Here Accused of Asking 25000 to Settle Claim | By Edward Ranzal | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/tv-stretching-usual-opening-week-over-16-days.html | TV Stretching Usual Opening Week Over 16 Days | By Fred Ferretti | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/u-s-makes-cuts-in-wheat-prices-washington-asks-other-exporting.html | U S MAKES CUTS IN WHEAT PRICES Washington Asks Other Exporting Nations to Avoid Spiraling War on Costs | By Edwin L Dale Jr | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/ulster-summons-its-parliament-session-today-will-create-panel-to.html | ULSTER SUMMONS ITS PARLIAMENT Session Today Will Create Panel to Study Riot Causes | By Alvin Shuster | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/us-open-tennis-will-start-today-with-rochelutz-rated-as-top-match.html | US Open Tennis Will Start Today With RocheLutz Rated as Top Match ANOTHER FEATURE PAIRS OKKER COX | By Neil Amdur | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/us-wont-press-saigon.html | US Wont Press Saigon | By Hedrick Smith | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/wood-on-taxi-squad-not-giving-up.html | Wood on Taxi Squad Not Giving Up | By George Vecsey | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/yanks-lose-in-10th-white-sox-rally-for-32-triumph.html | Yanks Lose in 10th WHITE SOX RALLY FOR 32 TRIUMPH | By Al Harvin | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/youths-dread-of-war.html | Youths Dread of War | THOMAS H BENENSON | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-27 | https://www.nytimes.com/1969/08/27/archives/youths-protest-at-school-board-brooklyn-principal-is-urged-as.html | YOUTHS PROTEST AT SCHOOL BOARD Brooklyn Principal Is Urged as District Superintendent | By C Gerald Fraser | RE0000758472 | 1997-06-16 | B00000526447 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/-street-people-are-demanding-a-peoples-plaza-at-harvard-throng-of.html | Street People Are Demanding A Peoples Plaza at Harvard Throng of Hippies Gathering in Defiance of a Curfew Scuffles With Police | By Homer Bigart | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/-the-rain-people.html | The Rain People | ROGER GREENSPUN | RE0000758469 | 1997-06-16 | B00000526441 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/2-arab-prisoners-tell-how-they-joined-guerrillas-in-separate.html | 2 Arab Prisoners Tell How They Joined Guerrillas In Separate Interviews Each Says Someone Persuaded Him to Offer Services | By Tad Szulc | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/a-chinese-youth-writes-to-soviet-letter-says-peking-makes.html | A CHINESE YOUTH WRITES TO SOVIET Letter Says Peking Makes Preparations for War | By Bernard Gwertzman | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/a-cool-holiday-on-ice-25th-version-of-show-moves-into-garden.html | A Cool Holiday on Ice 25th Version of Show Moves Into Garden | By Howard Thompson | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/alaskan-fearful-on-oil-land-sale-economist-says-state-may-lose.html | ALASKAN FEARFUL ON OIL LAND SALE Economist Says State May Lose Billions on Leases | By Lawrence E Davies | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/amex-stock-prices-rise-a-bit-in-light-trading.html | Amex Stock Prices Rise a Bit in Light Trading | By Douglas W Cray | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/approval-of-nixon-performance-off-3-points-to-62-in-gallup-poll.html | Approval of Nixon Performance Off 3 Points to 62 in Gallup Poll | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/arab-accusations.html | Arab Accusations | BENJAMIN AKZIN | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/argentine-workers-defy-ban-on-strike.html | ARGENTINE WORKERS DEFY BAN ON STRIKE | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/article-10-no-title-market-place-dilemma-seen-among-lenders.html | Article 10  No Title Market Place Dilemma Seen Among Lenders | By H Erich Heinemann | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/article-9-no-title-150000-is-levied-for-an-alleged-failure-to.html | Article 9  No Title 150000 Is Levied for an Alleged Failure to Supervise Properly | By Terry Robards | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/australian-aide-defends-cut-in-defense-outlays.html | Australian Aide Defends Cut in Defense Outlays | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/billy-joe-running-back-claimed-from-jets-by-bengals-club-can-recall.html | Billy Joe Running Back Claimed From Jets by Bengals CLUB CAN RECALL WAIVER ON PLAYER | By Dave Anderson | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/books-of-the-times-me-you-us-them-and-others.html | Books of The Times Me You Us Them and Others | By John Leonard | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/bridge-unwise-overcall-is-helpful-to-declarers-in-jersey-play.html | Bridge Unwise Overcall Is Helpful To Declarers in Jersey Play | By Alan Truscott | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/british-official-tours-riottorn-areas-of-belfast.html | British Official Tours RiotTorn Areas of Belfast | By Alvin Shuster | RE0000758469 | 1997-06-16 | B00000526441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/cab-approves-youth-air-fares-decision-justifies-discounts-as-travel.html | CAB APPROVES YOUTH AIR FARES Decision Justifies Discounts as Travel Encouragement | By Christopher Lydon | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/cannon-to-raise-prices-of-sheets-other-companies-set-rises-for.html | CANNON TO RAISE PRICES OF SHEETS Other Companies Set Rises for Paper and Detergents | By Gerd Wilcke | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/chess-crude-or-subtle-turning-point-is-the-stuff-of-highlevel-play.html | Chess Crude or Subtle Turning Point Is the Stuff of HighLevel Play | By Al Horowitz | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/chrysler-offers-long-sporty-cars-for-70-shows-new-models-and-scores.html | Chrysler Offers Long Sporty Cars for 70 Shows New Models and Scores US on Economic Curbs | By Jerry M Flint | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/city-police-reject-inebriation-test-lack-of-portable-equipment-will.html | CITY POLICE REJECT INEBRIATION TEST Lack of Portable Equipment Will Prevent Use Here | By Arnold H Lubasch | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/con-ed-defends-power-warnings-operating-chiefs-are-backed-panic.html | CON ED DEFENDS POWER WARNINGS Operating Chiefs Are Backed  Panic Charge Denied | By Will Lissner | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/costikyan-named-gop-referee-chosen-by-court-to-oversee-bronx-county.html | COSTIKYAN NAMED GOP REFEREE Chosen by Court to Oversee Bronx County Election | By Robert E Tomasson | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/cox-upsets-okker-in-five-sets-in-first-round-of-us-open-at.html | Cox Upsets Okker in Five Sets in First Round of US Open at ForestHills LAVER AND ASHE ADVANCE EASILY | By Neil Amdur | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/drillingdata-form-proposed-by-sec.html | DrillingData Form Proposed by SEC | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/dubcek-is-scored-by-czech-premier-attack-by-cernik-viewed-as-sign.html | DUBCEK IS SCORED BY CZECH PREMIER Attack by Cernik Viewed as Sign of Ouster Soon | By Paul Hofmann | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/east-side-subway.html | East Side Subway | SAUL S SHARISON | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/for-the-animal-buff-a-3000-swan.html | For the Animal Buff a 3000 Swan | By Virginia Lee Warren | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/for-the-sheridan-this-is-the-end.html | For the Sheridan This Is The End | By McCandlish Phillips | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/ford-advance-prices.html | Ford Advance Prices | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/getting-the-message-across.html | Getting the Message Across | By Leonard Sloane | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/giants-blockers-not-too-healthy-2-to-miss-eagles-game-and-4-to-play.html | GIANTS BLOCKERS NOT TOO HEALTHY 2 to Miss Eagles Game and 4 to Play Despite Injuries | By Geroge Vecsey | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/group-in-foreign-service-seeks-to-bargain-on-personnel-affairs.html | Group in Foreign Service Seeks To Bargain on Personnel Affairs Group in Foreign Service Seeks To Bargain on Personnel Affairs | By Richard Halloran | RE0000758469 | 1997-06-16 | B00000526441 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/helen-hayes-will-play-a-minor-role-in-front-page.html | Helen Hayes Will Play a Minor Role in Front Page | By George Gent | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/hospitals-oppose-state-rate-plan-labor-spokesmen-join-in.html | HOSPITALS OPPOSE STATE RATE PLAN Labor Spokesmen Join in Criticizing Controls | By Peter Kihss | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/housing-aid-is-aim-for-postwar-funds-housing-aid-is-a-main-aim-for.html | Housing Aid Is Aim For Postwar Funds Housing Aid Is a Main Aim for Postwar Revenues | By Edwin L Dale Jr | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/imf-borrowing-planned-by-paris-to-defend-franc-draw-of-up-to.html | IMF BORROWING PLANNED BY PARIS TO DEFEND FRANC Draw of Up to 1Billion in Several Steps Designed to Thwart Speculators | By Henry Giniger | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/inflation-is-seen-for-rest-of-year-retiring-commerce-official-makes.html | INFLATION IS SEEN FOR REST OF YEAR Retiring Commerce Official Makes Forecast Despite 2 Signs of a Slowdown | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/inquest-judge-insists-kennedy-appear-as-a-witness.html | Inquest Judge Insists Kennedy Appear as a Witness | By John H Fenton | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/irishulster-border-area-calm-only-change-is-dip-in-tourism.html | IrishUlster Border Area Calm Only Change Is Dip in Tourism | By Thomas J Hamilton | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/irreverent-economist-william-huston-charterer.html | Irreverent Economist William Huston Charterer | By Eileen Shanahan | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/israelis-attack-nile-valley-post-forces-presumably-ferried-by.html | ISRAELIS ATTACK NILE VALLEY POST Forces Presumably Ferried by Copter Raid a UAR Military Headquarters | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/ivy-comptonburnett-the-novelist-dies-in-london-her-19-books.html | Ivy ComptonBurnett the Novelist Dies in London Her 19 Books Dissected the Pre1910 British Family With Perceptive Wit | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/japanese-oil-find-poses-title-problem-japans-oil-find-off-taiwan.html | Japanese Oil Find Poses Title Problem Japans Oil Find Off Taiwan Poses Title Problems | By Philip Shabecoff | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/li-autopsy-finds-no-poison-in-body-of-a-mafia-leader.html | LI Autopsy Finds No Poison in Body Of a Mafia Leader | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/lindsays-politicking.html | Lindsays Politicking | MORTON KELLER | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/lindys-pride-captures-hambletonian-in-straight-heats-colt-easy.html | Lindys Pride Captures Hambletonian in Straight Heats COLT EASY VICTOR IN TROT CLASSIC | By Louis Effrat | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/macgregor-takes-lead-in-210-class-title-sailing.html | MacGregor Takes Lead In 210 Class Title Sailing | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/market-perkier-as-volume-rises-gulf-western-sells-two-huge-blocks.html | MARKET PERKIER AS VOLUME RISES Gulf  Western Sells Two Huge Blocks of Holdings in Atlantic Richfield | By Vartanig G Vartan | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mayor-vetoes-methadone-bill-citing-regrets-on-workability.html | Mayor Vetoes Methadone Bill Citing Regrets on Workability | By Edward C Burks | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mayors-stand-on-ulster.html | Mayors Stand on Ulster | R AUSTIN WALKER | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/medicaid-patients-unhappy-with-the-program-welfare-recipients.html | Medicaid Patients Unhappy With the Program Welfare Recipients Complain About Doctors Manners and Long Office Waits | By Lacey Fosburgh | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/melnyk-shoots-70-to-lead-us-amateur-golf-by-2-strokes-giles-and.html | Melnyk Shoots 70 to Lead US Amateur Golf by 2 Strokes GILES AND JONES TIED FOR SECOND | By Lincoln A Werden | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/message-on-plaque.html | Message on Plaque | LADY BIRD JOHNSON | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mets-among-10-clubs-to-print-tickets-for-playoffs.html | Mets Among 10 Clubs to Print Tickets for Playoffs | By Leonard Koppett | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/miss-susan-j-agoos-is-betrothed.html | Miss Susan J Agoos Is Betrothed | Special To The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mohammad-amin-65-of-pakistan-dead.html | MOHAMMAD AMIN 65 OF PAKISTAN DEAD | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-glazebrook-is-married-to-james-ewin-jr-in-bedford.html | Mrs Glazebrook Is Married To James Ewin Jr in Bedford | SDeelal to The Ne York llmef | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-janet-gillespie-an-author-married-to-robert-f-grindley.html | Mrs Janet Gillespie an Author Married to Robert F Grindley | Special to The New ork Tlme | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-jennifer-johnson-to-be-wed-to-david-knowles-sims-oct-11.html | Mrs Jennifer Johnson to Be Wed To David Knowles Sims Oct 11 | qlll f IHA 7hlZ VhrLrll | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-johnson-has-child.html | Mrs Johnson Has Child | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-thayermrs-mcgrath-capture-betterball-golf.html | Mrs ThayerMrs McGrath Capture BetterBall Golf | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/mrs-vosters-and-daughter-win-national-tennis-title.html | Mrs Vosters and Daughter Win National Tennis Title | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/nancy-h-deane-engaged-to-wed-carl-kreitler-jr.html | Nancy H Deane Engaged to Wed Carl Kreitler Jr | Special o The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/negro-groups-step-up-militancy-in-drive-to-join-building-unions.html | Negro Groups Step Up Militancy In Drive to Join Building Unions Blacks Dissatisfied With Slow Pace of Job Integration Increase Picketing and Work Stoppage at Projects | By Damon Stetson | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/new-school-calendar-announced-in-france-and-an-old-debate-on-hours.html | New School Calendar Announced in France and an Old Debate on Hours and Workload Is Renewed | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/nixon-criticized-for-withdrawing-offer-of-fda-post-to-physician.html | Nixon Criticized for Withdrawing Offer of FDA Post to Physician Senators Nelson and Long Say President Shifted Position Under Industry Pressure | By Ew Kenworthy | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/nixon-hails-johnson-birthday-and-dedicates-a-park-nixon-hails.html | Nixon Hails Johnson Birthday and Dedicates a Park Nixon Hails Johnson Birthday and Dedicates Park | By Robert B Semple Jr | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/no-progress-reported-on-met-contract-talks.html | No Progress Reported On Met Contract Talks | By Emanuel Perlmutter | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/north-korea-again-rebuffs-us-on-copter-crews-fate.html | North Korea Again Rebuffs US on Copter Crews Fate | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/norwalk-board-rejects-bid-for-sex-education-ballot.html | Norwalk Board Rejects Bid For Sex Education Ballot | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/observer-shoulder-to-the-boulder-dreamboaters.html | Observer Shoulder to the Boulder Dreamboaters | By Russell Baker | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/owned-by-perry-victor-pays-880-colt-is-ridden-by-pincay-funny.html | OWNED BY PERRY VICTOR PAYS 880 Colt is Ridden by Pincay Funny Fellow Favorite Is Third in Field of 10 | By Joe Nichols | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/paula-pisani-immaculata-alumna-fiancee-of-paul-joseph-nicoletti.html | Paula Pisani Immaculata Alumna Fiancee of Paul Joseph Nicoletti | pecal to The ew York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/pentagon-declines-comment.html | Pentagon Declines Comment | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/personal-finance-holders-of-credit-cards-can-reduce-the-risk-if-the.html | Personal Finance Holders of Credit Cards Can Reduce The Risk if They Are Lost or Stolen | By Robert J Cole | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/pittsburgh-protest-is-halted-for-talks.html | Pittsburgh Protest Is Halted for Talks | By Donald Janson | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/poverty-lawyers-get-nixon-backing-oeo-legal-aide-assures-group-of.html | POVERTY LAWYERS GET NIXON BACKING OEO Legal Aide Assures Group of Its Independence and Funding of Projects | By Paul Delaney | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/powell-would-waive-backpay-bid-if-house-would-drop-fine.html | Powell Would Waive BackPay Bid if House Would Drop Fine | By Richard L Madden | RE0000758469 | 1997-06-16 | B00000526441 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/pressures-on-nixon-led-to-rights-aides-protest-politics-spurred.html | Pressures on Nixon Led To Rights Aides Protest POLITICS SPURRED LAWYERS DISSENT | By Fred P Graham | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/procaccino-charges-lindsay-spurs-antisemitism.html | Procaccino Charges Lindsay Spurs AntiSemitism | By Thomas P Ronan | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/prouty-bill-backed.html | Prouty Bill Backed | WILLIAM H BROWN III | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/ramparts-to-print-data.html | Ramparts to Print Data | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/rates-at-record-in-bond-markets-highquality-corporates-in-demand.html | RATES AT RECORD IN BOND MARKETS HighQuality Corporates in Demand From Investors | By Robert D Hershey Jr | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/real-meaning-is-sought-for-its-human-nature-professor-seeks-real.html | Real Meaning Is Sought For Its Human Nature Professor Seeks Real Meaning For the Idea of Human Nature | By Israel Shenker | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/retired-couple-finds-dog-days-lively.html | Retired Couple Finds Dog Days Lively | By Walter R Fletcher | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/roundup-knuckler-puts-niekro-even-with-seaver.html | Roundup Knuckler Puts Niekro Even With Seaver | By Murray Chass | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/schwab-is-scored-by-shareholders-german-mailorder-house-is.html | SCHWAB IS SCORED BY SHAREHOLDERS German MailOrder House Is Controlled by Singer | By Hans J Stueck | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/sec-suspends-burnham-from-trade-in-some-canadian-stock-sec-suspends.html | SEC Suspends Burnham From Trade in Some Canadian Stock SEC Suspends Burnham  Co From Some Securities Trading | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/sloop-on-voyage-to-purify-hudson-spreads-zeal-and-song.html | Sloop on Voyage to Purify Hudson Spreads Zeal and Song | By Murray Schumach | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/soviet-honors-husak.html | Soviet Honors Husak | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/spirit-of-bethel.html | Spirit of Bethel | JEAN W MAY | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/sports-of-the-times-opening-day.html | Sports of The Times Opening Day | By Robert Lipsyte | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/state-inquiry-urged-lirrs-budd-car-contract-is-assailed.html | State Inquiry Urged LIRRs Budd Car Contract Is Assailed | By Lawrence Van Gelder | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/student-parley-elects-activist-who-supported-peoples-park.html | Student Parley Elects Activist Who Supported Peoples Park | By John Kifner | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/sugar-futures-post-late-gains-council-in-london-acts-to-restore.html | SUGAR FUTURES POST LATE GAINS Council in London Acts to Restore Agreed Prices | By Elizabeth M Fowler | RE0000758469 | 1997-06-16 | B00000526441 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/theres-a-show-outside-too.html | Theres a Show Outside Too | By Marylin Bender | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/to-curb-air-pollution.html | To Curb Air Pollution | KENNETH ALLEN RUBIN | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/top-officers-elected-by-jersey-standard-jamieson-and-brisco-given.html | Top Officers Elected by Jersey Standard Jamieson and Brisco Given New Posts | By John J Abele | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/tricia-nixon-much-better-but-remains-in-the-hospital.html | Tricia Nixon Much Better But Remains in the Hospital | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/troops-disperse-arkansas-whites-crowd-calls-for-lynching-of-3-negro.html | TROOPS DISPERSE ARKANSAS WHITES Crowd Calls for Lynching of 3 Negro Rape Suspects | By Martin Waldron | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/un-council-sets-ministate-study-it-agrees-to-weigh-us-plan-for.html | UN COUNCIL SETS MINISTATE STUDY It Agrees to Weigh US Plan for Associate Membership | By Sam Pope Brewer | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/united-asks-cab-reversal-on-islipchicago-service.html | United Asks CAB Reversal On IslipChicago Service | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-again-hints-hanoi-is-reducing-forces-in-south-comment-may-be.html | US AGAIN HINTS HANOI IS REDUCING FORCES IN SOUTH Comment May Be Invitation to Enemy to Confirm That Troop Cut Is Deliberate | By Hedrick Smith | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-aides-discount-reports-of-russian-moves-on-china.html | US Aides Discount Reports Of Russian Moves on China | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-antitrust-division-investigating-auto-insurers-in-jersey.html | US Antitrust Division Investigating Auto Insurers in Jersey | By Ronald Sullivan | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-export-surplus-up-in-july-little-gain-is-expected-for-year-us.html | US Export Surplus Up in July Little Gain Is Expected for Year US Export Surplus Up in July Little Gain Is Expected for Year | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-is-criticized-on-environment-citizen-panel-charges-lack-of.html | US IS CRITICIZED ON ENVIRONMENT Citizen Panel Charges Lack of Action on Programs | By Gladwin Hill | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-panel-weighs-a-boxship-accord-1st-conference-agreement-of-its.html | US PANEL WEIGHS A BOXSHIP ACCORD 1st Conference Agreement of Its Kind Considered | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-plan-reported-by-stern-magazine-appears-old.html | US Plan Reported by Stern Magazine Appears Old | By Ralph Blumenthal | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-to-give-500000-to-victims-of-honduransalvadoran-war.html | US to Give 500000 to Victims Of HonduranSalvadoran War | By Benjamin Welles | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/us-urged-to-shun-a-hasty-troop-cut.html | US URGED TO SHUN A HASTY TROOP CUT | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/value-of-projects-for-construction-fell-again-in-july-building.html | Value of Projects For Construction Fell Again in July BUILDING AWARDS OFF AGAIN IN JULY | By Thomas W Ennis | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/visiting-britons-bring-loud-jazz-colosseum-forsakes-rock-beat-bass.html | VISITING BRITONS BRING LOUD JAZZ Colosseum Forsakes Rock Beat  Bass Impresses | By Mike Jahn | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/white-louisiana-school-closes-after-6-negro-teachers-enter-allwhite.html | White Louisiana School Closes After 6 Negro Teachers Enter AllWhite School in Louisiana Closes | By James T Wooten | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/wood-field-and-stream-fishermans-score-off-hatteras-inlet-tarpon.html | Wood Field and Stream Fishermans Score Off Hatteras Inlet Tarpon Hooked 17 Landed 0 | By Nelson Bryant | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/workmen-who-remain-unpaid-still-cleaning-rock-festival-site.html | Workmen Who Remain Unpaid Still Cleaning Rock Festival Site | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/world-duckboat-class-sail-is-taken-by-peter-chance.html | World Duckboat Class Sail Is Taken by Peter Chance | Special to The New York Times | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/yankees-win-63-clarke-near-300-gets-4-hits-in-5-times-at-bat.html | YANKEES WIN 63 CLARKE NEAR 300 Gets 4 Hits in 5 Times at Bat Against White Sox | By Al Harvin | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-28 | https://www.nytimes.com/1969/08/28/archives/you-neednt-be-a-charlie-chan-to-locate-chinese-ingredients.html | You Neednt Be a Charlie Chan To Locate Chinese Ingredients | By Craig Claiborne | RE0000758469 | 1997-06-16 | B00000526441 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/-dames-at-sea-gets-split-london-vote.html | DAMES AT SEA GETS SPLIT LONDON VOTE | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/3-on-copter-alive-north-korea-says-but-2-were-badly-hurt-an-apology.html | 3 ON COPTER ALIVE NORTH KOREA SAYS But 2 Were Badly Hurt An Apology Is Demanded | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/4-held-in-jersey-in-extortion-case-de-carlo-a-mafioso-linked-with.html | 4 HELD IN JERSEY IN EXTORTION CASE De Carlo a Mafioso Linked With Others to Saperstein | By Ronald Sullivan | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/a-british-reporter-must-leave-prague.html | A BRITISH REPORTER MUST LEAVE PRAGUE | Dispatch of The Times London | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/a-delay-is-sought-on-air-safety-bag-car-men-see-potential-but.html | A DELAY IS SOUGHT ON AIR SAFETY BAG Car Men See Potential but Deadline Extension Asked | By Robert M Smith | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/a-walkout-cripples-daycare-centers.html | A Walkout Cripples DayCare Centers | By Francis X Clines | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/advocate-for-the-poor-terry-falk-lenzner.html | Advocate for the Poor Terry Falk Lenzner | By Jack Rosenthal | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/albany-leaders-court-8-states-in-bid-for-more-nixonplan-aid.html | Albany Leaders Court 8 States In Bid for More NixonPlan Aid | By Seth S King | RE0000758486 | 1997-06-16 | B00000533132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/aliens-life-depicted-as-bleak-on-virgin-islands.html | Aliens Life Depicted as Bleak on Virgin Islands | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ama-spokesman-endorses-adriani-physician-called-qualified-to-head.html | AMA SPOKESMAN ENDORSES ADRIANI Physician Called Qualified to Head Bureau of Medicine | By E W Kenworthy | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ambulances-in-city-moving-toward-a-speedier-service.html | Ambulances in City Moving Toward a Speedier Service | By Bernard Weinraub | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/angloirish-relations.html | AngloIrish Relations | T F WELCH | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/baseball-encyclopedia-belts-a-statistical-grand-slam-2337-page.html | Baseball Encyclopedia Belts a Statistical Grand Slam 2337  Page Volume Offers 17 Columns on Each Batter | By Leonard Koppett | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/belfast-rejects-merger.html | Belfast Rejects Merger | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/bethels-implications.html | Bethels Implications | BARBARA G BEDDALL | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/biafran-official-doubts-an-early-end-to-civil-war.html | Biafran Official Doubts an Early End to Civil War | By Eric Pace | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/billy-joe-of-jets-off-waiver-list-back-claimed-by-bengals-is.html | BILLY JOE OF JETS OFF WAIVER LIST Back Claimed by Bengals Is Returned to Roster | By Al Harvin | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/bleier-of-steelers-is-seriously-wounded-in-vietnam-engagement.html | Bleier of Steelers Is Seriously Wounded in Vietnam Engagement | By William N Wallace | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/block-island-its-not-the-hamptons-and-it-wasnt-meant-to-be.html | Block Island Its Not the Hamptons and It Wasnt Meant to Be | By Lisa Hammel | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/borden-stirs-up-a-shakein.html | Borden Stirs Up a ShakeIn | By Leonard Sloane | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/bridge-pair-play-today-will-open-4day-knickerbocker-tourney.html | Bridge Pair Play Today Will Open 4Day Knickerbocker Tourney | By Alan Truscott | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/bridgetunnel-tolls.html | BridgeTunnel Tolls | ROGER J HERZ | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/british-navy-may-stop-splicing-the-mainbrace.html | British Navy May Stop Splicing the Mainbrace | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/broadcast-cited-in-racial-strife-many-in-a-louisiana-town-blame.html | BROADCAST CITED IN RACIAL STRIFE Many in a Louisiana Town Blame False Information | By James T Wooten | RE0000758486 | 1997-06-16 | B00000533132 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/brokerage-firm-rebuked-by-sec-schwabacher-reprimanded-for.html | BROKERAGE FIRM REBUKED BY SEC Schwabacher Reprimanded for Inadequate Records | By Eileen Shanahan | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/caddies-dispute-ends-hartford-100000-tourney-to-start-today-with.html | CADDIES DISPUTE ENDS HARTFORD 100000 Tourney to Start Today With 144 Golfers | By Micheal L Strauss | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/cairo-editor-urges-intensive-pressure-on-us-by-the-arabs.html | Cairo Editor Urges Intensive Pressure On US by the Arabs | By Raymond H Anderson | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/choked-by-cars-buenos-aires-prohibits-profanity.html | Choked by Cars Buenos Aires Prohibits Profanity | By Malcolm W Browne | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/cia-tells-of-beret-case-saying-it-opposed-slaying-officials-give.html | CIA Tells of Beret Case Saying It Opposed Slaying Officials Give Details to Show Repeated Warnings  Special Forces Again Get New Chief in Vietnam | By Benjamin Welles | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/copter-service-may-be-resumed-from-atop-the-pan-am-building.html | Copter Service May Be Resumed From Atop the Pan Am Building | By Robert Lindsey | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/courtmartial-set-for-antiwar-sailor.html | COURTMARTIAL SET FOR ANTIWAR SAILOR | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/crooker-resigns-post-as-chairman-of-cab.html | Crooker Resigns Post As Chairman of CAB | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/drugs-on-campus-portrait-of-user-survey-finds-he-is-much-as-he-is.html | DRUGS ON CAMPUS PORTRAIT OF USER Survey Finds He Is Much as He Is Imagined | By Linda Charlton | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/easing-of-inflation-hinted-in-administration-reports-inflation.html | Easing of Inflation Hinted In Administration Reports INFLATION EASING HINTED IN REPORTS | By Robert B Semple Jr | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/end-papers.html | End Papers | THOMAS LASK | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ethiopia-acts-to-save-leopards-and-other-disappearing-wildlife.html | Ethiopia Acts to Save Leopards And Other Disappearing Wildlife | By R W Apple Jr | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/explaining-postponement-bing-and-moore-say-time-ran-out.html | Explaining Postponement Bing And Moore Say Time Ran Out | By Donal Henahan | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/film-maker-omits-dividend-plans-name-change-fox-shifts-officers-and.html | Film Maker Omits Dividend  Plans Name Change Fox Shifts Officers and Omits Quarterly Dividend | By Clare M Reckert | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ford-warranty-cut-plymouth-shows-line.html | Ford Warranty Cut Plymouth Shows Line | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/foreign-affairs-already-weighed-by-fate-.html | Foreign Affairs Already Weighed by Fate | By C L Sulzberger | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/former-city-aide-facing-an-inquiry-testified-for-parking-group-was.html | FORMER CITY AIDE FACING AN INQUIRY Testified for Parking Group  Was Foe of Regulation | By Maurice Carroll | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/former-first-hanover-broker-indicted-for-68-defiance-deal.html | Former First Hanover Broker Indicted for 68 Defiance Deal | By Edward Ranzal | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/france-announces-a-25billion-fund-for-franc-defense-25billion-fund.html | France Announces A 25Billion Fund For Franc Defense 25BILLION FUND TO DEFEND FRANC | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/frances-e-picker-wed-at-home.html | Frances E Picker Wed at Home | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/gains-are-reported-for-freight-traffic.html | GAINS ARE REPORTED FOR FREIGHT TRAFFIC | Special to Th New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/gis-in-battle-area-shrug-off-the-story-of-balky-company-a-gis-shrug.html | GIs in Battle Area Shrug Off The Story of Balky Company A GIs Shrug at Tale of Balky Company | By James P Sterba | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/goldwater-aide-may-head-fcc-dean-burch-high-on-list-kansan-due-for.html | GOLDWATER AIDE MAY HEAD FCC Dean Burch High on List  Kansan Due for 2d Vacancy | By Christopher Lydon | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/gougeon-takes-a-bow-belatedly-french-driver-explains-his-recent.html | GOUGEON TAKES A BOW BELATEDLY French Driver Explains His Recent Westbury Victory | By Gerald Eskenazi | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/governor-vs-goodell.html | Governor vs Goodell | MICHAEL H EBNER | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/groton-school-names-a-new-headmaster.html | Groton School Names A New Headmaster | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/h-warren-wilson.html | H WARREN WILSON | Special t The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/head-of-evening-paper-that-failed-would-like-to-try-again.html | Head of Evening Paper That Failed Would Like to Try Again | By Henry Raymont | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/hospitals-wary-on-rate-control-officials-say-states-plan-would-not.html | HOSPITALS WARY ON RATE CONTROL Officials Say States Plan Would Not Meet Costs | By Peter Kihss | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/hunter-wins-twice-at-syracuse-show.html | HUNTER WINS TWICE AT SYRACUSE SHOW | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/in-belfast-one-small-incident-is-viewed-in-3-conflicting-ways.html | In Belfast One Small Incident Is Viewed in 3 Conflicting Ways | By Alvin Shuster | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/in-moscow-they-suffer-from-a-bureaucratic-system.html | In Moscow They Suffer From a Bureaucratic System | By James F Clarity | RE0000758486 | 1997-06-16 | B00000533132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/investing-group-for-africa-urged-bankers-in-us-to-consider-helping.html | INVESTING GROUP FOR AFRICA URGED Bankers in US to Consider Helping Form Company | By Brendan Jones | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/israeli-jets-raid-jordanians-again-third-aerial-strike-in-week.html | ISRAELI JETS RAID JORDANIANS AGAIN Third Aerial Strike in Week Follows Firing by Arabs | By Tad Szulc | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/israeli-official-sees-thant.html | Israeli Official Sees Thant | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/japan-assures-south-koreans-on-future-of-bases-on-okinawa.html | Japan Assures South Koreans On Future of Bases on Okinawa | By Philip Shabecoff | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/jersey-laws-on-addict-curbs-and-marijuana-are-challenged.html | Jersey Laws on Addict Curbs And Marijuana Are Challenged | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/label-rule-eased-for-chickendogs-hot-dog-with-15-poultry-is-held-a.html | LABEL RULE EASED FOR CHICKENDOGS Hot Dog With 15 Poultry Is Held a Plain Frankfurter | By United Press International | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/lawyers-curbed-in-kennedy-case-judge-bars-criminal-trial-procedures.html | LAWYERS CURBED IN KENNEDY CASE Judge Bars Criminal Trial Procedures at Inquest | By John H Fenton | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/lebanese-troops-battle-refugees-clash-at-camp-leaves-at-least-one.html | LEBANESE TROOPS BATTLE REFUGEES Clash at Camp Leaves at Least One Man Dead | By Dana Adams Schmidt | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/li-school-aides-score-drug-test-proposal-on-physical-exams-is.html | LI SCHOOL AIDES SCORE DRUG TEST Proposal on Physical Exams Is Called Impractical | By Agis Salpukas | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/liberal-students-seek-radical-tie-but-parley-in-el-paso-ends-with.html | LIBERAL STUDENTS SEEK RADICAL TIE But Parley in El Paso Ends With Activism Still an Issue | By John Kifner | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/lodge-warns-foe-on-cutback-delay-at-talks-in-paris-he-says-nixon.html | LODGE WARNS FOE ON CUTBACK DELAY At Talks in Paris He Says Nixon Defers a Decision While Studying Trends | By Henry Giniger | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/lord-bridges-77-aide-to-churchill.html | LORD BRIDGES 77 AIDE TO CHURCHILL | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/lynch-proposes-irish-federation-he-seeks-talks-with-britain-belfast.html | LYNCH PROPOSES IRISH FEDERATION He Seeks Talks With Britain  Belfast Rejects Merger of Ulster and Republic | By Thomas J Hamilton | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/macgregor-210-class-victor.html | MacGregor 210 Class Victor | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/market-place-cities-service-a-week-later.html | Market Place Cities Service A Week Later | By John J Abele | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/melnyk-shoots-73-for-143-and-lifts-us-amateur-golf-lead-to-three.html | Melnyk Shoots 73 for 143 and Lifts US Amateur Golf Lead to Three Strokes MILLER RUNNERUP WITH 2DROUND 69 | By Lincoln A Werden | RE0000758486 | 1997-06-16 | B00000533132 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/menus-imaginative-cookings-inspired.html | Menus Imaginative Cookings Inspired | By Craig Claiborne | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/mets-take-rest-before-big-push-put-6game-streak-on-line-against.html | METS TAKE REST BEFORE BIG PUSH Put 6Game Streak on Line Against Giants Tonight | By Joseph Durso | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/miriam-golovensky-is-engaged-to-wed-rabbi-william-marder.html | Miriam Golovensky Is Engaged To Wed Rabbi William Marder | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/moog-approves-of-moogmade-jazz-synthesizers-perform-in-museum.html | Moog Approves of MoogMade Jazz Synthesizers Perform In Museum Series | By Allen Hughes | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/municipal-bonds-plunge-in-price-uncertainty-on-tax-reform-helps.html | MUNICIPAL BONDS PLUNGE IN PRICE Uncertainty on Tax Reform Helps Depress Market | By Robert D Hershey Jr | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/navy-relief-fund-set.html | Navy Relief Fund Set | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/neglect-of-rail-safety.html | Neglect of Rail Safety | W W HORINE | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/new-commander-for-berets.html | New Commander for Berets | By B Drummond Ayres Jr | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/new-sporty-model-and-a-version-of-valiant-seen.html | New Sporty Model and a Version of Valiant Seen | By Jerry M Flint | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/nominee-wins-full-support.html | Nominee Wins Full Support | By Murray Schumach | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/oil-units-sought-by-union-pacific-celanese-in-pact-with-road-to.html | OIL UNITS SOUGHT BY UNION PACIFIC Celanese in Pact With Road to Sell Its Champlin and Pontiac Companies | By Robert E Bedingfield | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/park-service-buys-carl-sandburgs-carolina-home.html | Park Service Buys Carl Sandburgs Carolina Home | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/phone-girls-to-get-efficiency-course.html | Phone Girls to Get Efficiency Course | By Sylvan Fox | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/pittsburgh-truce-angers-workers-whites-picket-as-negroes-call-off.html | PITTSBURGH TRUCE ANGERS WORKERS Whites Picket as Negroes Call Off Their Protest in Construction Job Deal | By Donald Janson | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/poverty-lawyers-assured-by-chief-he-reaffirms-that-projects-have.html | POVERTY LAWYERS ASSURED BY CHIEF He Reaffirms That Projects Have Received Funds Group Elects Chairman | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/power-failure-delays-sailing-of-queen-elizabeth-2.html | Power Failure Delays Sailing of Queen Elizabeth 2 | By Michael T Kaufman | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/prices-of-wheat-close-with-gains-levels-of-futures-spurred-by.html | PRICES OF WHEAT CLOSE WITH GAINS Levels of Futures Spurred by Report on Corn Deal | By Elizabeth M Fowler | RE0000758486 | 1997-06-16 | B00000533132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/prices-on-the-amex-rise-a-bit-exchange-index-is-up-4-cents.html | Prices on the Amex Rise a Bit Exchange Index Is Up 4 Cents | By Douglas W Cray | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/procaccinos-plight.html | Procaccinos Plight | JAMES DUBIN | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/protest-to-thant-by-cuba-reported.html | PROTEST TO THANT BY CUBA REPORTED | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ralston-and-ashe-advance-in-open-tennis-as-miss-hard-wins-in.html | Ralston and Ashe Advance in Open Tennis as Miss Hard Wins in Comeback OSUNAS MEMORY HONORED BY FANS | By Neil Amdur | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/rapid-pullout-unlikely.html | Rapid Pullout Unlikely | By Henry Kamm | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/rats-in-a-maze.html | Rats in a Maze | By Christopher LehmannHaupt | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/registration-rebuff.html | Registration Rebuff | THOMAS G JOHNSON | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/reserve-keeping-money-rein-tight-credit-supply-down-in-last-three.html | RESERVE KEEPING MONEY REIN TIGHT Credit Supply Down in Last Three Months Compared With Rise in Year | By H Erich Heinemann | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/rev-william-james-kelley-dies-exhead-of-state-labor-board.html | Rev William James Kelley Dies ExHead of State Labor Board | Specal to The New York Trnes | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/richardson-will-consider-a-professional-association-for-foreign.html | Richardson Will Consider a Professional Association for Foreign Service | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/rogers-in-note-assures-bangkok-affirms-seato-pledge-to-ease-pique.html | ROGERS IN NOTE ASSURES BANGKOK Affirms SEATO Pledge to Ease Pique Over Laird | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/ronan-denies-charges-of-a-deal-in-bidding-on-350-lirr-cars-ronan.html | Ronan Denies Charges of a Deal In Bidding on 350 LIRR Cars Ronan Denies Charges of a Deal In Bidding on 350 LIRR Cars | By Michael Stern | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/roundup-hunt-is-playing-like-current-not-exmet.html | Roundup Hunt Is Playing Like Current Not ExMet | By Murray Chass | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/scholarship-fund-honors-memory-of-robb-publisher.html | Scholarship Fund Honors Memory of Robb Publisher | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/school-board-urges-restoration-of-welfare-grant.html | School Board Urges Restoration of Welfare Grant | By M S Handler | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/sec-asks-delay-3-pm-closing-setbut-not-until-end-of-september.html | SEC ASKS DELAY 3 PM Closing SetBut Not Until End Of September | By Terry Robards | RE0000758486 | 1997-06-16 | B00000533132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/soviet-says-a-war-with-the-chinese-would-peril-all-pravda-editorial.html | SOVIET SAYS A WAR WITH THE CHINESE WOULD PERIL ALL Pravda Editorial Warns It Would Inevitably Involve Use of Atomic Weapons | By Bernard Gwertzman | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/sports-of-the-times-a-patriarch-discourses.html | Sports of The Times A Patriarch Discourses | By Arthur Daley | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/state-and-defense-departments-act-to-ease-infiltration-dispute.html | State and Defense Departments Act to Ease Infiltration Dispute Pentagon Official Emphasizes Caution in Interpreting the Decline While McCloskey Calls It Significant | By Richard Halloran | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/state-may-change-local-aid-sysytem-governor-said-to-weigh-end-of.html | STATE MAY CHANGE LOCAL AID SYSYTEM Governor Said to Weigh End of Population Formula | By Bill Kovach | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/stocks-advance-773-million-shares-traded-in-years-2d-slowest-day.html | STOCKS ADVANCE 773 Million Shares Traded in Years 2d Slowest Day | By Vartanig G Vartan | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/stretchout-found-in-spending-plans-by-american-plants-spending.html | StretchOut Found In Spending Plans By American Plants SPENDING PLANS SEEN CURTAILED | By Herbert Koshetz | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/teddys-true-wins-by-nose-in-sprint-morgaise-choice-is-2d-at-belmont.html | Teddys True Wins by Nose in Sprint MORGAISE CHOICE IS 2D AT BELMONT | By Joe Nichols | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/the-thirtieth-anniversary-of-the-second-world-war.html | The Thirtieth Anniversary of the Second World War | By James Reston | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/two-named-to-plan-commission-one-will-be-first-negro-on-board-two.html | Two Named to Plan Commission One Will Be First Negro on Board Two Named to Plan Commission One Will Be First Negro on Board | By Edward C Burks | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/two-ship-lines-drop-pacific-aid-plea.html | Two Ship Lines Drop Pacific Aid Plea | By George Horne | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/urban-arts-corps-offers-2-plays-on-negro-life.html | Urban Arts Corps Offers 2 Plays on Negro Life | By McCandlish Phillips | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/us-doubts-soviet-will-bomb-china-but-it-heard-reports-that-moscow.html | US DOUBTS SOVIET WILL BOMB CHINA But It Heard Reports That Moscow Considered idea | By Hedrick Smith | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/vera-tries-talented-hand-at-luggage.html | Vera Tries Talented Hand at Luggage | By Bernadine Morris | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/wheat-price-cuts-bring-us-rewards.html | WHEAT PRICE CUTS BRING US REWARDS | Special to The New York Times | RE0000758486 | 1997-06-16 | B00000533132 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/white-house-wins-mississippi-delay-in-desegregation-appeals-court.html | WHITE HOUSE WINS MISSISSIPPI DELAY IN DESEGREGATION Appeals Court Backs Finch  Lawyers See Wave of Bids for School Stays | By Fred P Graham | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/whites-in-arkansas-town-cry-for-law-and-order.html | Whites in Arkansas Town Cry for Law and Order | By Martin Waldron | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/wholesale-liquor-price-to-rise-many-retailers-to-hold-the-line.html | Wholesale Liquor Price to Rise Many Retailers to Hold the Line PRICES INCREASED IN SEVERAL LINES | By Robert A Wright | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/young-giants-hopes-fade-away-when-the-turk-comes-knocking.html | Young Giants Hopes Fade Away When the Turk Comes Knocking | By George Vecsey | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-29 | https://www.nytimes.com/1969/08/29/archives/zionists-divided-over-leadership-two-seeking-presidency-as-parley.html | ZIONISTS DIVIDED OVER LEADERSHIP Two Seeking Presidency as Parley Opens on Coast | By Irving Spiegel | RE0000758486 | 1997-06-16 | B00000533132 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/10-tons-of-refuse-removed-in-bronx-community-workers-hired-to-clear.html | 10 TONS OF REFUSE REMOVED IN BRONX Community Workers Hired to Clear Debris on Lot | By Richard Phalon | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/1970-un-budget-up-6-over-69s-increased-costs-and-raises-for-staff.html | 1970 UN BUDGET UP 6 OVER 69S Increased Costs and Raises for Staff Are Reflected | By Kathleen Teltschspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/2-cities-ordered-to-desegregate-brennan-tells-denver-and-oklahoma.html | 2 CITIES ORDERED TO DESEGREGATE Brennan Tells Denver and Oklahoma City to Act | By Fred P Grahamspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/3-die-in-crash-here-as-holiday-starts-george-washington-bridge.html | 3 DIE IN CRASH HERE AS HOLIDAY STARTS George Washington Bridge Collision Clogs Roads  Hot Weekend Seen 3 Killed in Bridge Crash Here as Holiday Starts | By Linda Charlton | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/70-passion-play-wont-be-revised-but-bavarians-plan-to-cut-some.html | 70 PASSION PLAY WONT BE REVISED But Bavarians Plan to Cut Some AntiSemitic Lines | By Ralph Blumenthalspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/9-witnesses-accept-kopechne-inquest-subpoenas.html | 9 Witnesses Accept Kopechne Inquest Subpoenas | By John H Fentonspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/a-city-grieves-for-5-gis-who-almost-came-back.html | A City Grieves for 5 GIs Who Almost Came Back | By Michael T Kaufmanspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/a-stranger-to-nixons-goes-to-work-for-them.html | A Stranger to Nixons Goes to Work for Them | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/aid-to-segregated-schools-in-storms-path-studied.html | Aid to Segregated Schools in Storms Path Studied | By Robert M Smithspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/alfred-osmundsen-business-adviser-69.html | ALFRED OSMUNDSEN BUSINESS ADVISER 69 | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/alotoffun-11140-starts-967-double-gazelle-field-is-led-by-gallant.html | Alotoffun 11140 Starts 967 Double Gazelle Field Is Led by Gallant Bloom Shuvee at Belmont | By Joe Nichols | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/an-electronic-device-reads-color-wide-variety-of-ideas-covered-by.html | An Electronic Device Reads Color Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/another-20s-magazine-tapped-for-anthology.html | Another 20s Magazine Tapped for Anthology | By Alden Whitman | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/antiques-castiron-furniture-of-the-19th-century-variety-is-large.html | Antiques CastIron Furniture of the 19th Century Variety Is Large But So Is the Competition | By Marvin D Schwartz | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/at-tennis-matches-fashions-anyone.html | At Tennis Matches  Fashions Anyone | By Judy Klemesrud | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/atmosphere-in-greenwich-conn-is-cosmopolitan-and-so-are-the-shops.html | Atmosphere in Greenwich Conn Is Cosmopolitan and So Are the Shops | By Joan Cookspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/benjamin-f-jones-4th.html | BENJAMIN F JONES 4TH | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/books-of-the-times-making-a-house-a-home.html | Books of The Times Making a House a Home | By Thomas Lask | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/bridal-in-midwest-for-eleanor-bellows.html | Bridal in Midwest for Eleanor Bellows | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/bridge-an-unreachable-contract-comes-up-in-spingold-play.html | Bridge An Unreachable Contract Comes Up in Spingold Play | By Alan Truscott | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/canadians-joining-germans-to-buy-rothesay-paper-companies-take.html | Canadians Joining Germans to Buy Rothesay Paper COMPANIES TAKE MERGER ACTIONS | By Robert E Bedingfield | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/city-and-hospital-leaders-confer-on-medicaid-crisis-officials-of.html | City and Hospital Leaders Confer on Medicaid Crisis Officials of City and Hospitals Conferring on Medicaid Crisis | By Will Lissner | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/computer-tapes-memorize-paper-patterns-of-garment-makers-computer.html | Computer Tapes Memorize Paper Patterns of Garment Makers COMPUTER TAPES STORE PATTERNS | By Herbert Koshetz | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/cuba-in-un-says-us-plans-attack.html | CUBA IN UN SAYS US PLANS ATTACK | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/cutbacks-in-bombing-ascribed-to-budget.html | CUTBACKS IN BOMBING ASCRIBED TO BUDGET | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/dr-karl-rothschild.html | DR KARL ROTHSCHILD | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/dr-kuo-pingwen-of-china-institute.html | DR KUO PINGWEN OF CHINA INSTITUTE | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/ebony-editor-sees-black-revolt-as-challenge-to-the-news-media.html | Ebony Editor Sees Black Revolt As Challenge to the News Media | By Thomas A Johnson | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/exactfare-problems.html | ExactFare Problems | STEPHEN B DOBROW | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/finest-phone-service.html | Finest Phone Service | RICHARD A OGDEN | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/foreign-service-group-opposed-by-other-unions-on-bargaining.html | Foreign Service Group Opposed By Other Unions on Bargaining | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/frances-trade-gamble-credit-restrictions-start-monday-as-part-of.html | Frances Trade Gamble Credit Restrictions Start Monday As Part of Plan to Expand Exports Frances Trade Gamble | By Henry Ginigerspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/giants-opposing-eagles-hope-defeat-takes-a-holiday-today.html | Giants Opposing Eagles Hope Defeat Takes a Holiday Today | By George Vecseyspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/governor-seeks-dismissal-of-suit-by-nickerson-charges-of-purchasing.html | Governor Seeks Dismissal of Suit by Nickerson Charges of Purchasing Vote With an Appointment Called Brazen by State Lawyer | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/grain-glut-hurting-business-throughout-the-farm-belt-canadians.html | Grain Glut Hurting Business Throughout the Farm Belt CANADIANS VEXED BY GLUT IN WHEAT | By Edward Cowanspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/grandpa-jim-scratched-6-in-cup-trot.html | Grandpa Jim Scratched 6 in Cup Trot | By Louis Effratspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/heckscher-lowers-controversial-flag-in-harlem.html | Heckscher Lowers Controversial Flag in Harlem | By Charlayne Hunter | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/hershey-assailed-on-draft-appeals-accused-by-head-of-board-of.html | HERSHEY ASSAILED ON DRAFT APPEALS Accused by Head of Board of Undermining Its Status | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/husak-defends-invasion-as-effort-to-help-czechs.html | Husak Defends Invasion As Effort to Help Czechs | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/israel-seals-off-area-near-jerusalem.html | Israel Seals Off Area Near Jerusalem | By Tad Szulcspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/jet-rookie-on-spot-tonight-oneal-new-punter-faces-rugged-test.html | Jet Rookie on Spot Tonight ONeal New Punter Faces Rugged Test Against Vikings | By Dave Andersonspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/job-rights-panel-warned-of-need-to-check-unrest-us-agency-chairman.html | JOB RIGHTS PANEL WARNED OF NEED TO CHECK UNREST US Agency Chairman Says Protest Like Pittsburghs Could Happen Anywhere STAFF REFORMS URGED Accelerated Pace Demanded to Solve Problems That May Lead to Bloodshed Job Rights Agency Is Warned Of Need to Curb Racial Unrest | By Paul Delaneyspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/kuznetsovs-exile.html | Kuznetsovs Exile | A EZERGAILIS | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/lindsays-opportunity.html | Lindsays Opportunity | CHANDLER H STEVENS | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/mansfield-plans-asia-policy-study-says-he-found-support-for-nixon.html | MANSFIELD PLANS ASIA POLICY STUDY Says He Found Support for Nixon Doctrine on Trip MANSFIELD PLANS ASIA POLICY STUDY | By E W Kenworthyspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/marcos-greets-us-envoy.html | Marcos Greets US Envoy | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/marichal-turns-back-mets-50-with-4hitter-as-giants-win-9th-straight.html | Marichal Turns Back Mets 50 With 4Hitter as Giants Win 9th Straight HOMER BY BONDS CAPS 4RUN FIRST Mets Fall 3 12 Games Behind Cubs for Lead in East as Streak Ends at Six | By Joseph Dursospecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/market-place-favorite-issues-found-changing.html | Market Place Favorite Issues Found Changing | By John J Abele | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/melnyk-leads-us-amateur-golf-for-third-straight-round-with-73-for.html | Melnyk Leads US Amateur Golf for Third Straight Round With 73 for 216 GEORGIAN HOLDS 3STROKE MARGIN Miller and Giles Are Tied for Second Siderowf One of Only 3 to Equal Par | By Lincoln A Werdenspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/mishap-with-truck-tire.html | Mishap With Truck Tire | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/most-stocks-up-in-brisk-session-dow-adds-831-at-83672-volume.html | MOST STOCKS UP IN BRISK SESSION Dow Adds 831 at 83672  Volume Increases to 885 Million Shares 883 ISSUES RISE 385 DIP Only 3 of 15 on Active List Off American Research Soars 9 14 to 237 MOST STOCKS UP IN BRISK SESSION | By Vartanig G Vartan | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/mrs-stuart-troup.html | MRS STUART TROUP | Special to New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/navy-firm-on-cut-at-brooklyn-yard-says-economies-require-it-lindsay.html | NAVY FIRM ON CUT AT BROOKLYN YARD Says Economies Require It  Lindsay Insists Jobs at Laboratory Be Saved NAVY FIRM ON CUT AT BROOKLYN YARD | By Richard L Maddenspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/new-breed-of-lawyer-serving-poor.html | New Breed Of Lawyer Serving Poor | By Israel Shenker | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/new-issues-find-weather-sunnier-of-14-8- are-above-and-4-below.html | NEW ISSUES FIND WEATHER SUNNIER Of 14 8 Are Above and 4 Below Offering Price NEW ISSUES FIND WEATHER SUNNIER | By Robert D Hershey Jr | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/ninas-start-best-of-111-yachts-in-235mile- race-off-stamford.html | Ninas Start Best of 111 Yachts In 235Mile Race Off Stamford | By John Rendelspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/nixon-tells-zionists-of-high-priority-for- mideast.html | Nixon Tells Zionists of High Priority for Mideast | By Irving Spiegelspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/north-korean-terms.html | North Korean Terms | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/officer-weds-miss-haywood.html | Officer Weds Miss Haywood | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/oil-explorers-turn-attention-to-waters-off- the-east-coast-oil.html | Oil Explorers Turn Attention To Waters Off the East Coast OIL EXPLORATION OFF EAST COAST | By William D Smithspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/oil-stocks-lead-gains-for-amex-volume- remains-light-with-only-7-big.html | OIL STOCKS LEAD GAINS FOR AMEX Volume Remains Light With Only 7 Big Blocks Traded | By Douglas W Cray | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/order-on-powell-delayed-by-judge-legal- cases-on-fines-cited-as.html | ORDER ON POWELL DELAYED BY JUDGE Legal Cases on Fines Cited as Reason for Action | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/parlor-games-take-on-psyche.html | Parlor Games Take on Psyche | By Sandra Blakeslee | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/peggy-b-elias-becomes-bride-of-david- jarvis.html | Peggy B Elias Becomes Bride Of David Jarvis | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/physician-scored-in-fda-dispute-poor- judgment-is-laid-to-adriani-on.html | PHYSICIAN SCORED IN FDA DISPUTE Poor Judgment Is Laid to Adriani on Offer of Post PHYSICIAN SCORED IN FDA DISPUTE | By Jack Rosenthalspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/pony-title-to-midget.html | Pony Title To Midget | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/princeton-service-for-hess.html | Princeton Service for Hess | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/priorities-in-vietnam.html | Priorities in Vietnam | RICHARD HUDSON | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/rail-accidents-stir-tempest-rail-accidents- stir-demands-for-us.html | Rail Accidents Stir Tempest Rail Accidents Stir Demands for US Safety Rules | By Douglas Robinsonspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archiv es/rates-for-us-treasury-bills-show-drop-at- weekly-auction.html | Rates for US Treasury Bills Show Drop at Weekly Auction | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/rogers-condemns-diversion-of-plane-as-act-of-piracy.html | Rogers Condemns Diversion of Plane As Act of Piracy | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/roundup-hickman-hitting-in-high-gear-exmets-17th-homer-tops-braves.html | Roundup Hickman Hitting in High Gear ExMets 17th Homer Tops Braves for Cubs 21 Atlanta Triple Play in First Ends Chicago Surge | By Murray Chass | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/s-e-c-censures-4-firms-on-files-cases-involve-auchincloss-parker.html | S E C CENSURES 4 FIRMS ON FILES Cases Involve Auchincloss Parker  Redpath Blair Ferris and Timmons INDIVIDUALS ALSO CITED Charges of RecordKeeping Violations Settled With Assurances on Future SEC CENSURES 4 FIRMS ON FILES | By Eileen Shanahanspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/smith-pasarell-and-graebner-of-davis-cup-team-ousted-from-open.html | Smith Pasarell and Graebner of Davis Cup Team Ousted from Open Tennis NASTASE DEFEATS CALIFORNIA STAR Addison Tops Pasarell in 3 Sets  Graebner Defaults After Spraining Ankle | By Neil Amdur | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/soviet-city-restores-churches-for-tourists.html | Soviet City Restores Churches for Tourists | By James F Clarityspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/soviet-journal-rebukes-its-conservative-critics-novy-mir-charges.html | Soviet Journal Rebukes Its Conservative Critics Novy Mir Charges Demagogy  Prints First Poems by Voznesensky in Year | By Bernard Gwertzmanspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/soviet-puts-blame-on-israel.html | Soviet Puts Blame on Israel | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/sports-of-the-times-looking-for-heroes.html | Sports of The Times Looking for Heroes | By Robert Lipsyte | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/starvation-in-biafra-is-termed-more-ominous-now-than-in-68.html | Starvation in Biafra Is Termed More Ominous Now Than in 68 | By Eric Pacespecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/syria-is-admitting-americans-again-67-ban-rescinded-syria-admitting.html | Syria Is Admitting Americans Again 67 Ban Rescinded SYRIA ADMITTING VISITORS FROM US | By Dana Adams Schmidtspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/theater-chichester-packing-them-in-4-plays-are-offered-with-top.html | Theater Chichester Packing Them In 4 Plays Are Offered With Top Stars Quality of Productions Appears High | By Clive Barnesspecial to the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/three-at-66-lead-in-hartford-open-8-one-shot-back-of-murphy.html | THREE AT 66 LEAD IN HARTFORD OPEN 8 One Shot Back of Murphy Goldstrand and JC Snead | By Michael Straussspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/topics-workers-and-studentsenemies-or-allies.html | Topics Workers and StudentsEnemies or Allies | By Harvey Swados | RE0000758488 | 1997-06-16 | B00000533134 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/trading-pace-off-for-most-futures-copper-contracts-prices-up-in-all.html | TRADING PACE OFF FOR MOST FUTURES Copper Contracts Prices Up in All Months but May | By Elizabeth M Fowler | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/troop-movements-in-china-reported-shifts-point-to-preparations-for.html | TROOP MOVEMENTS IN CHINA REPORTED Shifts Point to Preparations for Defensive Strategy in Possible Soviet War CHINA REPORTED SHIFTING TROOPS | By Tillman Durdinspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/ulster-reforms-urged-by-london-and-by-belfast-civilrights-program.html | ULSTER REFORMS URGED BY LONDON AND BY BELFAST CivilRights Program Would Cover Jobs Housing and Local Voting Rights CIVILRIGHTS PLAN IN ULSTER URGED | By Alvin Shusterspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/ulster-truth-squad-pursues-miss-devlin-to-us-unionist-spokesman-her.html | Ulster Truth Squad Pursues Miss Devlin to US Unionist Spokesman Here Terms Her a Female Castro in a Miniskirt | By Henry Raymont | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/un-will-consider-smallstate-issue.html | UN WILL CONSIDER SMALLSTATE ISSUE | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/us-acts-quickly-on-copters-crew-hope-voiced-north-koreans-will.html | US ACTS QUICKLY ON COPTERS CREW Hope Voiced North Koreans Will Release Men Soon US Presses for Copter Crews Return | By Richard Halloranspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/us-raises-limit-of-belgian-swap-federal-reserve-increases-credit.html | US RAISES LIMIT OF BELGIAN SWAP Federal Reserve Increases Credit Line 200Million  French Not Involved | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/utilities-bookkeeping.html | Utilities Bookkeeping | JOSEPH M ARNSTEIN | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/violence-in-grand-rapids.html | Violence In Grand Rapids | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/ward-rides-trio-of-jump-victors-northway-the-wheel-corn-planter-win.html | WARD RIDES TRIO OF JUMP VICTORS Northway The Wheel Corn Planter Win at Syracuse | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/washington-tv-station-faces-challenge-to-license.html | Washington TV Station Faces Challenge to License | By Christopher Lydonspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/whites-denounce-pittsburgh-mayor-4500-protest-at-city-hall-over.html | WHITES DENOUNCE PITTSBURGH MAYOR 4500 Protest at City Hall Over Loss of Pay in 2Day Construction Shutdown WHITES DENOUNCES PITTSBURGH CHIEF | By Donald Jansonspecial To the New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-30 | https://www.nytimes.com/1969/08/30/archives/youths-brawl-in-racial-melee-after-dance-in-town-in-jersey.html | Youths Brawl in Racial Melee After Dance in Town in Jersey | Special to The New York Times | RE0000758488 | 1997-06-16 | B00000533134 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/-man-was-a-killer-long-before-he-served-a-god.html | Man Was a Killer Long Before He Served a God | By Aljean Harmetz | RE0000758487 | 1997-06-16 | B00000533133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/-youll-fracture-em-sweetheart-youll-fracture-em-sweetheart.html | Youll Fracture em Sweetheart  Youll Fracture em Sweetheart | By Ruth Gordon | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/3d-term-for-park-endorsed-by-party.html | 3D TERM FOR PARK ENDORSED BY PARTY | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/4-winners-in-row-driven-by-sholty-tallman-has-three-victors-in.html | 4 WINNERS IN ROW DRIVEN BY SHOLTY Tallman Has Three Victors in Qualifying Races | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/65-in-gallup-poll-back-nixon-on-welfare-reform-proposals.html | 65 in Gallup Poll Back Nixon On Welfare Reform Proposals | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-bicentenary-doubleheader-for-maine.html | A Bicentenary DoubleHeader for Maine | By Lew Dietz | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-coal-mine-in-ohio-will-be-modern-model.html | A Coal Mine in Ohio Will Be Modern Model | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-disgruntled-fan.html | A Disgruntled Fan | AL LANDY | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-head-start-for-little-bulbs.html | A Head Start for Little Bulbs | By Molly Price | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-place-in-the-country-by-sarah-gainham-371-pp-new-york-holt.html | A Place In the Country By Sarah Gainham 371 pp New York Holt Rinehart  Winston 695 | By W G Rogers | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-soviet-marshal-sees-us-threat-krylov-missile-chief-warns-against.html | A SOVIET MARSHAL SEES US THREAT Krylov Missile Chief Warns Against a Surprise Attack | By Bernard Gwertzman | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/a-top-jockey-for-the-consumer-track.html | A Top Jockey for the Consumer Track | By Robert E Bedingfield | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/about-those-hotels-abroad.html | About Those Hotels Abroad | S RALPH COHEN | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/aits-buys-theodor-herzl.html | AITS Buys Theodor Herzl | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/alive-with-the-strength-and-variety-of-its-passions.html | Alive With the Strength and Variety of Its Passions | By Peter Schjeldahl | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/allieds-pulse-strengthens.html | Allieds Pulse Strengthens | By Gerd Wilcke | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/and-another-vote.html | AND ANOTHER VOTE | HOWARD F GILLETTE | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/and-what-about-union.html | And What About Union | MARTIN ERIC WEISBERG | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/arabs-urged-to-fight-us.html | Arabs Urged to Fight US | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/arms-for-poor-nations.html | Arms for Poor Nations | WILLIAM R BURTON | RE0000758487 | 1997-06-16 | B00000533133 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/army-football-team-has-a-new-look-this-year-and-its-green-cadets.html | Army Football Team Has a New Look This Year and Its Green Cadets Key Players Lack Experience Under Fire | By Gordon S White Jrspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/as-august-ends-inflation-fight-drags-on-the-week-in-finance-as.html | As August Ends Inflation Fight Drags On The Week in Finance As Month Ends Inflation War Drags | By Albert L Kraus | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/bank-rate-in-japan-increased-to-625.html | BANK RATE IN JAPAN INCREASED TO 625 | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/ben-herman-gets-ace-after-50-years-of-golf.html | Ben Herman Gets Ace After 50 Years of Golf | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/biafra-war-is-wrecking-medicine-mens-business-last-one-still-alive.html | Biafra War Is Wrecking Medicine Mens Business Last One Still Alive in Owerri Says Their Prestige Wanes as Fighting Continues | By Eric Pace | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/black-sabbath-a-journey-through-a-crime-against-humanity-by-robert.html | Black Sabbath A Journey Through a Crime Against Humanity By Robert Katz 398 pp New York The Macmillan Company 795 How it was that the Jews in Rome reached Auschwitz | By Michael M Bernet | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/brewers-134-sets-pace-at-hartford-brewers-134-sets-pace-at-hartford.html | Brewers 134 Sets Pace at Hartford BREWERS 134 SETS PACE AT HARTFORD | By Michael Strauss | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/bridge-make-the-other-side-lead-the-bad-suit.html | Bridge Make the other side lead the bad suit | By Alan Truscott | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/brownings-resolute-and-goetzs-thistle-are-regatta-victors.html | Brownings Resolute And Goetzs Thistle Are Regatta Victors | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/buford-w-tyer-66-railroad-executive.html | BUFORD W TYER 66 RAILROAD EXECUTIVE | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/burtis-takes-lead-in-star-class-series.html | BURTIS TAKES LEAD IN STAR CLASS SERIES | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/can-an-angry-black-man-write-of-laughter-and-love-.html | Can an Angry Black Man Write Of Laughter and Love | By Harry Dolan | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/cargo-decline-stirs-fears-of-small-ship-companies.html | Cargo Decline Stirs Fears Of Small Ship Companies | By George Horne | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/carol-n-amerman-is-bride-in-jersey.html | Carol N Amerman Is Bride in Jersey | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/cathy-a-adams-and-lawyer-set-nov-21-nuptials.html | Cathy A Adams And Lawyer Set Nov 21 Nuptials | SieClRI to lhe New York TIm | RE0000758487 | 1997-06-16 | B00000533133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/ch-arribas-prima-donna-named-best-at-newton-show-boxer-wins-prize.html | Ch Arribas Prima Donna Named Best at Newton Show BOXER WINS PRIZE IN FIELD OF 1603 Captures 21st Major Award Galaxy English Cocker Spaniel Paces Group | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/charles-iivziniva-64-t-jrsylannr.html | CHARLES IIVZINIVA 64 t JRSYLANNR | Special to The Nev York Tlme I | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/chinese-caravan-enters-pakistan-overland-commerce-across-himalayas.html | CHINESE CARAVAN ENTERS PAKISTAN Overland Commerce Across Himalayas Is Renewed | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/choice-chops.html | Choice chops | By Craig Claiborne | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/christine-mcdougald-wed-to-barry-flynn.html | Christine McDougald Wed to Barry Flynn | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/christmas-issues-are-forthcoming.html | Christmas Issues Are Forthcoming | By David Lidman | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/church-council-seeks-500000-for-2-groups-linked-to-forman.html | Church Council Seeks 500000 For 2 Groups Linked to Forman | By Linda Charlton | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/church-leaders-on-tv.html | Church Leaders on TV | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/citizens-councils-hail-their-heroes-wallace-maddox-barnett-at.html | CITIZENS COUNCILS HAIL THEIR HEROES Wallace Maddox Barnett at Mississippi Parley | By James T Wooten | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/city-to-make-inspections-of-subway-repair-shops-city-aides-to.html | City to Make Inspections Of Subway Repair Shops City Aides to Inspect 2 Subway Repair Shops | By Maurice Carroll | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/coast-town-upset-by-rock-festival-youths-jam-tenino-wash-after.html | COAST TOWN UPSET BY ROCK FESTIVAL Youths Jam Tenino Wash After Court Fight Ends | By Earl Caldwellspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/columbia-needs-a-solid-quarterback.html | Columbia Needs a Solid Quarterback | By Deane McGowenspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/comparisons-called-erroneous.html | COMPARISONS CALLED ERRONEOUS | Louis J SLOVINSKY | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/coned-acquiring-backup-capacity-getting-links-with-3-power-pools.html | CONED ACQUIRING BACKUP CAPACITY Getting Links With 3 Power Pools Within 4 Years | By Will Lissner | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/conflicting-pressures-on-troop-withdrawal.html | Conflicting Pressures on Troop Withdrawal | HEDRICK SMITH | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/controller-hailed.html | Controller Hailed | By Emanuel Perlmutterspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/couldnt-make-the-team.html | Couldnt Make the Team | ED WEINER | RE0000758487 | 1997-06-16 | B00000533133 |

| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000758487 | 1997-06-16 | B00000533133 |
|---|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/cubs-top-braves-54-banks-hits-2run-homer-cubs-score-3d-straight.html | CUBS TOP BRAVES 54 Banks Hits 2Run Homer Cubs Score 3d Straight Triumph and Remain 3 12 Games Ahead CUBS ARE VICTORS OVER BRAVES 54 | By Murray Chassspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/czechoslovakia-trouble-for-heretic-dubcek.html | Czechoslovakia Trouble for Heretic Dubcek | PAUL HOFMANN | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/czechs-are-urged-to-go-back-home-amnesty-for-those-abroad-will-end.html | CZECHS ARE URGED TO GO BACK HOME Amnesty for Those Abroad Will End Sept 15 | By Paul Hofmann | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/daughter-to-obolenskys.html | Daughter to Obolenskys | pectl to The New York Ttm | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/donovan-expresses-optimism-on-peace-in-schools.html | Donovan Expresses Optimism on Peace in Schools | By M S Handler | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/douglas-c-findlay-a-stocirokei-731.html | DOUGLAS C FiNDLAY A STOCiROKEI 731 | 5peetal to The New York T mo I | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/dublin-opens-campaign.html | Dublin Opens Campaign | By Thomas J Hamiltonspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/dukedom-large-enough-by-david-a-randall-illustrated-368-pp-new-york.html | Dukedom Large Enough By David A Randall Illustrated 368 pp New York Random House 10 | By Lawrence Clark Powell | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/eagles-hawks-and-falcons-of-the-world-by-leslie-brown-and-dean.html | Eagles Hawks and Falcons of The World By Leslie Brown and Dean Amadon Two volumes boxed Illustrated 945 pp New York McGrawHill Book Co 5950 | By John K Terres | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/eagles-trip-giants-2417-with-3-late-touchdowns-eagles-set-back.html | Eagles Trip Giants 2417 With 3 Late Touchdowns EAGLES SET BACK GIANTS 24 TO 17 | By George Vecsey | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/economy-peace-dividend.html | Economy Peace Dividend | EDWIN L DALE Jr | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/education-deep-trouble-in-the-national-student-association.html | Education Deep Trouble in the National Student Association | FRED M HECHINGER | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/elisabefh-morse-kelley-bride.html | Elisabefh Morse Kelley Bride | peeiAl to The New York Timel | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/elizabeth-f-egbert-married-to-jonathan-charles-huberth.html | Elizabeth F Egbert Married To Jonathan Charles Huberth | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/ending-garage-clutter.html | Ending Garage Clutter | By Bernard Gladstone | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/esp-not-science-rules-decisions-professor-says.html | ESP Not Science Rules Decisions Professor Says | By Robert A Wright | RE0000758487 | 1997-06-16 | B00000533133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/exact-fares-cut-robbery-in-buses-in-major-cities-riders-drivers.html | EXACT FARES CUT ROBBERY IN BUSES IN MAJOR CITIES Riders Drivers Unions and Companies Extol System That Starts Here Today | By Robert D McFadden | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/expanding-numismatic-fields.html | Expanding Numismatic Fields | By Thomas V Haney | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fat-city-by-leonard-gardner-183-pp-new-york-farrar-straus-giroux.html | Fat City By Leonard Gardner 183 pp New York Farrar Straus  Giroux 550 | By Leo E Litwak | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/for-ban-on-ddt.html | For Ban on DDT | ELVIS J STAHR | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/for-people-who-want-to-be-cured-of-the-theater-at-once-for-people.html | For People Who Want to Be Cured of the Theater at Once For People Who Want to Be Cured of the Theater | By Walter Kerr | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/foreign-affairs-and-more-to-come.html | Foreign Affairs And More to Come | By C L Sulzberger | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fouryear-drive-to-spruce-up-the-nations-highways-fizzles-after-four.html | FourYear Drive to Spruce Up the Nations Highways Fizzles After Four Years the Drive to Spruce Up the Nations Highways Is Found to Fizzle | By Gladwin Hill | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fresh-yankee-upsets-une-de-mai-by-a-head-in-40000-challenge-cup.html | Fresh Yankee Upsets Une de Mai by a Head in 40000 Challenge Cup Trot FRENCH MARE 15 FALLS IN STRETCH Fresh Yankee Pays 1760  Time of 315 45 for 1 Miles Is Slow | By Louis Effratspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/fullsize-cars-expected-to-lose-top-rank-in-1970.html | FullSize Cars Expected to Lose Top Rank in 1970 | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/future-of-arms-buildup.html | Future of Arms Buildup | L H BUTTERFIELD | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/gallant-bl00m-5-first-in-gazelle-pit-bunny-2d-3-12-lengths-back.html | GALLANT BL00M 5 FIRST IN GAZELLE Pit Bunny 2d 3 12 Lengths Back  Shuvee Favorite 3d in 53800 Stakes | By Joe Nichols | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/governor-and-lirr-why-he-made-that-wild-promise.html | Governor and LIRR Why He Made That Wild Promise | MARTIN ARNOLD | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/governor-backs-justice-gibson-for-court-of-appeals.html | Governor Backs Justice Gibson for Court of Appeals | By Bill Kovach | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/great-dane-twice-a-hero-gets-award.html | Great Dane Twice a Hero Gets Award | By Walter R Fletcher | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/greek-regime-says-constantine-failed-to-discourage-plot.html | Greek Regime Says Constantine Failed To Discourage Plot | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/growth-favorable-in-virginia.html | Growth Favorable In Virginia | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |

| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/happiness-could-be-an-air-bag.html | Happiness Could Be An Air Bag | By Vartanig G Vartan | RE0000758487 | 1997-06-16 | B00000533133 |
|---|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/haynsworths-qualities.html | Haynsworths Qualities | DAVID C CARRAD | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/he-searched-for-truth-and-glimpsed-the-future-he-searched-for-truth.html | He Searched for Truth and Glimpsed the Future He Searched For Truth | By Justin Kaplan | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/he-thought-he-had-won.html | He Thought He Had Won | ELY KUSHEL | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/he-was-a-giant.html | He Was a Giant | ARNOLD R BREUER | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/he-was-there-from-the-day-we-moved-in-by-rhoda-levine-illustrated.html | He Was There From the Day We Moved in By Rhoda Levine Illustrated by Edward Gorey Unpaged New York Harlin Quist 295 Ages 4 to 7 | INGEBORG BOUDREAU | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/hells-edge-by-john-rowe-townsend-223-pp-new-york-lothrop-lee.html | Hells Edge By John Rowe Townsend 223 pp New York Lothrop Lee  Shepard Company 395 Ages 12 to 16 | JANE MANTHORNE | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/high-nickel-supply-keeps-plants-open.html | High Nickel Supply Keeps Plants Open | By Robert A Wright | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/high-rates-for-high-notes-high-rates-for-high-notes.html | High Rates for High Notes High Rates for High Notes | By Raymond Ericson | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/historians-in-moscow.html | Historians in Moscow | JACOB J FINKELSTEIN | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/holdup-suspect-slain-by-a-decoy-second-patrolman-wounds-another.html | HOLDUP SUSPECT SLAIN BY A DECOY Second Patrolman Wounds Another Harlem Youth | By C Gerald Fraser | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/honolulu-mayor-curbs-newspaper-bars-reporters-charging-deliberate.html | HONOLULU MAYOR CURBS NEWSPAPER Bars Reporters Charging Deliberate Distortion | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/hopkins-hospital-assents-to-union-workers-in-baltimore-vote-for.html | HOPKINS HOSPITAL ASSENTS TO UNION Workers in Baltimore Vote for Charleston Coalition | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/horsemen-say-tax-bill-imperils-racing.html | Horsemen Say Tax Bill Imperils Racing | By Steve Cady | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/in-the-south-the-face-of-diehard-segregation.html | In the South the Face of DieHard Segregation | JAMES T WOOTEN | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/incident-of-company-a.html | Incident of Company A | B WISE | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/india-elects-pathak-as-vice-president.html | INDIA ELECTS PATHAK AS VICE PRESIDENT | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |

| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/inside-look-at-the-amish.html | Inside Look At the Amish | By Jacob Deschin | RE0000758487 | 1997-06-16 | B00000533133 |
|---|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/italys-hunting-season-opens-and-conservationists-are-alarmed.html | Italys Hunting Season Opens and Conservationists Are Alarmed | By Alfred Friendly Jrspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/jane-e-willis-bride-in-utica.html | Jane E Willis Bride in Utica | Special To The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/japanese-protest-to-soviet-on-boat-charge-delay-in-reporting-11.html | JAPANESE PROTEST TO SOVIET ON BOAT Charge Delay in Reporting 11 Deaths in a Collision | By Philip Shabecoffspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/jensenism-n-the-theory-that-iq-is-largely-determined-by-the-genes.html | jensenism n The theory that IQ is largely determined by the genes jensenism n An IQ theory | By Lee Edson | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/jet-passes-help-top-vikings-2421-namath-connects-twice-for.html | JET PASSES HELP TOP VIKINGS 2421 Namath Connects Twice for Touchdowns and Turner Kicks Key Field Goal 2 NAMATH PASSES HELP TOP VIKINGS | By Dave Andersonspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/jetport-is-termed-a-threat-to-park-interior-department-report.html | JETPORT IS TERMED A THREAT TO PARK Interior Department Report Scores Everglades Project | By Felix Belair Jr | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/joseph-r-jackson-dies-at-89-on-federal-bench-27-years-after.html | Joseph R Jackson Dies at 89 On Federal Bench 27 Years After Retiring From Custom and Patent Court He Served as a District Judge | Special to Tho New Yrk Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/jury-studies-bribery-reports-long-and-brewster-mentioned-jury.html | Jury Studies Bribery Reports Long and Brewster Mentioned Jury Studies Bribery Reports Long and Brewster Mentioned | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/kafhleen-e-bednarz-married.html | Kafhleen E Bednarz Married | peell lo The Nw York TlmJ | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/kapilow-rowe-win-in-larchmont-sail-141-of-144-finish-in-8knot.html | Kapilow Rowe Win in Larchmont Sail 141 OF 144 FINISH IN 8KNOT BREEZE | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lagos-again-stresses-desire-to-reintegrate-ibo-tribesmen.html | Lagos Again Stresses Desire To Reintegrate Ibo Tribesmen | By Charles Mohrspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/larry-day-wins-junior-open.html | Larry Day Wins Junior Open | By Al Horowitz | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/laver-ashe-and-ralston-gain-in-u-s-open-tennis-aussie-vanquishes.html | LAVER ASHE AND RALSTON GAIN IN U S OPEN TENNIS Aussie Vanquishes Fillol Nastase and Rosewall Win Laver Ashe and Ralston Lead Advance to Fourth Round in US Open Tennis ROSEWALL DOWNS PILIC 64 60 62 Nastase Santana Also Win Miss Bartkowicz Mrs King in Quarterfinals | By Neil Amdur | RE0000758487 | 1997-06-16 | B00000533133 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/law-anatomy-of-the-kopechne-inquest.html | Law Anatomy of the Kopechne Inquest | FRED P GRAHAM | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lawyer-weds-erminie-lane.html | Lawyer Weds Erminie Lane | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lees-eel-scores-in-raven-sailing-larsen-is-victor-in-thistle-at.html | LEES EEL SCORES IN RAVEN SAILING Larsen Is Victor in Thistle at Bellport Bay Regatta | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/letter-merrill-lynch.html | Letter Merrill Lynch | Richard H Hunt | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lewis-crampton-to-wed-miss-ridder.html | Lewis Crampton to Wed Miss Ridder | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/li-youth-center-causing-tension-residents-of-central-islip-split-in.html | LI YOUTH CENTER CAUSING TENSION Residents of Central Islip Split in Racial Dispute | By Agis Salpuikasspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lincoln-high-school-principal-learns-mrs-malaprop-is-alive-and-well.html | Lincoln High School Principal Learns Mrs Malaprop Is Alive and Well and Living in Brooklyn | By Israel Shenker | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/liturgical-group-holds-convention-3000-attend-parley.html | Liturgical Group Holds Convention 3000 Attend Parley | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lord-avon-reminisces-on-the-turning-points-on-road-to-world-war-ii.html | Lord Avon Reminisces on the Turning Points on Road to World War II | By Drew Middletonspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lost-perspective.html | LOST PERSPECTIVE | RICHARD L BARTON | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/lowenstein-finds-gap-in-war-policy-he-says-officials-in-saigon-and.html | LOWENSTEIN FINDS GAP IN WAR POLICY He Says Officials in Saigon and Washington Differ | By B Drummond Ayres Jrspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/marist-names-new-trustee.html | Marist Names New Trustee | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/maxis-back-in-town.html | Maxis back in town | By Jane Tamerin | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/mayoralty-procaccino-as-the-little-guy.html | Mayoralty Procaccino as the Little Guy | RICHARD REEVES | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/meany-specifies-controls-as-way-to-halt-inflation-says-regulation.html | MEANY SPECIFIES CONTROLS AS WAY TO HALT INFLATION Says Regulation Which He Doesnt Advocate Should Cover Wages and Prices | By Damon Stetson | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/melnyks-286-wins-us-amateur-by-5-giles-is-runnerup-for-3d-year-in.html | MELNYKS 286 WINS US AMATEUR BY 5 Giles Is RunnerUp for 3d Year in Row Victors Margin Sets Mark MELNYKS 286 WINS US AMATEUR BY 5 | By Lincoln A Werdenspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/mets-beat-giants-32-in-10th-clendenon-clout-decides-mets-throw.html | METS BEAT GIANTS 32 IN 10TH Clendenon Clout Decides Mets Throw Runners Out at Home in 8th and 9th to Avert Defeat METS TOP GIANTS ON HOMER IN 10TH | By Joseph Dursospecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/middle-east-the-arabs-find-a-sacred-cause.html | Middle East The Arabs Find a Sacred Cause | RAYMOND H ANDERSON | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/mile-high-by-richard-condon-364-pp-new-york-the-dial-press-695.html | Mile High By Richard Condon 364 pp New York The Dial Press 695 | By Pete Hamill | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/miss-davis-wed-to-peter-brower.html | Miss Davis Wed to Peter Brower | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/miss-mcmahon-wed-to-reporter.html | Miss McMahon Wed to Reporter | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/miss-treadwan-bay-statebride-of-j-p-moreno.html | Miss TreadwaN Bay StateBride Of J P Moreno | peelaI Lo The New York TIm4m I | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/miss-virginia-carolyn-preston-wed-to-ens-david-s-wakelin.html | Miss Virginia Carolyn Preston Wed to Ens David S Wakelin | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/miss-virginia-claire-heaphy-bride-of-c-william-uhlinger.html | Miss Virginia Claire Heaphy Bride of C William Uhlinger | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/more-trouble-for-the-universities.html | More Trouble for the Universities | By James Reston | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/moscow-stresses-perils-of-a-nuclear-showdown.html | Moscow Stresses Perils Of a Nuclear Showdown | HARRISON E SALISBURY | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/moslem-persecution.html | Moslem Persecution | G FEISULIDDIN | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/movement-off-farms-in-taiwan-threatens-agricultural-growth.html | Movement Off Farms in Taiwan Threatens Agricultural Growth | By Fox Butterfield | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/mrs-britten-wed-to-w-h-woods.html | Mrs Britten Wed to W H Woods | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/mrs-p-a-champney.html | MRS P A CHAMPNEY | Special to Tle New York Tlme | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/networks-produce-more-tv-soap-operas.html | Networks Produce More TV Soap Operas | By Leonard Sloane | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archiv es/new-hampshire-aid-to-hungry-assailed.html | NEW HAMPSHIRE AID TO HUNGRY ASSAILED | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |

| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/new-prostitution-law-increases-maximum-penalty-to-90-days.html | New Prostitution Law Increases Maximum Penalty to 90 Days | By Edward C Burks | RE0000758487 | 1997-06-16 | B00000533133 |
|---|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/newfoundlands-bake-apples.html | NEWFOUNDLANDS BAKE APPLES | MICHAEL S SITNIK | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/newspaper-bill-scored.html | Newspaper Bill Scored | STEPHEN R BARNETT | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/niagara-byrd-7-scores-by-a-length-at-freehold.html | Niagara Byrd 7 Scores By a Length at Freehold | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/no-question-now-about-the-chicken-and-the-egg.html | No Question Now About The Chicken and the Egg | By John Canaday | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/northeast-atom-plants-hit-bumps.html | Northeast Atom Plants Hit Bumps | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/northway-victor-in-open-jumping-alcedes-runnerup-in-class-at.html | NORTHWAY VICTOR IN OPEN JUMPING Alcedes RunnerUp in Class at Syracuse Show | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/not-the-hilton-but-.html | NOT THE HILTON BUT | MRS GLADYS BERLINER | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/observer-ultimatum.html | Observer Ultimatum | By Russell Baker | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/oceanography-study.html | Oceanography Study | ODOM FANNING | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/of-9-mafia-commissioners-in-1960-only-4-still-remain-in-power.html | Of 9 Mafia Commissioners in 1960 Only 4 Still Remain in Power | By Charles Grutzner | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/oh-that-food-in-yugoslavia.html | OH THAT FOOD IN YUGOSLAVIA | MRS ETHEL J MARKOVITZ | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/on-bears-head-by-philip-whalen-406-pp-new-york-harcourt-brace-world.html | On Bears Head By Philip Whalen 406 pp New York Harcourt Brace  World and Coyote 1750 | By Kenneth Rexroth | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/on-starting-a-franchise-business.html | On Starting A Franchise Business | By Robert Metz | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/on-to-turkey-and-greece.html | ON TO TURKEY AND GREECE | ROBERT J MISCH | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/one-vote-for-the-railroads.html | ONE VOTE FOR THE RAILROADS | LOUISE FRANK | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/opening-of-reserve-is-viewed-as-threat-to-tanzanian-game.html | Opening of Reserve Is Viewed As Threat to Tanzanian Game | By R W Apple Jrspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/our-time-arlo-and-chicago-looking-at-our-times-arlo-and-chicago.html | Our Time Arlo and Chicago Looking at Our Times Arlo and Chicago | By Vincent Canby | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/out-of-a-crisis-a-solution.html | Out of A Crisis A Solution | By Harold C Schonberg | RE0000758487 | 1997-06-16 | B00000533133 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/peking-stresses-communes-role-seeks-to-make-rural-units.html | PEKING STRESSES COMMUNES ROLE Seeks to Make Rural Units SelfSufficient Entities | By Colin McCullough | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/philadelphiabound-in-1857.html | PHILADELPHIABOUND in 1857 | J ROSALINE SMITH | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/planet-news-19611967-by-allen-ginsberg-144-pp-san-francisco-city.html | Planet News 19611967 By Allen Ginsberg 144 pp San Francisco City Lights Books Cloth boxed 15 Paper 2 | By Helen Vendler | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/polanskis-were-at-center-of-a-rootless-way-of-life-4-slayings.html | Polanskis Were at Center of a Rootless Way of Life 4 Slayings Illuminate International Milieu of Movie Makers | By Steven V Robertsspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/policemen-pelted-by-harlem-crowd-area-is-calm-after-dispute-over.html | POLICEMEN PELTED BY HARLEM CROWD Area Is Calm After Dispute Over Black Liberation Flag | By Charlayne Hunter | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/portugal-to-lose-food-aid-from-us-catholic-group-plans-to-end-its.html | PORTUGAL TO LOSE FOOD AID FROM US Catholic Group Plans to End Its Program by December | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/potterfields-equation-leads-vineyard-race-fords-nyala-2d-at-turning.html | Potterfields Equation Leads Vineyard Race FORDS NYALA 2D AT TURNING MARK | By John Rendel | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/prelate-asks-ulster-calm-to-give-reform-a-chance-prelate-appeals.html | Prelate Asks Ulster Calm To Give Reform a Chance PRELATE APPEALS FOR ULSTER CALM | By Alvin Shuster | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/programs-end-confirmed.html | Programs End Confirmed | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/progressives-winners-in-ghana-in-first-free-elections-since-56.html | Progressives Winners in Ghana In First Free Elections Since 56 PROGRESSIVES WIN GHANA ELECTIONS | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/prophetic.html | PROPHETIC | MICHAEL COHEN | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/racing-judge-injured.html | Racing Judge Injured | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/rates-in-the-great-smokies.html | RATES IN THE GREAT SMOKIES | PAIGE BIRDWELL | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/regime-in-haiti-expels-9-priests-it-charges-they-conspired-to.html | REGIME IN HAITI EXPELS 9 PRIESTS It Charges They Conspired to Overthrow Duvalier | By Henry Ramont | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/religion-tensions-for-blacks-in-white-churches.html | Religion Tensions for Blacks in White Churches | EDWARD B FISKE | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/rosamond-wolff-engaged-to-wed-dennis-purcell.html | Rosamond Wolff Engaged to Wed Dennis Purcell | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/sailors-on-leave-awol-from-races.html | Sailors on Leave AWOL From Races | By Parton Keesespecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/sales-pace-gains-as-autumn-nears.html | Sales Pace Gains As Autumn Nears | By Herbert Koshetz | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/salvador-bishops-seek-land-reform.html | Salvador Bishops Seek Land Reform | By Juan de Onisspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/same-baez-different-show.html | Same Baez Different Show | ANTHONY R SCIALLI | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/san-francisco-hears-echoes-of-another-dramatic-homer-thomsons-in-51.html | San Francisco Hears Echoes of Another Dramatic Homer Thomsons in 51 GIANTS CELEBRATE OLDTIMERS DAY | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/school-desegregation-in-washington-slowdown-by-the-administration.html | School Desegregation In Washington Slowdown by the Administration | JACK ROSENTHAL | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/schools-in-soviet-revise-programs-seek-to-stimulate-pupils-to.html | SCHOOLS IN SOVIET REVISE PROGRAMS Seek to Stimulate Pupils to Creative Thought | By James F Clarityspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/scientists-study-future-of-alaska-consider-ways-to-preserve-nations.html | SCIENTISTS STUDY FUTURE OF ALASKA Consider Ways to Preserve Nations Last Frontier | By Lawrence E Davies | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/senator-lowkeyed.html | Senator LowKeyed | By Thomas P Ronanspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/service-on-the-thruway.html | SERVICE ON THE THRUWAY | CHARLES PAZAR | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/sharon-a-spink-is-bride-of-officer.html | Sharon A Spink Is Bride of Officer | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/shopping-around-to-cross-the-river-plate.html | Shopping Around to Cross the River Plate | By David Gollan | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/sipping-at-life-through-a-straw.html | Sipping at Life Through a Straw | By Dan Sullivan | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/south-carolinas-old-churches-offer-a-rich-blend-of-history-and.html | South Carolinas Old Churches Offer A Rich Blend of History and Beauty | By Charles Layng | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/soviet-bloc-expands-trade-with-west-germany-moscow-is-believed.html | Soviet Bloc Expands Trade With West Germany Moscow Is Believed Eager to Relax Tensions in View of the Conflict With China | By David Binderspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/spending-on-education.html | Spending on Education | CURTIS G BENJAMIN | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/sports-of-the-times-absent-without-leave.html | Sports of The Times Absent Without Leave | By Arthur Daley | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/stallworth-an-excardiac-case-eager-for-knick-comeback-try.html | Stallworth an ExCardiac Case Eager for Knick Comeback Try | By Sam Goldaperspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |

| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/steel-median-barriers-help-cut-highway-death-toll.html | Steel Median Barriers Help Cut Highway Death Toll | By Farnsworth Fowle | RE0000758487 | 1997-06-16 | B00000533133 |
|---|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/supergrow-essays-and-reports-on-imagination-in-america-by-benjamin.html | Supergrow Essays and Reports on Imagination in America By Benjamin DeMott 188 pp New York E P Dutton  Co 595 | By Marya Mannes | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/suzanne-s-hatfield-is-married-in-greenwich-to-john-a-miele.html | Suzanne S Hatfield Is Married In Greenwich to John A Miele | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/tarnished-welcome-mat.html | TARNISHED WELCOME MAT | YOHANAN BEHAM | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/tax-reform-stirs-corps-of-lobbyists-tax-reform-stirring-corps-of.html | Tax Reform Stirs Corps Of Lobbyists Tax Reform Stirring Corps of Lobbyists | By H Erich Heinemann | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/technology-peril-stirs-scientists-panel-urges-federal-agency-to.html | TECHNOLOGY PERIL STIRS SCIENTISTS Panel Urges Federal Agency to Caution on Advances | By Cleve Mathewsspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/texas-pop-fans-dont-have-bethels-problems.html | Texas Pop Fans Dont Have Bethels Problems | By John Kifner | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-battle-of-silence-by-vercors-translated-by-rita-barisse-from.html | The Battle Of Silence By Vercors Translated by Rita Barisse from the French 286 pp New York Holt Rinehart  Winston 595 | By John Toland | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-best-of-two-worlds.html | The best of two worlds | By Barbara Plumb | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-complex-question-of-whos-provoking-whom.html | The Complex Question of Whos Provoking Whom | TILLMAN DURDIN | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-continental-lively-competition-for-drivers-title.html | The Continental Lively Competition for Drivers Title | By John S Radosta | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-great-ones-what-were-their-claims-to-fame-the-great-ones-claims.html | The Great Ones What Were Their Claims to Fame The Great Ones Claims to Fame | By Donal Henahan | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-long-trial-of-john-paton-davies-a-former-diplomats-ordeal-shows.html | The Long Trial Of John Paton Davies A former diplomats ordeal shows how McCarthyism still haunts us Long trial of John Paton Davies | By John W Finney | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-many-and-varied-roles-of-the-spy.html | The Many and Varied Roles of the Spy | DANA ADAMS SCHMIDT | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-mutiny-and-the-issue-of-morale.html | The Mutiny and the Issue of Morale | JAMES P STERBA | RE0000758487 | 1997-06-16 | B00000533133 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-spelling-was-wrong.html | The Spelling Was Wrong | ROBERT A SALEMBIER | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/the-worm-in-the-bud-the-world-of-victorian-sexuality-by-ronald.html | The Worm In the Bud The World of Victorian Sexuality By Ronald Pearsall 560 pp New York The Macmillan Company 10 | By Elizabeth Janeway | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/theater-back-to-g-b-s-britains-national-troupe-puts-life-into-shaws.html | Theater Back to G B S Britains National Troupe Puts Life Into Shaws Mythic 5Part Methuselah | By Clive Barnes | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/thieu-reshuffles-without-broadening.html | Thieu Reshuffles Without Broadening | B DRUMMOND AYRES | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/those-cook-machine.html | THOSE COOK MACHINE | HARRY HIRSCH | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/to-zone-flood-plains.html | To Zone Flood Plains | W BRINTON WHITALL | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/tobacco-industry-will-aid-tests-on-chemical-said-to-cut-cancer.html | Tobacco Industry Will Aid Tests on Chemical Said to Cut Cancer | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/trade-light-on-counter-and-amex.html | Trade Light On Counter And Amex | By Douglas W Cray | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/tuition-and-fees-in-sharp-spiral-outofstate-students-bear-brunt-of.html | TUITION AND FEES IN SHARP SPIRAL OutofState Students Bear Brunt of Cost Rise at Public Universities | By James M Naughton | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/turkishisraeli-relations-handled-with-discretion.html | TurkishIsraeli Relations Handled With Discretion | By James Feronspecial To The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/two-trade-bodies-facing-civil-suit-chicago-agencies-charged-with.html | TWO TRADE BODIES FACING CIVIL SUIT Chicago Agencies Charged With Failing to Regulate | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/two-types-of-ponds-two-types-of-ponds.html | Two Types of Ponds Two Types of Ponds | By Robert S Jonas | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/un-rehabilitation-role-the-international-labor-organization-has.html | UN Rehabilitation Role The International Labor Organization Has Been Helping Disabled Since 1921 | By Howard A Rusk Md | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/unilateral-withdrawal.html | Unilateral Withdrawal | THOMAS M MILLINGTON | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/us-and-korea-pyongyang-is-cautious-despite-the-pugnacity.html | US and Korea Pyongyang Is Cautious Despite the Pugnacity | PHILIP SHABECOFF | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/us-tankers-trip-riles-canadians-question-of-sovereignty-in-arctic.html | US TANKERS TRIP RILES CANADIANS Question of Sovereignty in Arctic Isles Is Raised | By Jay Walzspecial To The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/use-of-coal-shows-a-decline.html | Use of Coal Shows a Decline | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/utah-gop-hopes-for-senate-gain-party-counts-on-burton-to-oppose.html | UTAH GOP HOPES FOR SENATE GAIN Party Counts on Burton to Oppose Incumbent Moss | By Wallace Turner | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/vacationer-nixon-as-relaxed-as-he-ever-gets.html | Vacationer Nixon As Relaxed as He Ever Gets | ROBERT B SEMPLE Jr | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/vatican-employes-warn-of-protest-on-price-rises.html | Vatican Employes Warn Of Protest on Price Rises | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/virginia-bridal-for-miss-scott-william-baine.html | Virginia Bridal For Miss Scott William Baine | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/wage-rollback.html | Wage Rollback | SIDNEY E CHAPIN MD | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/wall-street-acts-to-lock-the-door-wall-street-acts-to-lock-the-door.html | Wall Street Acts to Lock the Door Wall Street Acts to Lock the Door | By Terry Robards | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/war-shadows-talks-with-thailand.html | War Shadows Talks With Thailand | HENRY KAMM | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/welfare-caution.html | Welfare Caution | ARMAND MAY | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/west-52d-street-plays-host-to-america-west-52d-st-plays-host.html | West 52d Street Plays Host To America West 52d St Plays Host | By Lewis Funke | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/what-about-ucla.html | What About UCLA | JACK RENGSTORFF | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/what-happened-to-isadora-in-russia-.html | What Happened To Isadora In Russia | By Anna Kisselgoff | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/when-wall-street-catches-the-flu-26-million-americans-ache-when.html | When Wall Street Catches the Flu 26 Million Americans Ache When Wall Street catches the flu | By Charles J Rolo | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/where-ski-buffs-migrate-in-summer.html | Where Ski Buffs Migrate in Summer | By Enid Nemy | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/who-put-the-h-in-arthur-rubinstein.html | Who Put the h in Arthur Rubinstein | By Ruth Thompson | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/wild-horses-of-the-red-desert-by-glen-rounds-illustrated-by-the.html | Wild Horses of The Red Desert By Glen Rounds Illustrated by the author Unpaged New York Holiday House 495 Ages 7 to 10 | GEORGE A WOODS | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/will-unrest-slow-irelands-growth-unrest-slowing-irish-gains.html | Will Unrest Slow Irelands Growth Unrest Slowing Irish Gains | By Brendan Jones | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/wood-field-and-stream-ocean-fisherman-with-a-marine-radio-rarely.html | Wood Field and Stream Ocean Fisherman With a Marine Radio Rarely Gets Feeling of Being Alone | By Nelson Bryant | RE0000758487 | 1997-06-16 | B00000533133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/words-in-sheeps-clothing-by-mario-pei-248-pp-new-york-hawthorn.html | Words In Sheeps Clothing By Mario Pei 248 pp New York Hawthorn Books 695 | By Theodore M Bernstein | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/worth-crossing-the-atlantic-for.html | Worth Crossing the Atlantic For | By Peter Heyworth | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/yankees-lose-to-royals-20-pepitone-refuses-to-join-team-drago-of.html | Yankees Lose to Royals 20 Pepitone Refuses to Join Team DRAGO OF ROYALS BEATS YANKS 20 | By Gerald Eskenazi | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/young-conservatives-vow-militancy-against-left.html | Young Conservatives Vow Militancy Against Left | By Anthony Ripleyspecial To the New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-08-31 | https://www.nytimes.com/1969/08/31/archives/zionists-told-that-arabs-have-altered-israels-image.html | Zionists Told That Arabs Have Altered Israels Image | Special to The New York Times | RE0000758487 | 1997-06-16 | B00000533133 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/10000-in-washington.html | 10000 in Washington | By Earl Caldwellspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/21-french-aides-to-see-us-ways-prefects-and-deputies-plan-to.html | 21 FRENCH AIDES TO SEE US WAYS Prefects and Deputies Plan to Observe Government | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/25000-here-see-a-latin-festival-puerto-rican-music-art-and-food.html | 25000 HERE SEE A LATIN FESTIVAL Puerto Rican Music Art and Food Flood Central Park | By Alfonso A Narvaez | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/32-in-crew-refuse-to-sail-on-a-liner-santa-paula-at-sea-despite.html | 32 IN CREW REFUSE TO SAIL ON A LINER Santa Paula at Sea Despite Dispute Within Union | By George Horne | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/3day-festival-in-texas.html | 3Day Festival in Texas | By John Kifnerspecial to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/58-at-columbias-camp.html | 58 at Columbias Camp | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/a-victorian-house-is-filled-with-art-and-ghosts.html | A Victorian House Is Filled With Art and Ghosts | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/aec-to-defend-apower-plants-officials-to-attend-forum-at-university.html | AEC TO DEFEND APOWER PLANTS Officials to Attend Forum at University of Vermont | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/annette-polan-becomes-bride-of-arthur-fox.html | Annette Polan Becomes Bride Of Arthur Fox | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/arab-arms-aid-revives-eritrea-insurgency.html | Arab Arms Aid Revives Eritrea Insurgency | By Rw Apple Jrspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/atlanta-loss-sealed-with-a-kiss.html | Atlanta Loss Sealed With a Kiss | By Murray Chassspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |

| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/barricades-kept-in-londonerry-catholics-reject-plea-for-immediate.html | BARRICADES KEPT IN LONDONERRY Catholics Reject Plea for Immediate Removal | By Thomas J Hamiltonspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
|---|---|---|---|---|---|---|
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/belfasts-moderates.html | Belfasts Moderates | R WILSONB GORMAN | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/biafrans-shocked-at-azikiwes-views.html | Biafrans Shocked at Azikiwes Views | By Eric Pacespecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/big-icebreaker-sights-the-enemy-icebergs-are-seen-as-ship-crosses.html | Big Icebreaker Sights the Enemy Icebergs Are Seen As Ship Crosses Labrador Sea | By William D Smithspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/black-and-white-militants-disrupt-episcopal-parley.html | Black and White Militants Disrupt Episcopal Parley | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/bold-bid-attains-6th-best-in-show-whippet-picked-from-entry-of-860.html | BOLD BID ATTAINS 6TH BEST IN SHOW Whippet Picked From Entry of 860 at Ladentown | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/books-of-the-times-the-lost-cause-that-led-to-the-irish-republic.html | Books of The Times The Lost Cause That Led to the Irish Republic | By Christopher LehmannHaupt | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/boyle-controversy-grips-the-miners-union-family-of-its-chief-linked.html | Boyle Controversy Grips the Miners Union Family of Its Chief Linked to Closings in Montana Area Rival in December Election Charges Payroll Padding | By Ben A Franklinspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/brazil-to-expand-mexico-trade-tie-2-nations-sign-accord-for-joint.html | BRAZIL TO EXPAND MEXICO TRADE TIE 2 Nations Sign Accord for Joint Industrial Projects | By Juan de Onisspecial to the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/brazilian-leader-suffers-stroke-military-ruling-ministers-of-army.html | BRAZILIAN LEADER SUFFERS STROKE MILITARY RULING Ministers of Army Navy and Air Force Say TakeOver Will Not Be Permanent VICE PRESIDENT BARRED Condition of Costa E Silva Is Held Satisfactory Banks and Markets Closed Brazils Leader Stricken Officers Rule | By Joseph Novitskispecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/brewster-funds-believed-studied-jury-apparently-reviewing-campaign.html | BREWSTER FUNDS BELIEVED STUDIED Jury Apparently Reviewing Campaign Gifts in 1968 | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/bridge-coon-and-cliff-win-open-pairs-in-knickerbocker-tournament.html | Bridge Coon and Cliff Win Open Pairs In Knickerbocker Tournament | BY Alan Truscott | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/brookville-victor-in-polo-over-meadowbrook-8-to-5.html | Brookville Victor in Polo Over Meadowbrook 8 to 5 | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/browning-captures-resolute-honors-in-cow-bay-sailing.html | Browning Captures Resolute Honors In Cow Bay Sailing | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/burtis-takes-star-class-sail.html | Burtis Takes Star Class Sail | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/calls-for-steel-firm-but-ragged-sharp-upturn-is-observed-in-recent.html | CALLS FOR STEEL FIRM BUT RAGGED Sharp Upturn Is Observed in Recent Orders After Lagging for Summer AUTUMN OUTLOOK HAZY Mills That Provide Sheet for Auto and Appliance Use Are Optimistic | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/campus-violence-spurs-new-laws-across-the-nation-but-states-show.html | CAMPUS VIOLENCE SPURS NEW LAWS ACROSS THE NATION But States Show Restraint Despite Pressures For Tougher Legislation CAMPUS VIOLENCE SPURS NEW LAWS | By Martin Arnold | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/chess-a-good-opening-is-no-better-than-the-play-that-follows.html | Chess A Good Opening Is No Better Than the Play That Follows | By Al Horowitz | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/chicago-school-aid-may-block-strike.html | CHICAGO SCHOOL AID MAY BLOCK STRIKE | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/christian-democrats-pin-hopes-on-kiesinger-in-tough-election.html | Christian Democrats Pin Hopes On Kiesinger in Tough Election | By David Binderspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/chronic-surplus-found-for-japan-oecd-reports-an-excess-in-balance.html | CHRONIC SURPLUS FOUND FOR JAPAN OECD Reports an Excess in Balance of Payments Amid Current Boom ANNUAL REVIEW IS MADE Some US Observers Feel Yen Is Undervalued but a Change Is Unlikely CHRONIC SURPLUS FOUND FOR JAPAN | By Edwin L Dale Jrspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/city-to-ask-that-special-session-in-albany-provide-hospital-aid.html | City to Ask That Special Session In Albany Provide Hospital Aid | By Peter Kihss | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/coya-registers-jumping-triumph-deleyer-rides-her-to-title-at-rice.html | COYA REGISTERS JUMPING TRIUMPH DeLeyer Rides Her to Title at Rice Farms Show | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/david-and-st-john-win-in-yachting-among-10-skippers-to-take-2d-in.html | DAVID AND ST JOHN WIN IN YACHTING Among 10 Skippers to Take 2d in Row at Bellport | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/deep-well-industrial-waste-disposal-stirs-dispute.html | Deep Well Industrial Waste Disposal Stirs Dispute | By David Birdspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/democratic-governors-seek-new-role.html | Democratic Governors Seek New Role | By Bill Kovachspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/dian-goldston-bride-of-r-s-smith.html | Dian Goldston Bride of R S Smith | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/djakao-triumphs-in-deauville-race-arme-dor-second.html | Djakao Triumphs In Deauville Race Arme dOr Second | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/dps-in-the-mideast.html | DPs in the Mideast | HARRY G DORMAN Jr | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/drivers-to-fly-from-indiana-for-westbury-trot-tonight.html | Drivers to Fly From Indiana For Westbury Trot Tonight | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/dylan-stars-on-isle-of-wight.html | Dylan Stars on Isle of Wight | By Gloria Emersonspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/exact-bus-fares-begin-smoothly-6-robbery-of-driver-mars-first-day.html | EXACT BUS FARES BEGIN SMOOTHLY 6 Robbery of Driver Mars First Day of New System  Big Test Tomorrow EXACT BUS FARES BEGIN SMOOTHLY | By Sylvan Fox | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/for-oil-import-quotas.html | For Oil Import Quotas | J M C RITCHIE | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/gonzales-fights-back-to-defeat-ulrich-in-5set-struggle-at-forest.html | Gonzales Fights Back to Defeat Ulrich in 5Set Struggle at Forest Hills TWO AGING STARS CHEERED BY FANS Victor Gains 4th Round With Buchholz Riessen Stolle Newcombe and Roche | By Neil Amdur | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/governors-laud-plan-on-welfare-support-rockefellers-plea-for-full.html | GOVERNORS LAUD PLAN ON WELFARE Support Rockefellers Plea For Full Federal Funding | By James Naughtonspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/grooving-in-louisiana.html | Grooving in Louisiana | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/if-hard-times-come-the-larder-is-stocked.html | If Hard Times Come the Larder Is Stocked | By Jean Hewittspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/iraqis-obey-order-to-leave-lebanon-15000-expected-to-heed-command.html | IRAQIS OBEY ORDER TO LEAVE LEBANON 15000 Expected to Heed Command by Baghdad | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/israel-demands-return.html | Israel Demands Return | By Tad Szulcspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/japan-will-press-efforts-to-exploit-major-oil-find.html | Japan Will Press Efforts To Exploit Major Oil Find | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/japanese-easing-curbs-on-money-sending-capital-overseas-is-made.html | JAPANESE EASING CURBS ON MONEY Sending Capital Overseas Is Made Somewhat Simpler JAPANESE EASING CURBS ON MONEY | By Philip Shabecoffspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | Case No. |
|---|---|---|---|---|---|---|
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/jet-rookie-puts-parilli-on-spot-woodall-impresses-against-vikings.html | JET ROOKIE PUTS PARILLI ON SPOT Woodall Impresses Against Vikings  Five to Be Cut | By Dave Anderson | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/labor-day-1969-affluence-and-quiet-young unionists-often-eschew.html | Labor Day 1969 Affluence and Quiet Young Unionists Often Eschew Liberal Goals Labor Day 1969 Affluence and Quiet | By William Bordersspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/labor-day-how-high-is-up-in-wage-contracts.html | Labor Day How High Is Up in Wage Contracts | By A H Raskin | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/landmark-on-li-faces-demolition-service-station-may-replace-tavern.html | LANDMARK ON LI FACES DEMOLITION Service Station May Replace Tavern Built in 1840s | By Murray Schumachspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/legislators-across-the-country-respond-to-additional-burdens-state.html | Legislators Across the Country Respond to Additional Burdens State Lawmakers Are Forced to Cope With Wider Area of Complex Issues  Reapportionment Spurs Change | By Seth B Kingspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/lessons-of-festival.html | Lessons of Festival | MARGOT H GERSON | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/lunns-201-leads-by-stroke-johnson-and-hill-tied-for-second-stockton.html | Lunns 201 Leads by Stroke JOHNSON AND HILL TIED FOR SECOND Stockton and Brewer Share 4th Place in Greater Hartford Open at 203 | By Michael Straussspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/man-found-shot-on-thruway.html | Man Found Shot on Thruway | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/manhattan-males-plumage-turns-more-colorful-males-plumage-turns.html | Manhattan Males Plumage Turns More Colorful MALES PLUMAGE TURNS COLORFUL | By Douglas W Crey | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/men-of-company-a-defend-behavior-under fire.html | Men of Company A Defend Behavior Under Fire | By James P Sterbaspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/mets-beat-giants-80-then-bow-on-walk-in-11th-32-cubs-top-braves-84.html | Mets Beat Giants 80 Then Bow on Walk in 11th 32 Cubs Top Braves 84 SEAVER WINS 19TH ON SEVENHITTER Mets Drop 4 Games Behind Cubs as Taylor Yields a Walk With Bases Filled | By Joseph Dursospecial to the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/miss-mundt-wed-to-j-p-gaudette.html | Miss Mundt Wed To J P Gaudette | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/mlaren-is-victor-in-canam-race-hulme-next-at-elkhart-as-team-wins.html | MLAREN IS VICTOR IN CANAM RACE Hulme Next at Elkhart as Team Wins 6th in Series | By John S Radostaspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/mrs-rs-quigley82-bred-champion-dogs.html | MRS RS QUIGLEY82  BRED CHAMPION DOGS | SpCliI o 3he New York TJrnem | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archiv es/national-gallery-honors-a-patron.html | National Gallery Honors a Patron | By Nan Robertsonspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/navy-coach-stressing-agility-to-bolster-small-slow-team.html | Navy Coach Stressing Agility To Bolster Small Slow Team | By Gordon S White Jrspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/nevele-pride-trots-mile-in-154-45-bettering-greyhounds-world-record.html | Nevele Pride Trots Mile in 154 45 Bettering Greyhounds World Record 3 PROMPTERS AID IN SPECIAL TRIAL Stanley Dancer Is Driver as 1938 Mark of 155 14 Falls at Indianapolis Track | By Louis Effratspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/nicholas-herkimer-putnam-jr-weds-nina-elloway-on-coast.html | Nicholas Herkimer Putnam Jr Weds Nina Elloway on Coast | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/nina-in-class-a-is-first-to-finish-kings-point-yacht-paces-vineyard.html | NINA IN CLASS A IS FIRST TO FINISH Kings Point Yacht Paces Vineyard Trophy Race | By John Rendelspecial to the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/no-garbage-crisis.html | No Garbage Crisis | ROBERT C MEADE | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/norse-economy-is-moving-again-oecd-notes-gains-after-mild-recession.html | NORSE ECONOMY IS MOVING AGAIN OECD Notes Gains After Mild Recession of 1968 NORSE ECONOMY IS MOVING AGAIN | By Brendan Jones | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/nuptials-held-for-carol-reische.html | Nuptials Held for Carol Reische | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/packers-regain-scoring-punch-while-bears-click-with-defense-unitass.html | Packers Regain Scoring Punch While Bears Click With Defense Unitass Passing Sparks Colts to Fifth Straight  Alert Lions Topple Redskins | By William N Wallace | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/parents-brighten-montessori-school-for-opening.html | Parents Brighten Montessori School for Opening | By Joan Cook | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/pasolini-boycotting-venice-fete-shifts-premiere-of-movie.html | Pasolini Boycotting Venice Fete Shifts Premiere of Movie | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/peggy-spiro-bride-of-mitchel-feinglas.html | Peggy Spiro Bride Of Mitchel Feinglas | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/personal-finance-knowing-banks-clearing-procedures-may-spare.html | Personal Finance Knowing Banks Clearing Procedures May Spare CheckingAccount Woes Personal Finance | By Elizabeth M Fowler | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/pope-deplores-burning-of-mosque.html | Pope Deplores Burning of Mosque | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/procaccino-gets-the-word-mazel-jewish-vacationers-warm-to-mayoral.html | PROCACCINO GETS THE WORD MAZEL Jewish Vacationers Warm to Mayoral Candidate | By Emanuel Perlmutterspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/prospects-of-u-nus-drive-in-burma-held-uncertain.html | Prospects of U Nus Drive In Burma Held Uncertain | By Tillman Durdinspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/reds-score-revanchism.html | Reds Score Revanchism | By Paul Hofmannspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/robert-lee-hale-law-teacher-85-retired-columbia-professor-dies-a.html | ROBERT LEE HALE LAW TEACHER 85 Retired Columbia Professor Dies  A Noted Author | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/russians-30-years-later-defend-pact-with-hitler.html | Russians 30 Years Later Defend Pact With Hitler | By Bernard Gwertzmanspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/south-africa-visas-given-to-7-blacks.html | SOUTH AFRICA VISAS GIVEN TO 7 BLACKS | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/south-koreans-lose-3-kill-1-in-a-clash-with-infiltrators.html | South Koreans Lose 3 Kill 1 In a Clash With Infiltrators | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/speedup-easing-the-jams-in-kennedy-arrival-building-jams-at-kennedy.html | SpeedUp Easing the Jams In Kennedy Arrival Building Jams at Kennedy Easing | By Paul L Montgomery | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/spindletop-scores-at-state-fair-show.html | SPINDLETOP SCORES AT STATE FAIR SHOW | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/sponsors-defend-alaskan-pipeline-oilmen-debate-naturalists-at.html | SPONSORS DEFEND ALASKAN PIPELINE Oilmen Debate Naturalists at Fairbanks Hearing | By Lawrence E Daviesspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/sports-of-the-times-waiting-for-pepitone.html | Sports of The Times Waiting for Pepitone | By Robert Lipsyte | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/stocks-in-rio-already-galloping-as-brazil-loosens-credit-reins-rio.html | Stocks in Rio Already Galloping As Brazil Loosens Credit Reins RIO STOCKS RISE CREDIT IS EASED | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/sulphur-concern-has-profit-pinch-freeport-blames-pressure-of.html | SULPHUR CONCERN HAS PROFIT PINCH Freeport Blames Pressure of Competitive Output | By Gerd Wilcke | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/sunny-canyon-wins-trials.html | Sunny Canyon Wins Trials | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/syrian-chief-joins-arabs-cairo-talks.html | SYRIAN CHIEF JOINS ARABS CAIRO TALKS | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/threat-of-a-coup-strong-in-bolivia-interim-president-struggling-to.html | THREAT OF A COUP STRONG IN BOLIVIA Interim President Struggling to Complete His Term | By Malcolm W Brownespecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/three-moods-of-shakespeare-at-stratford.html | Three Moods of Shakespeare at Stratford | By Clive Barnesspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/turkey-and-iran-may-construct-pipeline-to-avoid-arab-nations-turkey.html | Turkey and Iran May Construct Pipeline to Avoid Arab Nations TURKEY AND IRAN PONDER PIPELINE | By James Feronspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/ulsters-few-jews-are-taking-no-sides-in-sectarian-clashes.html | Ulsters Few Jews Are Taking No Sides in Sectarian Clashes | By Alvin Shusterspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/visitors-are-swamping-national-parks-visitors-are-swamping-national.html | Visitors Are Swamping National Parks Visitors Are Swamping National Parks | By Steven V Robertsspecial To the New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/war-no-game.html | War No Game | ALAN MEISEL | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/woman-runs-honduran-airline-woman-is-head-of-air-operation.html | Woman Runs Honduran Airline WOMAN IS HEAD OF AIR OPERATION | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/words-and-music-hail-marchi-on-tour-as-mr-law-and-order.html | Words and Music Hail Marchi On Tour as Mr Law and Order | Special to The New York Times | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-01 | https://www.nytimes.com/1969/09/01/archives/yankees-triumph-over-royals-53-with-two-runs-in-sixth-inning.html | Yankees Triumph Over Royals 53 With Two Runs in Sixth Inning FERNANDEZ WALKS 4 STRAIGHT TIMES Base on Balls to Catcher Starts Yank Winning Rally  Pepitone to Meet Houk | By Gerald Eskenazi | RE0000758478 | 1997-06-16 | B00000533121 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/10000-americans-safe-in-libyas-military-coup.html | 10000 Americans Safe In Libyas Military Coup | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/2-li-teenagers-arrested-in-slaying-and-robbery.html | 2 LI TeenAgers Arrested In Slaying and Robbery | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/2-officers-on-evans-to-be-tried-in-crash-two-officers-on-evans-to.html | 2 Officers on Evans To Be Tried in Crash Two Officers on Evans to Be Tried in Collision | By United Press International | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/25000-freehold-pace-won-by-favored-fulla-napoleon.html | 25000 Freehold Pace Won By Favored Fulla Napoleon | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/52792-see-verbatim-1540-score-at-belmont-4906217-is-bet-for-track.html | 52792 See Verbatim 1540 Score at Belmont 4906217 IS BET FOR TRACK MARK | By Steve Cady | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/76ers-will-trade-walker-to-bulls-but-star-forward-may-quit-to-go.html | 76ERS WILL TRADE WALKER TO BULLS But Star Forward May Quit to Go Into Business | By Sam Goldaper | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/9-school-districts-in-georgia-prodded-on-desegregation.html | 9 School Districts In Georgia Prodded On Desegregation | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/a-junta-in-libya-ousts-monarchy-sets-up-republic-military-council.html | A JUNTA IN LIBYA OUSTS MONARCHY SETS UP REPUBLIC Military Council Proclaims Socialist State After Coup Without Bloodshed | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/a-shih-tzu-gains-breeds-first-best-chumulari-ying-ying-scores-at.html | A SHIH TZU GAINS BREEDS FIRST BEST Chumulari Ying Ying Scores at New Brunswick Show | By Walter R Fletcher | RE0000758483 | 1997-06-16 | B00000533128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/advertising-short-lines-cheer-is-echoed.html | Advertising Short Lines Cheer Is Echoed | By Leonard Sloane | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/attacks-of-grizzlies-stir-dispute.html | Attacks of Grizzlies Stir Dispute | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/backers-of-thieu-in-cabinet-posts-policy-unchanged-military-men.html | BACKERS OF THIEU IN CABINET POSTS POLICY UNCHANGED Military Men Technicians Named  Leading Political Figures Are Omitted | By Terence Smith | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/barbara-jean-goodkind-married.html | Barbara Jean Goodkind Married | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/barrett-seaman-to-wed-miss-laura-maxwell.html | Barrett Seaman to Wed Miss Laura Maxwell | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/beverly-holmes-is-betrothed-to-edward-simpson-prevost.html | Beverly Holmes Is Betrothed To Edward Simpson Prevost | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/black-woman-in-civil-rights-is-she-a-secondclass-citizen.html | Black Woman in Civil Rights Is She a SecondClass Citizen | By Marylin Bender | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/bolivians-report-guerrilla-threat-regime-tells-of-uncovering-ring.html | BOLIVIANS REPORT GUERRILLA THREAT Regime Tells of Uncovering Ring With Foreign Ties | By Malcolm W Browne | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/boyle-urges-vast-reforms-for-miners-union.html | Boyle Urges Vast Reforms for Miners Union | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/bridge-colorful-cuebid-is-used-in-reaching-narrow-contract.html | Bridge Colorful CueBid Is Used In Reaching Narrow Contract | By Alan Truscott | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/ceylons-exports-surged-during-first-half-of-1969.html | Ceylons Exports Surged During First Half of 1969 | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/city-waste-disposal.html | City Waste Disposal | RUTH G REICHBART | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/clean-air-before-1990.html | Clean Air Before 1990 | BERGMAN Brooklyn | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/close-contest-for-new-jersey-governorship-begins-to-pick-up-steam.html | Close Contest for New Jersey Governorship Begins to Pick Up Steam | By Ronald Sullivan | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/commercial-paper-surges-in-volume-volume-expands-in-paper-market.html | Commercial Paper Surges in Volume VOLUME EXPANDS IN PAPER MARKET | By H Erich Heinemann | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/communist-party-here-marks-50th-birthday-without-fanfare.html | Communist Party Here Marks 50th Birthday Without Fanfare | By Paul L Montgomery | RE0000758483 | 1997-06-16 | B00000533128 |

| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/confidence-is-voiced.html | Confidence Is Voiced | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
|---|---|---|---|---|---|---|
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/consumers-press-drive-to-tap-big-reservoir-of-federal-data-invoke.html | Consumers Press Drive to Tap Big Reservoir of Federal Data Invoke Freedom of Information Law in Attacks on Federal Secrecy  Hope Files Will Aid Them in Purchases | By Walter Rugaber | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/day-care-dispute.html | Day Care Dispute | NANCIE B STEWART | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/dayton-pressmen-close-mcall-plant.html | DAYTON PRESSMEN CLOSE MCALL PLANT | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/decibel-captures-vineyard-trophy-class-b-yacht-triumphs-in-238mile.html | DECIBEL CAPTURES VINEYARD TROPHY Class B Yacht Triumphs in 238Mile Sound Race | By John Rendel | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/dodgers-rout-koosman-with-5-runs-in-first-inning-and-down-mets-106.html | Dodgers Rout Koosman With 5 Runs in First Inning and Down Mets 106 SINGLE BY DAVIS TIES CLUB MARK | By Leonard Koppett | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/8billion-dr-burns-sees.html | Dr Burns Says Peace Now Would Release 8Billion Dr Burns Sees Dividend in Peace | By James M Naughton | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/dr-orion-hopper-exofficer-of-theological-seminary.html | Dr Orion Hopper ExOfficer Of Theological Seminary | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/drew-pearson-columnist-dies-was-often-a-center-of-conflicts-drew.html | Drew Pearson Columnist Dies Was Often a Center of Conflicts Drew Pearson Columnist Dies in Capital | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/durand-h-van-doren.html | DURAND H VAN DOREN | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/dylans-civilized-moan-of-yesteryear-is-no-more.html | Dylans Civilized Moan of Yesteryear Is No More | By Clive Barnes | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/end-papers.html | End Papers | THOMAS LASK | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/episcopal-parley-to-consider-demands-by-black-group-for-reparations.html | Episcopal Parley to Consider Demands by Black Group for Reparations | By Seth S King | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/excerpts-from-president-nixons-speech-at-national-governors.html | Excerpts From President Nixons Speech at National Governors Conference | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/fancy-that-a-shop-in-funeral-home.html | Fancy That a Shop in Funeral Home | By Angela Taylor | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/flowing-speed-takes-rich-trot-wins-by-neck-in-44988-lady-suffolk.html | FLOWING SPEED TAKES RICH TROT Wins by Neck in 44988 Lady Suffolk Contest | By Louis Effrat | RE0000758483 | 1997-06-16 | B00000533128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/for-soviet-youths-activism-is-out-they-display-little-unrest-or.html | For Soviet Youths Activism Is Out They Display Little Unrest Or Involvement in Politics | By James F Clarity | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/foreign-stock-sales-outweigh-purchases.html | Foreign Stock Sales Outweigh Purchases | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/foreman-declares-he-has-nba-star.html | FOREMAN DECLARES HE HAS NBA STAR | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/forrest-sherman-marries-laurian-nutt.html | Forrest Sherman Marries Laurian Nutt | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/four-arab-nations-open-cairo-parley-four-arab-nations-open-talks-in.html | Four Arab Nations Open Cairo Parley Four Arab Nations Open Talks in Cairo on Israel | By Thomas F Brady | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/german-company-seeks-to-solidify-its-position-in-us-german-concern.html | German Company Seeks to Solidify Its Position in US GERMAN CONCERN IS ACTIVE IN U S | By Gerd Wilcke | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/germanpolish-reconciliation-is-urged-by-president-in-bonn.html | GermanPolish Reconciliation Is Urged by President in Bonn | By David Binder | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/giants-drop-avery-ciccolella-rookie.html | GIANTS DROP AVERY CICCOLELLA ROOKIE | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/governors-for-the-2-regions-of-pakistan-are-sworn-in.html | Governors for the 2 Regions Of Pakistan Are Sworn In | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/gunboats-support-troops-in-nigeria-both-sides-are-using-them-in.html | GUNBOATS SUPPORT TROOPS IN NIGERIA Both Sides Are Using Them in Battle for Oilfields | By Eric Pace | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/heinz-is-experimenting-with-fastfood-stores.html | Heinz Is Experimenting With FastFood Stores | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/illness-of-brazilian-president-dims-outlook-for-civilian-rule.html | Illness of Brazilian President Dims Outlook for Civilian Rule | By Joseph Novitski | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/in-the-nation-whats-it-all-about.html | In The Nation Whats It All About | By Tom Wicker | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/in-the-no-longer-wild-west-indian-cooking-from-the-past.html | In the No Longer Wild West Indian Cooking From the Past | By Jean Hewitt | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/israelis-indict-australian-in-mosque-fire-sentence-of-44-years-is.html | Israelis Indict Australian in Mosque Fire Sentence of 44 Years Is Possible | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/jets-release-damato-henke-hayes-and-three-rookies-richard-assured.html | Jets Release DAmato Henke Hayes and Three Rookies RICHARD ASSURED OF PLACE ON TEAM | By Dave Anderson | RE0000758483 | 1997-06-16 | B00000533128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/jordan-bombed-by-israeli-jets-raid-is-termed-retaliation-for-attack.html | JORDAN BOMBED BY ISRAELI JETS Raid is Termed Retaliation for Attack on Kibbutz | By Tad Szulc | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/judging-nations.html | Judging Nations | LAWRENCE H BATTISTINI | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/king-shocked-by-news.html | King Shocked by News | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/laver-beats-ralston-and-ashe-ousts-santana-in-us-open-tennis.html | Laver Beats Ralston and Ashe Ousts Santana in US Open Tennis VICTORS ADVANCE TO QUARTERFINALS | By Neil Amdur | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/lindsay-lashes-at-his-opponents-says-procaccino-spreads-distrust.html | LINDSAY LASHES AT HIS OPPONENTS Says Procaccino Spreads Distrust and Marchi Has Voted Against the City | By Clayton Knowles | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/locust-valley-church-fair-set-saturday.html | Locust Valley Church Fair Set Saturday | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/lunn-conquers-hill-at-fourth-hole-of-playoff-in-greater-hartford.html | Lunn Conquers Hill at Fourth Hole of Playoff in Greater Hartford Open COAST STAR SINKS 22FOOTER TO WIN | By Michael Strauss | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/marciano-is-killed-with-two-in-iowa-plane-crash.html | Marciano Is Killed With Two in Iowa Plane Crash | By Joe Nichols | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/margaret-reid-is-future-bride-of-a-lieutenant.html | Margaret Reid Is Future Bride Of a Lieutenant | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/mary-janss-wed-in-idaho.html | Mary Janss Wed in Idaho | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/mexican-president-reports-economic-gains-to-congress.html | Mexican President Reports Economic Gains to Congress | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/miss-gordon-gains-horse-show-honors.html | MISS GORDON GAINS HORSE SHOW HONORS | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/mood-in-bolivia-strains-us-ties-nationalization-pressures-create-a.html | MOOD IN BOLIVIA STRAINS US TIES Nationalization Pressures Create a Problem | By Malcolm W Browne | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/morris-phinney.html | MORRIS PHINNEY | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/mortgage-money-plan.html | Mortgage Money Plan | SAUL PURVIN | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/negro-teacher-is-reprimanded-by-donovan-for-militant-talks.html | Negro Teacher Is Reprimanded By Donovan for Militant Talks | By David Bird | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/new-bonds-face-a-bearish-mood-unclear-economic-outlook-fostering.html | NEW BONDS FACE A BEARISH MOOD Unclear Economic Outlook Fostering Widespread Pessimism on Prices | By Robert D Hershey Jr | RE0000758483 | 1997-06-16 | B00000533128 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/observer-is-there-a-bad-doctor-in-the-house.html | Observer Is There a Bad Doctor in the House | By Russell Baker | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/options-offered-on-a-4th-jetport-rand-cites-2-other-ways-to.html | OPTIONS OFFERED ON A 4TH JETPORT Rand Cites 2 Other Ways to Increase Air Traffic Here | By Edward Hudson | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/pat-heuckeroth-rides-2-victors-scores-with-white-knight-and-aldie.html | PAT HEUCKEROTH RIDES 2 VICTORS Scores With White Knight And Aldie Belle at Fair | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/pilots-threaten-hijacking-strike-their-world-group-insists-that.html | PILOTS THREATEN HIJACKING STRIKE Their World Group Insists That Syria Free Israelis Seized With TWA Jet | By John L Hess | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/plywoodfutures-trade-opens-here-today-in-chicago-later-plywood.html | PlywoodFutures Trade Opens Here Today in Chicago Later PLYWOOD FUTURES WILL OPEN TODAY | By Elizabeth M Fowler | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/political-science-association-faces-young-dissidents-attack.html | Political Science Association Faces Young Dissidents Attack | By Henry Raymont | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/portugals-fish-industry-in-peril-decline-spurred-as-sardines-shun.html | Portugals Fish Industry in Peril Decline Spurred as Sardines Shun Coastal Sites | By Marvine Howe | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/poseys-auto-first-in-race-at-lime-rock.html | POSEYS AUTO FIRST IN RACE AT LIME ROCK | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/prague-is-again-issuing-visas-at-border-to-most-westerners.html | Prague Is Again Issuing Visas At Border to Most Westerners | By Paul Hofmann | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/president-urges-governors-to-aid-new-federalism-goal-of-strategy.html | PRESIDENT URGES GOVERNORS TO AID NEW FEDERALISM Goal of Strategy for the 70s Is to Gain Greater Control Over Problems | By Robert B Semple Jr | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/procaccino-is-buoyed-by-resort-tour.html | Procaccino Is Buoyed by Resort Tour | By Emanuel Perlmutter | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/pupil-integration-spurting-in-south-school-term-bringing-first.html | PUPIL INTEGRATION SPURTING IN SOUTH School Term Bringing First Desegregation of Entire Communities in US | By Roy Reed | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/radicals-disrupt-psychologists-parley-demanding-redirection.html | Radicals Disrupt Psychologists Parley Demanding Redirection | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/reasons-for-the-parley.html | Reasons for the Parley | By Dana Adams Schmidt | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/repentant-pepitone-visits-houk-at-stadium-plans-to-rejoin-yanks.html | Repentant Pepitone Visits Houk at Stadium Plans to Rejoin Yanks Tonight | By Gerald Eskenazi | RE0000758483 | 1997-06-16 | B00000533128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/sports-of-the-times-the-brockton-blockbuster.html | Sports of The Times The Brockton Blockbuster | By Arthur Daley | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/status-of-desegregation.html | Status of Desegregation | BY United Press International | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/strike-planned-at-day-centers-union-demands-city-join-negotiations.html | STRIKE PLANNED AT DAY CENTERS Union Demands City Join Negotiations for Contract | By Rudy Johnson | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/suburbs-schools-face-tax-revolt-overcrowding-and-drugs-also-newterm.html | SUBURBS SCHOOLS FACE TAX REVOLT Overcrowding and Drugs Also NewTerm Problems | By M A Farber | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/synthetics-gain-as-packaging-for-woolen-and-cotton-fibers-synthetic.html | Synthetics Gain as Packaging For Woolen and Cotton Fibers Synthetic Fibers Gain for Packaging | By Herbert Koshetz | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/the-austere-first-king-of-libya-sayid-mohammed-idris-elmahdi.html | The Austere First King of Libya Sayid Mohammed Idris elMahdi esSenussi | By Linda Charlton | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/the-mayoral-contest-lindsay-marchi-and-procaccino-agree-on-one.html | The Mayoral Contest Lindsay Marchi and Procaccino Agree On One Thing Race Is On in Earnest | By Richard Reeves | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/the-rich-are-more-innocent-than-the-poor.html | The Rich Are More Innocent Than the Poor | By John Leonard | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/the-tombs-an-island-of-forgotten-men-in-city-the-tombs-an-island-of.html | The Tombs An Island of Forgotten Men in City The Tombs An Island of Forgotten Men in City | By David Burnham | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/tokyo-recalls-23-disaster-amid-new-quake-warnings.html | Tokyo Recalls 23 Disaster Amid New Quake Warnings | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/town-hall-loses-recitals-to-new-tully-hall.html | Town Hall Loses Recitals to New Tully Hall | By Donal Henahan | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/tristate-unit-seeks-310000-park-acres-over-next-20-years-new-park.html | Tristate Unit Seeks 310000 Park Acres Over Next 20 Years NEW PARK LANDS SOUTH FOR AREA | By Peter Kihss | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/u-smade-parts-get-tariff-study-labor-has-charged-abuses-of-their.html | U SMADE PARTS GET TARIFF STUDY Labor Has Charged Abuses of Their DutyFree Entry in Foreign Products | By Edwin L Dale Jr | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/ulster-militants-warn-catholics-to-drop-barricades.html | Ulster Militants Warn Catholics to Drop Barricades | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/universal-health-insurance-is-urged.html | Universal Health Insurance Is Urged | By Bill Kovach | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/us-farm-tractors-called-dangerous.html | US FARM TRACTORS CALLED DANGEROUS | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/us-ignoring-panamas-hints-for-talks-on-canal.html | US Ignoring Panamas Hints for Talks on Canal | By Benjamin Welles | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/us-zionists-reelect-torczyner-for-fifth-term.html | US Zionists Reelect Torczyner for Fifth Term | By Irving Spiegel | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/watchdog-of-virtue.html | Watchdog of Virtue | By Alden Whitman | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/werther-ends-naumburg-series-performance-crisp-despite-steamy-night.html | WERTHER ENDS NAUMBURG SERIES Performance Crisp Despite Steamy Night in Park | By Theodore Strongin | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/women-back-in-israel.html | Women Back in Israel | Special to The New York Times | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/wood-field-and-stream-bluefish-reward-angler-and-his-amateur-guide.html | Wood Field and Stream Bluefish Reward Angler and His Amateur Guide for Early Morning Patience | By Nelson Bryant | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/yarbrough-first-in-southern-500-seven-accidents-and-rain-mar.html | YARBROUGH FIRST IN SOUTHERN 500 Seven Accidents and Rain Mar StockCar Race | By John S Radosta | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-02 | https://www.nytimes.com/1969/09/02/archives/youths-rewards.html | Youths Rewards | MARTIN PANZER | RE0000758483 | 1997-06-16 | B00000533128 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/2-killed-in-camden-rioting-sniper-fire-blamed.html | 2 Killed in Camden Rioting Sniper Fire Blamed | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/400-at-episcopal-parley-support-two-awol-war-protesters.html | 400 at Episcopal Parley Support Two AWOL War Protesters | By Seth S King | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/7-jersey-girls-bow-to-society-at-rumson-ball.html | 7 Jersey Girls Bow to Society At Rumson Ball | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/a-cheerful-view-of-historys-irrationalities.html | A Cheerful View of Historys Irrationalities | By Anthony Lewis | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/air-transport-head-criticizes-pilots-strike-call.html | Air Transport Head Criticizes Pilots Strike Call | Dispatch of The Times London | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/announcement-today.html | Announcement Today | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/arab-chiefs-confer-for-2d-day-in-cairo.html | ARAB CHIEFS CONFER FOR 2D DAY IN CAIRO | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/aspen-awaiting-nearby-ablast-underground-nuclear-blast-55-miles.html | ASPEN AWAITING NEARBY ABLAST Underground Nuclear Blast 55 Miles Away Tomorrow | By Anthony Ripley | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/auto-racing-industry-views-drivers-group-with-concern.html | Auto Racing Industry Views Drivers Group With Concern | By John S Radosta | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/ban-on-walking-catfish-imports-is-weighed-by-interior-agency.html | Ban on Walking Catfish Imports Is Weighed by Interior Agency | By Robert M Smith | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/basic-us-copper-price-is-increased-4centapound-rise-is-4th-advance.html | Basic US Copper Price Is Increased 4CentaPound Rise Is 4th Advance During 1969 | By Gerd Wilcke | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/battista-would-tax-city-houses-and-cut-out-local-income-levy.html | Battista Would Tax City Houses And Cut Out Local Income Levy | By Richard J H Johnston | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/black-building-tradesmen-begin-talks-for-more-jobs.html | Black Building Tradesmen Begin Talks for More Jobs | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/blacks-supported-by-psychologists-parley-backs-student-plea-and.html | BLACKS SUPPORTED BY PSYCHOLOGISTS Parley Backs Student Plea and Votes Financial Aid | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/bond-prices-drop-in-open-trading-yields-climb-sharply-for-4.html | BOND PRICES DROP IN OPEN TRADING Yields Climb Sharply for 4 TaxExempt Issues | By John H Allan | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/books-of-the-times-is-there-hope-for-latin-america.html | Books of The Times Is There Hope for Latin America | By John Leonard | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/bridge-li-team-tops-field-of-54-in-knickerbocker-tourney.html | Bridge LI Team Tops Field of 54 In Knickerbocker Tourney | By Alan Truscott | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/brooklynqueens-hospital-unit-faces-a-deficit-of-35million.html | BrooklynQueens Hospital Unit Faces a Deficit of 35Million | By Peter Kihss | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/cahill-proposes-a-methadone-program-as-jersey-narcotics-curb.html | Cahill Proposes a Methadone Program as Jersey Narcotics Curb | By Ronald Sullivan | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/china-labor-units-are-believed-out-of-north-vietnam-withdrawal-of.html | CHINA LABOR UNITS ARE BELIEVED OUT OF NORTH VIETNAM Withdrawal of 40000 Who Maintained Transport Net Reported Completed | By Richard Halloran | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/cole-opens-formal-talks-with-both-sides-at-met.html | Cole Opens Formal Talks With Both Sides at Met | By Damon Stetson | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/columbia-coach-reviews-4-quarterback-candidates.html | Columbia Coach Reviews 4 Quarterback Candidates | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/con-edison-lowers-voltage-here-to-supply-utilities-nearby.html | Con Edison Lowers Voltage Here to Supply Utilities Nearby | By Peter Millomes | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/congress-returning-with-sense-of-urgency-missing.html | Congress Returning With Sense of Urgency Missing | By Warren Weaver Jr | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/conservative-florida-democrat-to-be-named-to-sec-by-nixon-nixon.html | Conservative Florida Democrat To Be Named to SEC by Nixon NIXON WILL NAME HERLONG TO SEC | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/delaware-winning-still-a-habit-villanova-quaterback-needed-blue.html | Delaware Winning Still a Habit Villanova Quaterback Needed Blue Hens Strong Again | By Gordon S White Jr | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/democrats-pledge-bigger-state-role.html | DEMOCRATS PLEDGE BIGGER STATE ROLE | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/drop-in-stage-bookings-sows-gloom.html | Drop in Stage Bookings Sows Gloom | By Lewis Funke | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/edgartown-made-its-plans-in-vain-hundreds-had-gathered-for.html | EDGARTOWN MADE ITS PLANS IN VAIN Hundreds Had Gathered for Scheduled Inquest | By Lacey Fosburgh | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/erika-mann-actress-and-writer-who-denounced-hitler-is-dead.html | Erika Mann Actress and Writer Who Denounced Hitler Is Dead | By Alden Whitman | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/even-before-he-improved-the-chateau-it-was-fit-for-a-king.html | Even Before He Improved the Chateau It Was Fit for a King | By Charlotte Curtis | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/exact-fare-on-buses-passes-big-test-riders-and-drivers-agree.html | Exact Fare on Buses Passes Big Test Riders and Drivers Agree | By Sylvan Fox | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/expows-charge-hanoi-with-torture-2-freed-by-hanoi-charge-torture.html | ExPOWs Charge Hanoi With Torture 2 FREED BY HANOI CHARGE TORTURE | By William Robbins | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/factory-inventories-spurted-in-july-expenditures-fell-for.html | Factory Inventories Spurted in July Expenditures Fell for Construction in the Month | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/federal-cut-due-in-construction-nixon-will-announce-sharp-reduction.html | FEDERAL CUT DUE IN CONSTRUCTION Nixon Will Announce Sharp Reduction Plan on Friday Agnew Tells Governors | By James M Naughton | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/fiscal-policy-trend-nixon-advisers-ask-budget-surplus-at-full.html | Fiscal Policy Trend Nixon Advisers Ask Budget Surplus at Full Employment | By Albert L Kraus | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/flooding-reported-in-north-vietnam.html | FLOODING REPORTED IN NORTH VIETNAM | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/fort-lauderdale-orders-curfew-scattered-violence-is-reported.html | Fort Lauderdale Orders Curfew Scattered Violence Is Reported | By Martin Waldron | RE0000758500 | 1997-06-16 | B00000533148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/giants-shift-davis-to-outside-linebacker-and-ralph-heck-to-middle.html | Giants Shift Davis to Outside Linebacker and Ralph Heck to Middle SHERMAN HOPING TO CHECK SWEEPS | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/governors-urge-us-to-take-over-all-relief-costs-adopt-rockefeller.html | GOVERNORS URGE US TO TAKE OVER ALL RELIEF COSTS Adopt Rockefeller Proposal for Reforms in Welfare in Preference to Nixons | By Bill Kovach | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/gregg-is-activated-by-packers-for-roles-of-player-and-coach.html | Gregg Is Activated by Packers For Roles of Player and Coach 35YearOld Tackle Returns to Offensive Post Where He Starred as AllPro | By William N Wallace | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/grimness-of-crime-unfolds-at-100-centre-street-grimness-of-crime-at.html | Grimness of Crime Unfolds at 100 Centre Street Grimness of Crime at 100 Centre St | By Bernard Weinraub | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/gromyko-reaches-belgrade-for-fiveday-official-visit.html | Gromyko Reaches Belgrade For FiveDay Official Visit | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/hanoi-wants-u-s-to-speed-pullout-delegate-indicates-in-paris-such-a.html | HANOI WANTS U S TO SPEED PULLOUT Delegate Indicates in Paris Such a Move Would Mean Progress in Talks | By Henry Giniger | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/harkness-dancers-defy-rain-as-central-park-stay-begins.html | Harkness Dancers Defy Rain As Central Park Stay Begins | By Anna Kisselgoff | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/hartford-imposes-curfew-national-guard-alerted.html | Hartford Imposes Curfew National Guard Alerted | BY John Darnton | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/hartford-unrest-is-tied-to-a-slur-fireman-quoted-as-calling-puerto.html | HARTFORD UNREST IS TIED TO A SLUR Fireman Quoted as Calling Puerto Ricans Pigs | By Paul L Montgomery | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/hawaiian-pacific-in-lone-star-pact-cement-maker-plans-share-swap.html | HAWAIIAN PACIFIC IN LONE STAR PACT Cement Maker Plans Share Swap for Land Developer | By Gene Smith | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/houk-gets-3year-pact-65000-a-year.html | Houk Gets 3Year Pact 65000 a Year | By Gerald Eskenazi | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/housing-is-sought-on-2-postal-sites-lindsay-urges-conversion-of.html | HOUSING IS SOUGHT ON 2 POSTAL SITES Lindsay Urges Conversion of Federal Midtown Areas | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/idris-leaves-turkey.html | Idris Leaves Turkey | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/imported-pacer-westbury-victor-aust-southern-silver-wins-by-3.html | IMPORTED PACER WESTBURY VICTOR Aust Southern Silver Wins by 3 Quarters of Length | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/israels-eastern-front-with-guerrilla-attacks-increasing-new.html | Israels Eastern Front With Guerrilla Attacks Increasing New Countermeasures Are Sought | By Tad Szulc | RE0000758500 | 1997-06-16 | B00000533148 |

| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/jersey-city-judge-denies-panther-bid.html | JERSEY CITY JUDGE DENIES PANTHER BID | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
|---|---|---|---|---|---|---|
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/jones-jets-220pound-rookie-getting-gastronomical-buildup-defensive.html | Jones Jets 220Pound Rookie Getting Gastronomical BuildUp Defensive End Has Gained Yardage at Dinner Table but Still Is Too Light | By Sam Goldaper | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/kennedy-and-the-machinery-of-justice.html | Kennedy and the Machinery of Justice | By James Reston | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/kopechne-inquest-put-off-by-judge-on-kennedy-plea-court-will-decide.html | Kopechne Inquest Put Off By Judge on Kennedy Plea Court Will Decide if the Procedure Violates Senators Rights | By Joseph Lelyveld | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/latin-nuclear-pact-is-hailed-by-thant.html | LATIN NUCLEAR PACT IS HAILED BY THANT | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/lindsay-willing-to-meet-rivals-on-tv.html | Lindsay Willing to Meet Rivals on TV | By Richard Reeves | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/lucinda-post-nursing-student-fiancee-of-edward-c-palmer.html | Lucinda Post Nursing Student Fiancee of Edward C Palmer | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/manhattan-enters-the-baffin-ice-pack.html | MANHATTAN ENTERS THE BAFFIN ICE PACK | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/marchi-to-direct-drive-at-forgotten-new-yorker.html | Marchi to Direct Drive at Forgotten New Yorker | By Emanuel Perlmutter | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/market-place-stock-salesman-speaks-his-mind.html | Market Place Stock Salesman Speaks His Mind | By Robert Metz | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/merchants-plan-credit-system-smaller-stores-cite-a-financing-need.html | Merchants Plan Credit System Smaller Stores Cite a Financing Need for Receivables | By Isadore Barmash | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/mets-win-54-as-mcgraw-checks-dodgers-in-9th-relief-star-fans-davis.html | Mets Win 54 as McGraw Checks Dodgers in 9th RELIEF STAR FANS DAVIS WITH 2 ON | By Leonard Koppett | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/mrs-gandhi-to-tour-india-to-get-grassroots-backing.html | Mrs Gandhi to Tour India To Get GrassRoots Backing | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/nets-open-preseason-slate-against-pipers-on-oct-3.html | Nets Open Preseason Slate Against Pipers on Oct 3 | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/new-libyan-rulers-to-honor-oil-pacts-new-regime-in-libya-says-it.html | New Libyan Rulers To Honor Oil Pacts New Regime in Libya Says It Will Honor All Existing Agreements | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archiv es/new-thunderbird-looks-like-old-pontiac.html | New Thunderbird Looks Like Old Pontiac | By Jerry M Flint | RE0000758500 | 1997-06-16 | B00000533148 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/newcombe-gains-46-63-64-2523-victory-over-riessen-at-forest-hills.html | Newcombe Gains 46 63 64 2523 Victory Over Riessen at Forest Hills BUCHHOLZ DOWNS GIMENO IN 5 SETS | By Parton Keese | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/nixon-again-urges-postal-corporation-nixon-again-asks-postal.html | Nixon Again Urges Postal Corporation NIXON AGAIN ASKS POSTAL OVERHAUL | By Robert B Semple Jr | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/nixon-aides-count-on-peace-dividend-most-new-funds-would-go-for.html | NIXON AIDES COUNT ON PEACE DIVIDEND Most New Funds Would Go for Projects Now Planned | By Edwin L Dale Jr | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/one-survival-route-charted.html | One Survival Route Charted | By Philip H Dougherty | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/pan-am-to-reduce-fare-to-far-east-new-yorktokyo-roundtrip-to-cost.html | PAN AM TO REDUCE FARE TO FAR EAST New YorkTokyo RoundTrip to Cost 70 Less by Oct 1 | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/pike-reported-missing-in-judea-wife-says-car-broke-down-in.html | Pike Reported Missing in Judea Wife Says Car Broke Down in Wilderness  Israelis Search | By James Feron | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/poison-gas-removal-favored-by-brandt.html | POISON GAS REMOVAL FAVORED BY BRANDT | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/prague-hints-end-of-purge-studies-prosecutor-says-inquiries-harm.html | PRAGUE HINTS END OF PURGE STUDIES Prosecutor Says Inquiries Harm Communist Cause | By Paul Hofmann | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/prices-for-corn-and-soybeans-dip-prospect-of-a-big-harvest-still.html | PRICES FOR CORN AND SOYBEANS DIP Prospect of a Big Harvest Still the Major Influence | By Elizabeth M Fowler | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/prices-on-amex-decline-as-oils-fail-to-sustain-early-advance.html | Prices on Amex Decline as Oils Fail to Sustain Early Advance | By Douglas W Cray | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/procaccino-drops-campaign-ad-firm-its-board-chief-was-linked-in-63.html | PROCACCINO DROPS CAMPAIGN AD FIRM Its Board Chief Was Linked in 63 to Organized Crime | By Martin Tolchin | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/ramapo-doctor-is-arrested-on-attempted-bribe-charge.html | Ramapo Doctor Is Arrested On Attempted Bribe Charge | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/reichel-and-miss-davis-post-junior-regatta-victories.html | Reichel and Miss Davis Post Junior Regatta Victories | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/rent-delays-by-owners-protested.html | Rent Delays By Owners Protested | By David K Shipler | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/report-by-graduate-students-asks-end-to-formal-tests-and-new-stress.html | Report by Graduate Students Asks End to Formal Tests and New Stress on Learning | By Henry Raymont | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/rift-disclosed-between-bishops-and-vatican-on-plans-for-synod.html | Rift Disclosed Between Bishops and Vatican on Plans for Synod | By Alfred Friendly Jr | RE0000758500 | 1997-06-16 | B00000533148 |

| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/rockefeller-fund-aide-is-chosen-for-arts-post-nixon-selects-nancy.html | Rockefeller Fund Aide Is Chosen for Arts Post Nixon Selects Nancy Hanks to Head Federal Council | By Nan Robertson | RE0000758500 | 1997-06-16 | B00000533148 |
|---|---|---|---|---|---|---|
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/rockefeller-ready-to-report-on-latins.html | ROCKEFELLER READY TO REPORT ON LATINS | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/roundup-add-2-for-cubs-with-aid-of-og-oh-golly.html | Roundup Add 2 for Cubs With Aid of OG Oh Golly | By Murray Chass | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/school-sales-lag-at-major-stores-a-slight-drop-is-reported-despite.html | SCHOOL SALES LAG AT MAJOR STORES A Slight Drop Is Reported Despite Good Weather | By Herbert Koshetz | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/scientists-learn-how-bombardier-beetles-produce-hot-spray.html | Scientists Learn How Bombardier Beetles Produce Hot Spray | By Sandra Blakeslee | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/seas-of-garbage-engulf-islands-on-broadway-bit-of-green-in-city.html | Seas of Garbage Engulf Islands on Broadway Bit of Green in City Streets Mainly Mold Residents of Uptown Area Say | By Murray Schumach | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/ship-broker-weds-mrs-janet-white.html | Ship Broker Weds Mrs Janet White | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/some-talks-revive-in-nickel-stoppage-some-talks-held-in-nickel.html | Some Talks Revive In Nickel Stoppage SOME TALKS HELD IN NICKEL STRIKE | By Edward Cowan | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/sports-of-the-times-more-on-marciano.html | Sports of The Times More on Marciano | By Arthur Daley | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/state-unit-drops-detention-plan-panel-on-revising-penal-law-notes.html | STATE UNIT DROPS DETENTION PLAN Panel on Revising Penal Law Notes Heavy Opposition to Preventive Concept | By David Burnham | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/stocks-ease-off-to-a-mixed-close-early-strength-fades-and-prices.html | STOCKS EASE OFF TO A MIXED CLOSE Early Strength Fades and Prices Turn Weaker in Final Hour of Trading | By Vartanig G Vartan | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/suspect-pleads-guilty-in-linda-fitzpatrick-case-admits-killing-her.html | Suspect Pleads Guilty in Linda Fitzpatrick Case Admits Killing Her Boyfriend a Hippie Trial Date Set for His CoDefendant | By Morris Kaplan | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/teachers-dues-checkoff-will-be-reinstated-shankers-nostrike-pledge.html | Teachers Dues Checkoff Will Be Reinstated Shankers NoStrike Pledge Meets State Requirement for End of Suspension | By M S Handler | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/texas-festival-leaves-police-and-stores-happy-thousands-of-young.html | Texas Festival Leaves Police and Stores Happy Thousands of Young Lovers of Rock Music Drift Out as 3Day Pop Fair Ends | By John Kifner | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/thant-urges-nations-to-develop-new-policies-to-meet-grave-urban.html | Thant Urges Nations to Develop New Policies to Meet Grave Urban Problems | By Kathleen Teltsch | RE0000758500 | 1997-06-16 | B00000533148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/the-brazilian-military-men-in-the-interim-triumvirate-aurelio-de.html | The Brazilian Military Men in the Interim Triumvirate Aurelio de Lyra Tavares Marcio de Souza e Mello Augusto Hamman Rademaker Grunewald | By Joseph Novitski | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/the-exhumed-body-of-student-found-to-be-a-soldiers.html | The Exhumed Body Of Student Found To Be a Soldiers | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/the-sun-never-sets-on-glembys-beauty-salons.html | The Sun Never Sets on Glembys Beauty Salons | By Angela Taylor | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/turkish-premier-emphasizes-economic-growth-demirel-voices-optimism.html | Turkish Premier Emphasizes Economic Growth Demirel Voices Optimism on Election Next Month | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/two-israeli-civilians-are-killed-by-rockets.html | Two Israeli Civilians Are Killed by Rockets | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/us-cautiously-optimistic.html | US Cautiously Optimistic | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/us-files-to-collect-385769-from-cohn-and-two-associates.html | US Files to Collect 385769 From Cohn and Two Associates | By Edward Ranzal | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/us-officials-see-no-shift.html | US Officials See No Shift | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/us-presses-for-release.html | US Presses for Release | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/us-to-meet-north-koreans-on-3-downed-americans.html | US to Meet North Koreans On 3 Downed Americans | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/villanova-quarterback-needed-gregory-tests-his-recruits.html | Villanova Quarterback Needed Gregory Tests His Recruits | By Al Harvin | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/wachovia-seeks-american-credit-onebank-holding-company-in-talks-to.html | WACHOVIA SEEKS AMERICAN CREDIT OneBank Holding Company in Talks to Acquire Sales and Finance Concern | By H Erich Heinemann | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/wallace-urges-parents-to-ignore-courts-in-choosing-schools.html | Wallace Urges Parents to Ignore Courts in Choosing Schools | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/warning-issued-to-jersey-mafia-us-attorney-vows-fight-on-crime-at.html | WARNING ISSUED TO JERSEY MAFIA US Attorney Vows Fight on Crime at SwearingIn | By Walter H Waggoner | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/washington-is-cautious.html | Washington Is Cautious | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/what-price-bloodlines-sisters-of-buckpasser-and-tosmah-alsorans.html | What Price Bloodlines Sisters of Buckpasser and Tosmah AlsoRans Here NAVSUP FINISHES 4TH EARNS 325 | By Steve Cady | RE0000758500 | 1997-06-16 | B00000533148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/wilders-letters-to-london-hostess-are-disclosed.html | Wilders Letters to London Hostess Are Disclosed | By Gloria Emerson | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-03 | https://www.nytimes.com/1969/09/03/archives/young-engineer-succeeds-in-forming-yemen-cabinet.html | Young Engineer Succeeds In Forming Yemen Cabinet | Special to The New York Times | RE0000758500 | 1997-06-16 | B00000533148 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/14000-workers-suspended-by-fiat-for-turin-strikes.html | 14000 Workers Suspended By Fiat for Turin Strikes | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/28000-got-summer-jobs.html | 28000 Got Summer Jobs | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/40-in-survey-say-they-smoke-less-gallup-finds-majority-link.html | 40 IN SURVEY SAY THEY SMOKE LESS Gallup Finds Majority Link Cigarettes and Cancer | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/amex-prices-dip-on-slow-trading-turnover-is-lowest-since-aug-12.html | AMEX PRICES DIP ON SLOW TRADING Turnover Is Lowest Since Aug 12  Index Off 18c | By Douglas W Cray | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/announcement-soon.html | Announcement Soon | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/arab-leaders-end-cairo-talks-military-decision-believed-made.html | Arab Leaders End Cairo Talks Military Decision Believed Made | By Thomas F Brady | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/asarco-executive-denies-copper-is-scarce-says-price-rises-reflect.html | Asarco Executive Denies Copper Is Scarce Says Price Rises Reflect Unrest Overseas | By Gerd Wilcke | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/at-bergdorfs-.html | At Bergdorfs | By Judy Klemesrud | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/at-bests-.html | At Bests | By Marylin Bender | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/at-gimbels-.html | At Gimbels | By Lisa Hammel | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/at-the-hammersteins-where-things-are-done-on-a-large-scale.html | At the Hammersteins Where Things Are Done on a Large Scale | By Jean Hewitt | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/attacks-on-principals.html | Attacks on Principals | CHARLES G SPIEGLER | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/betty-gram-swing-dead-at-76-womens-rights-leader-m-20si.html | Betty Gram Swing Dead at 76  Womens Rights Leader m 20sI | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/biafrans-bitter-at-the-british-are-embracing-french-culture.html | Biafrans Bitter at the British Are Embracing French Culture | By Eric Pace | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/big-icebreaker-crushes-floes-in-arctic.html | Big Icebreaker Crushes Floes in Arctic | By William D Smith | RE0000758476 | 1997-06-16 | B00000533119 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/bill-aims-to-cut-tv-campaign-costs.html | Bill Aims to Cut TV Campaign Costs | By Fred Ferretti | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/books-of-the-times-sex-sociology-and-a-stapling-machine.html | Books of The Times Sex Sociology and a Stapling Machine | By John Leonard | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/bridge-asbury-park-convention-hall-site-of-event-opening-today.html | Bridge Asbury Park Convention Hall Site of Event Opening Today | By Alan Truscott | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/brokers-urged-to-restructure-compensation-for-stock-sales-brokers.html | Brokers Urged to Restructure Compensation for Stock Sales BROKERS WARNED ON COST OF SALES | By Terry Robards | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/buchholz-is-winning-matches-and-friends-with-racquet-style-new.html | Buchholz Is Winning Matches And Friends With Racquet Style New Mental Approach Helps Unseeded Pro Keep Pace With Tourney Favorites | By Neil Amdur | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/burns-moves-into-city-campaign-to-coordinate-procaccino-s-race.html | Burns Moves Into City Campaign To Coordinate Procaccino s Race BURNS TO DIRECT PROCACCINO RACE | By Clayton Knowles | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/busia-sworn-in-as-premier-of-ghana-by-3man-council.html | Busia Sworn In as Premier Of Ghana by 3Man Council | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/camden-calm-after-night-in-which-2-were-killed.html | Camden Calm After Night in Which 2 Were Killed | By Sylvan Fox | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/catholic-schools-warn-of-closings-government-aid-is-needed-in.html | CATHOLIC SCHOOLS WARN OF CLOSINGS Government Aid Is Needed in Crisis Parents Told | By Gene Currivan | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/charges-are-exchanged-on-threat-to-mets-season.html | Charges Are Exchanged on Threat to Mets Season | By Emanuel Perlmutter | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/chess-grandmaster-draw-becomes-a-battle-by-transposition.html | Chess Grandmaster Draw Becomes A Battle by Transposition | By Al Horowitz | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/child-poets-reveal-candid-visions-of-the-world-they-see-child-poets.html | Child Poets Reveal Candid Visions of the World They See Child Poets Offer Candid Views Of the World That They Live In | By Lacey Fosburgh | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/city-calls-on-the-realty-industry-to-curb-commercial-rent-rises.html | City Calls on the Realty Industry To Curb Commercial Rent Rises City Calls on the Realty Industry To Curb Commercial Rent Rises | By David K Shipler | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/city-will-finance-40-new-child-daycare-centers.html | City Will Finance 40 New Child DayCare Centers | By Francis X Clines | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/columbia-eleven-starts-contact-workouts-today.html | Columbia Eleven Starts Contact Workouts Today | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/con-edison-cable-failure-halts-stock-trading-for-half-an-hour.html | Con Edison Cable Failure Halts Stock Trading for Half an Hour TRADING IS HALTED BY POWER FAILURE | By Peter Millones | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/conrads-poland.html | Conrads Poland | LUDWIK KRZYZANOWSKI | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/contractor-is-chosen-for-mozambique-dam.html | Contractor Is Chosen For Mozambique Dam | Special to The New York Time | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/credit-markets-action-is-dreary-prices-continue-to-slump-as-rates.html | CREDIT MARKETS ACTION IS DREARY Prices Continue to Slump as Rates Move Upward  Plans Are Disrupted | By John H Allan | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/deposed-libyan-king-in-greece-plans-to-go-home.html | Deposed Libyan King in Greece Plans to Go Home | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/dodgers-davis-gets-hit-in-9th-to-top-mets-54-and-extend-streak-to.html | Dodgers Davis Gets Hit in 9th to Top Mets 54 and Extend Streak to 31 NEW YORK RALLIES FOR 4 RUNS IN 8TH | By Leonard Koppett | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/donald-j-forsythe.html | DONALD J FORSYTHE | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/dubcek-is-scored-in-prague-again-he-is-asked-to-engage-in.html | DUBCEK IS SCORED IN PRAGUE AGAIN He Is Asked to Engage in SelfCriticism of Errors | By Paul Hofmann | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/edinburgh-festival-finds-star-in-ian-mckellen.html | Edinburgh Festival Finds Star in Ian McKellen | By Clive Barnes | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/episcopal-leaders-vote-200000-in-reparations-episcopal-church.html | Episcopal Leaders Vote 200000 in Reparations Episcopal Church Leaders Vote 200000 in Black Reparations | By Seth S King | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/eugenia-diehl-wed-to-herbert-pell-3d.html | Eugenia Diehl Wed to Herbert Pell 3d | Speltl to Tle ew York TIre | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/first-negro-becomes-virginia-state-trooper.html | First Negro Becomes Virginia State Trooper | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/first-taste-of-coming-season-offered-by-indian-hill-dancers.html | First Taste of Coming Season Offered by Indian Hill Dancers | By Don McDonagh | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/five-girls-have-a-junior-league-ball-their-own.html | Five Girls Have a Junior League Ball  Their Own | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/for-judge-silverman.html | For Judge Silverman | LOUIS H POLLAK | RE0000758476 | 1997-06-16 | B00000533119 |

| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/ford-and-chevrolet-heading-for-sales-fight-maverick-will-have-no.html | Ford and Chevrolet Heading for Sales Fight Maverick Will Have No Competition in GM Division | By Jerry M Flint | RE0000758476 | 1997-06-16 | B00000533119 |
|---|---|---|---|---|---|---|
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/france-invoking-more-austerity-government-exhorts-public-to-help.html | FRANCE INVOKING MORE AUSTERITY Government Exhorts Public to Help Save the Franc  Cuts Budget Sharply | By Henry Giniger | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/gas-truck-blast-kills-one-upstate-4-homes-burned-and-fuel-pours.html | GAS TRUCK BLAST KILLS ONE UPSTATE 4 Homes Burned and Fuel Pours Into Sewers | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/gene-robbs-work.html | Gene Robbs Work | PETER BERLET ROBB | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/governors-back-nixon-revenuesharing-plan-as-parley-ends.html | Governors Back Nixon RevenueSharing Plan as Parley Ends | By James M Naughton | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/harriet-kelley-married-tojohnhealey.html | Harriet Kelley Married toJohnHealey | eclal to The New Yorl TImea | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/hartford-police-maintain-curfew-71-are-arrested-as-heavy-guard.html | HARTFORD POLICE MAINTAIN CURFEW 71 Are Arrested as Heavy Guard Patrols Streets | By John Darnton | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/haynsworth-confirmation-faces-little-opposition-in-the-senate.html | Haynsworth Confirmation Faces Little Opposition in the Senate | By Fred P Graham | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/hijacked-teacher.html | Hijacked Teacher | FAYE L SCHENK | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/ho-chi-minh-dead-at-79-north-vietnam-expected-to-hold-to-war.html | HO CHI MINH DEAD AT 79 NORTH VIETNAM EXPECTED TO HOLD TO WAR POLICIES HAS HEART ATTACK | By Tillman Durdin | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/ho-chi-minh-was-noted-for-success-in-blending-nationalism-and.html | Ho Chi Minh Was Noted for Success in Blending Nationalism and Communism From Youth He Pursued A Goal of Independence | By Alden Whitman | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/hospitals-grant-foreseen-by-city-us-approval-expected-for-aid-to.html | HOSPITALS GRANT FORESEEN BY CITY US Approval Expected for Aid to New Corporation | By Peter Kihss | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/in-the-nation-the-postwar-spending-muddle.html | In The Nation The Postwar Spending Muddle | By Tom Wicker | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/inquest-quickly-adjourned.html | Inquest Quickly Adjourned | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/israeli-planes-attack-area-in-lebanon.html | Israeli Planes Attack Area in Lebanon | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/israelis-press-search-for-pike-but-hope-for-survival-fading.html | Israelis Press Search for Pike But Hope for Survival Fading | By James Feron | RE0000758476 | 1997-06-16 | B00000533119 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/its-tracking-time-on-saturday-and-supreme-test-of-pedagogy.html | Its Tracking Time on Saturday And Supreme Test of Pedagogy | By Walter R Fletcher | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/japanese-official-leaves-for-moscow.html | Japanese Official Leaves for Moscow | By Philip Shabecoff | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/javits-backs-goodell-and-hopes-rockefeller-will.html | Javits Backs Goodell and Hopes Rockefeller Will | By Richard L Madden | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/julian-goodman-adds-n-b-c-post-president-to-become-chief-executive.html | JULIAN GOODMAN ADDS N B C POST President to Become Chief Executive Officer Also | By George Gent | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/kings-point-pins-gridiron-hopes-on-sturdy-defense-experience-at.html | Kings Point Pins Gridiron Hopes on Sturdy Defense Experience at Every Post  Tallman 26 Is New Coach | By Gordon S White Jr | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/knicks-win-duel-with-nets-for-warren-st-johns-star-3year-contract.html | Knicks Win Duel With Nets for Warren St Johns Star 3YEAR CONTRACT EXCEEDS 100000 | By Sam Goldaper | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/lebanon-protests-to-un.html | Lebanon Protests to UN | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/legal-rights-in-inquest-a-denial-of-criminaltrial-procedures-led-to.html | Legal Rights in Inquest A Denial of CriminalTrial Procedures Led to Suspension of Kennedy Hearing | By Sidney E Zion | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/legal-tender-on-buses.html | Legal Tender on Buses | NORMAN P MARENGO | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/lisa-leydon-1966-debutante-affianced-to-ohn-f-goldener.html | Lisa Leydon 1966 Debutante Affianced to ohn F Goldener | Special to The New York TImes | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/little-effect-in-paris-seen.html | Little Effect in Paris Seen | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/loving-feeling-begins-run-modest-british-import-on-view-at-rialto.html | Loving Feeling Begins Run Modest British Import on View at Rialto | HOWARD THOMPSON | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/marchi-assailing-pornography-says-hell-end-mental-pollution.html | Marchi Assailing Pornography Says Hell End Mental Pollution | By Alfonso A Narvaez | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/marine-commandant-acts-to-ease-racial-tensions-marines-act-to-ease.html | Marine Commandant Acts To Ease Racial Tensions Marines Act to Ease Racial Tensions | By William Beecher | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/marine-commandants-message-on-racial-tension.html | Marine Commandants Message on Racial Tension | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/market-place-funds-struggle-to-small-gains.html | Market Place Funds Struggle To Small Gains | By Robert Metz | RE0000758476 | 1997-06-16 | B00000533119 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/mps-off-to-join-tanker.html | MPs Off to Join Tanker | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/mrs-meirs-party-keeps-unions-rule.html | MRS MEIRS PARTY KEEPS UNIONS RULE | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/naacp-is-suing-on-building-jobs-asks-halt-in-construction-financed.html | NAACP IS SUING ON BUILDING JOBS Asks Halt in Construction Financed by Government Unless Negroes Are Hired | By Damon Stetson | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/nancy-hanks-authority-on-the-arts.html | Nancy Hanks Authority on the Arts | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/newauto-sales-continue-to-sag-volume-for-aug-2131-falls-by-42000.html | NEWAUTO SALES CONTINUE TO SAG Volume for Aug 2131 Falls by 42000 but Producers Predict a Reversal | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/no-effect-is-seen-on-talks-in-paris-us-officials-say-death-of.html | NO EFFECT IS SEEN ON TALKS IN PARIS US Officials Say Death of Mystical Leader Wont Alter Peace Outlook | By Richard Halloran | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/observer-the-nixon-lullaby.html | Observer The Nixon Lullaby | By Russell Baker | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/oneal-wins-berth-from-johnson-with-splitsecond-punts.html | ONeal Wins Berth From Johnson With SplitSecond Punts | By Gerald Eskenazi | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/outbreak-of-riots-no-surprise-to-puerto-ricans-in-hartford.html | Outbreak of Riots No Surprise To Puerto Ricans in Hartford LongStanding Grievances Include High Rents in Slum Buildings Relations With the Police Are Strained | By Paul L Montgomery | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/pacifica-chain-is-challenged-on-whether-its-educational.html | Pacifica Chain Is Challenged On Whether Its Educational | By Christopher Lydon | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/personal-finance-man-vs-credit-computer-personal-finance.html | Personal Finance Man vs Credit Computer Personal Finance | By H Erich Heinemann | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/pierce-ozol-tie-for-medal-in-senior-golf-qualifying.html | Pierce Ozol Tie for Medal In Senior Golf Qualifying | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/plans-for-plant-spending-in-second-half-taper-off-retail.html | Plans for Plant Spending In Second Half Taper Off Retail Installment Credit Up Less in July Than Average This Year | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/political-scientist-says-nixons-personality-may-lead-to-crisis.html | Political Scientist Says Nixons Personality May Lead to Crisis Syndrome | By Henry Raymont | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/poor-yield-found-for-certificates-sec-proposes-frontend-load-on.html | POOR YIELD FOUND FOR CERTIFICATES SEC Proposes FrontEnd Load on Them Be Banned | By Eileen Shanahan | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/portugal-reverses-ban-on-election-committees.html | Portugal Reverses Ban On Election Committees | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/poverty-aide-calls-funds-inadequate.html | POVERTY AIDE CALLS FUNDS INADEQUATE | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/premier-exhorts-lebanese.html | Premier Exhorts Lebanese | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/prices-increase-in-copper-trading-rises-by-producers-inspire-buying.html | PRICES INCREASE IN COPPER TRADING Rises by Producers Inspire Buying  Siler Stagnates | By Elizabeth M Fowler | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/rain-cuts-overcalls-workout-pacer-gets-8th-post-for-derby.html | Rain Cuts Overcalls Workout Pacer Gets 8th Post for Derby | By Louis Effrat | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/rochester-boycott-aims-at-school-bias.html | ROCHESTER BOYCOTT AIMS AT SCHOOL BIAS | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/rockefeller-gives-report-on-latins-nixon-commends-governo-miss.html | ROCKEFELLER GIVES REPORT ON LATINS Nixon Commends Governo  Miss Hanks Gets Post | By Robert B Semple Jr | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/roundup-reds-maloney-inflicts-pain-on-cubs.html | Roundup Reds Maloney Inflicts Pain on Cubs | By Murray Chass | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/saigon-foresees-little-change.html | Saigon Foresees Little Change | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/singing-rain-wins-in-a-song-in-the-rain-at-belmont-and-pays-620.html | Singing Rain Wins in a Song in the Rain at Belmont and Pays 620 HELEN JENNINGS FINISHES SECOND | By Joe Nichols | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/some-opposition-reported.html | Some Opposition Reported | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/sports-of-the-times-john-warren-signs.html | Sports of The Times John Warren Signs | By Robert Lipsyte | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/stennis-charges-arms-fund-cuts-endanger-nation-answers-pentagon.html | STENNIS CHARGES ARMS FUND CUTS ENDANGER NATION Answers Pentagon Critics as Senate Resumes Its Debate After Recess | By Warren Weaver Jr | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/stock-prices-dip-oil-issues-weak-volume-up-to-876-million-voltage.html | STOCK PRICES DIP OIL ISSUES WEAK Volume Up to 876 Million  Voltage Drop Shortens Session by HalfHour | By Vartanig G Vartan | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/suspect-in-jerusalem-fire-agrees-to-televised-trial.html | Suspect in Jerusalem Fire Agrees to Televised Trial | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/tenneco-plans-bid-to-increase-stake-in-case-company-corporations.html | Tenneco Plans Bid To Increase Stake In Case Company Corporations Announce Plans For Mergers and Acquisitions | By John J Abele | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/thant-to-see-pilots-on-air-piracy-issue.html | THANT TO SEE PILOTS ON AIR PIRACY ISSUE | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |

| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/times-and-cigarette-warning.html | Times and Cigarette Warning | By Philip H Dougherty | RE0000758476 | 1997-06-16 | B00000533119 |
|---|---|---|---|---|---|---|
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/trip-successful-miss-devlin-says-flies-home-four-days-early-from.html | TRIP SUCCESSFUL MISS DEVLIN SAYS Flies Home Four Days Early From Her Tour of US | Special To The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/triumvirate-in-brazil-keeping-policies-of-stricken-president.html | Triumvirate in Brazil Keeping Policies of Stricken President | By Joseph Novitski | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/underground-test.html | Underground Test | EVAMARIA BRAILSFORD | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/unhappy-over-pay-yonkers-teachers-go-on-strike-today.html | Unhappy Over Pay Yonkers Teachers Go on Strike Today | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/us-and-thailand-begin-talks-in-bangkok-on-the-gradual-reduction-of.html | US and Thailand Begin Talks in Bangkok on the Gradual Reduction of American Servicemen | By Henry Kamm | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/us-jury-indicts-in-bank-loans-insurance-and-real-estate-concerns.html | US JURY INDICTS IN BANK LOANS Insurance and Real Estate Concerns Also Accused | By Edward Ranzal | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/us-tells-koreans-it-will-apologize-but-pyongyang-rejects-plan-to.html | US TELLS KOREANS IT WILL APOLOGIZE But Pyongyang Rejects Plan to Free 3 on Copter | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/us-would-alter-currency-abroad-little-but-often-reform-in-global.html | US WOULD ALTER CURRENCY ABROAD LITTLE BUT OFTEN Reform in Global Monetary System Deemed Necessary Dollar to Stay Fixed | By Edwin L Dale Jr | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/water-polluters-who-fail-to-act-face-federal-suit-hickel-orders-new.html | WATER POLLUTERS WHO FAIL TO ACT FACE FEDERAL SUIT Hickel Orders New Drive by Government to Identify and Prosecute Violators | Special to The New York Times | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/white-joins-offense-as-tight-end-after-years-on-defense.html | White Joins Offense as Tight End After Years on Defense | By George Vecsey | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/wood-field-and-stream-spawning-threat-created-in-taking-of-numbers.html | Wood Field and Stream Spawning Threat Created in Taking of Numbers of Young Cohoe Salmon | By Nelson Bryant | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/workmen-paint-pipes.html | Workmen Paint Pipes | By Anthony Ripley | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-04 | https://www.nytimes.com/1969/09/04/archives/yale-eleven-faces-rebuilding-after-2-outstanding-years-only-11.html | Yale Eleven Faces Rebuilding After 2 Outstanding Years ONLY 11 SENIORS BACK FOR ACTION | By Deane McGowen | RE0000758476 | 1997-06-16 | B00000533119 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/130000-state-employees-will-seek-a-25-raise-union-delegates-also.html | 130000 State Employes Will Seek a 25 Raise Union Delegates Also Agree to Ask for 6000 Minimum and HalfPay Retirement | By Peter Millones | RE0000758482 | 1997-06-16 | B00000533127 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/142-arrested-in-sitins-for-school-clothes-grants.html | 142 Arrested in SitIns for School Clothes Grants | By Sylvan Fox | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/a-banker-who-never-says-never-david-matthew-kennedy.html | A Banker Who Never Says Never David Matthew Kennedy | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/a-microcosm-of-integrated-life.html | A Microcosm of Integrated Life | By Lisa Hammelspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/a-relative-calm-returns-to-hartford.html | A Relative Calm Returns to Hartford | By John Darntonspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/a-tax-idea-favors-desirable-loans-administration-urges-new-concept.html | A TAX IDEA FAVORS DESIRABLE LOANS Administration Urges New Concept as Incentive to Financial Institutions DEDUCTION IS PROPOSED Plan Would Spur Lending to Home Buyers Students and Small Businesses | By Edwin L Dale Jrspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/airlines-appeal-for-rise-in-fares-cab-hears-requests-for-increases.html | AIRLINES APPEAL FOR RISE IN FARES CAB Hears Requests for Increases of Up to 8 | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/airport-buses-to-use-grand-central-road-city-defying-moses-on.html | Airport Buses to Use Grand Central Road City Defying Moses on Parkway Ban Carey Given Permit for La Guardia Test | By Joseph C Ingraham | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/american-youth-on-tour-amsterdam-pot-and-rock.html | American Youth on Tour Amsterdam Pot and Rock | By John L Hessspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/b52-with-7-aboard-crashes-taking-off-from-base-in-maine.html | B52 With 7 Aboard Crashes Taking Off From Base in Maine | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/banks-proposed-for-passport-aid-their-use-by-applicants-is-urged-to.html | BANKS PROPOSED FOR PASSPORT AID Their Use by Applicants Is Urged to Cut Logjam | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/birth-control-pills-safe-drug-agency-report-says-fda-calls-birth.html | Birth Control Pills Safe Drug Agency Report Says FDA Calls Birth Control Pills Safe | By Richard D Lyonsspecial to the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/bobbe-huntress-woman-driver-winner-in-debut-at-roosevelt.html | Bobbe Huntress Woman Driver Winner in Debut at Roosevelt | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/brazil-gives-pledge.html | Brazil Gives Pledge | By Benjamin Wellesspecial to the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/bridge-3-commercial-leagues-plan-programs-for-new-season.html | BRIDGE 3 Commercial Leagues Plan Programs for New Season | By Alan Truscott | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/britain-wont-back-king.html | Britain Wont Back King | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |

| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/brown-football-pilot-optimistic-defensive-secondary-and-running.html | Brown Football Pilot Optimistic Defensive Secondary and Running Game Cited by Jardine | By Deane McGowenspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
|---|---|---|---|---|---|---|
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/budge-advises-selfregulation-budge-suggests-selfregulation.html | Budge Advises SelfRegulation BUDGE SUGGESTS SELFREGULATION | By Terry Robards | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/chief-us-marshal-forced-out-after-study-of-nco-club-fund-marshals.html | Chief US Marshal Forced Out After Study of NCO Club Fund MARSHALS CHIEF FORCED TO QUIT | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/chou-places-wreath-under-hos-portrait-in-hanoi-ceremony.html | Chou Places Wreath Under Hos Portrait In Hanoi Ceremony | By Tillman Durdinspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/ciba-and-geigy-agree-many-concerns-take-merger-actions.html | Ciba and Geigy Agree Many Concerns Take Merger Actions | By John J Abele | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/cit-unit-makes-bid.html | CIT Unit Makes Bid | By Robert D Hershey Jr | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/city-u-faculty-to-vote-pact-board-of-higher-education-approves.html | CITY U FACULTY TO VOTE PACT Board of Higher Education Approves  Mayor Gratified | By M S Handler | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/citys-2day-rain-worst-since-44-subways-buses-and-trains-slowed-by.html | CITYS 2DAY RAIN WORST SINCE 44 Subways Buses and Trains Slowed by Downpour CITYS 2DAY RAIN WORST SINCE 44 | By Murray Schumach | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/cohn-asks-dismissal-of-indictment-or-year-delay-charging.html | Cohn Asks Dismissal of Indictment or Year Delay Charging Devastating Life Article Bars Fair Trial | By Edward Ranzal | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/columbia-eleven-engages-in-first-full-squad-drill.html | Columbia Eleven Engages In First Full Squad Drill | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/controversy-is-invading-the-portuguese-bull-ring.html | Controversy Is Invading the Portuguese Bull Ring | By Marvine Howespecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/curt-j-ducasse-educator-is-dead-led-philosophy-department-at-brown.html | CURT J DUCASSE EDUCATOR IS DEAD Led Philosophy Department at Brown University | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/delayed-atest-now-expected-today.html | Delayed ATest Now Expected Today | By Anthony Ripleyspecial to the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/directory-to-dining-in-a-chinese-mood.html | Directory to Dining In a Chinese Mood | By Craig Claiborne | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/dr-wilson-minton-church-leader-81.html | DR WILSON MINTON CHURCH LEADER 81 | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/eaton-yale-and-pressprich-name-officers.html | Eaton Yale and Pressprich Name Officers | By Leonard Sloane | RE0000758482 | 1997-06-16 | B00000533127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/economic-group-opposes-quotas-international-report-asks-end-of.html | ECONOMIC GROUP OPPOSES QUOTAS International Report Asks End of NonTariff Barriers ECONOMIC GROUP OPPOSES QUOTAS | By Brendan Jones | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/edinburgh-festival-keeps-tradition-of-new-plays-one-is-set-in.html | Edinburgh Festival Keeps Tradition of New Plays One Is Set in Troubled Ireland of 1916 Troupe Backed by TV Concern Appears | By Clive Barnesspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/elisabeth-ohear-is-betrothed-to-david-n-williams-lawyer.html | Elisabeth OHear Is Betrothed To David N Williams Lawyer | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/end-paper.html | End Paper | THOMAS LASK | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/f-h-vahlsing-sr-78-built-food-empire.html | F H VAHLSING SR 78 BUILT FOOD EMPIRE | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/fire-destroys-jersey-store.html | Fire Destroys Jersey Store | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/french-reserved-over-thrift-plan-mildness-of-austerity-moves-mutes.html | FRENCH RESERVED OVER THRIFT PLAN Mildness of Austerity Moves Mutes Opposition Reaction | By Henry Ginigerspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/giants-sing-no-sad-songs-in-their-farewell-to-long-summer.html | Giants Sing No Sad Songs in Their Farewell to Long Summer | By George Vecseyspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/gibson-nominated-to-appeals-court-3-parties-select-republican-for.html | GIBSON NOMINATED TO APPEALS COURT 3 Parties Select Republican for Seat Held by Keating 3 Parties Back Gibson for Court Post | By Clayton Knowles | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/gov-kirk-joins-fight-to-block-building-of-everglades-jetport.html | Gov Kirk Joins Fight to Block Building of Everglades Jetport | By Christopher Lydonspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/gunmen-kidnap-us-envoy-in-brazil-elbrick-taken-from-his-car-on.html | Gunmen Kidnap US Envoy in Brazil Elbrick Taken From His Car on Street in Rio by Two Guerrilla Bands Note Threatens His Life Unless Brazil Frees 15 Political Prisoners Gunmen in Brazil Kidnap US Envoy Death Warning Is Left | By Joseph Novitskispecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/heavy-shellings-by-foe-reported-66-are-reported-in-vietnam-with-26.html | HEAVY SHELLINGS BY FOE REPORTED 66 Are Reported in Vietnam With 26 Rated Significant | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/hoping-to-bag-the-affluent.html | Hoping to Bag the Affluent | By Philip H Dougherty | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/hos-death-to-test-effectiveness-of-hanois-collective-leadership.html | Hos Death to Test Effectiveness Of Hanois Collective Leadership Possibility of Power Struggle Is Raised With Le Duan and Truong Chinh as the Principal Contenders | By Charles Mohr | RE0000758482 | 1997-06-16 | B00000533127 |

| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/hospitals-report-fund-crisis-here-ask-15million-nonprofit.html | HOSPITALS REPORT FUND CRISIS HERE ASK 15MILLION Nonprofit Institutions Call for Emergency City Help to Cover Medicaid Deficit HOSPITALS REPORT FUND CRISIS HERE | By Peter Kihss | RE0000758482 | 1997-06-16 | B00000533127 |
|---|---|---|---|---|---|---|
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/individual-initiative-in-communist-yugoslavia.html | Individual Initiative in Communist Yugoslavia | By Anthony Lewis | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/israeli-commandos-raid-village-two-miles-across-lebanese-line.html | Israeli Commandos Raid Village Two Miles Across Lebanese Line | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/jets-starting-linemen-to-play-most-of-preseason-finale-tomorrow.html | Jets Starting Linemen to Play Most of Preseason Finale Tomorrow Night TRAINING ENDED AT HOFSTRA BASE Namath Calls Team Better Than Championship Squad  Jets to Face Cowboys | By Gerald Eskenazispecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/jump-stake-won-by-stone-cottage-gelding-triumphs-on-time-at-north.html | JUMP STAKE WON BY STONE COTTAGE Gelding Triumphs on Time at North Shore Show | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/kosygin-said-to-rebuff-tokyo-aide-on-islands.html | Kosygin Said to Rebuff Tokyo Aide on Islands | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/kosygin-will-go-to-rites-in-hanoi-soviet-premier-is-expected-to.html | KOSYGIN WILL GO TO RITES IN HANOI Soviet Premier Is Expected to Pledge Continued Help | By Bernard Gwertzmanspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/leader-mourned-by-a-silent-hanoi-crowds-gather-to-get-news-ho-chi.html | LEADER MOURNED BY A SILENT HANOI Crowds Gather to Get News  Ho Chi Minhs Funeral Will Be on Wednesday A Silent Hanoi Begins Mourning for Ho Chi Minh | By Agence FrancePresse | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/long-island-lighting-sells-issue-at-record-interest-of-820-peak.html | Long Island Lighting Sells Issue at Record Interest of 820 PEAK YIELDS SET BY UTILITY BONDS | By John H Allan | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/luis-bolin-author-and-spanish-aide.html | LUIS BOLIN AUTHOR AND SPANISH AIDE | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/lynn-goodman-and-j-e-rouse-set-bridal-date.html | Lynn Goodman And J E Rouse Set Bridal Date | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/many-turin-priests-back-celibacy-shift.html | MANY TURIN PRIESTS BACK CELIBACY SHIFT | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/marchi-lays-urban-crisis-to-fear-and-distrust.html | Marchi Lays Urban Crisis to Fear and Distrust | By Alfonso A Narvaez | RE0000758482 | 1997-06-16 | B00000533127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/market-place-sunbeam-stock-collectors-item.html | Market Place Sunbeam Stock Collectors Item | By Robert Metz | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mayor-backs-open-enrollment-asks-fight-for-college-plan-lindsay.html | Mayor Backs Open Enrollment Asks Fight for College Plan LINDSAY BACKS OPEN ENROLLMENT | By Martin Tolchin | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mcnamara-names-former-aid-man-to-head-the-ifc-mnamara-names-i-f-c.html | McNamara Names Former AID Man To Head the IFC MNAMARA NAMES I F C EXECUTIVE | By Felix Belair Jrspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mens-fashion-is-blossoming-near-the-desert-in-israel.html | Mens Fashion Is Blossoming Near the Desert in Israel | By Bernadine Morris | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mets-at-home-for-september-flag-drive-face-phillies-twice-tonight.html | Mets at Home for September Flag Drive Face Phillies Twice Tonight  Seaver in Bid for No 20 | By Leonard Koppett | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/middle-easts-refugees.html | Middle Easts Refugees | A ROTENBERG | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mrs-andrew-c-eckels.html | MRS ANDREW C ECKELS | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/mrs-j-s-cleavinger.html | MRS J S CLEAVINGER | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/nationalism-in-peru-fired-by-political-challenge-to-us-and-soccer.html | Nationalism in Peru Fired by Political Challenge to US and Soccer Success | By Malcolm W Brownespecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/nextbest-railroad.html | NextBest Railroad | H MARTIN LEITNER | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/nigerians-affirm-position-on-relief.html | NIGERIANS AFFIRM POSITION ON RELIEF | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/nixon-orders-75-cut-in-us-building.html | Nixon Orders 75 Cut in US Building | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/nixon-presents-a-tax-bill-that-would-limit-reform-and-trim.html | NIXON PRESENTS A TAX BILL THAT WOULD LIMIT REFORM AND TRIM CORPORATE LEVY RELIEF IS REVISED HighIncome Brackets Aided  Democrats Denounce Plan Nixon Presents Tax Bill That Would Limit Reform and Trim Levy on Corporations Higher Brackets Aided Democrats Assail Plan | By Eileen Shanahanspecial to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/official-hunt-for-pike-called-off-israeli-trackers-will-try-again.html | Official Hunt for Pike Called Off Israeli Trackers Will Try Again Official Hunt for Pike Ends but Scouts Will Search | By James Feronspecial to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/ousted-kings-stronghold-occupied-by-libyan-army-benghazi-occupied.html | Ousted Kings Stronghold Occupied by Libyan Army Benghazi Occupied by Libyan Troops | Dispatch of The Times London | RE0000758482 | 1997-06-16 | B00000533127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/paris-session-off-for-hos-funeral-north-vietnam-and-vietcong.html | PARIS SESSION OFF FOR HOS FUNERAL North Vietnam and Vietcong Delegates Fly to Hanoi | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/president-nixon-and-ho-chi-minh.html | President Nixon and Ho Chi Minh | By James Reston | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/pricing-conflict-in-zinc-broadens-some-concerns-raise-level-to-155.html | PRICING CONFLICT IN ZINC BROADENS Some Concerns Raise Level to 155 Cents a Pound Others Set 15 Cents | By Gerd Wilcke | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/procaccino-calls-for-clean-city-more-sanitationmen-sought.html | Procaccino Calls for Clean City More Sanitationmen Sought PROCACCINO GIVES SANITATION PLAN | By Richard Reeves | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/radicals-chide-uptight-sociologists-on-the-coast.html | Radicals Chide Uptight Sociologists on the Coast | By Earl Caldwellspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/rain-again-puts-off-us-open-tennis-play-mens-finals-reset-for.html | Rain Again Puts Off US Open Tennis Play Mens Finals Reset for Monday WOMEN TO DECIDE SINGLES ON SUNDAY Ticket Exchange Schedule Set but Officials Will Not Grant Any Refunds | By Dave Anderson | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/rain-and-delayed-school-opening-help-to-keep-camden-calm.html | Rain and Delayed School Opening Help to Keep Camden Calm | By Ronald Sullivanspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/ralston-suspended-six-months-for-skipping-torres-bout-here.html | Ralston Suspended Six Months For Skipping Torres Bout Here | By Michael Strauss | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/reagan-vetoes-bill-for-open-primary.html | REAGAN VETOES BILL FOR OPEN PRIMARY | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/reserve-keeps-pressure-at-high-intensity-on-us-money-markets.html | Reserve Keeps Pressure at High Intensity on US Money Markets Reserve Keeps Intense Pressure On Money Markets of Nation | By H Erich Heinemann | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/roundup-orioles-set-up-homerun-assembly-line.html | Roundup Orioles Set Up HomeRun Assembly Line | By Murray Chass | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/saigon-seems-unmoved.html | Saigon Seems Unmoved | By James P Sterbaspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/scott-says-he-expects-dirksen-to-return-to-senate-leadership.html | Scott Says He Expects Dirksen To Return to Senate Leadership | By E W Kenworthyspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/second-week-of-met-season-put-off.html | Second Week of Met Season Put Off | By Damon Stetson | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/security-tight-in-alaska-oil-lease-sale.html | Security Tight in Alaska Oil Lease Sale | By Lawrence E Daviesspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/sleepy-san-clemente-sheltered-by-the-sun-and-surf-takes-nixon.html | Sleepy San Clemente Sheltered by the Sun and Surf Takes Nixon Presence in Its Stride | By Robert B Semple Jrspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/slide-continues-in-prices-on-amex-volume-rises-but-declines-outpace.html | SLIDE CONTINUES IN PRICES ON AMEX Volume Rises but Declines Outpace Gains 3 to 1 | By Douglas W Cray | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/soap-opera-winner-for-spanish-tv-here.html | Soap Opera Winner for Spanish TV Here | By Fred Ferretti | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/someday-takes-feature-by-5-lengths-in-mud-at-belmont-and-pays-360.html | Someday Takes Feature by 5 Lengths in Mud at Belmont and Pays 360 SWISS CHEESE 2D IN 5HORSE FIELD Victory Fourth of Year for Someday  Cruguet Rides on Flat and in Hurdles | By Joe Nichols | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/sophomores-key-to-temples-goal-owls-hope-to-rebound-from-losing.html | SOPHOMORES KEY TO TEMPLES GOAL Owls Hope to Rebound From Losing Campaign of 1968 | By Al Harvinspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/sorrow-voiced-in-paris.html | Sorrow Voiced in Paris | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/soviet-dissident-reported-moved-daniel-is-believed-in-prison-two.html | SOVIET DISSIDENT REPORTED MOVED Daniel Is Believed in Prison  Two Concessions Noted | By James F Clarityspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/soybean-prices-slightly-higher-most-wheat-and-corn-firm-or-up-a-bit.html | SOYBEAN PRICES SLIGHTLY HIGHER Most Wheat and Corn Firm or Up a Bit  Silver Off | By Elizabeth M Fowler | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/spartans-acquires-48-retailing-sites-spartans-acquires-retail.html | Spartans Acquires 48 Retailing Sites  Spartans Acquires Retail Properties | By Isadore Barmash | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/sports-of-the-times-man-on-a-spot.html | Sports of The Times Man on a Spot | By Arthur Daley | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/stocks-decline-on-broad-front-a-steady-dripdripdrip-like-the.html | STOCKS DECLINE ON BROAD FRONT A Steady DripDripDrip Like the Weather One Broker Comments DOW AVERAGE OFF 1037 Golds Retailers and Tools Move Up Against the General Market Trend STOCKS DECLINE ON BROAD FRONT | By Vartanig G Vartan | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/store-sales-grow.html | Store Sales Grow | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/storekeepers-find-downpour-leads-to-a-customer-drought.html | Storekeepers Find Downpour Leads to a Customer Drought | By William E Farrell | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/study-finds-many-of-the-young-voted-for-wallace.html | Study Finds Many of the Young Voted for Wallace | By Henry Raymont | RE0000758482 | 1997-06-16 | B00000533127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/subway-in-mexico-city-is-opened-by-president.html | Subway in Mexico City Is Opened by President | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/suppliers-to-city-face-wage-order-council-panel-approves-rise-to.html | SUPPLIERS TO CITY FACE WAGE ORDER Council Panel Approves Rise to 250 for 100000 Mayor Opposes Plan Council Panel Backs Measure Forcing Suppliers to Raise Pay | By Maurice Carroll | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/tax-relief.html | Tax Relief | BRUNO J EICHERT | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/text-of-treasury-statement-on-taxes.html | Text of Treasury Statement on Taxes | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/the-reckoning-opens-at-st-marks-playhouse.html | The Reckoning Opens at St Marks Playhouse | By Mel Gussow | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/theaters-come-to-life-as-new-plays-rehearse.html | Theaters Come to Life As New Plays Rehearse | By Bernard Weinraub | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/threat-to-public-broadcasting.html | Threat to Public Broadcasting | JOHN W MACY Jr | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/truck-tonnage-up-29-for-the-week.html | TRUCK TONNAGE UP 29 FOR THE WEEK | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/union-wins-pact-with-physicians-lowest-possible-fees-to-be-charged.html | UNION WINS PACT WITH PHYSICIANS Lowest Possible Fees to Be Charged for Medicare | By Francis X Clines | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/unprotected-tenants.html | Unprotected Tenants | MICHAEL MISCH | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/us-concern-seeks-capital-in-germany.html | US CONCERN SEEKS CAPITAL IN GERMANY | Special to The New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/us-is-moving-on-two-fronts-in-effort-to-halt-sharp-increase-in.html | US Is Moving on Two Fronts in Effort to Halt Sharp Increase in Plane Hijacks | By Robert Lindsey | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/us-jury-looking-into-pba-fund-scans-norman-frank-role-in-running.html | US JURY LOOKING INTO PBA FUND Scans Norman Frank Role in Running Welfare Unit | By David Burnham | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/vietcong-decree-threeday-truce-in-memory-of-ho-us-indicates.html | VIETCONG DECREE THREEDAY TRUCE IN MEMORY OF HO US Indicates Acceptance if Hanoi Agrees  Period to Begin Early Monday WASHINGTON CAUTIOUS Officials Point to Violations Before by Foe A Major Breakthrough Is Doubted Vietcong Decree a 3Day Truce in Memory of Ho | By Richard Halloranspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/vikings-force-packers-to-keep-bratkowski-on-reserve-list-minnesota.html | Vikings Force Packers to Keep Bratkowski on Reserve List Minnesota Chided by Bengtson for Refusing to Waive on Retired Quarterback | By William N Wallace | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/wallace-backed-on-school-stand-alabama-legislature-urges-defiance.html | WALLACE BACKED ON SCHOOL STAND Alabama Legislature Urges Defiance of Integration Classes Begin Calmly Wallace Backed on Integration Defiance | By James T Wootenspecial To the New York Times | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | MICHAEL STRAUSS | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-05 | https://www.nytimes.com/1969/09/05/archives/you-could-look-it-up.html | You Could Look It Up | By Christopher LehmannHaupt | RE0000758482 | 1997-06-16 | B00000533127 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/12-go-tonight-in-366075-illinois-race-irish-castle-85-in-rich.html | 12 Go Tonight in 366075 Illinois Race IRISH CASTLE 85 IN RICH FUTURITY Muddy Track Is Likely for Dash Insubordination Entry Second Choice | By Steve Cadyspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/25000-trot-won-by-fresh-yankee-mare-beats-richie-prospect-at.html | 25000 TROT WON BY FRESH YANKEE Mare Beats Richie Prospect at Westbury to Pay 520 | By Louis Effratspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/46-bow-in-westchester.html | 46 Bow in Westchester | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/50000-students-losing-low-fares-high-school-pupils-affected-lindsay.html | 50000 STUDENTS LOSING LOW FARES High School Pupils Affected Lindsay Is Surprised | By Maurice Carroll | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/a-kennedy-film-canceled-in-paris-director-says-united-artists.html | A KENNEDY FILM CANCELED IN PARIS Director Says United Artists Blocked Sept 17 Premiere | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/a-young-crusader-for-quality.html | A Young Crusader for Quality | By Bernadine Morris | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/albania-says-soviet-masses-troops-at-rumanian-border.html | Albania Says Soviet Masses Troops at Rumanian Border | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/amex-prices-ease-in-slack-session-index-declines-by-12-cents-to.html | AMEX PRICES EASE IN SLACK SESSION Index Declines by 12 Cents to Finish at 2633 | By Douglas W Cray | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/amnesty-is-urged-in-draft-evasion-episcopal-bishops-also-ask-end-to.html | AMNESTY IS URGED IN DRAFT EVASION Episcopal Bishops Also Ask End to Selective Service | By Seth S Kingspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/antidraft-movement.html | Antidraft Movement | THOMAS C REEVES | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/antiques-of-pocketsize-treasures-a-small-box-can-be-a-collectors.html | Antiques Of PocketSize Treasures A Small Box Can Be a Collectors Big Prize | By Marvin D Schwartz | RE0000758481 | 1997-06-16 | B00000533126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/azikiwe-urges-unity-on-return-to-lagos.html | AZIKIWE URGES UNITY ON RETURN TO LAGOS | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/blue-cross-rise-voided-by-court-as-ill-advised-judge-calls-albany-a.html | BLUE CROSS RISE VOIDED BY COURT AS ILL ADVISED Judge Calls Albany Approval of 433 a Capricious and Arbitrary Act STATE OFFICIAL SCORED Hearings Are Called Just an Exercise  Mayor and Procaccino Hail Ruling BLUE GROSS RISE VOIDED BY COURT | By Robert E Tomasson | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/bold-favorite-wins-at-belmont-velasquez-gains-4th-score-of-day-king.html | Bold Favorite Wins at Belmont VELASQUEZ GAINS 4TH SCORE OF DAY King Emperor Second Four Lengths Back in Mile  Meritus Choice Today | By Joe Nichols | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/books-of-the-times-collectors-progress.html | Books of The Times Collectors Progress | By Thomas Lask | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/bowers-repeats-as-winner-in-singlehanded-title-sailing.html | Bowers Repeats as Winner In SingleHanded Title Sailing | By John Rendelspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/brazil-to-free-15-to-win-release-of-the-us-envoy-kidnappers-demands.html | BRAZIL TO FREE 15 TO WIN RELEASE OF THE US ENVOY Kidnappers Demands to Be Met  Ambassador Said to Be Perfectly Well Brazil to Free 15 to Win Release of the US Envoy | By Joseph Novitskispecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/bridge-a-wifes-questions-enliven-tourney-play-postmortem.html | Bridge A Wifes Questions Enliven Tourney Play PostMortem | By Alan Truscott | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/bridgeport-jets-top-bulls-on-field-goal-in-fourth-30.html | Bridgeport Jets Top Bulls On Field Goal in Fourth 30 | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/buck-fund-pleads-to-regain-license-charity-seeks-to-win-back-right.html | BUCK FUND PLEADS TO REGAIN LICENSE Charity Seeks to Win Back Right to Solicit Money | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/chou-reassures-hanoi-of-backing-he-then-returns-to-peking-avoiding.html | CHOU REASSURES HANOI OF BACKING He Then Returns to Peking Avoiding Meeting Kosygin at Ho Chi Minh Rites Chou Enlai Assures Hanois Leaders of Backing in the War | By Agence FrancePresse | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/chou-returns-home.html | Chou Returns Home | By Tillman Durdinspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/cigarette-advertising.html | Cigarette Advertising | I PETER GELLMAN | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/colgate-relies-on-sophomores-7-new-men-on-defense.html | Colgate Relies on Sophomores 7 New Men on Defense | By Gordon S White Jrspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |

| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/college-professor-suicide.html | College Professor Suicide | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
|---|---|---|---|---|---|---|
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/copper-futures-advance-in-price-rally-more-than-wipes-out-losses-in.html | COPPER FUTURES ADVANCE IN PRICE Rally More Than Wipes Out Losses in Early Trading | By Elizabeth M Fowler | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/corson-is-elected-head-of-cornell-provost-succeeds-perkins.html | CORSON IS ELECTED HEAD OF CORNELL Provost Succeeds Perkins Thousands Were Polled CORSON IS ELECTED HEAD OF CORNELL | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/curbing-cigarette-ads.html | Curbing Cigarette Ads | JAMES R MERIKANGAS MD | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/domestic-oils-value.html | Domestic Oils Value | C D FLEET JR | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/dr-peter-agnew-nyu-official-68-professor-vice-president-for.html | DR PETER AGNEW NYU OFFICIAL 68 Professor Vice President for Business Affairs Dies | Specta to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/father-dies-after-son.html | Father Dies After Son | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/for-sale-10500-acres-of-upstate-woodland-for-sale-10500-acres-of.html | For Sale 10500 Acres of Upstate Woodland For Sale 10500 Acres of Wooded Land | By Murray Schumachspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/four-golfers-shoot-for-50000-prize-in-twoday-series.html | Four Golfers Shoot For 50000 Prize In TwoDay Series | By Lincoln Werdenspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/france-plans-further-tests-of-hydrogen-bomb-in-3970.html | France Plans Further Tests Of Hydrogen Bomb in 3970 | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/gibson-choice-tied-to-1972-judgeships-gibson-nomination-called-pact.html | Gibson Choice Tied To 1972 Judgeships Gibson Nomination Called Pact Between GOP and Democrats | By Richard Reeves | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/governor-offers-aid-on-atomic-plants.html | Governor Offers Aid on Atomic Plants | By Bill Kovachspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/haack-asks-higher-rates-on-small-trades-he-says-step-would-aid.html | Haack Asks Higher Rates on Small Trades He Says Step Would Aid Investors HAACK ADVOCATES INCREASED RATES | By Terry Robards | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/hardtop-coupe-and-convertible-added-to-oldsmobiles-70-line.html | Hardtop Coupe and Convertible Added to Oldsmobiles 70 Line | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/harkness-festival-introduces-troupe-of-young-dancers.html | Harkness Festival Introduces Troupe of Young Dancers | By Don McDonagh | RE0000758481 | 1997-06-16 | B00000533126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/hartford-lifts-citywide-curfew-on-since-tuesday-no-major-incidents.html | Hartford Lifts Citywide Curfew on Since Tuesday No Major Incidents of Looting Are Reported  State of Emergency Is Continued | By John Darntonspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/highlevel-consumer-position-is-created-by-us-department.html | HighLevel Consumer Position Is Created by US Department | By John D Morrisspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/hill-rated-a-top-threat-to-jets-at-dallas-tonight-giants-oppose.html | Hill Rated a Top Threat to Jets at Dallas Tonight Giants Oppose Vikings ROOKIE AVERAGING 55 YARDS A CARRY McElhenny Compares Him to Sayers Simpson to Make His First Start | By William N Wallace | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/holly-fuller-rides-to-three-victories-in-hunter-divisions.html | Holly Fuller Rides To Three Victories In Hunter Divisions | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/holy-cross-strong-on-offense-crusaders-lack-depth.html | Holy Cross Strong on Offense Crusaders Lack Depth | By Deane McGowenspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/housing-outlook-is-found-mixed-pinch-in-mortgage-money-seen-less.html | HOUSING OUTLOOK IS FOUND MIXED Pinch in Mortgage Money Seen Less Severe Than in 1966 Credit Crunch NATIONAL SURVEY MADE Dwelling  Space Shortage Is Expected to Increase as Building Starts Lag HOUSING OUTLOOK IS FOUND MIXED | By Glenn Fowler | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/in-citys-schools-increasing-numbers-of-hot-lunches-start-in-a.html | In Citys Schools Increasing Numbers of Hot Lunches Start in a Freezer | By Jean Hewitt | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/in-south-africa-hints-of-change-in-south-africa-some-hints-of.html | In South Africa Hints of Change In South Africa Some Hints of Change | By Tertius Myburghspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/israelis-continue-raids-on-lebanon-in-tactical-shift-air-attacks.html | ISRAELIS CONTINUE RAIDS ON LEBANON IN TACTICAL SHIFT Air Attacks Follow a Ground Assault Across Border in Response to Shelling GUERRILLA AREA TARGET Previous Policy Has Been a Limited Reply by Planes or Artillery Barrage Israelis Continue Raids on Lebanon in Tactical Shift | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/itt-weighs-end-to-grinnell-tie-tells-court-it-will-act-if-the-us.html | ITT WEIGHS END TO GRINNELL TIE Tells Court It Will Act if the US Wins an Injunction ITT WEIGHS END TO GRINNELL TIE | By Gene Smith | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/jersey-nominees-clash-on-jetport-cahill-takes-sharp-issue-with.html | JERSEY NOMINEES CLASH ON JETPORT Cahill Takes Sharp Issue With Meyners Defense | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/job-corps-center-used-lurid-books-kilmer-chief-found-youths-learned.html | JOB CORPS CENTER USED LURID BOOKS Kilmer Chief Found Youths Learned to Read Better | By Ronald Sullivanspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/job-rights-of-negroes.html | Job Rights of Negroes | C WILBERT DANIELS | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/josh-white-folk-singer-dead-known-for-spirituals-and-bluesi.html | Josh White Folk Singer Dead Known for Spirituals and BluesI Baritone With Easy Milner Sang John Henry and Outskirts of Town | By Carter B Horsley | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/judge-rules-cohn-must-stand-trial-says-he-doubts-life-article-will.html | JUDGE RULES COHN MUST STAND TRIAL Says He Doubts Life Article Will Prejudice Jurors | By Edward Ranzal | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/justice-black-declines-to-block-integration-delay-in-mississippi.html | Justice Black Declines to Block Integration Delay in Mississippi | By Fred P Grahamspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/lebanese-claim-israeli-plane.html | Lebanese Claim Israeli Plane | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/libyan-opposition-to-regime-hinted-new-commander-named-by-junta-in.html | LIBYAN OPPOSITION TO REGIME HINTED New Commander Named by Junta in Cyrenaica Area | Dispatch of The Times London | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/lindsay-submits-his-petitions-for-second-line-on-the-ballot.html | Lindsay Submits His Petitions For Second Line on the Ballot | By Paul L Montgomery | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/logic-of-abm.html | Logic of ABM | ALLEN MILLER | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/london-likes-flamenco.html | London Likes Flamenco | By Clive Barnesspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/los-angeles-county-files-antismog-suit.html | LOS ANGELES COUNTY FILES ANTISMOG SUIT | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/luanne-geis-a-prospective-bride.html | Luanne Geis a Prospective Bride | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/mainecanada-border-ruling-of-1798-confirmed-archeologists-find-st.html | MaineCanada Border Ruling of 1798 Confirmed Archeologists Find St Croix Stand of British Correct Bones Are Uncovered After a Summer Spent Digging | By Donald Jansonspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/mansfield-hints-at-tax-bill-delay-says-busy-calendar-may-put-off.html | MANSFIELD HINTS AT TAX BILL DELAY Says Busy Calendar May Put Off Vote  Separate Actions Seen by Long Mansfield Hints Tax Bill Delay As Result of a Busy Calendar | By Eileen Shanahanspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/market-place-amerada-hess-a-terse-report.html | Market Place Amerada Hess A Terse Report | By Robert Metz | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/mens-hemlines-move-down.html | Mens Hemlines Move Down | By Angela Taylor | RE0000758481 | 1997-06-16 | B00000533126 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/mercedes-recalls-324-cars.html | Mercedes Recalls 324 Cars | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/mets-subdue-phils-51-for-seavers-20th-and-then-lose-42-losers-get-5.html | Mets Subdue Phils 51 for Seavers 20th and Then Lose 42 LOSERS GET 5 HITS OFF RIGHTHANDER Seaver Is First in Mets History to Win 20 Games  McAndrew Beaten | By Leonard Koppett | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/mexico-rejects-cuban-spy-charge-havana-says-embassy-aide-is-an.html | MEXICO REJECTS CUBAN SPY CHARGE Havana Says Embassy Aide Is an Agent of the CIA | By Juan de Onisspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/namath-holds-off-his-decision-on-playing-until-pregame-warmup.html | Namath Holds Off His Decision on Playing Until Pregame Warmup | By Dave Andersonspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/new-edict-in-peru-perils-us-mining-companies.html | New Edict in Peru Perils US Mining Companies | By Malcolm W Brownespecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/new-sec-inquiry-on-lockheed-asked-new-sec-study-on-c5a-is-asked.html | New SEC Inquiry On Lockheed Asked NEW SEC STUDY ON C5A IS ASKED | By Warren Weaver Jrspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/nickerson-joins-women-at-lunch-in-price-protest.html | Nickerson Joins Women At Lunch in Price Protest | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/nixon-aide-affirms-us-will-press-for-china-ties-nixon-aide-affirms.html | Nixon Aide Affirms US Will Press for China Ties Nixon Aide Affirms Goal of Better Tie With China | By Henry Raymont | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/no-kennedy-comment.html | No Kennedy Comment | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/odwyer-debates-unionists.html | ODwyer Debates Unionists | By Richard J H Johnston | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/overtime-force-to-clean-refuse-city-to-bring-in-1100-men-on-sundays.html | OVERTIME FORCE TO CLEAN REFUSE City to Bring In 1100 Men on Sundays This Month | By Edward C Burks | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/pentagon-revokes-service-decoration-of-former-top-gi.html | Pentagon Revokes Service Decoration Of Former Top GI | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/perrotta-urges-laws-to-ease-states-shortchanging-of-city.html | Perrotta Urges Laws to Ease States Shortchanging of City | By Barnard L Collier | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/pilot-walks-a-mile-with-broken-leg.html | PILOT WALKS A MILE WITH BROKEN LEG | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archiv es/prague-indicates-purge-has-begun-party-disciplinary-unit-says.html | PRAGUE INDICATES PURGE HAS BEGUN Party Disciplinary Unit Says Liberal Opportunists Are to Be Called to Account Prague Indicates Purge Begins Foes to Be Called to Account | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/price-to-advance-on-formaldehyde-increase-slated-by-du-pont-is-02.html | PRICE TO ADVANCE ON FORMALDEHYDE Increase Slated by du Pont Is 02 Cents a Pound | By Gerd Wilcke | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/procaccino-asked-to-debate-crime-marchi-suggests-emphasis-on-mafia.html | PROCACCINO ASKED TO DEBATE CRIME Marchi Suggests Emphasis on Mafia Influence | By Irving Spiegel | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/rail-tonmileage-shows-rise-of-54.html | RAIL TONMILEAGE SHOWS RISE OF 54 | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/rally-continues-for-new-issues-pan-ocean-oil-and-vintage.html | RALLY CONTINUES FOR NEW ISSUES Pan Ocean Oil and Vintage Enterprises Top Gainers RALLY CONTINUES FOR NEW ISSUES | By Robert D Hershey Jr | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/reform-is-planned-in-german-trading-german-banks-complete-plan-for.html | Reform Is Planned In German Trading German Banks Complete Plan For Reform of Stock Trading | By Hans J Stueckspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/ridiculing-pupils.html | Ridiculing Pupils | WILLIAM TURNER LEVY | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/roche-defeats-gonzales-and-ashe-eliminates-rosewall-in-us-open.html | Roche Defeats Gonzales and Ashe Eliminates Rosewall in US Open Tennis MRS COURT GAINS WITH MISS RICHEY Aussie Defeats Miss Wade Defender  Laver Wins and Plays Ashe Today | By Neil Amdur | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/rosalind-halstead-to-marry-in-fall.html | Rosalind Halstead To Marry in Fall | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/roundup-blass-pens-up-all-of-cubs-but-williams.html | Roundup Blass Pens Up All of Cubs but Williams | By Murray Chass | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/sales-tax-vote.html | Sales Tax Vote | JOHN E KINGSTON | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/searchers-for-dr-pike-will-use-guidance-provided-by-mediums-pike.html | Searchers for Dr Pike Will Use Guidance Provided by Mediums PIKE HUNT TO USE SEERS GUIDANCE | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/sears-and-grant-show-sales-gains-but-rise-for-month-is-slim-agency.html | SEARS AND GRANT SHOW SALES GAINS But Rise for Month Is Slim  Agency Revises Volume for July Downward | By Isadore Barmash | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/security-strong-at-latin-missions-special-protection-guards.html | SECURITY STRONG AT LATIN MISSIONS Special Protection Guards Diplomats US Aide Says | By Benjamin Wellesspecial to the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/sfephanio-a-ross-is-married-to-huw-williams-of-oxford-u.html | Sfephanio A Ross Is Married To Huw Williams of Oxford U | peclal Lo The New York qlmeA | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/shop-after-shop-where-nothing-is-too-old-chipped-or-rickety-to-sell.html | Shop After Shop Where Nothing Is Too Old Chipped or Rickety to Sell | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/somali-nomads-dying-as-drought-depletes-herds.html | Somali Nomads Dying as Drought Depletes Herds | By R W Apple Jrspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/some-ankara-housing-an-overnight-thing.html | Some Ankara Housing an Overnight Thing | By James Feronspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/sports-of-the-times-play-resumes.html | Sports of The Times Play Resumes | By Robert Lipsyte | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/start-of-passage.html | Start of Passage | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/state-held-able-to-give-clothing-city-welfare-head-claims-40million.html | STATE HELD ABLE TO GIVE CLOTHING City Welfare Head Claims 40Million Is Available | By Francis X Clines | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/stocks-dip-again-as-trading-slows-887-big-board-issues-fall-while.html | STOCKS DIP AGAIN AS TRADING SLOWS 887 Big Board Issues Fall While Only 411 Gain  Volume 889 Million DOW OFF 580 POINTS Embattled Con Ed Declines to 28 Its Lowest Point in More Than Decade STOCKS DIP AGAIN AS TRADING SLOWS | By Vartanig G Vartan | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/success-for-oil-ships-in-arctic-could-aid-metals-development.html | Success for Oil Ships in Arctic Could Aid Metals Development NORTHERN VOYAGE MAY SPUR METALS | By William D Smithspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/syrian-position-on-two-israelis-said-to-harden.html | Syrian Position on Two Israelis Said to Harden | Dispatch of The Times London | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/tax-bill-cheered-by-wall-street-greater-investing-incentives-found.html | TAX BILL CHEERED BY WALL STREET Greater Investing Incentives Found in Nixon Proposal | By Leonard Sloane | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/tear-gas-forces-60-to-flee-project.html | Tear Gas Forces 60 to Flee Project | By C Gerald Fraserspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/tests-on-kennedy-car-seek-kopechne-death-data-senator-reportedly.html | Tests on Kennedy Car Seek Kopechne Death Data Senator Reportedly Asked a Private Concern to Conduct Examinations of Vehicle | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/the-kalliroscope-presents-an-everchanging-picture-wide-variety-of.html | The Kalliroscope Presents an EverChanging Picture Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/topics-students-and-dissent-italianstyle.html | Topics Students and Dissent ItalianStyle | By Leonardo Sciasciapalermo | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/trouble-comes-by-the-halfton-to-giants-tonight-in-minnesota.html | Trouble Comes by the HalfTon To Giants Tonight in Minnesota | By George Vecseyspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/truce-extension-is-held-unlikely-us-aides-see-no-effect-on.html | TRUCE EXTENSION IS HELD UNLIKELY US Aides See No Effect on Withdrawal of Troops | By Richard Halloranspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/tv-the-everactive-artur-rubinstein-nbc-show-traces-pianists-travels.html | TV The EverActive Artur Rubinstein NBC Show Traces Pianists Travels Joie de Vivre Pervades His Many Interests | By Raymond Ericson | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/u-s-blacks-raise-funds-for-africa-baptist-unit-gets-300000-for.html | U S BLACKS RAISE FUNDS FOR AFRICA Baptist Unit Gets 300000 for Evangelistic Work | By George Dugan | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/urban-coalition-names-aide.html | Urban Coalition Names Aide | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/us-appreciation-expressed.html | US Appreciation Expressed | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/us-customs-court.html | US Customs Court | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/us-ratifies-pact-of-1963-for-return-of-hijacked-planes.html | US Ratifies Pact Of 1963 for Return Of Hijacked Planes | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/us-said-to-bar-hussein-request-refuses-to-ask-israel-again-to-allow.html | US SAID TO BAR HUSSEIN REQUEST Refuses to Ask Israel Again to Allow Canal Repairs | By Tad Szulcspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/varian-in-accord-for-electronic-stock-swap-is-planned-acquisitions.html | Varian in Accord for Electronic Stock Swap Is Planned Acquisitions and Combinations Are Planned by Corporations | By John J Abele | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/winds-again-bar-atom-explosion-underground-colorado-test.html | WINDS AGAIN BAR ATOM EXPLOSION Underground Colorado Test Rescheduled for Monday | By Anthony Ripleyspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/yanks-split-peterson-blanks-indians-on-2-hits-yankees-triumph-20.html | Yanks Split PETERSON BLANKS INDIANS ON 2 HITS Yankees Triumph 20 After Cleveland Losses End at 8 With 21 Victory | By Michael Straussspecial To the New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-06 | https://www.nytimes.com/1969/09/06/archives/yonkers-snow-bills-bring-indictments.html | YONKERS SNOW BILLS BRING INDICTMENTS | Special to The New York Times | RE0000758481 | 1997-06-16 | B00000533126 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/200-marchers-protest-bias-in-westchester-clubs.html | 200 Marchers Protest Bias in Westchester Clubs | By Nancy Moran | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/2day-jazz-event-begins-in-jersey-hamilton-and-farlow-star-with.html | 2DAY JAZZ EVENT BEGINS IN JERSEY Hamilton and Farlow Star With Dizzy and the Duke | By John S Wilson | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/3-parties-agree-on-state-supreme-court-nominations-with-one.html | 3 Parties Agree on State Supreme Court Nominations With One Exception | By Maurice Carroll | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/45994-see-browns-down-redskins-2010-with-early-thirdperiod-score.html | 45994 See Browns Down Redskins 2010 With Early ThirdPeriod Score TEAMS ARE EVEN AT THE HALF 1010 | By William N Wallace | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-carbon-copy-concept.html | A Carbon Copy Concept | LAWRENCE SACHAROW | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-dirty-hand-the-literary-notebooks-of-winfield-townley-scott.html | a dirty hand The Literary Notebooks of Winfield Townley Scott Foreword by Merle Armitage 161 pp Austin and London University of Texas Press 475 | By Webster Schott | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-frenchenglish-cultural-war-rages-in-islands-off-canada.html | A FrenchEnglish Cultural War Rages in Islands Off Canada | By Edward Cowan | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-literary-pilgrimage-to-longfellow-country-a-longfellow-literary.html | A Literary Pilgrimage To Longfellow Country A Longfellow Literary Pilgrimage | By Eleanor Early | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-mayors-second-hat-gets-heavier.html | A Mayors Second Hat Gets Heavier | By Philip H Dougherty | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-menace-to-world-peace.html | A MENACE TO WORLD PEACE | HARRY HIRSCH | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-new-year-and-varying-views-on-student-unrest.html | A New Year and Varying Views on Student Unrest | JOHN HERBERS | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-spiral-of-mist-by-michele-prisco-translated-from-the-italian-by.html | A Spiral Of Mist By Michele Prisco Translated from the Italian by Isabel Quigly 253 pp New York E P Dutton  Co 595 | By Saul Maloff | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-thiefs-primer-by-bruce-jackson-243-pp-new-york-the-macmillan.html | A Thiefs Primer By Bruce Jackson 243 pp New York The Macmillan Company 595 | By Malcolm Braly | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-veteran-traveler-replies.html | A VETERAN TRAVELER REPLIES | MRS MARCIA SCHORR | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/a-vote-for-namath.html | A Vote for Namath | RALPH COHEN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/activity-of-coraleating-starfish-is-observed-in-hawaiian-islands.html | Activity of CoralEating Starfish Is Observed in Hawaiian Islands | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/aerial-pictures-a-history.html | Aerial Pictures A History | By Jacob Deschin | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/aides-free-trips-barred-by-icc-chairman-orders-members-to-turn-down.html | AIDES FREE TRIPS BARRED BY ICC Chairman Orders Members to Turn Down Expenses From Business Groups | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/air-bag-plan-seen-delaying-car-safety-gains.html | Air Bag Plan Seen Delaying Car Safety Gains | By Jerry M Flint | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/alabama-makes-integration-gain-state-remains-calm-despite-wallaces.html | ALABAMA MAKES INTEGRATION GAIN State Remains Calm Despite Wallaces Call for Defiance | By James T Wooten | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/aldrin-welcomed-home-by-montclair.html | Aldrin Welcomed Home by Montclair | By Richard J H Johnston | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/alexander-chatin.html | ALEXANDER CHATIN | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/alioto-drafts-a-rebuttal-to-look-mayors-aides-set-tactics-following.html | Alioto Drafts a Rebuttal to Look Mayors Aides Set Tactics Following Mafia Charges | By Wallace Turner | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/american-architecture.html | American Architecture | By Wayne Andrews | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/analysts-tough-year-at-the-plate.html | Analysts Tough Year At the Plate | By Vartanig G Vartan | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/and-another-vote.html | And Another Vote | JOHN LYONS | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/and-let-that-be-the-end-of-it-movie-endings.html | And Let That Be the End Of It Movie Endings | By Vincent Canby | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/andre-bay-literary-matchmaker-andre-bay.html | Andre Bay Literary Matchmaker Andre Bay | By Herbert R Lottman | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/anne-k-van-rensselaer-married.html | Anne K Van Rensselaer Married | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/anne-palmbaum-to-be-bride-dec-7.html | Anne Palmbaum To Be Bride Dec 7 | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/anne-sanders-plans-nuptials.html | Anne Sanders Plans Nuptials | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/anne-selene-bishop-a-prospective-bride.html | Anne Selene Bishop A Prospective Bride | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/antidotes-to-gone-with-the-wind.html | Antidotes To Gone With the Wind | DORIS E ABRAMSON | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/argentinas-elimination-called-boon-to-world-soccer.html | Argentinas Elimination Called Boon to World Soccer | By Brian Glanville | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/article-25-no-title-the-success-story-of-walter-ulbricht.html | Article 25  No Title The Success Story of Walter Ulbricht | J H HUIZINGA | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/audience-for-excellence.html | Audience for Excellence | Venlo Wolfsohn | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/australia-getting-new-steel-plant.html | Australia Getting New Steel Plant | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/barbara-crocker-bride-of-r-c-willis.html | Barbara Crocker Bride of R C Willis | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/bartholomew-gains-ensign-class-lead.html | BARTHOLOMEW GAINS ENSIGN CLASS LEAD | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/basenji-is-best-at-far-hills-reup-is-chosen-in-field-of-1788.html | Basenji Is Best at Far Hills REUP IS CHOSEN IN FIELD OF 1788 | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/bear-market-hurts-stock-options-bear-market-tarnishes-value-of.html | Bear Market Hurts Stock Options Bear Market Tarnishes Value of Stock Options | By John J Abele | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/beer-on-the-rocks.html | BEER ON THE ROCKS | C A ST JOHN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/big-or-small-7th-ave-squirms-on-7th-ave-big-and-small-makers-are.html | Big or Small 7th Ave Squirms On 7th Ave Big and Small Makers Are Squirming | By Isadore Barmash | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/black-militant-is-held-in-london-robert-f-williams-was-on-way-here.html | BLACK MILITANT IS HELD IN LONDON Robert F Williams Was on Way Here After 8 Years | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/blake-traendly-becomes-fiance-of-miss-whiting.html | Blake Traendly Becomes Fiance Of Miss Whiting | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/blue-cross-rise-of-33-ordered-as-interim-step-state-insurance-head.html | BLUE CROSS RISE OF 33 ORDERED AS INTERIM STEP State Insurance Head Acts After Courts Voiding of 433 Average Jump | By George Dugan | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/books-by-blacks.html | Books by Blacks | Anne M Moody | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/both-sides-upset-by-new-rent-law-statute-is-called-vague-by-owners.html | BOTH SIDES UPSET BY NEW RENT LAW Statute Is Called Vague by Owners and Tenants | By David K Shipler | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/brass-bands-greet-armstrong-on-his-return-to-home-town.html | Brass Bands Greet Armstrong On His Return to Home Town | By Jerry M Flint | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/brazil-flying-15-to-mexico-to-win-envoys-release-40-men-possibly.html | BRAZIL FLYING 15 TO MEXICO TO WIN ENVOYS RELEASE 40 Men Possibly Soldiers Seize a Radio Station to Denounce Exchange | By Joseph Novitski | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/bridge-happiness-is-a-double-fit.html | Bridge Happiness is a double fit | By Alan Truscott | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/bring-back-the-real-mets-bring-back-the-real-mets.html | Bring Back the Real Mets Bring back the real Mets | By Leonard Shecter | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/britains-po-gets-quartet.html | Britains PO Gets Quartet | By David Lidman | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/business-up-a-bit-in-west-virginia.html | Business Up a Bit In West Virginia | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/busy-schedule-for-new-fall-season.html | Busy Schedule for New Fall Season | By Thomas V Haney | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/camilla-blaf-f-er-is-bride-of-john-royall-in-texas.html | Camilla Blaf f er Is Bride Of John Royall in Texas | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/can-zik-lead-the-biafrans-back-to-one-nigeria.html | Can Zik Lead the Biafrans Back to One Nigeria | CHARLES MOHR | RE0000758474 | 1997-06-16 | B00000533117 |

| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/canadas-cup-sail-will-start-today-niagara-and-manitou-set-for-3day.html | CANADAS CUP SAIL WILL START TODAY Niagara and Manitou Set for 3Day Competition | By John Rendel | RE0000758474 | 1997-06-16 | B00000533117 |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/censorship-in-america-and-greece.html | Censorship in America and Greece | MARTHA M BATOR | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/changes-in-un-development-campaign-urged-report-advocates-a-more.html | Changes in UN Development Campaign Urged Report Advocates a More Sophisticated Approach in Appeals for Help | By Andrew H Malcolm | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/charles-peck-to-wed-madelon-vanderbilt.html | Charles Peck to Wed Madelon Vanderbilt | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/chase-backs-urbanaffairs-interns.html | Chase Backs UrbanAffairs Interns | By Douglas W Cray | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cheerfulness-at-bethel.html | Cheerfulness at Bethel | EMANUEL GROVE | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/chicago-and-other-violences.html | Chicago and Other Violences | By Guy Flatley | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cities-why-the-summer-was-not-as-hot-as-it-might-have-been.html | Cities Why the Summer Was Not as Hot as it Might Have Been | JACK ROSENTHAL | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/city-to-test-plan-for-dust-control-plastic-covers-will-be-used-at.html | CITY TO TEST PLAN FOR DUST CONTROL Plastic Covers Will Be Used at Demolition Sites | By David Bird | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/coast-county-ends-welfare-payments-to-5-living-abroad.html | Coast County Ends Welfare Payments To 5 Living Abroad | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cold-comfort-41-first-in-matron-scores-by-4-lengths-over-repoise-in.html | COLD COMFORT 41 FIRST IN MATRON Scores by 4 Lengths Over Repoise in 109860 Dash at Belmont  Meritus 5th | By Joe Nichols | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/commuter-club-in-flint-outshines-transit-body.html | Commuter Club in Flint Outshines Transit Body | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/connecticuts-coventry-keeps-a-date-with-lady-godiva.html | Connecticuts Coventry Keeps a Date With Lady Godiva | By Clemewell Young | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/conquering-nature.html | Conquering Nature | ALEXANDER W ALLPORT | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cosmetics-maker-fills-negro-needs.html | Cosmetics Maker Fills Negro Needs | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cowboys-beat-jets-259-staubach-sparks-dallas.html | Cowboys Beat Jets 259 Staubach Sparks Dallas | By Dave Anderson | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/cranford-referendum-set.html | Cranford Referendum Set | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/creating-radicals.html | Creating Radicals | BOYD C SHAFER | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/creditable.html | CREDITABLE | JOHN G SIMON | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/critic-unfair.html | CRITIC UNFAIR | THOMAS JOHNSON | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/cruising-down-the-danube-from-passau-to-linz.html | Cruising Down the Danube From Passau to Linz | By Brannon Albright | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/curious-quirks-in-a-swiss-system.html | Curious Quirks in a Swiss System | By Al Horowitz | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/cyclists-unfazed-by-cars-in-peking-even-subways-are-unlikely-to.html | CYCLISTS UNFAZED BY CARS IN PEKING Even Subways Are Unlikely to Replace the Bicycles | By Colin McCullough | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/daughter-to-mrs-doran.html | Daughter to Mrs Doran | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/deborah-a-grant-bride-of-m-j-strauss.html | Deborah A Grant Bride of M J Strauss | SPecial to The Ntw York TLmes | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/deborah-b-roberts-is-married-to-james-f-clark-jr-a-banker.html | Deborah B Roberts Is Married To James F Clark Jr a Banker | Special to The lew York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/deborah-poor-david-bernard-marry-in-jersey.html | Deborah Poor David Bernard Marry in Jersey | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/defense-building-in-us-is-curbed-laird-imposes-a-temporary-freeze.html | DEFENSE BUILDING IN US IS CURBED Laird Imposes a Temporary Freeze on New Projects | By Walter Rugaber | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/despite-adversity-they-persist.html | Despite Adversity They Persist | By Hilton Kramer | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/diane-e-gregory-bride-of-student.html | Diane E Gregory Bride of Student | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/disenfranchished.html | DISENFRANCHISHED | E MARK STERN EDD | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/does-a-black-mozart-or-stravinsky-wait-in-the-wings-a-black-mozart.html | Does a Black Mozart  or Stravinsky  Wait in the Wings A Black Mozart in the Wings | By Carman Moore | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/dr-anne-moore-bride-of-dr-arnold-l-lisio.html | Dr Anne Moore Bride Of Dr Arnold L Lisio | lealal to he lew York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/dr-william-lowndes.html | DR WILLIAM LOWNDES | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/drunkendriving-laws-held-ineffective.html | DrunkenDriving Laws Held Ineffective | By Joseph C Ingraham | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/dutch-catholicism-facing-problems-many-problems-face-dutch.html | Dutch Catholicism Facing Problems Many Problems Face Dutch Catholicism Despite Its Reforms | By Edward B Fiske | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/dylan-in-england-trauma-or-triumph.html | Dylan in England Trauma or Triumph | By Nik Cohn | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/economy-breaks-stride-in-its-yearend-sprint-the-week-in-finance.html | Economy Breaks Stride In Its YearEnd Sprint The Week in Finance | By Thomas E Mullaney | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/ecuadoran-flier-is-killed-when-13-hijack-2-planes.html | Ecuadoran Flier Is Killed When 13 Hijack 2 Planes | By United Press International | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/electronic-but-with-soul.html | Electronic  But With Soul | By Theodore Strongin | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/elizabeth-ann-derfner-betrothed.html | Elizabeth Ann Derfner Betrothed | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/elizabeth-truslow-wed-to-william-russell-3d.html | Elizabeth Truslow Wed To William Russell 3d | SpecIal to The New York TImow | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/error.html | ERROR | ANDREW WILSON | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/even-garbo-wasnt-allowed-backstage-garbo-wasnt-let-backstage.html | Even Garbo Wasnt Allowed Backstage Garbo Wasnt Let Backstage | By Faubion Bowers | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/everglades-jetport.html | Everglades Jetport | THOMAS R SWIFT | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/experts-question-ability-of-states-to-respond-to-nixons-new.html | Experts Question Ability of States to Respond to Nixons New Federalism | By John Herbers | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/exschool-board-counsel-to-aid-newark-investigation.html | ExSchool Board Counsel To Aid Newark Investigation | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/factory-expansions-in-illinois-slip-slightly.html | Factory Expansions In Illinois Slip Slightly | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/faulty-devices-linked-to-deaths-nixon-aide-urges-new-laws-for.html | FAULTY DEVICES LINKED TO DEATHS Nixon Aide Urges New Laws for Medical Equipment | By Richard D Lyons | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/feeling-the-pulse-of-haves-and-havenots.html | Feeling the Pulse of Haves and HaveNots | By Robert D Hershey Jr | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/firemen-on-l-i-told-to-end-bias-state-unit-finds-hempstead-guilty.html | FIREMEN ON L I TOLD TO END BIAS State Unit Finds Hempstead Guilty of Discrimination | By Roy R Silver | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/firm-prices-seen-as-business-lags.html | Firm Prices Seen As Business Lags | By Herbert Koshetz | RE0000758474 | 1997-06-16 | B00000533117 |

| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/flier-plans-to-exhibit-34-paintings.html | Flier Plans To Exhibit 34 Paintings | By John B Forbes | RE0000758474 | 1997-06-16 | B00000533117 |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/floods-in-guatemala-leave-17-dead-and-50-missing.html | Floods in Guatemala Leave 17 Dead and 50 Missing | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/floyds-72-leads-jacklin-by-shot-archer-and-moody-are-tied-at-74-in.html | FLOYDS 72 LEADS JACKLIN BY SHOT Archer and Moody Are Tied at 74 in World Series of Golf at Akron | By Lincoln A Werden | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/for-direct-election.html | For Direct Election | RICHARD G LISKOV | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/foreign-aid-is-taking-new-shapes.html | Foreign Aid Is Taking New Shapes | By Brendan Jones | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/form-and-foliage-spark-juniper-roster.html | Form and Foliage Spark Juniper Roster | By Clarence E Lewis | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/fox-dorsey-win-in-y-r-a-sailing-fleet-of-107-participates-in.html | FOX DORSEY WIN IN Y R A SAILING Fleet of 107 Participates in American YC Event | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/frances-keyes-becomes-bride-of-c-l-keidel.html | Frances Keyes Becomes Bride Of C L Keidel | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/franklin-kolodny-will-marry-patricia-reinfeld-next-may.html | Franklin Kolodny Will Marry Patricia Reinfeld Next May | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/g-i-avril-weds-karen-carlson.html | G I Avril Weds Karen Carlson | SpoSal to The ew Nsrk Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/gale-denning-future-bride-of-p-j-gooch.html | Gale Denning Future Bride Of P J Gooch | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/geneese-gottschalk-is-betrothed.html | Geneese Gottschalk Is Betrothed | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/geneva-garners-title-as-most-popular-swiss-city.html | Geneva Garners Title As Most Popular Swiss City | By Robert Deardorff | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/german-civil-servants-unbend-irreverent-frivolity-at-a-party.html | German Civil Servants Unbend Irreverent Frivolity at a Party Reflects a New Outlook | By David Binder | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/ghana-again-tries-parliamentary-democracy.html | Ghana Again Tries Parliamentary Democracy | GRAHAM HOVEY | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/giants-lose-4th-straight-vikings-triumph-2827.html | Giants Lose 4th Straight Vikings Triumph 2827 | By George Vecsey | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/gogol-for-the-60s-have-the-young-too-much-power.html | GOGOL FOR THE 60S Have the Young Too Much Power | SEYMOUR RUDIN | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/governors-most-of-them-do-not-seem-ready-for-the-new-federalism.html | Governors Most of Them Do Not Seem Ready for the New Federalism | JAMES M NAUGHTON | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/gregory-talking-black.html | Gregory Talking Black | By Lindsay Patterson | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/handle-with-care.html | Handle with care | By Jean Hewitt | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hanoi-asks-victory-drive-editorial-citing-goals-of-ho-urges-support.html | Hanoi Asks Victory Drive Editorial Citing Goals of Ho Urges Support of Collective Rule | By Tillman Durdin | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/harlem-hospital-hailed-at-opening-lindsay-and-other-leaders-pay.html | HARLEM HOSPITAL HAILED AT OPENING Lindsay and Other Leaders Pay Tribute to Community | By Murray Schumach | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hartford-blacks-skeptical-of-aid-see-city-as-long-on-plans-but.html | HARTFORD BLACKS SKEPTICAL OF AID See City as Long on Plans but Short on Progress | By C Gerald Fraser | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/have-the-young-too-much-culture-power.html | Have the Young Too Much Culture Power | JANE SCHOBER | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/heatresistant-plants-require-little-care.html | Heatresistant Plants Require Little Care | By Ruth Marie Peters | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/helen-alessandra-lotowyotz-bride-of-brandt-albert-rising.html | Helen Alessandra Lotowyotz Bride of Brandt Albert Rising | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hiepduc-one-mans-victory-is-anothers-defeat-gis-differ-with-a.html | Hiepduc One Mans Victory Is Anothers Defeat GIs Differ With a General on Outcome of Battle | By James P Sterba | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/home-is-where-you-find-it.html | HOME IS WHERE YOU FIND IT | MRS STEFANIE KESSLER | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hos-death-may-make-peace-more-elusive-than-ever.html | Hos Death May Make Peace More Elusive Than Ever | HARRISON E SALISBURY | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hospital-attendant-on-l-i-held-in-death-of-patient.html | Hospital Attendant on L I Held in Death of Patient | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/hotel-standstill-in-city-is-ending-site-is-dug-for-640room-building.html | HOTEL STANDSTILL IN CITY IS ENDING Site Is Dug for 640Room Building Facing Park | By Joseph P Fried | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/how-to-raise-a-dog-in-the-city-and-in-the-suburbs-by-james-r-kinney.html | How To Raise A Dog In the City And in the Suburbs By James R Kinney VMD with Ann Honeycutt Illustrated by James Thurber 187 pp New York Simon  Schuster 595 | By Jean Stafford | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/howe-at-helm-of-aeolus-captures-sprague-trophy.html | Howe at Helm of Aeolus Captures Sprague Trophy | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/i-must-be-black-and-do-black-things.html | I Must Be Black And Do Black Things | By Thomas A Johnson | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/i-ss-cndra-hapgood-married-ln-connecticut-to-bryce-blynn-3d.html | i  sS Cndra Hapgood Married ln Connecticut to Bryce Blynn 3d | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/if-.html | IF | EDWARD J SELIGMAN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/in-the-ghetto-the-price-of-illusion-is-too-high.html | In the Ghetto the Price Of Illusion Is Too High | By Lawrence Pinkham | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/in-the-nation-putting-first-things-somewhere-else.html | In The Nation Putting First Things Somewhere Else | By Tom Wicker | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/indianepal-ties-remain-delicate-concessions-by-new-delhi-fail-to.html | INDIANEPAL TIES REMAIN DELICATE Concessions by New Delhi Fail to Satisfy Neighbor | By Sydney H Schanberg | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/indonesia-awards-oilsearch-lease.html | Indonesia Awards OilSearch Lease | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/instant-apartment.html | Instant apartment | By Barbara Plumb | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/israeli-searchers-unable-to-find-dr-pike-shorts-in-desert-provide-a.html | Israeli Searchers Unable to Find Dr Pike Shorts in Desert Provide a Clue | By James Feron | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/its-all-a-matter-of-taste.html | ITS ALL A MATTER OF TASTE | ERNEST WIENER | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/its-fun-city-again-mets-contests-against-the-cubs-mark-return-of.html | Its Fun City Again Mets Contests Against the Cubs Mark Return of Crucial Series to New York | By Leonard Koppett | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/james-stuart-2d-miss-calderone-married-on-li.html | James Stuart 2d Miss Calderone Married on LI | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/janet-field-wed-to-andrew-hyatt.html | Janet Field Wed to Andrew Hyatt | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/japans-bombed-shrine.html | Japans Bombed Shrine | ABRAHAM KOTSUJI | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/jesus-rediscovered-by-malcolm-muggeridge-217-pp-new-york-doubleday.html | Jesus Rediscovered By Malcolm Muggeridge 217 pp New York Doubleday  Co 595 | By David Poling | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/juarez-mexican-pleasure-center-for-us-servicemen-fears-ban-by.html | Juarez Mexican Pleasure Center for US Servicemen Fears Ban by Pentagon | By John Kifner | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/justice-elected-speaker-of-ghanas-parliament.html | Justice Elected Speaker Of Ghanas Parliament | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/kabuki-o-miru-tsumori-desu.html | Kabuki o Miru Tsumori Desu | By John Canaday | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/kennedy-case-there-may-be-no-recovery-from-the-terrible-damage.html | Kennedy Case There May Be No Recovery From the Terrible Damage | JOSEPH LELYVELD | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/kingdom-of-tonga-is-shedding-70-years-of-british-protection.html | Kingdom of Tonga Is Shedding 70 Years of British Protection | By Robert Trumbull | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/koch-draws-fire-in-house-over-ho-sharp-issue-is-taken-with-his.html | KOCH DRAWS FIRE IN HOUSE OVER HO Sharp Issue Is Taken With His Remarks on Death | By Richard L Madden | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/kosygin-confers-with-mrs-gandhi.html | KOSYGIN CONFERS WITH MRS GANDHI | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/labor-and-blacks-the-unions-wear-two-faces-where-race-is-involved.html | Labor and Blacks The Unions Wear Two Faces Where Race Is Involved | A H RASKIN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/labor-dissidents-endorse-meyner-jersey-aflcio-meeting-turns-into-a.html | LABOR DISSIDENTS ENDORSE MEYNER Jersey AFLCIO Meeting Turns Into a Brawl | By Ronald Sullivan | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/last-will-of-a-london-producer.html | Last Will of a London Producer | As told to CHARLES MAROWITZ | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/latin-america-a-kidnapping-calls-attention-anew-to-the-active.html | Latin America A Kidnapping Calls Attention Anew to the Active Guerrillas | MALCOLM W BROWNE | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/laurie-a-lochridge-to-be-a-bride.html | Laurie A Lochridge to Be a Bride | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/law-student-weds-1wary-j-riesenield.html | Law Student Weds 1Wary J Riesenield | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lebanon-seeking-guerrilla-accord-envoy-flies-to-cairo-to-try-for.html | LEBANON SEEKING GUERRILLA ACCORD Envoy Flies to Cairo to Try for Accord on Palestinians | By Thomas F Brady | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MARGART LINNEY | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | IDA F BOTKIN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | PENN KEMBLE | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | A EZERGAILIS | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14  No Title | Emanuel Dondy | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15  No Title | J FRED COOTS | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MICHAEL FRISHMAN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | HARRY A FELDMAN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | RACHAEL M SALZANO | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | GORDON L FUNG | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | HARRY E MOSES | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | DAVID GARVIN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | HY FENSTER | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | JACK BONA | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lieut-p-n-baylor-to-wed-miss-lettieri.html | Lieut P N Baylor to Wed Miss Lettieri | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/life-in-moscow.html | LIFE IN MOSCOW | PRISCILLA MEYER | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lincoln-brigade-veterans-recall-ideals-of-30s.html | Lincoln Brigade Veterans Recall Ideals of 30s | By United Press International | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/linda-kenny-caldwell-is-married.html | Linda Kenny Caldwell Is Married | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lola-marie-mcalpin-lawyer-married-to-alonzo-c-grant-it.html | Lola Marie McAlpin Lawyer Married to Alonzo C Grant It | Specfia o Tne New Tork Tlmel | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/lopezs-gelding-wins-in-jumping-stone-cottage-is-ridden-by-owner-at.html | LOPEZS GELDING WINS IN JUMPING Stone Cottage Is Ridden by Owner at Stony Brook | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/madams-will-face-postseason-surgery.html | MADAMS WILL FACE POSTSEASON SURGERY | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/making-ends-meet.html | MAKING ENDS MEET | NAME WITHHELD | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/many-cities-facing-increases-in-electricity-rates.html | Many Cities Facing Increases in Electricity Rates | By Gene Smith | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/marion-w-campbell-to-be-a-bride.html | Marion W Campbell to Be a Bride | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/max-palevsky-sara-j-brown-marry-in-west.html | Max Palevsky Sara J Brown Marry in West | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mayoralty-all-the-earmarks-of-a-very-rough-campaign.html | Mayoralty All the Earmarks of a Very Rough Campaign | RICHARD REEVES | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mccandless-begins-to-clip-princetons-single-wing-coach-will-employ.html | McCandless Begins to Clip Princetons Single Wing Coach Will Employ Varied Offense This Season | By Al Harvin | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mds-and-care-costs.html | MDs and Care Costs | ZACHARY FINKELBERG | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/medicine-new-data-on-the-safety-of-the-pill.html | Medicine New Data on the Safety of the Pill | RICHARD D LYONS | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mets-defeat-phillies-30-pirates-rout-cubs-134-grote-hits-homer.html | METS DEFEAT PHILLIES 30 PIRATES ROUT CUBS 134 GROTE HITS HOMER | By Joseph Durso | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/michal-e-colby-becomes-bride-of-a-r-laidlaw.html | Michal E Colby Becomes Bride Of A R Laidlaw | Sleettl to The Nt w York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mike-lang-groovy-kid-from-brooklyn-plus-john-roberts-unlimited.html | Mike Lang groovy kid from Brooklyn plus John Roberts unlimited capital equals Woodstock Lang plus Roberts equals Woodstock | By Richard Reeves | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/minnesota-is-hit-hard-by-drought.html | Minnesota Is Hit Hard By Drought | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/minnesota-mineral-exploration-seen-as-threat-to-wilderness.html | Minnesota Mineral Exploration Seen as Threat to Wilderness | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-alden-ganneft-is-married-to-gustavus-franklin-tay-lor.html | Miss Alden Ganneft Is Married To Gustavus Franklin Tay lor | Special to The NewYorkTlmesc | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-anne-d-emerson-is-bride.html | Miss Anne D Emerson Is Bride | Speolal to The Ne Noi lme | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-bedford-fiancee-of-william-p-roberts.html | Miss Bedford Fiancee Of William P Roberts | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-burrows-to-be-a-bride-oct-25-nuptials.html | Miss Burrows To Be a Bride Oct 25 Nuptials | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-chesley-wed-to-tyler-dennett.html | Miss Chesley Wed To Tyler Dennett | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-desmond-is-bride-on-l-i.html | Miss Desmond Is Bride on L I | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-gayler-wed.html | Miss Gayler Wed | Special to The New YorkTt | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-haliam-bride-of-peter-norman.html | Miss HalIam Bride Of Peter Norman | Special bo The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-julia-d-lampson-of-smith-to-be-married.html | Miss Julia D Lampson Of Smith to Be Married | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-kaplan-wed-to-richard-gorka.html | Miss Kaplan Wed To Richard Gorka | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/miss-ryan-bride-of-donald-griifiths.html | Miss Ryan Bride Of Donald Griifiths | SpeclM to TIe New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mizelles-mickey-4-wins-freehold-pace.html | MIZELLES MICKEY 4 WINS FREEHOLD PACE | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/monetary-policy.html | Monetary Policy | KARL BRUNNER | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/moores-lure-first-in-resolute-sailing.html | MOORES LURE FIRST IN RESOLUTE SAILING | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/motion-to-impeach-park-filed-in-seoul.html | MOTION TO IMPEACH PARK FILED IN SEOUL | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/move-the-tennis-open.html | Move the Tennis Open | BILL GUILFOIL | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/mrs-aaron-robinson.html | MRS AARON ROBINSON | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/my-life-with-jacqueline-kennedy-by-mary-barelli-gallagher-edited-by.html | My Life With Jacqueline Kennedy By Mary Barelli Gallagher Edited by Frances Spatz Leighton Illustrated 396 pp New York David McKay Company 795 | By Marylin Bender | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/new-coal-mine-will-use-3-methods.html | New Coal Mine Will Use 3 Methods | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/new-drug-for-tb-held-promising-doctors-at-parley-told-of-success-in.html | NEW DRUG FOR TB HELD PROMISING Doctors at Parley Told of Success in Early Tests | By Nancy Hicks | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/new-front-hails-curacao-results-socialist-group-wins-3-of-12-seats.html | NEW FRONT HAILS CURACAO RESULTS Socialist Group Wins 3 of 12 Seats in the Legislature | By H J Maidenberg | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/new-hampshire-yachtsman-dies-during-noroton-regatta.html | New Hampshire Yachtsman Dies During Noroton Regatta | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/new-product-roundup.html | New Product Roundup | By Bernard Gladstone | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/new-york-judged-top-city-in-poll-denver-called-healthiest-san.html | NEW YORK JUDGED TOP CITY IN POLL Denver Called Healthiest San Francisco Prettiest | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/newcombe-and-roche-gain-us-tennis-semifinals-laver-leads-ashe.html | NEWCOMBE AND ROCHE GAIN US TENNIS SEMIFINALS LAVER LEADS ASHE | By Neil Amdur | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/nixon-pleased-by-stay-on-coast-nixon-despite-criticism-is-pleased.html | Nixon Pleased by Stay On Coast Nixon Despite Criticism Is Pleased With Experiment in Governing From the Western White House | By Robert B Semple Jr | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/no-charge-in-us-orders.html | No Charge In US Orders | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/nolo-contendere.html | NOLO CONTENDERE | STANLEY P DANZIG | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/northern-ireland-an-attempt-at-peace-through-major-reforms.html | Northern Ireland An Attempt at Peace Through Major Reforms | ALVIN SHUSTER | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/nuclear-first-strike.html | Nuclear First Strike | IRVING KATZ | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/observer-two-red-hots-easy-on-the-feathers.html | Observer Two Red Hots Easy on the Feathers | By Russell Baker | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/ogilvie-seeks-illinois-court-reform.html | Ogilvie Seeks Illinois Court Reform | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/old-con-black-panther-brilliant-writer-and-quintessential-american.html | Old Con Black Panther Brilliant Writer and Quintessential American Old con brilliant writer | By Harvey Swados | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/one-piece-of-advice.html | ONE PIECE OF ADVICE | MRS MARY BENNETT | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/ornamental-fruit-bark-or-berries.html | Ornamental Fruit Bark or Berries | By Edwin D Carpenter | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/our-innocents-abroad.html | OUR INNOCENTS ABROAD | DAVE MORGAN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/overcall-captures-national-pacing-derby-at-westbury-for-16th.html | Overcall Captures National Pacing Derby at Westbury for 16th Straight FULLA NAPOLEON SECOND NECK BACK | By Louis Effrat | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/overhead-the-sun-lines-from-walt-whitman-illustrated-by-antonio.html | Overhead the Sun Lines From Walt Whitman Illustrated by Antonio Frasconi Unpaged New York Farrar Straus  Giroux 495 Ages 7 to 11 | MYRA COHN LIVINGSTON | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/pamela-mcconnell-to-be-wed-to-dudley-l-post.html | Pamela McConnell to Be Wed to Dudley L Post | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/pie-in-the-sky-an-american-struggle-the-wobblies-and-their-times-by.html | Pie in The Sky An American Struggle  The Wobblies and Their Times By Irving Werstein Illustrated 139 pp New York Delacorte Press 450 Ages 12 to 16 | LAWRENCE M BENSKY | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/pinpointing-the-culprits.html | PINPOINTING THE CULPRITS | GEORGE COMSTOCK | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/pittsburgh-shakes-off-its-gloom.html | Pittsburgh Shakes Off Its Gloom | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |

| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/plant-them-properly.html | Plant Them Properly | By R L Snodsmith | RE0000758474 | 1997-06-16 | B00000533117 |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/plumb-recovering-from-spill-looks-forward-to-riding-again.html | Plumb Recovering From Spill Looks Forward to Riding Again | By Ed Corrigan | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/police-are-accused-of-harassing-7-men-at-gunpoint-in-queens.html | Police Are Accused of Harassing 7 Men at Gunpoint in Queens | By Thomas A Johnson | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/policy-and-evidence.html | Policy and Evidence | JASPER B SHANNON | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/polls-back-government-in-norwegian-election.html | Polls Back Government In Norwegian Election | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/possible-loss-of-tax-exemption-inhibits-municipal-bond-sales.html | Possible Loss of Tax Exemption Inhibits Municipal Bond Sales | By John H Allan | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/poverty-lawyers-succeed-on-coast-won-85-of-35000-cases-in-action.html | POVERTY LAWYERS SUCCEED ON COAST Won 85 of 35000 Cases in Action Against California | By Steven V Roberts | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/prague-may-try-liberal-leaders-czech-prosecutor-returns-from-talks.html | PRAGUE MAY TRY LIBERAL LEADERS Czech Prosecutor Returns From Talks in Moscow | By Tad Szulc | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/president-nixon-back-to-the-realities.html | President Nixon Back to the Realities | By James Reston | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/presidential-papers.html | Presidential Papers | Leonard Bates | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/priscilla-belmont-is-wed-on-coast.html | Priscilla Belmont Is Wed on Coast | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/procaccino-says-hes-no-swinger-leaves-that-and-beautiful-people-to.html | PROCACCINO SAYS HES NO SWINGER Leaves That and Beautiful People to Mayor Lindsay | By Irving Spiegel | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/professor-scores-black-separatism-negro-asks-socialists-to-bar.html | PROFESSOR SCORES BLACK SEPARATISM Negro Asks Socialists to Bar Student Authoritarianism | By William E Farrell | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/professors-vow-to-open-up-field-political-scientists-to-study-race.html | PROFESSORS VOW TO OPEN UP FIELD Political Scientists to Study Race and Sex Exclusion | By Henry Raymont | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/psychologist-tests-electronic-monitoring-to-control-parolees.html | Psychologist Tests Electronic Monitoring to Control Parolees | By John H Fenton | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/putting-us-on.html | PUTTING US ON | CLAIRE M FAGIN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archiv es/r-b-morison-broker-weds-susan-b-abell.html | R B Morison Broker Weds Susan B Abell | Slcial to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/r-g-cukor-weds.html | R G Cukor Weds | Special tO Tle New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/race-driver-weds-daisy-m-drews.html | Race Driver Weds Daisy M Drews | Ipe elal to The New Nor Tlne | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rain-plays-hob-in-womens-golf-jersey-shore-set-oct-2123-windle-play.html | RAIN PLAYS HOB IN WOMENS GOLF Jersey Shore Set Oct 2123 Windle Play Due Sept 18 | By Maureen Orcutt | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rate-increased-on-nuclear-lease.html | Rate Increased On Nuclear Lease | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/reading-beforehand-urged.html | READING BEFOREHAND URGED | WILLIAM J SWANK | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/religion-bishop-pike-a-life-marked-by-turmoil-and-drama.html | Religion Bishop Pike a Life Marked by Turmoil and Drama | EDWARD B FISKE | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/report-on-1970-awaited.html | REPORT ON 1970 AWAITED | MRS BRUCE W SIELAFF | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rev-nishan-najarian-5o-marry-lilian-g-tken.html | Rev Nishan Najarian 5o Marry Lilian G tken | Special to The New York lme | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/romanosky-stars-in-columbias-drill.html | ROMANOSKY STARS IN COLUMBIAS DRILL | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rosalind-anne-bruder-is-married.html | Rosalind Anne Bruder Is Married | Speclfil to lte New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/russia-penetrates-chinas-sphere-of-influence.html | Russia Penetrates Chinas Sphere of Influence | TILLMAN DURDIN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/russias-road-from-peace-to-war-soviet-foreign-relations-19171941-by.html | Russias Road From Peace To War Soviet Foreign Relations 19171941 By Louis Fischer Illustrated 499 pp New York Harper Row 1250 | By Theodore H von Laue | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/rutgers-shows-good-balance-for-centennial-season-receivers-rugged.html | Rutgers Shows Good Balance for Centennial Season Receivers Rugged Defense Rated as Biggest Assets | By Gordon S White Jr | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/salute-to-canadas-old-fortress-louisbourg.html | Salute to Canadas Old Fortress Louisbourg | By Jay Walz | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/sanitation-action-scored-by-marchi-special-cleanup-plan-called.html | SANITATION ACTION SCORED BY MARCHI Special Cleanup Plan Called Deathbed Conversion | By Emanuel Perlmutter | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/schisgal-switch-schisgal-changes-signals.html | Schisgal Switch Schisgal Changes Signals | By Lewis Funke | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/school-guards-restored-for-reopening-tomorrow-school-guards.html | School Guards Restored For Reopening Tomorrow School Guards Restored for Reopening Tomorrow | By M A Farber | RE0000758474 | 1997-06-16 | B00000533117 |

| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/sex-man-and-society-by-ashley-montagu-287-pp-new-york-g-p-putnams.html | Sex Man And Society By Ashley Montagu 287 pp New York G P Putnams Sons 695 | By Sam Blum | RE0000758474 | 1997-06-16 | B00000533117 |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/silent-screen-wins-366075-futurity-futurity-is-won-by-silent-screen.html | Silent Screen Wins 366075 Futurity FUTURITY IS WON BY SILENT SCREEN | By Steve Cady | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/smell-brain.html | Smell Brain | Loren Eiseley | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/so-long-old-friend.html | SO LONG OLD FRIEND | LOUIS DEVON | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/somalis-premier-strives-for-peace-border-disputes-are-drain-on.html | SOMALIS PREMIER STRIVES FOR PEACE Border Disputes Are Drain on Nations Budget | By R W Apple Jr | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/something-for-a-diary.html | SOMETHING FOR A DIARY | MRS A MALONE | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/south-africa-names-panel-to-investigate-security-network.html | South Africa Names Panel to Investigate Security Network | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/soviet-and-yugoslavia-pledge-to-improve-ties.html | Soviet and Yugoslavia Pledge to Improve Ties | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/soviet-oil-shows-lag-at-key-sites.html | Soviet Oil Shows Lag At Key Sites | By Harry Schwartz | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/soviet-population-expert-deplores-the-rising-divorce-rate.html | Soviet Population Expert Deplores the Rising Divorce Rate | By Bernard Gwertzman | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/speaking-of-books-the-formidable-w-b-yeats.html | Speaking of Books The Formidable W B Yeats | By Joyce Carol Oates | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/sports-of-the-times-bypassing-mediocrity.html | Sports Of The Times Bypassing Mediocrity | By Arthur Daley | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/states-right-to-tax.html | States Right to Tax | HAL TAYLOR | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/status-symbol.html | STATUS SYMBOL | SAMUEL D ROWLEY | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/stella-e-waugh-bride-in-south-of-robert-grew.html | Stella E Waugh Bride in South Of Robert Grew | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/stephen-crawford-to-marry-miss-elizabeth-w-jones.html | Stephen Crawford to Marry Miss Elizabeth W Jones | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/stephen-sullivan-becomes-fiance-of-miss-huisking.html | Stephen Sullivan Becomes Fiance Of Miss Huisking | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/storm-over-the-teaching-of-sex.html | Storm Over the Teaching of Sex | FRED M HECHINGER | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/storytellers-persevere-as-rain-pelts-audience-huddled-in-park.html | Storytellers Persevere as Rain Pelts Audience Huddled in Park | By Charlayne Hunter | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/studies-offer-hope-for-troubled-city-beset-by-poverty-and-ethnic.html | Studies Offer Hope for Troubled City Beset by Poverty and Ethnic Division | By Peter Kihss | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/suburban-clergy-urge-week-of-welfare-diet.html | Suburban Clergy Urge Week of Welfare Diet | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/susan-coleman-and-w-b-clark-planning-bridal.html | Susan Coleman And W B Clark Planning Bridal | Special to The New ncelal to Tle New York Ttmes | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/susan-r-paul-married-to-george-gardner-3d.html | Susan R Paul Married To George Gardner 3d | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/susan-s-rowe-wed-fo-vere-warburfon-gaynor.html | Susan S Rowe Wed fo Vere Warburfon Gaynor | Speolal to The New Yorlz Tlme | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/taiwan-novelist-is-given-12-years-secret-trial-is-disclosed-in.html | TAIWAN NOVELIST IS GIVEN 12 YEARS Secret Trial Is Disclosed in Drive on Dissidents | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/tax-critic-gives-views-on-reform-a-critic-reviews-taxreform-bills.html | Tax Critic Gives Views On Reform A Critic Reviews TaxReform Bills | By Robert Metz | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/tax-reform-it-has-a-republican-stamp-after-all.html | Tax Reform It Has a Republican Stamp After All | EILEEN SHANAHAN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/thant-in-geneva-sees-pilot-group-but-strike-is-still-a-threat-over.html | THANT IN GENEVA SEES PILOT GROUP But Strike Is Still a Threat Over Arab Hijacking | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/that-feeling.html | THAT FEELING | MARY ANN HAPANOWICZ | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-chess-companion-by-irving-chernev-287-pp-new-york-simon.html | The Chess Companion By Irving Chernev 287 pp New York Simon  Schuster 750 | By Robert Clements | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-days-of-mr-mcgraw-by-joseph-durso-243-pp-englewood-cliffs-n-j.html | The Days of Mr McGraw By Joseph Durso 243 pp Englewood Cliffs N J PrenticeHall 795 | By Lawrence S Ritter | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-ghost-of-washington-d-c.html | The Ghost of Washington D C | By Marcia Seligson | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-golden-city-by-enver-carim-141-pp-new-york-grove-press-495.html | The Golden City By Enver Carim 141 pp New York Grove Press 495 | By Martin Levin | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-intellectual-migration-europe-and-america-19301960-edited-by.html | The Intellectual Migration Europe and America 19301960 Edited by Donald Fleming and Bernard Bailyn Illustrated 748 pp Cambridge Mass The Belknap Press of Harvard University Press 1295 | By Nathan Glazer | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-lure-of-the-lilacs.html | The Lure of the Lilacs | By Molly Price | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-maiden-voyage-by-geoffrey-marcus-illustrated-320-pp-new-york.html | The Maiden Voyage By Geoffrey Marcus Illustrated 320 pp New York Viking Press 895 | By Edward B Garside | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-making-of-a-counter-culture-reflections-on-the-technocratic.html | The Making Of a Counter Culture Reflections on the Technocratic Society and Its Youthful Opposition By Theodore Roszak 303 pp New York Doubleday  Co Cloth 795 Paper 195 | By Robert Paul Wolff | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-making-of-t-s-eliots-plays-by-e-martin-browne-349-pp-new-york.html | The Making of T S Eliots Plays By E Martin Browne 349 pp New York Cambridge University Press 950 | By Hugh Kenner | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-military-take-over-in-libya.html | The Military Take Over in Libya | BENJAMIN WELLES | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-mystery-of-stonehenge-by-franklyn-m-branley-illustrated-by.html | The Mystery of Stonehenge By Franklyn M Branley Illustrated by Victor G Ambrus 52 pp New York Thomas Y Crowell Company 395 Ages 8 to 11 | MARGARET F OCONNELL | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-name-game-is-a-pain-michael-douglas.html | The Name Game Is a Pain Michael Douglas | By Judy Klemesrud | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-navys-gallant-ladies-live-on.html | The Navys Gallant Ladies Live On | By Robert Pearman | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-new-jersey-sails-into-retirement-amid-dispute-on-war-role.html | The New Jersey Sails Into Retirement Amid Dispute on War Role | By Craig R Whitney | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-obvious-and-the-profound-share-the-time-of-academicians.html | The Obvious and the Profound Share the Time of Academicians | By Israel Shenker | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-story-behind-the-liberation-of-paris-a-quarter-of-a-century-ago.html | The Story Behind The Liberation Of Paris a Quarter Of a Century Ago The liberation of Paris | By Larry Collins and Dominique Lapierre | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-traitors-by-john-briley-441-pp-new-york-g-p-putnams-sons-695.html | The Traitors By John Briley 441 pp New York G P Putnams Sons 695 | By Richard Rhodes | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-trial-of-jesus-of-nazareth-by-s-g-f-brandon-illustrated-223-pp.html | The Trial of Jesus of Nazareth By S G F Brandon Illustrated 223 pp New York Stein Day 695 | By Robert M Grant | RE0000758474 | 1997-06-16 | B00000533117 |

| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-vagabundos-by-frank-bonham-222-pp-new-york-e-p-dutton-co-475.html | The Vagabundos By Frank Bonham 222 pp New York E P Dutton  Co 475 Ages 12 to 16 | JAMES FORMAN | RE0000758474 | 1997-06-16 | B00000533117 |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-warren-court-is-not-likely-to-be-overruled-the-warren-court.html | The Warren Court Is Not Likely To Be Overruled The Warren Court | By Joseph W Bishop Jr | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-wolfling-by-sterling-north-illustrated-by-john-schoenherr-223-p.html | The Wolfling By Sterling North Illustrated by John Schoenherr 223 pp New York E P Dutton  Co 595 | By Hal Borland | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/the-year-2000-ever-more-metals-for-the-year-2000-ever-more-metals.html | The Year 2000 Ever More Metals For the Year 2000 Ever More Metals | By Gerd Wilcke | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.co/1969/09/07/archives/they-want-to-know.html | They want to know | By Rita Kramer | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/thieus-disappointing-new-cabinet.html | Thieus Disappointing New Cabinet | TERENCE SMITH | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/thomas-g-kenyon.html | THOMAS G KENYON | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/those-typical-americans.html | THOSE TYPICAL AMERICANS | MRS RICHARD ERICKSON | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/tie-it-and-dye-it.html | Tie it and dye it | By Patricia Peterson | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/time-to-settle-down-hardy-bulbs-for-spring.html | Time to Settle Down Hardy Bulbs for Spring | By Charles M Fitch | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/to-the-traveling-malcontents.html | TO THE TRAVELING MALCONTENTS | MRS H E CALLAHAN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/tobe-anne-miller-to-be-married-to-dr-stephen-evan-malawista.html | Tobe Anne Miller to Be Married To Dr Stephen Evan Malawista | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/trading-is-dull-on-amex-and-counter.html | Trading Is Dull on Amex and Counter | By Douglas W Cray | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/trees-for-small-lots-trees-for-small-lots.html | Trees for Small Lots Trees for Small Lots | By Ira Caplan | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/twisty-bridgehampton-next-stop-on-canam-circuit.html | Twisty Bridgehampton Next Stop on CanAm Circuit | By John S Radosta | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/two-families-go-down-to-the-sea-in-a-house-tyro-sailors-cruise-on.html | Two Families Go Down to the Sea in a House Tyro Sailors Cruise on Chesapeake Bay for a Week | By Parton Keese | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/two-villas-are-splendid-hideaways-from-party-scene-on-cote-dazur.html | Two Villas Are Splendid Hideaways From Party Scene on Cote dAzur | By Charlotte Curtis | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/ulsters-failings.html | Ulsters Failings | JOHN MOGEY | RE0000758474 | 1997-06-16 | B00000533117 |

| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/union-college-cuts-tuition.html | Union College Cuts Tuition | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
|---|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/unions-continue-to-back-wilson-but-support-seems-hollow-after.html | UNIONS CONTINUE TO BACK WILSON But Support Seems Hollow After Attacks at Meeting | By Anthony Lewis | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/united-states-lines-signs-a-pact-to-add-2-container-ships.html | United States Lines Signs a Pact to Add 2 Container Ships | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/untouchable-the-autobiography-of-an-indian-outcaste-by-hazari-198.html | Untouchable The Autobiography of an Indian Outcaste By Hazari 198 pp New York Frederick A Praeger 595 Ages 12 to 16 | BETTY SCHECHTER | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/us-aide-assails-cargo-paper-work.html | US Aide Assails Cargo Paper Work | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/us-recognizes-the-libyan-junta-that-ousted-king-timing-of-action.html | US RECOGNIZES THE LIBYAN JUNTA THAT OUSTED KING Timing of Action Linked to Delivery of First Group of F4 Jets to Israel | By Benjamin Welles | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/usaided-laotian-drive-on-reds-reported-begun.html | USAided Laotian Drive On Reds Reported Begun | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/usjapan-trade-divides-assembly-americans-at-shimoda-talks-warn-of.html | USJAPAN TRADE DIVIDES ASSEMBLY Americans at Shimoda Talks Warn of Protectionism | By Philip Shabecoff | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/view-of-a-visiting-briton.html | VIEW OF A VISITING BRITON | GRAHAM S GALER | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/wagner-isnt-he-running-for-mayor.html | Wagner Isnt He Running For Mayor | By John Crosby | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/wallace-alive-well-thinking-big-in-alabama.html | Wallace Alive Well Thinking Big in Alabama | JAMES T WOOTEN | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/walt-whitman-to-music-walt-whitman.html | Walt Whitman to Music Walt Whitman | By Raymond Ericson | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/was-it-the-same-europe.html | WAS IT THE SAME EUROPE | ROBERT J JONES | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/westchester-draws-2864-show-dogs-for-judging-today.html | Westchester Draws 2864 Show Dogs For Judging Today | By Walter R Fletcher | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/what-art-shows.html | WHAT ART SHOWS | FRANK COLAPINT0 | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/what-no-chowder.html | WHAT NO CHOWDER | DONALD P ROSENDALE | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/what-the-american-lacks.html | WHAT THE AMERICAN LACKS | RICHARD A HELLER | RE0000758474 | 1997-06-16 | B00000533117 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/whats-new-too-little-at-the-philharmonic.html | Whats New Too Little At the Philharmonic | By Harold C Schonberg | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/when-management-gets-too-big-is-management-too-big.html | When Management Gets Too Big Is Management Too Big | By Raymond Ericson | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/where-there-is-no-crisis-of-identity.html | Where There Is No Crisis of Identity | By Anthony Lewis | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/whittemore-victor-in-eastofrye-sail.html | WHITTEMORE VICTOR IN EASTOFRYE SAIL | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/who-took-the-wall.html | Who Took The Wall | Allen A Grometstein | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/whos-silly.html | WHOS SILLY | ALAN HEWITT | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/why-revive-mourning-becomes-electra-why-revive-mourning-becomes.html | Why Revive Mourning Becomes Electra Why Revive Mourning Becomes Electra | By Walter Kerr | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/why-wont-teachers-teach-rock-some-answers.html | Why Wont Teachers Teach Rock Some Answers | HERMAN GARTER | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/william-mccann-weds-virginia-blouin.html | William McCann Weds Virginia Blouin | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/william-n-v-mathers-weds-miss-carol-urquhart-in-illinois.html | William N V Mathers Weds Miss Carol Urquhart in Illinois | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/wood-field-and-stream-good-reports-from-breeding-grounds-forecast.html | Wood Field and Stream Good Reports From Breeding Grounds Forecast Better Waterfowl Season | By Nelson Bryant | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/world-health-agency-un-unit-remains-free-of-politics-and-commands-a.html | World Health Agency UN Unit Remains Free of Politics And Commands a Universal Respect | By Howard A Rusk Md | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/world-mark-set-by-nevele-pride-trotter-does-156-45-mile-on-12mile.html | WORLD MARK SET BY NEVELE PRIDE Trotter Does 156 45 Mile on 12Mile Saratoga Oval | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/yankees-bahnsen-stifles-indians-10-for-ninth-triumph-bahnsen-of.html | Yankees Bahnsen Stifles Indians 10 For Ninth Triumph BAHNSEN OF YANKS STOPS INDIANS 10 | By Michael Strauss | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/yemen-reports-capture-of-royalist-stronghold.html | Yemen Reports Capture Of Royalist Stronghold | Special to The New York Times | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-07 | https://www.nytimes.com/1969/09/07/archives/you-heard-it-first-here.html | You Heard It First Here | Alfred Palca | RE0000758474 | 1997-06-16 | B00000533117 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/-moby-dick-figure-liked-nantucket.html | Moby Dick Figure Liked Nantucket | By Brooks Atkinson | RE0000758475 | 1997-06-16 | B00000533118 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/2-harpur-coeds-brutally-beaten-no-motive-is-apparent-for-attack-in.html | 2 HARPUR COEDS BRUTALLY BEATEN No Motive Is Apparent for Attack in Dorm Upstate | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/656300-suit-filed-in-camden-disorder.html | 656300 SUIT FILED IN CAMDEN DISORDER | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/a-life-of-controversy.html | A Life of Controversy | By Albin Krebs | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/a-political-phenomenon-dirksen-dead-in-capital-had-cancer-surgery.html | A Political Phenomenon Dirksen Dead in Capital Had Cancer Surgery | By E W Kenworthy | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/a-showdown-looms-between-vatican-and-nuns-modernism-of-coast-order.html | A Showdown Looms Between Vatican and Nuns Modernism of Coast Order Displeases McIntyre | By Steven V Roberts | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/a-sturdy-ambassador-charles-burke-elbrick.html | A Sturdy Ambassador Charles Burke Elbrick | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/agnew-supports-limiting-use-of-troops-in-laos-and-thailand.html | Agnew Supports Limiting Use Of Troops in Laos and Thailand | By Peter Grose | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/alioto-sharpens-political-hatchet-pledges-to-take-hard-look-at-any.html | ALIOTO SHARPENS POLITICAL HATCHET Pledges to Take Hard Look At Any Rivals Background | By Wallace Turner | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/auto-pollution-outlook.html | Auto Pollution Outlook | ROBERT T JONES | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/bartholomew-wins-sail-title.html | Bartholomew Wins Sail Title | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/beauty-she-insists-isnt-skin-deep.html | Beauty She Insists Isnt Skin Deep | By Virginia Lee Warren | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/benefits-for-jobless.html | Benefits for Jobless | PHILIP BOOTH | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/bergdorf-goodman-still-elegantly-single-bergdorfs-goes-independent.html | Bergdorf Goodman Still Elegantly Single BERGDORFS GOES INDEPENDENT WAY | By Isadore Barmash | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/big-hitters-on-stage-laver-relentless-on-attack-meets-foe-with-a.html | Big Hitters on Stage Laver Relentless on Attack Meets Foe With a Similar Booming Style | By Eugene L Scott | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/big-splurge-takes-soling-class-event.html | BIG SPLURGE TAKES SOLING CLASS EVENT | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/books-of-the-times-guilty-as-charged-by-the-judge.html | Books of The Times Guilty as Charged by the Judge | By Christopher LehmannHaupt | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/bridge-norway-to-represent-europe-in-world-championship-play.html | Bridge Norway to Represent Europe In World Championship Play | By Alan Truscott | RE0000758475 | 1997-06-16 | B00000533118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/britain-avoids-difficulty-as-credits-are-renewed-western-central.html | Britain Avoids Difficulty As Credits Are Renewed Western Central Bankers Continue Help to Defend Pound in a Quiet Session at Monthly Meeting in Basel | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/britain-is-sending-black-militant-back-to-cairo.html | Britain Is Sending Black Militant Back to Cairo | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/canadian-shows-flag-on-us-tanker-in-arctic.html | Canadian Shows Flag on US Tanker in Arctic | By William D Smith | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/canadian-yacht-triumphs-us-challenger-trails-by-12-mile.html | Canadian Yacht Triumphs US CHALLENGER TRAILS BY 12 MILE | By John Rendel | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/carina-wins-2d-race-in-whitmore-sailing.html | CARINA WINS 2D RACE IN WHITMORE SAILING | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/changes-proposed-in-usjapan-ties-shimoda-conference-urges.html | CHANGES PROPOSED IN USJAPAN TIES Shimoda Conference Urges Relationship of Equality | BY Philip Shabecoff | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/chess-slight-pawnformation-edge-was-all-that-bisguier-needed.html | Chess Slight PawnFormation Edge Was All That Bisguier Needed | By Horowitz | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/chicagos-margin-trimmed-to-2-12-rivals-start-2game-series-here.html | CHICAGOS MARGIN TRIMMED TO 2 12 Rivals Start 2Game Series Here Tonight Mets Win on 2 in 7th and 4 in 8th | By Leonard Koppett | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/chinese-communist-chiefs-honor-ho-in-peking-kosygin-is-in-throng.html | Chinese Communist Chiefs Honor Ho in Peking Kosygin Is in Throng Paying Respects in Hanoi Chinese Honoring Ho in Peking Kosygin Attends Ritual in Hanoi | By Tillman Durdin | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/city-acts-to-curb-tardy-landlords-lindsay-invokes-full-control.html | CITY ACTS TO CURB TARDY LANDLORDS Lindsay Invokes Full Control Against Those Not Signing Stabilization Accord | By Mark Hawthorne | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/city-schools-open-today-with-sights-on-historic-year-a-shift-to.html | CITY SCHOOLS OPEN TODAY WITH SIGHTS ON HISTORIC YEAR A Shift to Decentralization Due  System Reports Full Roster of Teachers | By Leonard Buder | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/critics-are-terror-of-german-meetings-opponents-sting-german.html | Critics Are Terror of German Meetings OPPONENTS STING GERMAN MEETINGS | By Hans J Stueck | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/daley-in-limelight-at-rally-of-liberal-democrats.html | Daley in Limelight at Rally of Liberal Democrats | By Seth S King | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/dance-fete-in-park-stars-sutherland-in-an-ailey-work.html | Dance Fete in Park Stars Sutherland In an Ailey Work | By Don McDonagh | RE0000758475 | 1997-06-16 | B00000533118 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/delicate-religious-and-political-balance-in-lebanon-severely.html | Delicate Religious and Political Balance in Lebanon Severely Threatened by Forces From Abroad | By Dana Adams Schmidt | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/despite-pledge-of-high-priority-latin-america-still-awaits-nixons.html | Despite Pledge of High Priority Latin America Still Awaits Nixons Program | By Benjamin Welles | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/dirksen-death-unlikely-to-alter-congresss-course.html | Dirksen Death Unlikely to Alter Congresss Course | By Warren Weaver Jr | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/disaster-insurance.html | Disaster Insurance | GEORGE J SEEDMAN | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/dr-pikes-body-is-found-on-ledge-near-dead-sea-dr-pikes-body-found.html | Dr Pikes Body Is Found On Ledge Near Dead Sea Dr Pikes Body Found on Ledge 2 Miles From Dead Sea | By James Feron | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/east-german-economy-caught-in-squeeze-nation-hit-by-shifts-in.html | East German Economy Caught in Squeeze Nation Hit by Shifts in Tastes and Need for Bloc Unity | By Lawrence Fellows | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/federal-aid-to-transportation.html | Federal Aid to Transportation | JOHN A VOLPE | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/few-gains-made-in-okinawa-talks-early-usjapanese-pact-on-island-is.html | FEW GAINS MADE IN OKINAWA TALKS Early USJapanese Pact on Island Is Doubted | By Richard Halloran | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/formula-for-rents.html | Formula for Rents | HANS P NEISSER | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/fredric-m-halsey.html | FREDRIC M HALSEY | Special to The NevYork Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/georgias-largest-happening-hippies-at-governors-old-house.html | Georgias Largest Happening Hippies at Governors Old House | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/heller-asks-if-city-is-trading-one-pollution-woe-for-another-heller.html | Heller Asks if City Is Trading One Pollution Woe for Another HELLER HAS FEARS OF NEW POLLUTION | By Peter Kihss | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/homefeld-mounts-gain-three-titles-texan-17-scores-as-north-shore.html | HOMEFELD MOUNTS GAIN THREE TITLES Texan 17 Scores as North Shore Show Ends | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/ilene-kleinman-is-wed-on-li.html | Ilene Kleinman Is Wed on LI | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/in-chile-today-a-house-of-yesterday-a-house-of-tomorrow-.html | In Chile Today a House of Yesterday a House of Tomorrow | By Enid Nemy | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/in-saigon-us-hints-it-will-not-honor-ceasefire.html | In Saigon US Hints It Will Not Honor CeaseFire | By B Drummond Ayres Jr | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/indians-beat-yanks-73-with-15-hits.html | Indians Beat Yanks 73 With 15 Hits | By Michael Strauss | RE0000758475 | 1997-06-16 | B00000533118 |

| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
|---|---|---|---|---|---|---|
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/investment-shift-by-schools-urged-colleges-advised-to-seek-high.html | INVESTMENT SHIFT BY SCHOOLS URGED Colleges Advised to Seek High LongRun Return | By M A Farber | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/james-burns-author-marries-mrs-joan-simpson-meyers.html | James Burns Author Marries Mrs Joan Simpson Meyers | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/jazzmen-of-1950s-play-in-holmdel-modern-quartet-monk-and-miles.html | JAZZMEN OF 1950S PLAY IN HOLMDEL Modern Quartet Monk and Miles Davis Perform | By John S Wilson | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/john-kirby-weds-barbara-peirez.html | John Kirby Weds Barbara Peirez | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/jurgensen-suffers-key-interception-in-redskin-loss.html | Jurgensen Suffers Key Interception in Redskin Loss | By William N Wallace | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/kheel-tells-how-to-raise-millions-charge-1-to-cross-hudson-and-save.html | KHEEL TELLS HOW TO RAISE MILLIONS Charge 1 to Cross Hudson and Save 20c Fare He Says | By Maurice Carroll | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/kidnapped-envoy-is-freed-unhurt-in-rio-de-janeiro-us-ambassador.html | KIDNAPPED ENVOY IS FREED UNHURT IN RIO DE JANEIRO US Ambassador Returns by Taxi and Says He Is Glad to Be Back | By Joseph Novitski | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/kilkennys-rally-downs-cork-in-hurling-final.html | Kilkennys Rally Downs Cork in Hurling Final | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/korean-party-acts-to-block-3d-term.html | KOREAN PARTY ACTS TO BLOCK 3D TERM | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/laver-and-roche-reach-us-open-tennis-final-mrs-court-captures-crown.html | Laver and Roche Reach US Open Tennis Final Mrs Court Captures Crown ASHE IS DEFEATED BY 86 63 1412 | By Neil Amdur | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/lay-teachers-predominate-in-catholic-schools-clerics-outnumbered.html | Lay Teachers Predominate in Catholic Schools Clerics Outnumbered for First Time 348000 Pupils to Begin Term Today | By Gene Currivan | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/leveling-off-seen-for-steel-orders-booking-rates-of-big-mills-enter.html | LEVELING OFF SEEN FOR STEEL ORDERS Booking Rates of Big Mills Enter Stationary Phase | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/li-meat-boycott-draws-a-real-beef.html | LI MEAT BOYCOTT DRAWS A REAL BEEF | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/lindsay-and-his-cautious-democratic-bedfellows.html | Lindsay and His Cautious Democratic Bedfellows | By Richard Reeves | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/lindsay-cheered-on-queens-visit-mayor-promises-to-improve-alley.html | LINDSAY CHEERED ON QUEENS VISIT Mayor Promises to Improve Alley Park Extension | By Clayton Knowles | RE0000758475 | 1997-06-16 | B00000533118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/marchi-in-montreal-says-laws-on-zoning-here-cause-blight.html | Marchi in Montreal Says Laws On Zoning Here Cause Blight | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/miss-louise-oppenheimer-is-bride.html | Miss Louise Oppenheimer Is Bride | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/moodys-141-takes-50000-golf-prize-archer-runnerup-at-143-in-world.html | MOODYS 141 TAKES 50000 GOLF PRIZE Archer Runnerup at 143 in World Series at Akron | By Lincoln A Werden | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/morality-in-mideast.html | Morality in Mideast | EDWIN H BAKER PRATT Jr | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/nancy-kopple-art-student-wed-to-p-h-resnick.html | Nancy Kopple Art Student Wed To P H Resnick | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/nantucket-visit-marks-melvilles-birthday.html | Nantucket Visit Marks Melvilles Birthday | By William K Stevens | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/new-view-taken-on-minimum-pay-researchers-conclude-that-raising-the.html | NEW VIEW TAKEN ON MINIMUM PAY Researchers Conclude That Raising the Wage Floor Causes Loss of Jobs | By Edwin L Dale Jr | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/parley-backs-medical-devices-law.html | Parley Backs Medical Devices Law | By Richard D Lyons | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/personal-finance-taxpayers-should-check-exemptions-before-filing.html | Personal Finance Taxpayers Should Check Exemptions Before Filing Quarterly Estimates | By Elizabeth M Fowler | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/picture-is-bright-for-silent-screen-werblins-2yearold-colt-gives.html | PICTURE IS BRIGHT FOR SILENT SCREEN Werblins 2YearOld Colt Gives Racing New Idol | By Steve Cady | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/prisoners-reach-mexico.html | Prisoners Reach Mexico | By Juan de Onis | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/procaccino-says-money-wont-win-claims-the-people-against-manhattan.html | PROCACCINO SAYS MONEY WONT WIN Claims the People Against Manhattan Arrangement | By Irving Spiegel | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/professors-cool-off-and-go-home-political-scientists-in.html | Professors Cool Off and Go Home Political Scientists in Conciliatory Mood After Fiery Week | By Henry Raymont | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/retailers-stock-sale-puzzles-west-german-financial-circles-german.html | Retailers Stock Sale Puzzles West German Financial Circles GERMAN RETAILER PUZZLES SAVANTS | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/ruling-coalition-leading-in-san-marino-election.html | Ruling Coalition Leading in San Marino Election | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/san-francisco-held-best-place-to-live-in-a-gallup-survey.html | San Francisco Held Best Place to Live In a Gallup Survey | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/savings-groups-called-sound-3year-inquiry-urges-reforms-savings.html | Savings Groups Called Sound 3Year Inquiry Urges Reforms Savings Associations Called Sound in Study Urging Reforms | By H Erich Heinemann | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/schenleys-big-splashdown.html | Schenleys Big Splashdown | By Philip H Dougherty | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/seato-chief-sees-a-soviet-threat-communist-efforts-in-asia.html | SEATO CHIEF SEES A SOVIET THREAT Communist Efforts in Asia Condemned by Filipino | By Henry Kamm | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/sidney-harris.html | SIDNEY HARRIS | Special to The ew York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/solidarity-with-czechs.html | Solidarity With Czechs | JOHN ANDREW SONNEBORN | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/soviet-awareness-of-crime-problem-rising-misappropriation-of-state.html | Soviet Awareness of Crime Problem Rising Misappropriation of State Funds Taken in Stride by Public | By Bernard Gwertzman | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/sports-of-the-times-bodies-and-souls.html | Sports of The Times Bodies and Souls | By Robert Lipsyte | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/stooges-rock-group-prefers-to-accent-roll-and-squirm.html | Stooges Rock Group Prefers To Accent Roll and Squirm | By Mike Jahn | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/suffers-respiratory-and-cardiac-arrest-in-the-hospital-senate-gop.html | Suffers Respiratory and Cardiac Arrest in the Hospital Senate GOP Chief Underwent Cancer Surgery Tuesday | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/syracuse-has-problem-at-quarterback-but-fine-line-gives-orange.html | Syracuse Has Problem at Quarterback But Fine Line Gives Orange Chance to Be Easts Best | By Gordon S White Jr | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/tarkenton-is-rushed-to-distraction-by-vikings-front-4.html | Tarkenton Is Rushed to Distraction by Vikings Front 4 | By George Vecsey | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/tear-gas-is-used.html | Tear Gas Is Used | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/terrier-captures-westchester-award-in-field-of-2864.html | Terrier Captures Westchester Award In Field of 2864 | By Walter R Fletcher | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/the-state-of-the-states.html | The State of the States | By John A Hamilton | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/tigers-purr-as-171-women-enroll-at-princeton.html | Tigers Purr as 171 Women Enroll at Princeton | By Paul L Montgomery | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/to-ku-klux-klan-year-was-trying-groups-often-divided-lose-members.html | TO KU KLUX KLAN YEAR WAS TRYING Groups Often Divided Lose Members and Finances | By Jon Nordheimer | RE0000758475 | 1997-06-16 | B00000533118 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/trash-taken-streets-washed-as-city-begins-4-sunday-tests.html | Trash Taken Streets Washed As City Begins 4 Sunday Tests | By Lacey Fosburgh | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/tv-review-fewer-pows-and-sockos-of-a-saturday-morn.html | TV Review Fewer Pows and Sockos of a Saturday Morn | By Jack Gould | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/uncertain-period-ahead-for-bonds-heavy-borrowings-planned-as-money.html | UNCERTAIN PERIOD AHEAD FOR BONDS Heavy Borrowings Planned as Money Market Faces Autumn Tax Demands | By John H Allan | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/unified-ireland-a-long-way-off-some-moderates-believe-federation-is.html | UNIFIED IRELAND A LONG WAY OFF Some Moderates Believe Federation Is Answer | By Thomas J Hamilton | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/us-undecided-on-vietcong-truce-bid-us-acceptance-of-a-truce-bid.html | US Undecided on Vietcong Truce Bid US Acceptance of a Truce Bid Honoring Ho Remains in Doubt | By Robert B Semple Jr | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/value-of-namath-to-jets-proved-from-bench.html | Value of Namath to Jets Proved From Bench | By Dave Anderson | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/wallace-appeals-to-nixon-on-school-desegregation.html | Wallace Appeals to Nixon on School Desegregation | By James T Wooten | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/white-plains-looks-at-itself.html | White Plains Looks at Itself | By Nancy Moran | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/william-j-stratton.html | WILLIAM J STRATTON | Spectal to The New York Tlme | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/williamp-fay-60-irish-envoy-dies-ambassador-herefor-5-years.html | WILLIAMP FAY 60 IRISH ENVOY DIES Ambassador Herefor 5 Years | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/young-socialists-assail-sds-calling-it-stupidly-irrelevant.html | Young Socialists Assail SDS Calling It Stupidly Irrelevant | By William E Farrell | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-08 | https://www.nytimes.com/1969/09/08/archives/zambezi-project-to-unlock-power-mozambique-dam-expected-to-open-up.html | ZAMBEZI PROJECT TO UNLOCK POWER Mozambique Dam Expected to Open Up Remote Area | Special to The New York Times | RE0000758475 | 1997-06-16 | B00000533118 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/-rigoletto-to-open-predictable-music-year.html | Rigoletto to Open Predictable Music Year | By Harold C Schonberg | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/14-in-un-call-for-debate-on-chinas-seat-for-peking.html | 14 in UN Call for Debate On Chinas Seat for Peking | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/2-nations-to-seek-trade-bloc-talks.html | 2 NATIONS TO SEEK TRADE BLOC TALKS | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/3d-con-ed-appeal-to-conserve-power-slows-queens-ind-con-ed-appeal.html | 3d Con Ed Appeal To Conserve Power Slows Queens IND Con Ed Appeal to Save Power Leads to a Slowdown on IND | By Peter Kihss | RE0000758477 | 1997-06-16 | B00000533120 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/5-including-black-leader-seized-in-camden-raids.html | 5 Including Black Leader Seized in Camden Raids | By Ronald Sullivan | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/91day-bills-rise-to-7184-at-treasurys-weekly-auction.html | 91Day Bills Rise to 7184 At Treasurys Weekly Auction | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/a-hurricane-watch-put-in-effect-here-hurricane-watch-is-ordered.html | A Hurricane Watch Put in Effect Here HURRICANE WATCH IS ORDERED HERE | By Lawrence Van Gelder | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/a-special-kind-of-foster-home-for-a-special-kind-of-problem.html | A Special Kind of Foster Home for a Special Kind of Problem | By Nan Ickeringill | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/aba-offers-nba-referees-3year-contracts-at-100000.html | ABA Offers NBA Referees 3Year Contracts at 100000 | By Sam Goldaper | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/agency-to-police-foundations-is-being-formed-by-3-groups-action.html | Agency to Police Foundations Is Being Formed by 3 Groups Action Called Unified Move Toward SelfRegulation in Organized Philanthropy | By M A Farber | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/antitrust-unit-scores-catv-pact-tentative-accord-is-termed-overly.html | ANTITRUST UNIT SCORES CATV PACT Tentative Accord Is Termed Overly Protectionist | By Eileen Shanahan | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/appeals-court-narrows-penalty-in-a-key-publicdisclosure-case.html | Appeals Court Narrows Penalty In a Key PublicDisclosure Case APPELLATE COURT NARROWS PENALTY | By Terry Robards | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/appliance-prices-increased-by-ge-admiral-also-plans-a-rise-concerns.html | APPLIANCE PRICES INCREASED BY GE Admiral Also Plans a Rise  Concerns Cite Costs for Raw Materials | By Gerd Wilcke | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/arab-boys-in-teens-bomb-3-israeli-offices-in-europe-israeli-offices.html | Arab Boys in Teens Bomb 3 Israeli Offices in Europe Israeli Offices in West Europe Bombed | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/balanced-squad-key-met-factor-ability-of-reserves-to-spell-regulars.html | BALANCED SQUAD KEY MET FACTOR Ability of Reserves to Spell Regulars Sustains Success | By Leonard Koppett | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/big-dam-dedicated-by-nixon-and-diaz-on-mexican-border-a-day-in-the.html | Big Dam Dedicated By Nixon and Diaz On Mexican Border A Day in the Life of the President Some Solemnity Some Exhilaration | By Robert B Semple Jr | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/bonn-not-enthusiastic.html | Bonn Not Enthusiastic | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/books-of-the-times-all-about-eve.html | Books of The Times All About Eve | By John Leonard | RE0000758477 | 1997-06-16 | B00000533120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/brazil-preparing-new-restrictions-pledges-to-meet-challenge-of.html | BRAZIL PREPARING NEW RESTRICTIONS Pledges to Meet Challenge of Urban Guerrillas  Officer Says We Must Get Tough | By Joseph Novitski | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/bridge-aggressive-bidding-pays-off-in-intercity-championship.html | Bridge Aggressive Bidding Pays Off In InterCity Championship | By Alan Truscott | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/britain-bows-to-protests-of-black-militant-defers-sending-him-to.html | Britain Bows to Protests of Black Militant Defers Sending Him to Cairo | By Anthony Lewis | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/british-equity-seeking-rules-on-stage-nudity.html | British Equity Seeking Rules on Stage Nudity | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/british-see-mark-not-crawling-peg-as-important-now-british-call.html | British See Mark Not Crawling Peg As Important Now British Call Question of Mark Not Crawling Peg Vital Now | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/city-schools-open-with-only-trace-of-former-unrest-welfare-mothers.html | CITY SCHOOLS OPEN WITH ONLY TRACE OF FORMER UNREST Welfare Mothers Boycott a Few Buildings to Protest a Cutback on Clothing | By Leonard Buder | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/compton-explains-new-look.html | Compton Explains New Look | By Philip H Dougherty | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/coup-described-as-bloodless.html | Coup Described as Bloodless | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/court-rules-alioto-can-question-look-writers-and-reagan-aides.html | Court Rules Alioto Can Question Look Writers and Reagan Aides | By Wallace Turner | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/czechoslovak-party-unit-takes-over-direct-control-of-liberal-union.html | Czechoslovak Party Unit Takes Over Direct Control of Liberal Union of Journalists | By Tad Szulc | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/dean-burch-for-fcc.html | Dean Burch for FCC | NEWTON N MINOW | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/dirksen-will-lie-in-capitol-rotunda-nixon-plans-eulogy-dirksen-will.html | Dirksen Will Lie In Capitol Rotunda Nixon Plans Eulogy Dirksen Will Lie in Capitol Rotunda | By Warren Weaver Jr | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/dr-pike-is-buried-with-a-peace-cross-near-the-sea-in-jaffa.html | Dr Pike Is Buried With a Peace Cross Near the Sea in Jaffa | By James Feron | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/dublins-protestants-are-fretful-but-peaceful-in-a-minority-role.html | Dublins Protestants Are Fretful But Peaceful in a Minority Role | By Thomas J Hamilton | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/economics-minister-loses-posts-in-tunis.html | ECONOMICS MINISTER LOSES POSTS IN TUNIS | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/end-papers.html | End Papers | THOMAS LASK | RE0000758477 | 1997-06-16 | B00000533120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/except-for-rain-twas-fine-tennis-2d-us-open-had-more-of-everything.html | EXCEPT FOR RAIN TWAS FINE TENNIS 2d US Open Had More of Everything It Seems | By Parton Keese | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/experimental-high-school-is-opened-in-brooklyn.html | Experimental High School Is Opened in Brooklyn | By M S Handler | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/fall-kills-a-model-while-on-an-outing.html | FALL KILLS A MODEL WHILE ON AN OUTING | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/few-battlefield-incidents.html | Few Battlefield Incidents | By B Drummond Ayres Jr | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/florida-concern-acts.html | Florida Concern Acts | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/for-subway-subsidy.html | For Subway Subsidy | HUGH J REECE | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/four-dropped-by-jets.html | Four Dropped by Jets | By William N Wallace | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/four-seek-queens-presidency-on-unknown-date-legal-moves-snarl.html | Four Seek Queens Presidency on Unknown Date Legal Moves Snarl Special Election for Democrats Asking Nomination | By William E Farrell | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/freed-brazilians-charge-tortures-by-regime-call-kidnapping-natural.html | Freed Brazilians Charge Tortures by Regime Call Kidnapping Natural Act of Resistance | By Juan de Onis | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/futures-market-trades-molasses-first-session-on-exchange-ends-with.html | FUTURES MARKET TRADES MOLASSES First Session on Exchange Ends With Gain in Price | By Elizabeth M Fowler | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/gavin-maxwell-writer-is-dead-a-t-uthor-of-rzng-of-brzght-water.html | Gavin Maxwell Writer Is Dead A    t uthor of Rzng of Brzght Water British Naturalist Was Best Known for Trilogy About Experiences With Otters | Specıal to The New York llnles | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/giants-drop-minniear-and-gent-jets-trim-squad-to-39-roger-anderson.html | Giants Drop Minniear and Gent Jets Trim Squad to 39 ROGER ANDERSON SILAS ALSO LET GO | By George Vecsey | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/harlem-hospital-very-smooth-in-moving-patients-to-new-site.html | Harlem Hospital Very Smooth In Moving Patients to New Site | By David Bird | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/hospital-association-will-study-national-health-insurance-plan.html | Hospital Association Will Study National Health Insurance Plan | By Richard D Lyons | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/illinois-parties-eye-1970-contest-dirksen-death-alters-picture.html | ILLINOIS PARTIES EYE 1970 CONTEST Dirksen Death Alters Picture  Appointment Awaited | By Seth S King | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/in-phubai-war-is-mud-boredom-and-slapstick-directive-of-dubious.html | In Phubai War Is Mud Boredom and Slapstick Directive of Dubious Origin Outlines the Bases Plan for Snow Removal | By James P Sterba | RE0000758477 | 1997-06-16 | B00000533120 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/in-the-nation-not-so-hot-a-summer.html | In The Nation Not So Hot a Summer | By Tom Wicker | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/inexperience-is-likely-to-hurt-cornell-elevens-ivy-chances.html | Inexperience Is Likely to Hurt Cornell Elevens Ivy Chances | By Gordon S White Jr | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/israel-sees-arab-weakness.html | Israel Sees Arab Weakness | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/israelis-say-they-sank-2-egyptian-patrol-boats.html | Israelis Say They Sank 2 Egyptian Patrol Boats | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/italy-welcomes-discussion.html | Italy Welcomes Discussion | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/jack-wilsoncolumnist-wrote-potomac-fever.html | Jack WilsonColumnist Wrote Potomac Fever | Special to The New York TIme | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/john-m-sheehan.html | JOHN M SHEEHAN | pelnl to The NI w York Tlmels | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/karen-a-delia-and-john-alofs-to-wed-dec-20.html | Karen A DElia And John Alofs To Wed Dec 20 | SDeolal to The New York limes | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/kekich-of-yanks-stops-tigers-32-aker-saves-victory-in-8th-michael.html | KEKICH OF YANKS STOPS TIGERS 32 Aker Saves Victory in 8th  Michael Star at Bat | By Michael Strauss | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/koosman-fans-13-as-mets-win-32-and-cut-cubs-lead-to-game-and-a-half.html | Koosman Fans 13 as Mets Win 32 and Cut Cubs Lead to Game and a Half AGEE GETS HOMER SCORES THIRD RUN | By Joseph Durso | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/labors-leader-pleased.html | Labors Leader Pleased | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/laver-beats-roche-in-us-open-final-and-gains-his-2d-tennis-grand.html | Laver Beats Roche in US Open Final and Gains His 2d Tennis Grand Slam RECORD ACHIEVED IN 4SET TRIUMPH | By Neil Amdur | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/lindsay-assails-nixon-on-transit-mayor-calls-federal-plan.html | LINDSAY ASSAILS NIXON ON TRANSIT Mayor Calls Federal Plan Completely Inadequate | By Clayton Knowles | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/lisbon-eases-curbs-on-angolan-priests.html | LISBON EASES CURBS ON ANGOLAN PRIESTS | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/lot-of-migrant-called-improved-state-unit-credits-growers.html | LOT OF MIGRANT CALLED IMPROVED State Unit Credits Growers Cooperation With Albany | By Emanuel Perlmutter | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/malaysian-rebels-watched-closely-officials-fear-they-may-try-to.html | MALAYSIAN REBELS WATCHED CLOSELY Officials Fear They May Try to Exploit Racial Unrest | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/manitou-outsails-niagara-for-2d-straight-triumph-in-canadas-cup.html | Manitou Outsails Niagara for 2d Straight Triumph in Canadas Cup Series DEFENDER SCORES BY 14MILE MARGIN | By John Rendel | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/marchi-says-procaccino-is-leading-in-the-race-candidate-terms.html | Marchi Says Procaccino Is Leading in the Race Candidate Terms Lindsays Chances Bleak Because City Wants a Change | By Deirdre Carmody | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/market-place-ailing-concerns-as-acquisitions.html | Market Place Ailing Concerns As Acquisitions | By Robert Metz | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/medical-centers-facing-shutdown-19-clinical-research-units-warned.html | MEDICAL CENTERS FACING SHUTDOWN 19 Clinical Research Units Warned They May Lose US Funds Next Year | By Harold M Schmeck Jr | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/mexico-is-asked-to-help-combat-drug-smuggling-check-at-border-to.html | MEXICO IS ASKED TO HELP COMBAT DRUG SMUGGLING Check at Border to Include Electronic Devices Planes Boats and Bigger Staff | By Felix Belair Jr | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/minda-pufnam-1965-debulanfe-is-engaged-to-james-harriman.html | Minda Pufnam 1965 Debulanfe Is Engaged to James Harriman | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/modern-dance-british-style-makes-gracious-bow.html | Modern Dance British Style Makes Gracious Bow | By Clive Barnes | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/monetary-policy-held-vital-force-it-is-a-potent-stabilization-tool.html | MONETARY POLICY HELD VITAL FORCE It Is a Potent Stabilization Tool Reserve Study Finds | By Edwin L Dale Jr | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/mrs-cooperstein-cards-80-wins-medal-in-long-island.html | Mrs Cooperstein Cards 80 Wins Medal in Long Island | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/mrs-grover-ryder.html | MRS GROVER RYDER | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/mrs-lewis-admits-theft-from-hra-mrs-lewis-admits-theft-from-hra.html | Mrs Lewis Admits Theft From HRA Mrs Lewis Admits Theft From HRA | By Morris Kaplan | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/nasa-chief-at-un-puts-stress-on-joint-programs.html | NASA Chief at UN Puts Stress on Joint Programs | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/negro-leader-arrested-at-chicago-building-site-rev-jesse-jackson.html | Negro Leader Arrested at Chicago Building Site Rev Jesse Jackson and 4 Are Held in Clash Over Hiring Policy Protest | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/observer-up-from-nonentity-to-nixonia.html | Observer Up From Nonentity to Nixonia | By Russell Baker | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/pearce-shepherd-a-prudential-aide.html | PEARCE SHEPHERD A PRUDENTIAL AIDE | Special to The ew York Ttm | RE0000758477 | 1997-06-16 | B00000533120 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/peking-sends-vice-premier-to-hanoi-for-funeral-of-ho-chi-minh.html | Peking Sends Vice Premier to Hanoi for Funeral of Ho Chi Minh | By Tillman Durdin | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/performers-locked-out-lawyer-for-the-met-says.html | Performers Locked Out Lawyer for the Met Says | By Damon Stetson | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/pointed-front-end-of-pontiac-is-bobbed-for-1970.html | Pointed Front End of Pontiac Is Bobbed for 1970 | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/post-coach-takes-optimistic-view-anile-expects-to-improve-on-last.html | POST COACH TAKES OPTIMISTIC VIEW Anile Expects to Improve on Last Years 73 Mark | By Al Harvin | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/prices-for-bonds-show-sharp-drop-lowest-levels-on-record-are-listed.html | PRICES FOR BONDS SHOW SHARP DROP Lowest Levels on Record Are Listed for LongTerm Treasury Securities | By John H Allan | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/raymond-p-ensign-an-art-educator-86.html | RAYMOND P ENSIGN AN ART EDUCATOR 86 | peclal tO The New York Tlmen | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/recognition-policy.html | Recognition Policy | J GODOY | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/record-of-steel-rise.html | Record of Steel Rise | JOEL DIRLAM | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/rockefeller-gives-lirr-vow-again-best-by-oct-7-he-says-or-he-wont.html | ROCKEFELLER GIVES LIRR VOW AGAIN Best by Oct 7 He Says or He Wont Be Around | By Lacey Fosburgh | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/roundup-tamest-pirate-delivers-crusher-in-ninth.html | Roundup Tamest Pirate Delivers Crusher in Ninth | By Murray Chass | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/ruling-coalition-prevails-in-san-marinos-election.html | Ruling Coalition Prevails In San Marinos Election | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/rumanian-visits-peking-and-meets-with-chou.html | Rumanian Visits Peking And Meets With Chou | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/salt-maker-gets-takeover-offer-dutch-bid-is-465million-for-52-of.html | SALT MAKER GETS TAKEOVER OFFER Dutch Bid Is 465Million for 52 of International | By John J Abele | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/sarnoff-tells-of-plans-2-producers-add-new-computers.html | Sarnoff Tells of Plans 2 PRODUCERS ADD NEW COMPUTERS | By Gene Smith | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/saudis-hold-200-in-plot-on-regime-arrests-said-to-have-begun-in.html | SAUDIS HOLD 200 IN PLOT ON REGIME Arrests Said to Have Begun in June At Least 200 Others Reported Purged | By Dana Adams Schmidt | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/scientist-develops-a-machine-to-process-weeds-into-food.html | Scientist Develops a Machine to Process Weeds Into Food | By John Noble Wilford | RE0000758477 | 1997-06-16 | B00000533120 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/senate-panel-postpones-hearings-on-haynsworth-nomination.html | Senate Panel Postpones Hearings on Haynsworth Nomination | By Fred P Graham | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/softball-is-big-in-sheboygan.html | Softball Is Big in Sheboygan | By J Anthony Lukas | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/sports-of-the-times-unfurling-the-jolly-roger.html | Sports of The Times Unfurling the Jolly Roger | By Arthur Daley | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/state-u-adopts-tough-drug-code-stony-brook-students-are-warned-on.html | STATE U ADOPTS TOUGH DRUG CODE Stony Brook Students Are Warned on Infractions | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/stocks-continue-in-broad-retreat-1011-big-board-issues-dip-while.html | STOCKS CONTINUE IN BROAD RETREAT 1011 Big Board Issues Dip While Only 270 Advance Share Volume Declines | By Vartanig G Vartan | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/stocks-on-amex-decline-sharply-index-drops-by-25-cents-in-months.html | STOCKS ON AMEX DECLINE SHARPLY Index Drops by 25 Cents in Months Worst Showing | By Alexander R Hammer | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/teaching-posts-are-scarce-here-recent-college-graduates-voice.html | TEACHING POSTS ARE SCARCE HERE Recent College Graduates Voice Bitter Opinions | By Arnold H Lubasch | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/thanat-says-that-us-wants-troops-to-stay-and-that-thailand-has.html | Thanat Says That US Wants Troops to Stay and That Thailand Has Agreed | By Henry Kamm | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/the-fashions-when-price-is-no-object.html | The Fashions When Price Is No Object | By Enid Nemy | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/theater-a-slice-of-east-village-life-silhouettes-pervaded-by.html | Theater A Slice of East Village Life Silhouettes Pervaded by Neighborly Aura | By Mel Gussow | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/to-scaasi-the-seasons-have-an-obsolete-look.html | To Scaasi the Seasons Have an Obsolete Look | By Bernadine Morris | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/tom-smothers-pinning-hopes-on-telecast-of-show-tomorrow.html | Tom Smothers Pinning Hopes On Telecast of Show Tomorrow | By George Gent | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/tv-making-of-the-president-is-on-c-b-s-tonight-whites-book-adapted.html | TV Making of the President Is on C B S Tonight Whites Book Adapted to 90Minute Show | By Jack Gould | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/two-jockeys-fined-for-belmont-fight-ycaza-and-cruguet-are-assessed.html | Two Jockeys Fined for Belmont Fight Ycaza and Cruguet Are Assessed 200 Each by Stewards | By Steve Cady | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/un-council-meets-today.html | UN Council Meets Today | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/unsolicited-credit-cards-bother-bankers-too.html | Unsolicited Credit Cards Bother Bankers Too | By Robert M Smith | RE0000758477 | 1997-06-16 | B00000533120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/us-agrees-to-provide-turks-with-2-ships-for-nato-fleet.html | US Agrees to Provide Turks With 2 Ships for NATO Fleet | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/us-aide-reports-curfew.html | US Aide Reports Curfew | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/us-is-reported-ready-to-extend-pausein-combat-officials-say-no-new.html | US IS REPORTED READY TO EXTEND PAUSEIN COMBAT Officials Say No New Action Would Begin if Vietcong Agree to Continuation | By Richard Halloran | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/victoria-cobb-plans-nuptials.html | Victoria Cobb Plans Nuptials | SpeClal to The ew York Tim el | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/vietnam-alternatives-discussed.html | Vietnam Alternatives Discussed | WALTER G ONEIL | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/welfare-protest-boycotts-schools-mothers-object-to-clothing.html | WELFARE PROTEST BOYCOTTS SCHOOLS Mothers Object to Clothing Allowance Reduction | By Francis X Clines | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/westchester-golf-put-off.html | Westchester Golf Put Off | Special to The New York Times | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/wood-field-and-stream-deer-hunters-can-get-some-advice-with.html | Wood Field and Stream Deer Hunters Can Get Some Advice With Licenses Until Sept 20 | By Nelson Bryant | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-09 | https://www.nytimes.com/1969/09/09/archives/woodstock-fairs-staff-parting-in-dispute-over-future-control-split.html | Woodstock Fairs Staff Parting In Dispute Over Future Control Split of Organizers Reflects Difference of Ideas Among Entrepreneurs on Mining the Youth Underground | By Barnard L Collier | RE0000758477 | 1997-06-16 | B00000533120 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/-70-cadillac-eldorado-has-a-400horsepower-engine.html | 70 Cadillac Eldorado Has a 400Horsepower Engine | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/3way-fight-is-0n-for-dirksen-post-senate-factions-caucus-on-job-of.html | 3WAY FIGHT IS 0N FOR DIRKSEN POST Senate Factions Caucus on Job of Minority Leader | By John W Finney | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/4-australians-walk-out-of-us-open-doubles-on-last-day-newcombe.html | 4 Australians Walk Out of US Open Doubles on Last Day NEWCOMBE CALLS SCHEDULE UNFAIR | By Nell Amdur | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/700-students-demand-details-of-seton-halls-policy-on-dissent.html | 700 Students Demand Details Of Seton Halls Policy on Dissent | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/83-die-as-airliner-and-small-plane-collide-in-indiana-all-aboard.html | 83 DIE AS AIRLINER AND SMALL PLANE COLLIDE IN INDIANA All Aboard Are Killed After Allegheny Jet Is Hit While Getting Ready to Land | By United Press International | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/alaskans-scent-a-bonanza-as-oil-men-arrive-to-bid-for-north-slope.html | Alaskans Scent a Bonanza as Oil Men Arrive to Bid for North Slope Leases State Prepares to Sell Drilling Rights Today for 450850 Acres | By Lawrence E Davies | RE0000758498 | 1997-06-16 | B00000533146 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/amex-prices-show-narrow-advance-index-up-13-cents.html | Amex Prices Show Narrow Advance Index Up 13 Cents | By Alexander R Hammer | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/assembly-in-seoul-gets-3dterm-bill.html | ASSEMBLY IN SEOUL GETS 3DTERM BILL | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/backstage-the-mysterious-east.html | Backstage the Mysterious East | By Mel Gussow | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/ballet-utahs-repertory-dance-theater-in-the-park-company-at-its.html | Ballet Utahs Repertory Dance Theater in the Park Company at Its Best in 2 Works by Limon | By Clive Barnes | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/barriers-will-go-ulster-chief-says-chichester-clark-pledges-peace.html | BARRIERS WILL GO ULSTER CHIEF SAYS Chichester  Clark Pledges Peace Line in Belfast | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/bell-debentures-set-rate-record-southwest-unit-is-charged-nearly.html | BELL DEBENTURES SET RATE RECORD Southwest Unit Is Charged Nearly 825 Per Cent for 150Million | By John H Allan | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/biologist-disputes-nixons-aide-on-value-of-sewage-treatment.html | Biologist Disputes Nixons Aide On Value of Sewage Treatment | By David Bird | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/bonnparis-talks-on-market-ended-pompidou-and-kiesinger-set-delay-on.html | BONNPARIS TALKS ON MARKET ENDED Pompidou and Kiesinger Set Delay on British Issue | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/books-of-the-times-ever-onward-ibm.html | Books of The Times Ever Onward IBM | By Christopher LehmannHaupt | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/brazil-decrees-death-penalty-for-subversion-and-terrorism-nation.html | Brazil Decrees Death Penalty For Subversion and Terrorism Nation Authorizes Capital Punishment in Peacetime for First Time Since 1891  Colonels Opposed Freeing 15 | By Joseph Novitski | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/bridge-discarding-problem-arises-in-asbury-park-title-game.html | Bridge Discarding Problem Arises In Asbury Park Title Game | By Alan Truscott | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/but-who-will-play-in-it.html | But Who Will Play in It | By Rita Reif | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/c-everett-wagner-i-iffethodist-cleric.html | C EVERETT WAGNER I IffETHODIST CLERIC | Special 111 New York llmf5 | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/c-w-post-names-interim-president.html | C W POST NAMES INTERIM PRESIDENT | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/cahill-sees-bias-by-auto-insurers-says-some-companies-deny-policies.html | CAHILL SEES BIAS BY AUTO INSURERS Says Some Companies Deny Policies on Basis of Race | By Ronald Sullivan | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/charges-in-mosque-fire.html | Charges in Mosque Fire | JOHN M OESTERREICHER | RE0000758498 | 1997-06-16 | B00000533146 |

| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/chinese-communist-delegation-stages-walkout-at-bulgarian.html | Chinese Communist Delegation Stages Walkout at Bulgarian Celebration | By Tad Szulc | RE0000758498 | 1997-06-16 | B00000533146 |
|---|---|---|---|---|---|---|
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/church-reparations.html | Church Reparations | GERALD E BURNS | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/city-council-overrides-lindsay-orders-jail-methadone-program.html | City Council Overrides Lindsay Orders Jail Methadone Program | By Maurice Carroll | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/clevelands-negro-mayor-campaigning-hard-for-reelection.html | Clevelands Negro Mayor Campaigning Hard for Reelection | By Donald Janson | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/coalition-in-oslo-spurns-laborites-centerright-weakened-in-vote-to.html | COALITION IN OSLO SPURNS LABORITES CenterRight Weakened in Vote to Continue Rule | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/collinss-69-paces-section-qualifiers.html | COLLINSS 69 PACES SECTION QUALIFIERS | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/court-voids-naming-of-fuentes-to-school-post-vote-in-two-bridges.html | Court Voids Naming of Fuentes to School Post Vote in Two Bridges Area Ruled Improper  New Election Date Set | By Robert E Tomasson | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/credit-card-industry-is-mobilizing-against-curbs-banks-joining.html | Credit Card Industry Is Mobilizing Against Curbs Banks Joining Fight Against Proposed Ban on Mailings That Werent Solicited | By John D Morris | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/descendant-of-slaves-exhibits-his-negro-americana.html | Descendant of Slaves Exhibits His Negro Americana | By McCandlish Phillips | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/detroit-news-presents-study.html | Detroit News Presents Study | By Philip H Dougherty | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/dirksen-rites-held-in-capitol-rotunda-nixon-pays-tribute-service.html | Dirksen Rites Held In Capitol Rotunda Nixon Pays Tribute Service for Dirksen Is Held in Capitol | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/evans-skipper-wins-separatetrial-bid.html | EVANS SKIPPER WINS SEPARATETRIAL BID | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/everglades-park-on-volpe-agenda-hickel-kirk-and-he-to-hear-an.html | EVERGLADES PARK ON VOLPE AGENDA Hickel Kirk and He to Hear an Interagency Report | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/experienced-dartmouth-eleven-will-count-on-spirit-not-stars.html | Experienced Dartmouth Eleven Will Count on Spirit Not Stars | By Deane McGowen | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/fastest-trotter-is-out-16500-ruling-ends-argument-on-nevele-prides.html | FASTEST TROTTER IS OUT 16500 Ruling Ends Argument on Nevele Prides Earnings | By Louis Effrat | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/film-fete-has-a-free-treat-for-buffs.html | Film Fete Has a Free Treat for Buffs | By Sidney E Zion | RE0000758498 | 1997-06-16 | B00000533146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/financial-study-of-nation-asked-reuss-wants-commission-to-recommend.html | FINANCIAL STUDY OF NATION ASKED Reuss Wants Commission to Recommend Reforms | By H Erich Heinemann | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/food-flights-may-be-near.html | Food Flights May Be Near | By Charles Mohr | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/for-rosh-hashanah-traditional-foods-of-israel.html | For Rosh haShanah Traditional Foods of Israel | By Jean Hewitt | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/fort-marcy-hawaii-head-u-n-handicap-field-today-ycaza-will-ride.html | Fort Marcy Hawaii Head U N Handicap Field Today YCAZA WILL RIDE ROKEBYS RACER | By James Tutte | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/giants-rate-herrmann-big-asset-to-passcatching-corps-15th-draft.html | Giants Rate Herrmann Big Asset to PassCatching Corps 15TH DRAFT CHOICE PROVES SURPRISE | By George Vecsey | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/hope-of-relaxing-trade-curb-dims-house-unit-acts-to-extend-export.html | HOPE OF RELAXING TRADE CURB DIMS House Unit Acts to Extend Export Law Unchanged | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/hos-will-predicts-a-unified-vietnam-read-at-hanoi-rite-hos-will.html | Hos Will Predicts A Unified Vietnam Read at Hanoi Rite Hos Will Predicts Unified Vietnam After a US Defeat in War | By Agence FrancePresse | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/independent-citizens-movement-enlivening-german-campaign.html | Independent Citizens Movement Enlivening German Campaign | By David Binder | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/israel-accused-by-3-in-un-as-culpable-in-mosque-fire.html | Israel Accused by 3 in UN As Culpable in Mosque Fire | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/israelis-in-tanks-raid-suez-coast-in-gulf-crossing-a-10hour-assault.html | ISRAELIS IN TANKS RAID SUEZ COAST IN GULF CROSSING A 10HOUR ASSAULT | By James Feron | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/jets-are-likely-to-face-harris-bills-negro-passer-on-sunday.html | Jets Are Likely to Face Harris Bills Negro Passer on Sunday | By William N Wallace | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/jets-have-a-captive-audience-for-first-workout-at-rikers-island.html | Jets Have a Captive Audience for First Workout at Rikers Island Absence of Namath Quickly Noted by Inmates | By Dave Anderson | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/joseph-f-comerford.html | JOSEPH f COMERFORD | Special to The New York Time | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/keep-met-tickets-patrons-are-told-management-hopes-to-offer.html | KEEP MET TICKETS PATRONS ARE TOLD Management Hopes to Offer Alternate Performances | By Emanuel Perlmutter | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/kenyan-denies-charge-in-mboya-murder-case.html | Kenyan Denies Charge In Mboya Murder Case | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/klansman-arrested-after-evers-threat-klansman-seized-in-evers.html | Klansman Arrested After Evers Threat KLANSMAN SEIZED IN EVERS THREAT | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/landlords-given-rent-ultimatum-nathan-orders-compliance-with-new.html | LANDLORDS GIVEN RENT ULTIMATUM Nathan Orders Compliance With New Law by Oct 1 | By David K Shipler | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/latin-social-parley-opens.html | Latin Social Parley Opens | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/longtime-mets-rooter-says-its-better-to-win.html | LongTime Mets Rooter Says Its Better to Win | By Paul L Montgomery | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/lowcost-automation-planned-for-wall-st-by-new-concern-wall-st.html | LowCost Automation Planned For Wall St by New Concern WALL ST CONCERN SETS AUTOMATION | By Terry Robards | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/marchi-greeted-in-lindsay-land-heartened-by-the-response-on-5th-and.html | MARCHI GREETED IN LINDSAY LAND Heartened by the Response on 5th and 9th Avenues | By Clayton Knowles | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/market-place-venture-leads-the-fund-race.html | Market Place Venture Leads The Fund Race | By Robert Metz | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/market-rallies-on-peace-hopes-upturn-follows-news-that-president.html | MARKET RALLIES ON PEACE HOPES Upturn Follows News That President Called Meeting of Advisers Friday | By Vartanig G Vartan | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/mayor-backs-7-candidates-who-havent-backed-him-mayor-backing-7.html | Mayor Backs 7 Candidates Who Havent Backed Him MAYOR BACKING 7 UNPLEDGED TO HIM | By Martin Tolchin | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/million-hear-services.html | Million Hear Services | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/miners-bodies-to-be-recovered-gas-will-be-vented-where-78-died-in.html | Miners Bodies to Be Recovered Gas Will Be Vented Where 78 Died in West Virginia | By Ben A Franklin | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/miss-priscilla-taylor-betrothed.html | Miss Priscilla Taylor Betrothed | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/mrs-cooperstein-reaches-long-island-quarterfinals.html | Mrs Cooperstein Reaches Long Island Quarterfinals | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/mrs-nancy-mckoy-is-remarried.html | Mrs Nancy McKoy Is Remarried | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/negro-a-leader-in-detroit-vote-austin-and-sheriff-gribbs-top.html | NEGRO A LEADER IN DETROIT VOTE Austin and Sheriff Gribbs Top Mayoral Primary | By Jerry M Flint | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/new-motor-group-is-ready-for-debut-in-3-racing-areas.html | New Motor Group Is Ready for Debut In 3 Racing Areas | By John S Radosta | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/nixon-acts-to-end-seabed-pact-snag.html | NIXON ACTS TO END SEABED PACT SNAG | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/nixon-sets-friday-meeting-of-his-principal-advisers-to-consider-all.html | Nixon Sets Friday Meeting of His Principal Advisers to Consider All Aspects of the Vietnam Situation | By Richard Halloran | RE0000758498 | 1997-06-16 | B00000533146 |

| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/northwind-slows-arctic-passage-us-icebreaker-is-requested-to-leave.html | NORTHWIND SLOWS ARCTIC PASSAGE US Icebreaker Is Requested to Leave the Manhattan | By William D Smith | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/norwalk-teachers-accept-pay-offer-and-end-strike.html | Norwalk Teachers Accept Pay Offer and End Strike | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/oxygen-tank-pierces-reel.html | Oxygen Tank Pierces Reel | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/p-s-c-tells-con-ed-to-supply-details-on-its-cutbacks-in-power.html | P S C Tells Con Ed to Supply Details on Its Cutbacks in Power | By Linda Charlton | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/peterson-yields-pair-of-runs-in-first-inning-and-tigers-top-yankees.html | Peterson Yields Pair of Runs in First Inning and Tigers Top Yankees 20 KILKENNY LIMITS LOSERS TO 8 HITS | By Michael Strauss | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/pga-advances-half-of-purse-temporary-move-made-to-ease-michigan.html | PGA ADVANCES HALF OF PURSE Temporary Move Made to Ease Michigan Problem | By Sam Goldaper | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/policemans-slaying-shocks-states-smallest-city-parttime-patrolman.html | Policemans Slaying Shocks States Smallest City PartTime Patrolman Killed and Chief Is Wounded Cub Scoutmaster Held | By Bill Kovach | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/polish-theater-is-coming-here-jerzy-grotowski-troupes-us-debut-due.html | POLISH THEATER IS COMING HERE Jerzy Grotowski Troupes US Debut Due in October | By Louis Calta | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/pompidous-gaullism-parley-with-kiesinger-in-bonn-points-to-a.html | Pompidous Gaullism Parley With Kiesinger in Bonn Points to a Continuation of French Policies | By Henry Giniger | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/post-office-testing-speed-of-delivery-post-office-testing-its-speed.html | Post Office Testing Speed of Delivery Post Office Testing Its Speed 1st Class Takes Day and a Half | By Robert M Smith | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/procaccino-plays-on-underdog-idea.html | Procaccino Plays on Underdog Idea | By Alfonso A Narvaez | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/reagan-in-the-philippines.html | Reagan in the Philippines | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/realty-men-assail-some-tax-reforms-realty-advisers-assail-tax-bill.html | Realty Men Assail Some Tax Reforms REALTY ADVISERS ASSAIL TAX BILL | By Leonard Sloane | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/rejecting-haynsworth.html | Rejecting Haynsworth | FRANK ASKIN | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/retailers-subdued-on-outlook-retail-outlook-seems-subdued.html | Retailers Subdued on Outlook RETAIL OUTLOOK SEEMS SUBDUED | By Isadore Barmash | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/roundup-giants-win-and-regain-lead.html | Roundup Giants Win and Regain Lead | By Murray Chass | RE0000758498 | 1997-06-16 | B00000533146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/saigon-steps-up-drive-while-u-s-and-enemy-pause-nixon-calls-friday.html | SAIGON STEPS UP DRIVE WHILE U S AND ENEMY PAUSE Nixon Calls Friday Meeting of Key Advisers for Full Review of Vietnam | By B Drummond Ayres Jr | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/sales-boom-expected.html | Sales Boom Expected | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/sandhaus-is-elected-chairman-of-coat-and-suit-industry-board.html | Sandhaus Is Elected Chairman Of Coat and Suit Industry Board CHAIRMAN NAMED BY COAT INDUSTRY | By Herbert Koshetz | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/saudi-arabia-ends-wave-of-arrests-but-uneasiness-is-reported-to.html | SAUDI ARABIA ENDS WAVE OF ARRESTS But Uneasiness Is Reported to Persist in Kingdom | By Dana Adams Schmidt | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/seaver-gains-21st-victory-as-mets-win-71-and-trail-cubs-by-half-a.html | Seaver Gains 21st Victory as Mets Win 71 and Trail Cubs by Half a Game DIVISION LEADERS DROP 6TH IN ROW | By Joseph Durso | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/senate-rejects-a-curb-on-c5as-proposal-to-limit-purchase-is.html | SENATE REJECTS A CURB ON C5AS Proposal to Limit Purchase Is Defeated by 64 23 Panel Votes Tank Funds | By Warren Weaver Jr | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/seven-arrested-in-school-boycott-welfare-mothers-protest-on-east.html | SEVEN ARRESTED IN SCHOOL BOYCOTT Welfare Mothers Protest on East Side Closes PS 15 | By Francis X Clines | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/silver-futures-advance-again-rise-follows-higher-prices-paid-at.html | SILVER FUTURES ADVANCE AGAIN Rise Follows Higher Prices Paid at Federal Auction | By Elizabeth M Fowler | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/sophomores-key-to-hofstra-goals-long-island-eleven-hopes-to-surpass.html | SOPHOMORES KEY TO HOFSTRA GOALS Long Island Eleven Hopes to Surpass 500 Mark | By Al Harvin | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/soviet-hails-bulgarians.html | Soviet Hails Bulgarians | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/split-in-regime-reported.html | Split in Regime Reported | By William Beecher | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/sports-of-the-times-the-shortstop.html | Sports of The Times The Shortstop | By Arthur Daley | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/stephanie-getz-robert-sandell-to-wed-nov-7.html | Stephanie Getz Robert Sandell To Wed Nov 7 | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/student-role-urged-to-avert-disruption.html | STUDENT ROLE URGED TO AVERT DISRUPTION | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/suit-filed-in-boston.html | Suit Filed in Boston | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/taxi-trade-charging-brutal-crimes-by-gypsy-cabbies-asks-lindsay-to.html | Taxi Trade Charging Brutal Crimes by Gypsy Cabbies Asks Lindsay to Protect Public | By Peter Millones | RE0000758498 | 1997-06-16 | B00000533146 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/taxing-the-bad-guys-simplistic-classifications-of-taxpayers-into.html | Taxing the Bad Guys Simplistic Classifications of Taxpayers Into White and Black Hats Misleading | By Albert L Kraus | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/text-of-nixons-eulogy-at-dirksen-memorial-service.html | Text of Nixons Eulogy at Dirksen Memorial Service | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/the-airline-by-franz-kafka.html | The Airline by Franz Kafka | By Anthony Lewis | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/the-art-of-kabuki-a-blend-of-theater.html | The Art of Kabuki A Blend of Theater | By Takashi Oka | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/the-duke-plays-a-birthday-surprise.html | The Duke Plays a Birthday Surprise | By Robert Mcg Thomas Jr | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/the-phippses-steal-the-fashion-show-at-old-westbury-gardens.html | The Phippses Steal the Fashion Show at Old Westbury Gardens | By Enid Nemy | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/the-rise-of-anarchy-in-international-relations.html | The Rise of Anarchy in International Relations | By James Reston | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/to-back-czechoslovaks.html | To Back Czechoslovaks | STEFAN KORBONSKI | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/tobacco-advertising.html | Tobacco Advertising | J STEVE ELLIOT | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/toll-cheats-cost-58000-this-year-employes-of-bridge-agency-ask-end.html | TOLL CHEATS COST 58000 THIS YEAR Employes of Bridge Agency Ask End to Automation | By Joseph B Treaster | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/tv-a-tasteful-pause-nbc-provides-a-sensitive-interlude-after.html | TV A Tasteful Pause NBC Provides a Sensitive Interlude After Dirksen Service in Capitol | By Jack Gould | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/u-nu-here-seeks-backing-in-revolt-he-says-guerrilla-war-will-start.html | U NU HERE SEEKS BACKING IN REVOLT He Says Guerrilla War Will Start in Burma by 1970 | By Andrew H Malcolm | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/uar-reports-it-downed-3-attacking-israeli-planes.html | UAR Reports It Downed 3 Attacking Israeli Planes | By Thomas F Brady | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/union-asks-help-for-the-hospitals-union-says-special-session-is.html | UNION ASKS HELP FOR THE HOSPITALS Union Says Special Session Is Needed in Crisis Here | By Peter Kihss | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/union-shop-plan-for-city-is-urged-smith-bids-lindsay-order.html | UNION SHOP PLAN FOR CITY IS URGED Smith Bids Lindsay Order Restriction on Buying | By Edward C Burks | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/us-chides-moscow-on-space-pact-plan.html | US CHIDES MOSCOW ON SPACE PACT PLAN | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/us-steel-raises-pipe-by-8-a-ton-increase-is-laid-to-higher.html | US STEEL RAISES PIPE BY 8 A TON Increase Is Laid to Higher Cumulative Costs | By Gerd Wilcke | RE0000758498 | 1997-06-16 | B00000533146 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/us-to-resume-mideast-talks-with-soviet-at-un-next-week.html | US to Resume Mideast Talks With Soviet at UN Next Week | By Peter Grose | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/us-yacht-leads-by-small-margin-in-canadian-race.html | US Yacht Leads By Small Margin In Canadian Race | By John Rendel | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/ussery-is-close-to-a-weighin-victory-jockey-is-shedding-pounds-to.html | Ussery Is Close to a WeighIn Victory Jockey Is Shedding Pounds to Regain Stature at Track | By Steve Cady | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/violence-in-caserta-over-soccer-ruling-continues.html | Violence in Caserta Over Soccer Ruling Continues | Special to The New York Times | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/winners-keep-their-shirts-on.html | Winners Keep Their Shirts On | By Leonard Koppett | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-10 | https://www.nytimes.com/1969/09/10/archives/zale-seeks-white-cross-chain-bids-for-drug-stores.html | Zale Seeks White Cross Chain Bids for Drug Stores | By John J Abele | RE0000758498 | 1997-06-16 | B00000533146 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/225million-borrowed-by-israel-from-the-imf.html | 225Million Borrowed By Israel From the IMF | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/2d-park-program-by-utah-dancers-young-group-offers-works-from.html | 2D PARK PROGRAM BY UTAH DANCERS Young Group Offers Works From Modern Repertory | By Anna Kisselgoff | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/3-mississippi-whites-held-in-alleged-plot-to-assassinate-evers.html | 3 Mississippi Whites Held in Alleged Plot to Assassinate Evers | By Roy Reed | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/500-montrealers-in-a-language-riot.html | 500 MONTREALERS IN A LANGUAGE RIOT | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/7-li-girls-injured-in-a-racial-scuffle.html | 7 LI GIRLS INJURED IN A RACIAL SCUFFLE | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/900million-is-bid-for-oil-leases-in-alaska-companies-eagerly.html | 900Million Is Bid for Oil Leases in Alaska Companies Eagerly Compete For 179 North Slope Tracts | By Lawrence E Davies | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/a-negro-museum-is-proposed-here-50-meet-at-session-at-nyu-to.html | A NEGRO MUSEUM IS PROPOSED HERE 50 Meet at Session at NYU to Discuss an Institution | By Charlayne Hunter | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/a-nuclear-device-fired-in-colorado-aim-of-underground-blast-is-to.html | A NUCLEAR DEVICE FIRED IN COLORADO Aim of Underground Blast Is to Smash Shale Holding Stores of Natural Gas | By Anthony Ripley | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/admirals-strive-to-keep-carriers-amendment-on-senate-floor-spurs.html | ADMIRALS STRIVE TO KEEP CARRIERS Amendment on Senate Floor Spurs New Worries Over Future of Big Ships | By Neil Sheehan | RE0000758485 | 1997-06-16 | B00000533131 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/alicia-l-lydon-engaged-to-wed-jecrawford3d.html | Alicia L Lydon Engaged to Wed JECrawford3d | Spt clal to The New York TImeJ | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/all-teams-still-scoreless-after-2d-day-of-tuna-match.html | All Teams Still Scoreless After 2d Day of Tuna Match | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/atlanta-brightens-its-cellar.html | Atlanta Brightens Its Cellar | By Jon Nordheimer | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/auditoriums-come-and-go-but-they-always-move-uptown.html | Auditoriums Come and Go but They Always Move Uptown | By Donal Henahan | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/baker-is-backed-for-dirksen-post-tennesseean-is-endorsed-by.html | BAKER IS BACKED FOR DIRKSEN POST Tennesseean Is Endorsed by Conservatives for Leader | By John W Finney | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/belgium-delays-tax.html | Belgium Delays Tax | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/big-board-soars-in-brisk-trading-news-at-last-held-bullish-on.html | BIG BOARD SOARS IN BRISK TRADING News at Last Held Bullish on InterestRate Trends and Vietnam Progress | By Vartanig G Vartan | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/books-of-the-times-the-last-puritan-plays-touch-football.html | Books of The Times The Last Puritan Plays Touch Football | By John Leonard | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/borgwarner-in-debut-on-tv.html | BorgWarner in Debut on TV | By Philip H Dougherty | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/bridge-world-bidding-contest-gives-a-lift-to-americans-methods.html | Bridge World Bidding Contest Gives A Lift to Americans Methods | By Alan Truscott | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/cabbies-picket-hotels-over-carey-airport-buses.html | Cabbies Picket Hotels Over Carey Airport Buses | By Emanuel Perlmutter | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/chess-how-two-grandmasters-lost-to-lesser-lights-in-nebraska.html | Chess How Two Grandmasters Lost To Lesser Lights in Nebraska | By Al Horowitz | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/city-u-and-untenured-teachers-reach-agreement-on-a-contract.html | City U and Untenured Teachers Reach Agreement on a Contract | By M S Handler | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/cohn-to-be-heard-by-circuit-court-seeks-trial-postponement-because.html | COHN TO BE HEARD BY CIRCUIT COURT Seeks Trial Postponement Because of Life Article | By Edward Ranzal | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/cornell-seizures-traced-to-laxity-panel-of-trustees-criticizes-both.html | CORNELL SEIZURES TRACED TO LAXITY Panel of Trustees Criticizes Both Perkins and Board | By Martin Arnold | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/cowboys-to-start-staubach-and-hill-against-the-colts.html | Cowboys to Start Staubach and Hill Against the Colts | By William N Wallace | RE0000758485 | 1997-06-16 | B00000533131 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/czechoslovak-conservative-assails-the-premier-kolder-once-on.html | Czechoslovak Conservative Assails the Premier Kolder Once on Presidium Scores Cerniks Activities Before Soviet Invasion | By Tad Szulc | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/daycare-walkout-puts-bronx-mother-back-on-relief-roll-daycare.html | DayCare Walkout Puts Bronx Mother Back on Relief Roll DayCare Strike Puts Mother on Relief | By Francis X Clines | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/delegates-leave-after-ho-rites.html | Delegates Leave After Ho Rites | By Tillman Durdin | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/donor-of-auditorium-calls-it-right-for-chamber-music.html | Donor of Auditorium Calls It Right for Chamber Music | By Grace Glueck | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/egyptians-say-they-avoided-a-trap.html | Egyptians Say They Avoided a Trap | By Thomas F Brady | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/ellen-finkelsfein-bride-of-alan-meckler-on-l-i.html | Ellen Finkelsfein Bride Of Alan Meckler on L I | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/enemy-shellings-shatter-truce-b52s-strike-foes-gunners.html | Enemy Shellings Shatter Truce B52s Strike Foes Gunners | By B Drummond Ayres | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/french-austerity-to-be-put-to-vote-motion-of-confidence-due-in.html | FRENCH AUSTERITY TO BE PUT TO VOTE Motion of Confidence Due in Assembly Next Week | By Henry Giniger | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/french-chefs-label-ad-a-foul-canard.html | French Chefs Label Ad a Foul Canard | By John L Hess | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/fur-coats-touch-of-maxi-touch-of-mini.html | Fur Coats Touch of Maxi Touch Of Mini | By Angela Taylor | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/glen-cove-accused-of-bias-in-fire-unit.html | GLEN COVE ACCUSED OF BIAS IN FIRE UNIT | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/hawaii-wins-un-handicap-engelhard-horse-victor-in-jersey.html | Hawaii Wins UN Handicap ENGELHARD HORSE VICTOR IN JERSEY | By James Tuite | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/he-finds-nonkooky-a-stylish-word.html | He Finds NonKooky a Stylish Word | By Virginia Lee Warren | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/hickel-kirk-and-volpe-pledge-to-aid-everglades.html | Hickel Kirk and Volpe Pledge to Aid Everglades | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/high-scores-for-boston-college-and-rivals-likely-this-season.html | High Scores for Boston College And Rivals Likely This Season | By Deane McGowen | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/home-town-divided-on-dirksen-pekin-ill-is-split-on-what-he-stood.html | Home Town Divided on Dirksen Pekin Ill Is Split on What He Stood for as a Politician | By J Anthony Lukas | RE0000758485 | 1997-06-16 | B00000533131 |

| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/hos-legacy-includes-the-issue-of-liberalization-problem-of.html | Hos Legacy Includes the Issue of Liberalization Problem of Politburo Control Is Increasingly Evident in North Vietnam | By Peter Grose | RE0000758485 | 1997-06-16 | B00000533131 |
|---|---|---|---|---|---|---|
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/house-opens-debate-on-a-move-to-wipe-out-electoral-college.html | House Opens Debate on a Move To Wipe Out Electoral College | By Warren Weaver Jr | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/in-moscow-too-readers-mutilate-library-books.html | In Moscow Too Readers Mutilate Library Books | By James F Clarity | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/in-the-nation-the-more-things-change-etc.html | In The Nation The More Things Change etc | By Tom Wicker | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/iquitos-peruvian-jungle-town-is-slowly-slipping-into-amazon.html | Iquitos Peruvian Jungle Town Is Slowly Slipping Into Amazon | By Malcolm W Browne | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/israeli-jets-raid-suez-gulf-coast-to-finish-assault-strike-egyptian.html | ISRAELI JETS RAID SUEZ GULF COAST TO FINISH ASSAULT Strike Egyptian Vehicles in Area  Death Toll Said to Exceed 150 by Far | By James Feron | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/j-raymond-jones-endorses-lindsay-harlem-democratic-leader-charges.html | J RAYMOND JONES ENDORSES LINDSAY Harlem Democratic Leader Charges That Procaccino Campaign Is AntiBlack | By Richard Reeves | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/japan-is-gaining-as-tool-builder-challenging-germany-no-2-in.html | JAPAN IS GAINING AS TOOL BUILDER Challenging Germany No 2 in Production Machinery | By Philip Shabecoff | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/jersey-couple-die-in-crash-of-cars-driven-by-relatives.html | Jersey Couple Die in Crash Of Cars Driven by Relatives | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/jersey-town-defiant-on-school-prayer-faces-suit.html | Jersey Town Defiant on School Prayer Faces Suit | By Ronald Sullivan | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/judith-l-mcclure-to-be-wed-to-frederick-bickel-in-jersey.html | Judith L McClure to Be Wed To Frederick Bickel in Jersey | p4tlei The ew Tlc Tlme | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/kennel-feeds-its-residents-by-the-ton-ewings-eagle-farm-soothes.html | Kennel Feeds Its Residents by the Ton Ewings Eagle Farm Soothes Appetites of Irish Wolfhounds | By Walter R Fletcher | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/kerkorian-makes-new-bid-on-mgm-offer-for-620000-shares-at-42-to-end.html | KERKORIAN MAKES NEW BID ON MGM Offer for 620000 Shares at 42 to End on Sept 23 | By Alexander R Hammer | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/kikuyu-is-doomed-in-mboya-s-slaying-kikuyu-is-sentenced-to-hang-in.html | Kikuyu Is Doomed In Mboya s Slaying Kikuyu Is Sentenced to Hang In Slaying of Mboya in Kenya | By R W Apple Jr | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/laborer-for-stability-joseph-fontanet.html | Laborer for Stability Joseph Fontanet | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |

| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/landlords-given-notices-on-rents-city-tells-them-to-register-or.html | LANDLORDS GIVEN NOTICES ON RENTS City Tells Them to Register or Face Standard Control | By David K Shipler | RE0000758485 | 1997-06-16 | B00000533131 |
|---|---|---|---|---|---|---|
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/machine-to-speed-zip-code-letters-also-it-will-hold-up-all-mail.html | MACHINE TO SPEED ZIP CODE LETTERS Also It Will Hold Up All Mail That Doesnt Have Code | By Robert M Smith | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/manitou-canadian-defender-wins-yacht-racing-series-niagara-beaten.html | Manitou Canadian Defender Wins Yacht Racing Series NIAGARA BEATEN 3D STRAIGHT TIME | By John Rendel | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/marchi-is-pressing-effort-for-image.html | Marchi Is Pressing Effort for Image | By Clayton Knowles | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/market-place-stock-losses-and-tax-plans.html | Market Place Stock Losses And Tax Plans | By Robert Metz | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/martin-sees-end-to-high-interest-shuns-prediction-but-says.html | MARTIN SEES END TO HIGH INTEREST Shuns Prediction but Says Indications Are for an Easing of Inflation | By Edwin L Dale Jr | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/mets-are-first-they-top-expos-32-in-12-innings-and-71-as-cubs-bow.html | Mets Are First They Top Expos 32 in 12 Innings and 71 as Cubs Bow 62 NEW YORKERS GO AHEAD BY A GAME | By Leonard Koppett | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/mountain-a-rock-group-rises-from-a-little-leftover-cream.html | Mountain a Rock Group Rises From a Little Leftover Cream | By Mike Jahn | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/mrs-cushing-mrs-mcgrath-advance-to-golf-semifinals.html | Mrs Cushing Mrs McGrath Advance to Golf Semifinals | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/mrs-gandhi-takes-case-to-the-people.html | Mrs Gandhi Takes Case to the People | By Sydney H Schanberg | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/mrs-guy-r-mitchell.html | MRS GUY R MITCHELL | pecial to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/music-rigoletto-opens-city-operas-50th-season.html | Music Rigoletto Opens City Operas 50th Season | By Harold C Schonberg | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/negro-elected-officials-to-meet-nixon-aides-at-capital-parley.html | Negro Elected Officials to Meet Nixon Aides at Capital Parley President to Hold Reception 400 Expected to Attend Institute Opening Today | By John Herbers | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/negro-tops-field-in-detroit-voting-will-face-sheriff-a-white-in.html | NEGRO TOPS FIELD IN DETROIT VOTING Will Face Sheriff a White in Mayoral Election | By Jerry M Flint | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/nondeposit-funds-seen-aiding-banks.html | NONDEPOSIT FUNDS SEEN AIDING BANKS | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archiv es/normal-increases-seen-using-45billion-of-peace-dividend.html | Normal Increases Seen Using 45Billion of Peace Dividend | By Edwin L Dale Jr | RE0000758485 | 1997-06-16 | B00000533131 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/norris-is-nets-trainer.html | Norris Is Nets Trainer | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/observer-overworked-anatomy.html | Observer Overworked Anatomy | By Russell Baker | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/oil-men-playing-a-global-poker-game-oil-men-playing-global-poker.html | Oil Men Playing a Global Poker Game Oil Men Playing Global Poker Under Kibitzers Watchful Eye | By John J Abele | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/palmer-at-40-affable-active-and-anxious-about-his-comeback.html | Palmer at 40 Affable Active and Anxious About His Comeback | By Lincoln A Werden | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/panel-debates-violence-on-tv-2-cbs-aides-defend-the-medium-against.html | PANEL DEBATES VIOLENCE ON TV 2 CBS Aides Defend the Medium Against Critics | By Fred Ferretti | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/party-to-benefit-red-bank-unit-set-for-sept-20.html | Party to Benefit Red Bank Unit Set for Sept 20 | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/peking-intrusions-listed-by-moscow-soviet-reports-488-incidents.html | PEKING INTRUSIONS LISTED BY MOSCOW Soviet Reports 488 Incidents After China Charged 429 | By Bernard Gwertzman | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/personal-finance-brochure-lists-answers-driver-needs-after-hes.html | Personal Finance Brochure Lists Answers Driver Needs After Hes Involved in Auto Accident | By Elizabeth M Fowler | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/phils-turn-back-angry-chicagoans-beaten-holtzman-threatens.html | PHILS TURN BACK ANGRY CHICAGOANS Beaten Holtzman Threatens Retaliation if Mets Repeat This Weeks Brushbacks | By Murray Chass | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/planning-agency-stalled-by-writ-4-lower-east-side-projects-halted.html | PLANNING AGENCY STALLED BY WRIT 4 Lower East Side Projects Halted by Local Board | By Maurice Carroll | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/pope-paul-denies-he-blocks-reforms.html | POPE PAUL DENIES HE BLOCKS REFORMS | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/prices-increased-on-nickel-alloys-carpenter-plans-temporary-charge.html | PRICES INCREASED ON NICKEL ALLOYS Carpenter Plans Temporary Charge of 17 to 85 | By Gerd Wilcke | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/prices-on-amex-continue-to-rise-active-oil-stocks-provide.html | PRICES ON AMEX CONTINUE TO RISE Active Oil Stocks Provide Leadership for Upturn | By Douglas W Cray | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/procaccino-opens-deli-in-the-bronx-cuts-ribbon-and-is-greeted.html | PROCACCINO OPENS DELI IN THE BRONX Cuts Ribbon and Is Greeted Cordially by Onlookers | By Alfonso A Narvaez | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/rates-at-record-in-bond-markets-federal-home-loan-banks-place-840.html | RATES AT RECORD IN BOND MARKETS Federal Home Loan Banks Place 840 Yield on 10Month Notes | By John H Allan | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/red-cross-aide-sees-2-israelis-in-syria.html | RED CROSS AIDE SEES 2 ISRAELIS IN SYRIA | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/restyled-skylark-is-a-highlight-of-buicks-preview.html | Restyled Skylark Is a Highlight of Buicks Preview | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/rev-john-d-fissel.html | REV JOHN D FISSEL | r Epp clal o Thai New York TlmeJ | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/rights-lawyers-press-mitchell-for-response-to-their-protest.html | Rights Lawyers Press Mitchell For Response to Their Protest | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/rockefeller-seeks-relief-for-hospitals.html | Rockefeller Seeks Relief for Hospitals | By Peter Kihss | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/roosevelt-takes-flier-on-a-flyer-track-to-permit-betting-on-nevele.html | ROOSEVELT TAKES FLIER ON A FLYER Track to Permit Betting on Nevele Pride Tomorrow | By Louis Effrat | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/roundup-aarons-550th-makes-it-tight.html | Roundup Aarons 550th Makes It Tight | By Sam Goldaper | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/senators-top-yanks-on-bosman-2hitter-howard-and-mcmullen-homers-61.html | Senators Top Yanks on Bosman 2Hitter Howard and McMullen Homers 61 HALL DOUBLE ENDS NOHITTER IN 8TH | By Michael Strauss | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/simpson-at-hall-of-fame-door-even-before-playing-one-game.html | Simpson at Hall of Fame Door Even Before Playing One Game | By Dave Anderson | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/some-strikers-in-the-saar-and-ruhr-return-to-work.html | Some Strikers in the Saar And Ruhr Return to Work | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/sports-of-the-times-one-fine-night.html | Sports of The Times One Fine Night | By Robert Lipsyte | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/sulphur-dioxide-reduction-held-unrelated-to-irritations-of-eye.html | Sulphur Dioxide Reduction Held Unrelated to Irritations of Eye | By David Bird | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/the-nixons-lead-notables-at-service-for-dirksen.html | The Nixons Lead Notables at Service for Dirksen | By Marjorie Hunter | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/theater-far-from-remote-kabuki.html | Theater Far From Remote Kabuki | By Clive Barnes | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/to-a-philosopher-theres-joy-in-pursuit-of-wild-mushrooms.html | To a Philosopher Theres Joy in Pursuit of Wild Mushrooms | By Craig Claiborne | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/tv-lena-horne-young-in-spirit-on-nbc-special.html | TV Lena Horne Young in Spirit on NBC Special | By Jack Gould | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/unicorn-whale-makes-its-debut-here-unicorn-whale-is-put-on-exhibit.html | Unicorn Whale Makes Its Debut Here UNICORN WHALE IS PUT ON EXHIBIT | By Bayard Webster | RE0000758485 | 1997-06-16 | B00000533131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/us-health-units-reducing-grants-for-research-20-move-by-national-in.html | US HEALTH UNITS REDUCING GRANTS FOR RESEARCH 20 Move by National Institutes Laid to Budget Cuts and Shift in Aid Emphasis | By Walter Sullivan | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/us-is-resuming-pretruce-level-of-war-activity-move-is-reported-in.html | US IS RESUMING PRETRUCE LEVEL OF WAR ACTIVITY Move Is Reported in Accord With Understanding Nixon Reached With Thieu | By Richard Halloran | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/us-officer-pleads-guilty-to-negligence-in-sinking-of-evans-guilty.html | US Officer Pleads Guilty to Negligence In Sinking of Evans GUILTY PLEA MADE IN EVANSS SINKING | By Henry Kamm | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/us-wary-of-citrus-duty-cut-studies-european-plan.html | US Wary of Citrus Duty Cut Studies European Plan | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/vietnam-peace-talks-deferred-till-saturday.html | Vietnam Peace Talks Deferred Till Saturday | Special to The New York Times | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/wagner-to-build-on-raw-material-37-sophomores-are-among-59-football.html | WAGNER TO BUILD ON RAW MATERIAL 37 Sophomores Are Among 59 Football Candidates | By Al Harvin | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/washington-state-vehicle-aide-to-be-nixon-road-safety-chief.html | Washington State Vehicle Aide To Be Nixon Road Safety Chief | By John D Morris | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/welfare-recipients-and-police-clash-in-school-row.html | Welfare Recipients and Police Clash in School Row | By Leonard Buder | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/western-and-blues-sung-by-ray-bierl.html | WESTERN AND BLUES SUNG BY RAY BIERL | JOHN S WILSON | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-11 | https://www.nytimes.com/1969/09/11/archives/wood-field-and-stream-wilderness-hunt-again-encourages-taking-of.html | Wood Field and Stream  Wilderness Hunt Again Encourages Taking of Fawns in North of State | By Nelson Bryant | RE0000758485 | 1997-06-16 | B00000533131 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/-cell-premiere-staged-in-london-ballet-by-cohan-completes-repertory.html | CELL PREMIERE STAGED IN LONDON Ballet by Cohan Completes Repertory for Season | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/-faust-performed-by-the-city-opera.html | FAUST PERFORMED BY THE CITY OPERA | THEODORE STRONGIN | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/-significant-rise-in-combat.html | Significant Rise in Combat | By B Drummond Ayres Jr | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/-the-yout-of-america-the-new-york-mets.html | The Yout of America The New York Mets | By Leonard Koppett | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/16-reported-killed-in-nigerian-air-raid.html | 16 REPORTED KILLED IN NIGERIAN AIR RAID | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/2-more-to-leave-kissingers-staff-5-national-security-officials-have.html | 2 MORE TO LEAVE KISSINGERS STAFF 5 National Security Officials Have Now Resigned | By Robert B Semple Jr | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/7-pearson-wills-sent-to-probate-most-of-columnists-estate.html | 7 PEARSON WILLS SENT TO PROBATE Most of Columnists Estate Bequeathed to His Wife | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/8-colts-entered-in-roosevelt-trot-westbury-futurity-draws-top.html | 8 COLTS ENTERED IN ROOSEVELT TROT Westbury Futurity Draws Top Juveniles Sept 20 | By Louis Effrat | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/a-thinkyoung-think-tank.html | A ThinkYoung Think Tank | By Philip H Dougherty | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/aec-defends-nuclear-policy-at-a-public-hearing-in-vermont.html | AEC Defends Nuclear Policy At a Public Hearing in Vermont | By John H Fenton | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/alaska-examines-oil-bids-closely-state-officials-are-deciding.html | ALASKA EXAMINES OIL BIDS CLOSELY State Officials Are Deciding Whether to Reject Some of Winners as Too Low | By Lawrence E Davies | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/an-italian-spot-for-those-dining-out-.html | An Italian Spot for Those Dining Out | By Craig Claiborne | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/an-ocasey-revival-is-praised-in-london.html | AN OCASEY REVIVAL IS PRAISED IN LONDON | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/apparent-oilbid-winners.html | Apparent OilBid Winners | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/army-sets-rules-on-troop-dissent-tells-officers-to-use-only-minimum.html | ARMY SETS RULES ON TROOP DISSENT Tells Officers to Use Only Minimum Restraints | By Robert M Smith | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/at-t-explores-new-financings-convertible-debentures-and-holder.html | AT T EXPLORES NEW FINANCINGS Convertible Debentures and Holder Offerings Weighed | By Gene Smith | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/auction-to-aid-history-group.html | Auction to Aid History Group | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/benefit-art-sale-set-for-sept-20.html | Benefit Art Sale Set for Sept 20 | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/black-nationalist-returning-to-u-s-twa-rescinds-its-decision-not-to.html | BLACK NATIONALIST RETURNING TO U S TWA Rescinds Its Decision Not to Transport Williams | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/bonn-raises-bank-rate-to-6-to-dampen-booming-economy-bank-rate.html | Bonn Raises Bank Rate to 6 To Dampen Booming Economy BANK RATE RAISED BY WEST GERMANY | By Ralph Blumenthal | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/boston-u-eleven-defenseminded-but-seasoned-first-unit-needs-backup.html | BOSTON U ELEVEN DEFENSEMINDED But Seasoned First Unit Needs BackUp Strength | By Deane McGowen | RE0000758502 | 1997-06-16 | B00000533150 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/bridge-contract-based-on-a-44-fit-is-not-as-simple-as-it-looks.html | Bridge Contract Based on a 44 Fit Is Not as Simple as It Looks | By Alan Truscott | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/building-backed-by-harlem-group-coalition-formed-to-support.html | BUILDING BACKED BY HARLEM GROUP Coalition Formed to Support 28Million State Project | By Murray Illson | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/city-agency-faces-doctor-walkout-health-chief-sets-deadline-at-noon.html | CITY AGENCY FACES DOCTOR WALKOUT Health Chief Sets Deadline at Noon to End Threat | By Peter Kihss | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/city-poor-testify-that-state-welfare-cuts-hurt-hearing-called-by-78.html | City Poor Testify That State Welfare Cuts Hurt Hearing Called by 78 Private Agencies to Press for Aid | By Francis X Clines | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/city-will-investigate-charges-of-east-flatbush-blockbusting.html | City Will Investigate Charges Of East Flatbush Blockbusting | By David K Shipler | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/claims-of-minor-damage-follow-underground-blast.html | Claims of Minor Damage Follow Underground Blast | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/closer-screening-of-police-sought-pba-convention-urges-stricter.html | CLOSER SCREENING OF POLICE SOUGHT PBA Convention Urges Stricter Hiring Norms | By Richard Phalon | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/copper-futures-decline-sharply-current-delivery-plunges-on-word-of.html | COPPER FUTURES DECLINE SHARPLY Current Delivery Plunges on Word of London Drop | By Elizabeth M Fowler | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/credit-markets-sales-obstructed-washington-state-rejects-bids-on.html | CREDIT MARKETS SALES OBSTRUCTED Washington State Rejects Bids on College Bonds | By John H Allan | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/deal-for-judgeships.html | Deal for Judgeships | JOHN J GRAHAM | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/deck-officer-of-the-evans-is-sentenced-to-a-reprimand-and-reduction.html | Deck Officer of the Evans Is Sentenced to a Reprimand and Reduction in Seniority for Collision | By Henry Kamm | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/direct-election-of-president-is-gaining-in-the-house.html | Direct Election of President Is Gaining in the House | By Warren Weaver Jr | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/dirksen-buried-in-prairie-soil-in-simple-ceremony.html | Dirksen Buried in Prairie Soil in Simple Ceremony | By J Anthony Lukas | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/editor-of-look-defends-article-that-links-alioto-with-mafia.html | Editor of Look Defends Article That Links Alioto With Mafia | By Wallace Turner | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/egyptians-report-strikes.html | Egyptians Report Strikes | By Thomas F Brady | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/archives/end-of-direct-aid-to-latins-urged-by-senator-church.html | End of Direct Aid to Latins Urged by Senator Church | By Juan de Onis | RE0000758502 | 1997-06-16 | B00000533150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/end-paper.html | End Paper | THOMAS LASK | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/escape-from-china-of-panchen-lama-is-reported-in-india.html | Escape From China Of Panchen Lama Is Reported in India | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/estevez-turns-to-knitwear-for-mens-clothes.html | Estevez Turns to Knitwear for Mens Clothes | By Bernadine Morris | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/excerpts-from-panels-report-on-riots-in-ulster.html | Excerpts From Panels Report on Riots in Ulster | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/federal-construction-cutback.html | Federal Construction Cutback | DAVID B LIPSKY | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/fishing-reports.html | Fishing Reports | PARTON KEESE | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/ford-dismisses-knudsen-as-companys-president-knudsen-dismissed-as.html | Ford Dismisses Knudsen As Companys President Knudsen Dismissed as President of the Ford Motor Company | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/ford-fund-grants-2million-to-theater-groups-and-others.html | Ford Fund Grants 2Million To Theater Groups and Others | By Louis Calta | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/fulton-redman-84-publisher-in-maine.html | FULTON REDMAN 84 PUBLISHER IN MAINE | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/general-host-planning-to-sell-57-of-armour-to-greyhound-companies.html | General Host Planning to Sell 57 of Armour to Greyhound COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/gm-lifts-prices-of-1970-cars-39-cites-a-cost-rise-average-model.html | GM LIFTS PRICES OF 1970 CARS 39 CITES A COST RISE Average Model Will Be Up 125 From 69  Increase Is Sharpest in Decade | By Jerry M Flint | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/ground-is-broken-in-brooklyn-for-refusetofertilizer-plant.html | Ground Is Broken in Brooklyn For RefusetoFertilizer Plant | By David Bird | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/hair-cut-brings-back-player-to-penn-squad.html | Hair Cut Brings Back Player to Penn Squad | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/hoffa-case-tied-to-longs-exaide-us-investigating-charges-of.html | HOFFA CASE TIED TO LONGS EXAIDE US Investigating Charges of Intervention Attempt | By Jack Rosenthal | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/house-unit-backs-capitol-repairs-2million-is-voted-to-plan.html | HOUSE UNIT BACKS CAPITOL REPAIRS 2Million Is Voted to Plan Rebuilding of West Front | By Marjorie Hunter | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/hubert-cooper-76-equitable-official.html | HUBERT COOPER 76 EQUITABLE OFFICIAL | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |

| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/increase-is-found-in-chinese-army-study-in-london-also-tells-of.html | INCREASE IS FOUND IN CHINESE ARMY Study in London Also Tells of Soviet Border Buildup | By Alvin Shuster | RE0000758502 | 1997-06-16 | B00000533150 |
|---|---|---|---|---|---|---|
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/inquiry-upholds-ulster-catholics-on-many-charges-panel-on-violence.html | INQUIRY UPHOLDS ULSTER CATHOLICS ON MANY CHARGES Panel on Violence Concedes Injustice on Voting Jobs and Housing Allocation | By Anthony Lewis | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/israeli-postal-strike-still-on.html | Israeli Postal Strike Still On | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/israelis-report-downing-11-jets-in-suez-clashes-uar-raids-start.html | ISRAELIS REPORT DOWNING 11 JETS IN SUEZ CLASHES UAR Raids Start Heaviest Air Combat Since War Egypt Claims 6 Planes | By James Feron | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/it-may-be-a-rug-but-its-on-a-wall.html | It May Be a Rug But Its on a Wall | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/j-d-rockefeller-j-s-bach-inaugurate-tully-hall.html | J D Rockefeller J S Bach Inaugurate Tully Hall | By Grace Glueck | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/jackson-4-referees-join-rival-league-76er-star-signs-with-cougar.html | Jackson 4 Referees Join Rival League 76ER STAR SIGNS WITH COUGAR FIVE | By Sam Goldaper | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/james-l-thompson.html | JAMES L THOMPSON | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/jet-brings-checks-from-anchorage-as-oil-analysts-study-sale-results.html | Jet Brings Checks From Anchorage As Oil Analysts Study Sale Results JET FLIES CHECKS FROM OIL AUCTION | By John J Abele | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/jinx-permeates-jets-tough-drill-one-target-sunday-is-end-of-6year.html | JINX PERMEATES JETS TOUGH DRILL One Target Sunday Is End of 6Year Buffalo Famine | By Neil Amdur | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/john-woodward-jr-dies-at-81-led-newport-news-shipyard.html | John Woodward Jr Dies at 81 Led Newport News Shipyard | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/journalists-linked-to-rio-kidnapping.html | Journalists Linked to Rio Kidnapping | By Joseph Novitski | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/karen-sidelman-engaged-to-wed-john-backman.html | Karen Sidelman Engaged to Wed John Backman | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/kosygin-and-chou-confer-in-peking-in-surprise-move-useful-talk-held.html | KOSYGIN AND CHOU CONFER IN PEKING IN SURPRISE MOVE  USEFUL TALK HELD | By Bernard Gwertzman | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/last-visit-to-williamsburg-i-hope.html | Last Visit to Williamsburg I Hope | By Christopher LehmannHaupt | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/latour-elected-fi-dupont-chief-wall-street-house-names-him-to.html | LATOUR ELECTED FI DUPONT CHIEF Wall Street House Names Him to Succeed Moran | By Terry Robards | RE0000758502 | 1997-06-16 | B00000533150 |

| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/leonardo-sketches-shown-in-london.html | Leonardo Sketches Shown in London | By Gloria Emerson | RE0000758502 | 1997-06-16 | B00000533150 |
|---|---|---|---|---|---|---|
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/li-school-closed-one-day-by-clash-guards-to-be-posted-after.html | LI SCHOOL CLOSED ONE DAY BY CLASH Guards to Be Posted After Interracial Fight | By Roy R Silver | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/mackell-endorses-procaccino-and-scores-j-raymond-jones.html | Mackell Endorses Procaccino And Scores J Raymond Jones | By Alfonso A Narvaez | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/marchi-sees-politics-in-force-role-of-leary-criticized.html | Marchi Sees Politics in Force Role of Leary Criticized | By Clayton Knowles | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/maritime-plans-on-nixons-desk-for-his-evaluation-stans-says.html | Maritime Plans on Nixons Desk For His Evaluation Stans Says Commerce Secretary Holds US Lost a Lot of Time in Embarking on Revival | By George Horne | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/market-declines-after-early-rise-price-swings-in-companies-bidding.html | MARKET DECLINES AFTER EARLY RISE Price Swings in Companies Bidding for Alaskan Oil Leases Tell the Story | By Vartanig G Vartan | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/market-place-funeral-homes-of-america-inc.html | Market Place Funeral Homes Of America Inc | By Robert Metz | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/mars-studies-find-mysterious-region-with-wild-terrain-mars-study.html | Mars Studies Find Mysterious Region With Wild Terrain Mars Study Finds Mysterious Region | By Walter Sullivan | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/maxwell-house-increases-prices-levels-on-wholesale-coffee-are.html | MAXWELL HOUSE INCREASES PRICES Levels on Wholesale Coffee Are Lifted Average of 5 | By James J Nagle | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/mayor-to-bolster-4th-platoon-overtime-is-authorized.html | Mayor to Bolster 4th Platoon Overtime Is Authorized | By Maurice Carroll | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/met-museum-cleaning-house-for-centenary.html | Met Museum Cleaning House for Centenary | By McCandlish Phillips | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/mets-bring-joy-to-a-weary-city-and-unity-to-3-mayoral-rivals-mets.html | Mets Bring Joy to a Weary City And Unity to 3 Mayoral Rivals Mets Bring Joy to City and Unite Three Mayoral Candidates | By Israel Shenker | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/miss-jessie-elcock-prospective-bride.html | Miss Jessie Elcock Prospective Bride | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/music-good-acoustics.html | Music Good Acoustics | By Harold C Schonberg | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/nancy-e-brice-plans-wedding-to-daniel-hutner-in-december.html | Nancy E Brice Plans Wedding To Daniel Hutner in December | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/netcong-revises-prayer-program-replaces-school-meditation-with.html | NETCONG REVISES PRAYER PROGRAM Replaces School Meditation With 5Minute Devotional | By Ronald Sullivan | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/nixon-picks-aeronautics-expert-as-new-chairman-of-the-cab-engineer.html | Nixon Picks Aeronautics Expert As New Chairman of the CAB ENGINEER PICKED TO HEAD THE CAB | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/nixon-to-see-aides-today-on-vietnam-nixon-sees-his-aides-today-on.html | Nixon to See Aides Today on Vietnam Nixon Sees His Aides Today on the Vietnam War | By Richard Halloran | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/nixon-will-speak-at-un-thursday-president-may-see-gromyko-while-in.html | NIXON WILL SPEAK AT UN THURSDAY President May See Gromyko While in New York | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/on-gulf-coast-storms-scars-are-still-vivid.html | On Gulf Coast Storms Scars Are Still Vivid | By Roy Reed | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/open-entry-started-at-rutgers-rutgers-starts-openentry-plan-tapping.html | Open Entry Started at Rutgers Rutgers Starts OpenEntry Plan Tapping New Student Reservoir | By Walter H Waggoner | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/parent-union-backs-twu-program-here.html | PARENT UNION BACKS TWU PROGRAM HERE | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/payment-surplus-heartens-wilson-first-half-reverses-deficits-in.html | PAYMENT SURPLUS HEARTENS WILSON First Half Reverses Deficits in International Payment Under the Laborites | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/philip-bids-saragat-save-abruzzo-park.html | PHILIP BIDS SARAGAT SAVE ABRUZZO PARK | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/phillies-victors-on-allens-homer-briggss-double-ties-score-before.html | PHILLIES VICTORS ON ALLENS HOMER Briggss Double Ties Score Before Blast in Eighth | By Murray Chass | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/pitt-eleven-facing-its-old-problems-with-new-players.html | Pitt Eleven Facing Its Old Problems With New Players | By Gordon S White Jr | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/prague-pursues-attack-on-dubcek-former-leader-is-virtually-accused.html | PRAGUE PURSUES ATTACK ON DUBCEK Former Leader Is Virtually Accused of Treason | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/president-opens-the-white-house-to-negro-elected-officials.html | President Opens the White House to Negro Elected Officials Assembled in Capital for Conference | By John Herbers | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/prices-turn-down-in-amex-trading-oil-stocks-among-losers-as-index.html | PRICES TURN DOWN IN AMEX TRADING Oil Stocks Among Losers as Index Dips to 2644 | By Douglas W Cray | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/protestant-fund-for-blacks-asked-council-of-churches-seeks-500000.html | PROTESTANT FUND FOR BLACKS ASKED Council of Churches Seeks 500000 in New Money | By George Dugan | RE0000758502 | 1997-06-16 | B00000533150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/quieter-protests-held-at-schools-pupil-attendance-rises-pickets-are.html | QUIETER PROTESTS HELD AT SCHOOLS Pupil Attendance Rises Pickets Are Fewer | By Leonard Buder | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/rail-tonmileage-shows-52-rise.html | RAIL TONMILEAGE SHOWS 52 RISE | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/rangers-prepare-to-start-training-for-the-long-grind.html | Rangers Prepare To Start Training For the Long Grind | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/reserve-keeping-credit-tight-though-some-barometers-ease-credit.html | Reserve Keeping Credit Tight Though Some Barometers Ease Credit Remains Tight Though Some Gauges Ease | By Robert D Hershey Jr | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/rockefeller-bowing-to-nixon-wish-calls-off-session-on-latins.html | Rockefeller Bowing to Nixon Wish Calls Off Session on Latins | By Henry Raymont | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/rosh-hashanah-starts-tonight-leaders-ask-peace-and-equality.html | Rosh haShanah Starts Tonight Leaders Ask Peace and Equality | By Irving Spiegel | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/roundup-braves-drop-giants-to-third.html | Roundup Braves Drop Giants to Third | By Thomas Rogers | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/rumania-called-mediator.html | Rumania Called Mediator | By Tad Szulc | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/senate-panel-hears-criticism-of-house-tax-bill-finance-committee.html | Senate Panel Hears Criticism of House Tax Bill Finance Committee Witnesses Say Plan Goes Too Far and Not Far Enough | By Edwin L Dale Jr | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/senator-albert-r-pechan-pennsylvania-gop-whip.html | Senator Albert R Pechan Pennsylvania GOP Whip | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/senators-defeat-yankees-73-as-epstein-wallops-a-3run-homer-in-first.html | Senators Defeat Yankees 73 as Epstein Wallops a 3Run Homer in First MICHAEL INJURED AND MISSES GAME | By Michael Strauss | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/showdown-nears-3d-straight-title-van-rapoport-gelding-wins-at.html | SHOWDOWN NEARS 3D STRAIGHT TITLE Van Rapoport Gelding Wins at Piping Rock Show | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/sports-and-politics-america.html | Sports and Politics America | By James Reston | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/sports-of-the-times-that-giddy-feeling.html | Sports of The Times That Giddy Feeling | By Arthur Daley | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/steelers-hand-giants-fifth-preseason-setback-17-to-13-shiner.html | Steelers Hand Giants Fifth Preseason Setback 17 to 13 SHINER CONNECTS FOR 2 TOUCHDOWNS | By George Vecsey | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/strike-paralyzes-french-railroads.html | STRIKE PARALYZES FRENCH RAILROADS | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |

| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/students-in-seoul-say-protests-attempt-to-preserve-democracy.html | Students in Seoul Say Protests Attempt to Preserve Democracy | By Takashi Oka | RE0000758502 | 1997-06-16 | B00000533150 |
|---|---|---|---|---|---|---|
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/support-for-stand.html | Support for Stand | WARREN J KAHN | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/swap-setup-seen-as-currency-aid-reserve-cites-steps-used-to.html | SWAP SETUP SEEN AS CURRENCY AID Reserve Cites Steps Used to Stabilize Markets | By Brendan Jones | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/ta-wee-halfsister-of-dr-fager-finishes-4th-in-grass-debut-at.html | Ta Wee HalfSister of Dr Fager Finishes 4th in Grass Debut at Belmont PERSIAN INTRIGUE WINS DOTTED LINE | By Joseph Durso | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/tax-bureau-opens-review-of-powell-justice-agency-asks-house-for.html | TAX BUREAU OPENS REVIEW OF POWELL Justice Agency Asks House for Financial Records | By Richard L Madden | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/testimony-on-abm.html | Testimony on ABM | DONALD G BRENNAN | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/theater-end-of-all-things-natural-zoffer-drama-opens-at-village.html | Theater End of All Things Natural Zoffer Drama Opens at Village South Theater | By Clive Barnes | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/three-airlines-will-offer-computer-reservation-plan.html | Three Airlines Will Offer Computer Reservation Plan | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/to-rewrite-draft-law.html | To Rewrite Draft Law | THOMAS R ROSE | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/tramunti-guilty-of-jury-contempt-mafioso-refused-to-answer-bronx.html | TRAMUNTI GUILTY OF JURY CONTEMPT Mafioso Refused to Answer Bronx Inquiry Questions | By Charles Grutzner | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/tv-the-return-of-two-nbc-season-highlights-anna-caldermarshall-in.html | TV The Return of Two NBC Season Highlights Anna CalderMarshall in Male of Species | By Jack Gould | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/us-arms-officials-worried-by-soviet-article-marshal-discounts.html | US Arms Officials Worried by Soviet Article Marshal Discounts Theory of No Winner in an Atomic War | By William Beecher | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/us-impounding-pesticidetainted-cheese-imports.html | US Impounding PesticideTainted Cheese Imports | By Peter Millones | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/us-settles-suit-on-smog-devices-car-makers-say-they-wont-bar-their.html | US SETTLES SUIT ON SMOG DEVICES Car Makers Say They Wont Bar Their Development Critics Ask Full Trial | By Fred P Graham | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/us-yacht-lost-near-finish-niagara-crosses-line-as-confusion-marks.html | US Yacht Lost Near Finish Niagara Crosses Line as Confusion Marks Manitous Victory | By John Rendel | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/utah-dancers-introduce-sanosardos-earth-here.html | Utah Dancers Introduce Sanosardos Earth Here | By Anna Kisselgoff | RE0000758502 | 1997-06-16 | B00000533150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/westmoreland-visits-swiss.html | Westmoreland Visits Swiss | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/when-indolence-is-bliss.html | When Indolence Is Bliss | By Anthony Lewis | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/when-international-understanding-begins-on-the-family-level.html | When International Understanding Begins on the Family Level | By Marylin Bender | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/white-house-policy.html | White House Policy | Special to The New York Times | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-12 | https://www.nytimes.com/1969/09/12/archives/wise-injured-by-bat.html | Wise Injured by Bat | Special to The New York Time | RE0000758502 | 1997-06-16 | B00000533150 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/2-yale-law-deans-to-relinquish-posts.html | 2 YALE LAW DEANS TO RELINQUISH POSTS | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/24-jerseyans-gain-berths-in-area-golf.html | 24 JERSEYANS GAIN BERTHS IN AREA GOLF | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/240million-plant-for-apower-set-240million-unit-for-apower-set.html | 240Million Plant For APower Set 240MILLION UNIT FOR APOWER SET | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/25000-trot-won-by-nevele-pride-richie-prospect-finishes-2d-in.html | 25000 TROT WON BY NEVELE PRIDE Richie Prospect Finishes 2d in Westbury Race | By Louis Effrat | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/30000-escape-menace-of-gas-after-derailment-in-mississippi.html | 30000 Escape Menace of Gas After Derailment in Mississippi | By Roy Reed | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/33-yachts-start-in-race-on-sound-good-winds-favor-fleet-in.html | 33 YACHTS START IN RACE ON SOUND Good Winds Favor Fleet in Manhasset Bay Event | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/45-remain-away-at-long-beach-high.html | 45 REMAIN AWAY AT LONG BEACH HIGH | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/a-gala-premiere-opens-manilas-cultural-center.html | A Gala Premiere Opens Manilas Cultural Center | By Howard Taubman | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/a-very-british-part-of-canada-with-union-jack-and-all-that-is-doing.html | A Very British Part of Canada With Union Jack and All That Is Doing Well | By Jay Walz | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/abused-pothole-men-just-plug-along.html | Abused Pothole Men Just Plug Along | By Edward C Burks | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/air-fare-increase-of-635-approved-air-fare-increase-of-635-is.html | Air Fare Increase Of 635 Approved Air Fare Increase of 635 Is Approved by C A B | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/airail-jet-proposed.html | Airail Jet Proposed | THEODORE WINNER | RE0000758484 | 1997-06-16 | B00000533129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/amex-prices-off-in-slow-trading-oil-shares-again-dominate-activity.html | AMEX PRICES OFF IN SLOW TRADING Oil Shares Again Dominate Activity but Are Mixed | By Douglas W Cray | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/biafra-fights-on-but-it-shows-some-signs-of-demoralization-biafrans.html | Biafra Fights On but It Shows Some Signs of Demoralization Biafrans Fighting On but They Are Showing Some Signs of Demoralization | By Eric Pace | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/big-board-prices-and-volume-dip-drop-follows-announcement-by-nixon.html | BIG BOARD PRICES AND VOLUME DIP Drop Follows Announcement by Nixon of Resumption of Vietnam Bombing | By Vartanig G Vartan | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/bill-and-i-a-littleknown-filly-will-challenge-favorites-in-beldame.html | Bill And I a LittleKnown Filly Will Challenge Favorites in Beldame Today GAMELY IS 12 PICK IN BELMONT RACE | By Steve Cady | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/black-clergymen-voice-praise-of-500000-grant-program.html | Black Clergymen Voice Praise Of 500000 Grant Program | By George Dugan | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/boacs-dating-plan-seems-a-bit-too-swinging-for-some.html | BOACs Dating Plan Seems a Bit Too Swinging for Some | By Alvin Shuster | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/bonn-urges-ban-on-poison-arms-it-proposes-a-worldwide-prohibition.html | BONN URGES BAN ON POISON ARMS It Proposes a Worldwide Prohibition to the UN | By Lawrence Fellows | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/books-of-the-times-the-spring-of-action.html | Books of The Times The Spring of Action | By Thomas Lask | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/bridge-a-commuting-player-finds-the-right-track-by-luck.html | Bridge A Commuting Player Finds The Right Track by Luck | By Alan Truscott | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/bronx-gain-seen-by-a-lindsay-aide-theyve-started-listening-borough.html | BRONX GAIN SEEN BY A LINDSAY AIDE Theyve Started Listening Borough Coordinator Says | By Maurice Carroll | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/bucknell-lacking-speed-and-depth-coach-plans-twoway-play-to-offset.html | BUCKNELL LACKING SPEED AND DEPTH Coach Plans TwoWay Play to Offset Talent Dearth | By Gordon S White Jr | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/camden-damage-called-sabotage-police-official-says-blacks-wrecked.html | CAMDEN DAMAGE CALLED SABOTAGE Police Official Says Blacks Wrecked Own Factory | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/canada-charges-sedition-in-frenchlanguage-protest.html | Canada Charges Sedition In FrenchLanguage Protest | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/car-sales-show-signs-of-slump-10day-sales-up-slightly-but-july-and.html | CAR SALES SHOW SIGNS OF SLUMP 10Day Sales Up Slightly but July and August Levels Were Off 10 | By Jerry M Flint | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/carol-ritter-works-offered-at-judson.html | CAROL RITTER WORKS OFFERED AT JUDSON | DON MCDONAGH | RE0000758484 | 1997-06-16 | B00000533129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/charter-new-york-in-accord-to-acquire-hempstead-bank-acquisitions.html | Charter New York in Accord To Acquire Hempstead Bank Acquisitions and Combinations Are Planned by Corporations | By John H Allan | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/china-recognition-is-pressed-by-italy.html | CHINA RECOGNITION IS PRESSED BY ITALY | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/china-said-to-be-moving-nuclear-plant-to-tibet-reported-leaving.html | China Said to Be Moving Nuclear Plant to Tibet Reported Leaving Sinkiang in Wake of Soviet Dispute | By Sydney H Schanberg | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/chinasoviet-talk-startles-envoys-diplomats-in-peking-divided-on.html | CHINASOVIET TALK STARTLES ENVOYS Diplomats in Peking Divided on Import of Meeting of Chou and Kosygin | By Agence FrancePresse | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/city-aide-fights-rise-in-rail-fare-transportation-chief-hits-new.html | CITY AIDE FIGHTS RISE IN RAIL FARE Transportation Chief Hits New Haven Line Plan | By Edward Hudson | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/columbia-walls-marred-by-paint-slogans-point-up-splits-in-student.html | COLUMBIA WALLS MARRED BY PAINT Slogans Point Up Splits in Student Movement | By Michael T Kaufman | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/con-edison-stock-is-priced-at-25-con-edison-stock-is-priced-at-25.html | Con Edison Stock Is Priced at 25 CON EDISON STOCK IS PRICED AT 25 | By Gene Smith | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/court-ruling-upheld-on-primary-to-select-queens-borough-chief.html | Court Ruling Upheld on Primary To Select Queens Borough Chief | By William E Farrell | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/cubs-conquer-cards-chicagoans-snap-losses-at-8-by-51.html | Cubs Conquer Cards CHICAGOANS SNAP LOSSES AT 8 BY 51 | By Leonard Koppett | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/data-on-strontium90.html | Data on Strontium90 | MCDONALD E WRENN | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/decorous-finish-marked-film-festival-in-venice.html | Decorous Finish Marked Film Festival in Venice | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/delivery-of-boeing-747s-is-delayed.html | Delivery of Boeing 747s Is Delayed | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/dirksens-passing.html | Dirksens Passing | PHILIP MORAN | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/dubcek-is-target-of-partys-paper.html | DUBCEK IS TARGET OF PARTYS PAPER | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/egyptians-show-wreckage.html | Egyptians Show Wreckage | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/engineers-gingerly-uncap-mine-where-78-died.html | Engineers Gingerly Uncap Mine Where 78 Died | By Ben A Franklin | RE0000758484 | 1997-06-16 | B00000533129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/fans-show-mixed-emotions-bad-trades-laid-to-teams-pilot.html | Fans Show Mixed Emotions BAD TRADES LAID TO TEAMS PILOT | By Bernard Weinraub | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/floodlighted-thousands-pray-at-the-wailing-wall.html | Floodlighted Thousands Pray at the Wailing Wall | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/football-giants-drop-sherman-and-promote-webster-to-coach-giants.html | Football Giants Drop Sherman And Promote Webster to Coach Giants Drop Sherman and Name Webster Coach | By George Vecsey | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/from-mad-ideas-new-beauty-items.html | From Mad Ideas New Beauty Items | By Angela Taylor | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/gee-terry-allen-of-first-division-world-war-ii-leader-who-won.html | GEE TERRY ALLEN OF FIRST DIVISION World War II Leader Who Won Faille in Sicily Dies | SpeciAl to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/goodby-allie-is-a-reality-now.html | Goodby Allie Is a Reality Now | By Dave Anderson | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/goodell-scores-sorensen-silence-calls-on-exkennedy-aide-to-speak.html | GOODELL SCORES SORENSEN SILENCE Calls on ExKennedy Aide to Speak Out on Mayoralty | By Richard L Madden | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/governor-sees-a-surplus-of-35million-in-budget-he-indicates-the.html | Governor Sees a Surplus Of 35Million in Budget He Indicates the Money Will Be Used to Provide Help for Hospitals and Ease Cuts in the Welfare Program | By Bill Kovach | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/gronouski-is-appointed-dean-of-lyndon-b-johnson-school-exambassador.html | Gronouski Is Appointed Dean Of Lyndon B Johnson School ExAmbassador Also to Serve as Economics Professor at Facility in Texas | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/health-aides-hint-cuts-will-be-eased-health-aides-hint-cut-will-be.html | Health Aides Hint Cuts Will Be Eased HEALTH AIDES HINT CUT WILL BE EASED | By Harold M Schmeck Jr | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/helen-sobel-smith-is-dead-at-59-long-a-champion-bridge-player.html | Helen Sobel Smith Is Dead at 59 Long a Champion Bridge Player Former Chorus Girl Was Considered the Games Top Woman Expert | By Alan Truscott | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/i-mrs-thomas-l-jordani.html | I MRS THOMAS L JORDANI | i Special to The New York Times I | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/icebreakers-newsmen-stilled-because-of-womans-expletive.html | Icebreakers Newsmen Stilled Because of Womans Expletive | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/israel-backs-link-of-science-and-business-fund-based-here-helps.html | Israel Backs Link of Science and Business Fund Based Here Helps Financing of 20 Projects | By Gerd Wilcke | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/israeli-jets-bomb-along-gulf-again-to-distract-foe-seek-to.html | ISRAELI JETS BOMB ALONG GULF AGAIN TO DISTRACT FOE Seek to Neutralize Egyptian Advantage on Suez Canal by Striking Elsewhere | By James Feron | RE0000758484 | 1997-06-16 | B00000533129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/james-roosevelt-granted-a-divorce.html | JAMES ROOSEVELT GRANTED A DIVORCE | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/jersey-judge-refuses-to-void-barring-of-files-on-dissenters.html | Jersey Judge Refuses to Void Barring of Files on Dissenters | By Walter H Waggoner | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/jews-in-city-start-observance-of-high-holy-days.html | Jews in City Start Observance of High Holy Days | By Irving Spiegel | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/july-inventories-of-business-rose-at-a-record-rate.html | July Inventories Of Business Rose At a Record Rate | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/jumper-crown-at-piping-rock-captured-by-advanced-ticket.html | Jumper Crown at Piping Rock Captured by Advanced Ticket | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/kennedy-hearing-scheduled-oct-8-court-moves-up-appeal-on-procedure.html | KENNEDY HEARING SCHEDULED OCT 8 Court Moves Up Appeal on Procedure for Inquest | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/l-i-bulls-beaten-by-knights-2214.html | L I BULLS BEATEN BY KNIGHTS 2214 | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/legal-tender-on-buses.html | Legal Tender on Buses | REGINALD LEO DUFF | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/little-changes-in-ties-seen.html | Little Changes in Ties Seen | By Tillman Durdin | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/marchi-supports-morgenthau-in-job.html | Marchi Supports Morgenthau in Job | By Martin Arnold | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/maritime-panel-orders-hearing-over-terminal.html | Maritime Panel Orders Hearing Over Terminal | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/market-place-a-shareholder-views-a-board.html | Market Place A Shareholder Views a Board | By Robert Metz | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/mets-beat-pirates-twice-by-10-for-9-in-row-koosman-yields-3-hits-in.html | Mets Beat Pirates Twice by 10 for 9 in Row KOOSMAN YIELDS 3 HITS IN OPENER | By Joseph Durso | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/meyner-accused-on-use-of-office-cahill-charges-conflict-in-sale-of.html | MEYNER ACCUSED ON USE OF OFFICE Cahill Charges Conflict in Sale of Lake to Utilities | By Ronald Sullivan | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/modernized-france-urged-by-chaban.html | MODERNIZED FRANCE URGED BY CHABAN | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/move-for-improved-relations.html | Move for Improved Relations | By Bernard Gwertzman | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/mrs-alberta-legare-remarries.html | Mrs Alberta Legare Remarries | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/mrs-cooperstein-defeats-mrs-cushing-on-last-hole.html | Mrs Cooperstein Defeats Mrs Cushing on Last Hole | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |

| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/negro-officials-score-nixon-plan-they-say-new-federalism-would-hurt.html | NEGRO OFFICIALS SCORE NIXON PLAN They Say New Federalism Would Hurt Minorities | By John Herbers | RE0000758484 | 1997-06-16 | B00000533129 |
|---|---|---|---|---|---|---|
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/new-approach-in-war.html | New Approach in War | FRANK E KARELSEN | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/newissue-prices-steady-for-week-13-companies-offer-stock-to-public.html | NEWISSUE PRICES STEADY FOR WEEK 13 Companies Offer Stock to Public for 1st Time | By Robert D Hershey Jr | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/nickerson-accuses-state-on-phone-rate.html | NICKERSON ACCUSES STATE ON PHONE RATE | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/nixon-and-vietnam-latest-tactics-of-the-administration-puzzle.html | Nixon and Vietnam Latest Tactics of the Administration Puzzle Congressmen and Diplomats | By Max Frankel | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/nixon-bids-b52s-resume-bombing-after-brief-halt-white-house.html | NIXON BIDS B52S RESUME BOMBING AFTER BRIEF HALT White House Confirms They Were Grounded 36 Hours to Test Foes Intentions | By Robert B Semple Jr | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/now-is-the-time-to-cook-with-seasonal-fruit.html | Now Is the Time to Cook With Seasonal Fruit | By Jean Hewitt | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/ocean-hill-shuts-schools-for-day-local-board-protests-cut-in.html | OCEAN HILL SHUTS SCHOOLS FOR DAY Local Board Protests Cut in Welfare and Failure to Get Teachers It Wants | By Paul Delaney | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/pacifist-president-at-bonn-war-games.html | PACIFIST PRESIDENT AT BONN WAR GAMES | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/paris-off-and-on-stage-an-old-game-new-hair.html | Paris Off and On Stage An Old Game New Hair | By Clive Barnes | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/pupils-howlers.html | Pupils Howlers | B I KLEIN | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/rangers-fast-loose-confident-as-monthlong-training-starts.html | Rangers Fast Loose Confident As MonthLong Training Starts | By Gerald Eskenazi | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/reagan-disputes-aliotos-charges-denies-helping-to-distribute-copies.html | REAGAN DISPUTES ALIOTOS CHARGES Denies Helping to Distribute Copies of Look Article | By Wallace Turner | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/repairs-in-space-despin-device-allows-astronaut-to-halt-a-whirling.html | Repairs in Space DeSpin Device Allows Astronaut To Halt a Whirling Earth Satellite | By Stacy V Jones | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/roa-of-cuba-flies-to-talk-with-diaz-castros-foreign-chief-sees.html | ROA OF CUBA FLIES TO TALK WITH DIAZ Castros Foreign Chief Sees Mexican President 2 Hours | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/rogers-and-aichi-confer-okinawa-issue-unsettled-rogers-and-aichi.html | Rogers and Aichi Confer Okinawa Issue Unsettled ROGERS AND AICHI DISCUSS OKINAWA | By Richard Halloran | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/roundup-orioles-need-one-more-to-wrap-it-up.html | Roundup Orioles Need One More to Wrap It Up | By Thomas Rogers | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/russell-v-n-black-i-plan_nin_gg-exp___-ert-76.html | RUSSELL V N BLACK I PLANNINGG EXP ERT 76 | Special to The Hew York rimes | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/scott-and-baker-seek-senate-gop-leadership.html | Scott and Baker Seek Senate GOP Leadership | By John W Finney | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/senate-approves-a-carrier-study-two-armed-services-panels-get.html | SENATE APPROVES A CARRIER STUDY Two Armed Services Panels Get Authorization  Vote Buoys Pentagon Bloc | By Warren Weaver Jr | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/some-oil-bids-rejected-others-studied-in-alaska-apparent-high.html | Some Oil Bids Rejected Others Studied in Alaska Apparent High Offers of 379Million Are Held in Abeyance and 14163 in Top Money Is Refused | By Lawrence E Davies | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/soybean-futures-advance-sharply-gain-causes-short-flurry-of-buying.html | SOYBEAN FUTURES ADVANCE SHARPLY Gain Causes Short Flurry of Buying in Grains | By James J Nagle | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/sports-of-the-times-marvelous.html | Sports of The Times Marvelous | By Robert Lipsyte | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/spur-to-exports-vowed-by-stans-better-credit-financing-is-among.html | SPUR TO EXPORTS VOWED BY STANS Better Credit Financing Is Among Measures Listed | By Edwin L Dale Jr | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/ss-manhattan-is-stuck-in-ice-blocked-in-choosing-new-course.html | SS Manhattan Is Stuck in Ice Blocked in Choosing New Course | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/state-expected-to-expand-inquiry-into-blockbusting-state-is.html | State Expected to Expand Inquiry Into Blockbusting State Is Expected to Broaden Its Inquiry Into Blockbusting | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/swiss-discount-rate-increased-to-375.html | SWISS DISCOUNT RATE INCREASED TO 375 | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/team-choice-in-buffalo-opener-bills-are-unsettled.html | Team Choice in Buffalo Opener Bills Are Unsettled | By William N Wallace | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/text-of-civil-rights-commission-statement-on-school-desegregation.html | Text of Civil Rights Commission Statement on School Desegregation | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/thant-prods-big-4-on-mideast-peace-says-a-sustained-effort-to-find.html | THANT PRODS BIG 4 ON MIDEAST PEACE Says a Sustained Effort to Find Accord is Vital | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |

| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/the-mansion-that-became-a-school-will-become-a-museum.html | The Mansion That Became a School Will Become a Museum | By Rita Reif | RE0000758484 | 1997-06-16 | B00000533129 |
|---|---|---|---|---|---|---|
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/topics-good-missiles-good-manners-good-night.html | Topics Good Missiles Good Manners Good Night | By Kurt Vonnegut Jr | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/tous-l-mgly-7-ol-roricn-sgvlce.html | tous L mgLY 7 ol rORiCN SgVlCE | Special to The New York Timer | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/tv-nbc-special-asks-who-killed-lake-erie-pollution-is-linked-to.html | TV NBC Special Asks Who Killed Lake Erie Pollution Is Linked to Abuses of Science | By Jack Gould | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/ulsters-chief-concedes-mistakes-during-riots.html | Ulsters Chief Concedes Mistakes During Riots | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/union-scores-city-on-impossible-relief-caseloads.html | Union Scores City on Impossible Relief Caseloads | By Francis X Clines | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/upsalas-eleven-has-some-depth-big-squad-gives-coach-two-platoons.html | UPSALAS ELEVEN HAS SOME DEPTH Big Squad Gives Coach Two Platoons for a Change | By Al Harvin | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/us-rights-panel-criticizes-nixon-on-desegregation-study-says-school.html | US RIGHTS PANEL CRITICIZES NIXON ON DESEGREGATION Study Says School Policy Is Wrong and Is Backed by Misleading Statistics | By Jack Rosenthal | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/us-said-to-offer-a-draft-of-seabed-arms-treaty.html | US Said to Offer a Draft Of Seabed Arms Treaty | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/veterans-of-98-war-savor-the-old-days-veterans-of-98-war-savor-the.html | Veterans of 98 War Savor the Old Days Veterans of 98 War Savor the Old Days | By Earl Caldwell | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/wallaces-double-standard.html | Wallaces Double Standard | MILTON M DA SILVA | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/williams-seized-on-return-to-us-williams-seized-on-return-to-us.html | Williams Seized on Return to US WILLIAMS SEIZED ON RETURN TO US | By Thomas A Johnson | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-13 | https://www.nytimes.com/1969/09/13/archives/workmens-benefits-denied-to-a-priest-stricken-in-sermon.html | Workmens Benefits Denied to a Priest Stricken in Sermon | Special to The New York Times | RE0000758484 | 1997-06-16 | B00000533129 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/-or-a-magical-poetic-one-or-a-magical-poetic-one.html | Or A Magical Poetic One    Or A Magical Poetic One | By Larry Neal CoEditor With Leroi Jones of Black Fire An Anthology of AfroAmerican Writing | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/13-historical-sections-in-city-to-get-signs-in-new-program.html | 13 Historical Sections in City To Get Signs in New Program | By Murray Schumach | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/3-scoring-passes-beat-grambling-alcorn-a-and-m-triumphs-287-on.html | 3 SCORING PASSES BEAT GRAMBLING Alcorn A and M Triumphs 287 on Weekss Tosses | By Bill Becker | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/a-novelist-illuminates-the-bards-works-motiveless-malignity.html | A novelist illuminates the Bards works Motiveless Malignity | By Allan Lewis | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/a-russian-teachers-manual-soviet-preschool-education-soviet.html | A Russian teachers manual Soviet Preschool Education Soviet Preschool | By Selma Fraiberg | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/a-sensitive-new-zealand-teacher-who-learned-as-he-taught-in-the.html | A sensitive New Zealand teacher who learned as he taught In the Early World Early World | By Jonathan Kozol | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/a-talk-with-walter-lippmann-at-80-about-this-minor-dark-age-mans.html | A Talk With Walter Lippmann at 80 About This Minor Dark Age Mans biggest problem how to make himself willing and able to save himself A talk with Walter Lippmann | By Henry Brandon | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/a-welcome-diversion.html | A WELCOME DIVERSION | SAM PERRY JR Vice President | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/advertising-a-big-year-for-the-biggest-agency.html | Advertising A Big Year for the Biggest Agency | By Philip H Dougherty | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/agnew-finding-a-new-way-to-be-a-household-word.html | Agnew Finding a New Way To Be a Household Word | JAMES M NAUGHTON | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/air-fares-to-tokyo-to-drop-on-oct-1.html | Air Fares to Tokyo To Drop on Oct 1 | By David Gollan | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/alaskas-stevens-likely-to-face-john-bircher-in-hard-campaign.html | Alaskas Stevens Likely to Face John Bircher in Hard Campaign | By Lawrence E Davies | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/another-crusade.html | Another Crusade | BENNETT FEINSILBER | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/apostle-of-youth.html | Apostle of Youth | By Carter Horsley | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/arabs-try-to-show-enemy-is-not-invincible.html | Arabs Try to Show Enemy Is Not Invincible | THOMAS F BRADY | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/architecture-the-bucolic-bulldozer.html | Architecture The Bucolic Bulldozer | By Ada Louise Huxtable | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/army-to-reinstate-convicted-officer-army-will-reinstate-a-captain.html | Army to Reinstate Convicted Officer Army Will Reinstate a Captain Jailed 5 Years on Rape Charge | By United Press International | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/art-check-your-condescension-at-the-door.html | Art Check Your Condescension at the Door | By John Canaday | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/aspens-are-turning-gold-on-colorados-west-slope.html | Aspens Are Turning Gold On Colorados West Slope | Text and Photograph by Baker Johnson | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/at-franklin-gleason-draws-curtain-on-roth-era-franklin-chief-draws.html | At Franklin Gleason Draws Curtain on Roth Era Franklin Chief Draws Curtain on Roth Era | By H Erich Heinemann | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/at-the-slaughterhouse-door-hope-is-in-short-supply-the-murder-of.html | At the slaughterhouse door hope is in short supply The Murder Of the Frogs | By James R Frakes | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/autos-in-detroits-executive-suite-power-is-still-the-prize.html | Autos In Detroits Executive Suite Power Is Still the Prize | JERRY M FLINT | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/baptist-schism.html | BAPTIST SCHISM | FRANK A SHARPAmerican Baptist Convention | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/bass-fishing-guide-sets-a-table-for-a-gourmet-pro-assures-anglers.html | Bass Fishing Guide Sets a Table for a Gourmet Pro Assures Anglers of Shore Dinner on Ontario Lakes | By John T McNutt | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/beef-supply-high-price-hopes-dim-analysts-doubt-housewives-will.html | BEEF SUPPLY HIGH PRICE HOPES DIM Analysts Doubt Housewives Will Gain Despite Stocks | By Seth S King | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/biafras-ibo-leaders-strive-with-some-success-to-insure-the.html | Biafras Ibo Leaders Strive With Some Success to Insure the Continued Support of Minority Tribes | By Eric Pace | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/brazil-we-are-involved-in-a-revolutionary-war-says-the-regime.html | Brazil We Are Involved in a Revolutionary War Says the Regime | JOSEPH NOVITSKI | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/bridge-beware-signals-that-tell-too-much.html | Bridge Beware signals that tell too much | By Alan Truscott | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/briner-serves-his-tennis-philosophy.html | Briner Serves His Tennis Philosophy | By Neil Amdur | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/brooklyn-sniper-seized-after-4-hours.html | Brooklyn Sniper Seized After 4 Hours | By Alfred E Clark | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/bull-defeats-general-in-german-army-games.html | Bull Defeats General in German Army Games | By David Binder | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/bushman-vs-archer.html | Bushman vs Archer | MARK D DORNSTREICH | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/but-realty-men-attack-measure-realty-men-protest-tax-impact.html | But Realty Men Attack Measure Realty Men Protest Tax Impact | By Leonard Sloane | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/cahill-and-meyner-decide-to-stop-being-kind-to-each-other-in-race.html | Cahill and Meyner Decide to Stop Being Kind to Each Other in Race | By Ronald Sullivan | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/campus-mood-uneasy-here-mood-of-uncertainty-grips-campuses-here-as.html | Campus Mood Uneasy Here Mood of Uncertainty Grips Campuses Here as Colleges Prepare to Reopen | By Sylvan Fox | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/catholic-school-replaces-nuns-breaks-tradition-by-using-all-lay.html | CATHOLIC SCHOOL REPLACES NUNS Breaks Tradition by Using All Lay Teachers Here | By Gene Currivan | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/celestial-fans-hail-mets-ascension-and-joy-reigns-supreme.html | Celestial Fans Hail Mets Ascension and Joy Reigns Supreme | By Leonard Koppett | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/center-for-democratic-institutions-widens-scope.html | Center for Democratic Institutions Widens Scope | By Linda Charlton | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/changes-color-of-hair.html | Changes Color of Hair | By Robert Berkvist | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/charles-darwin.html | Charles Darwin | ORMONDE DE KAY JR | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/chess-mckay-wins-junior-international.html | Chess McKay Wins Junior International | By Al Horowitz | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/city-body-studies-inflation-impact-panel-gets-20000-grant-from-the.html | CITY BODY STUDIES INFLATION IMPACT Panel Gets 20000 Grant From the Ford Fund | By C Gerald Fraser | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/claims-to-reparations.html | Claims to Reparations | Rev Dr HUGH McCANDLESS | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/clinics-stressed-in-hospital-plan-bronx-institution-will-treat-800.html | CLINICS STRESSED IN HOSPITAL PLAN Bronx Institution Will Treat 800 OutPatients a Day | By Peter Kihss | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/co-american-express-paris.html | co American Express Paris | By Daniel M Madden | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/coins-stacks-to-sell-ocean-treasure.html | Coins Stacks To Sell Ocean Treasure | By Thomas V Haney | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/coleman-hawkins-recalling-a-fruitful-career.html | Coleman Hawkins Recalling a Fruitful Career | By Martin Williams | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/colombias-gems-bogota-cartagena-and-medellin.html | Colombias Gems Bogota Cartagena and Medellin | By Joyce Hill | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/congress-a-bruising-battle-for-dirksens-post.html | Congress A Bruising Battle For Dirksens Post | JOHN W FINNEY | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/conrad.html | Conrad | Jerry Allen | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archiv es/conservation-lawyers-move-to-defend-the-quality-of-living.html | Conservation Lawyers Move to Defend the Quality of Living | By Gladwin Hill | RE0000758492 | 1997-06-16 | B00000533140 |

| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/consumers-lots-of-words-very-few-deeds.html | Consumers Lots of Words Very Few Deeds | JOHN D MORRIS | RE0000758492 | 1997-06-16 | B00000533140 |
|---|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/cousy-at-41-seeks-to-return-as-player-cousy-requests-player-status.html | Cousy at 41 Seeks To Return as Player COUSY REQUESTS PLAYER STATUS | By United Press International | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/cubs-first-mets-next-in-the-hearts-of-chicago-fans.html | Cubs First Mets Next in the Hearts of Chicago Fans | By J Anthony Lukas | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/currency-in-tunisia.html | CURRENCY IN TUNISIA | WARREN FREEDMAN | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/czechoslovakia-sharpening-the-long-knives-of-purge.html | Czechoslovakia Sharpening the Long Knives of Purge | TAD SZULC | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/dance-flindt-strikes-sparks.html | Dance Flindt Strikes Sparks | By Clive Barnes | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ddt-against-malaria.html | DDT Against Malaria | ROBERT WHITESTEVENS | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/department-of-law-n-order.html | DEPARTMENT OF LAW N ORDER | LAWRENCE HERMAN Professor of Law Member Board of Directors ACLU Ohio State University | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/disposable-paper-items-gaining.html | Disposable Paper Items Gaining | By William M Freeman | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/distressing-phenomenon.html | DISTRESSING PHENOMENON | JOSEPH W BERLINGER | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/doctors-critics.html | Doctors Critics | JOHN H CRANDON MD | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/dont-give-a-damn-mitchum.html | Dont Give a Damn Mitchum | By Roger Ebertdingle Ireland | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/double-double.html | DOUBLE DOUBLE | BILL PRICE | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/drama-mailbag-a-white-writer-argues.html | Drama Mailbag A White Writer Argues | JAMES HENDERSON | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/education-why-the-long-teacher-shortage-is-finally-ending.html | Education Why the Long Teacher Shortage Is Finally Ending | FRED M HECHINGER | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/entry-of-1047-competes-today-in-40th-berks-county-dog-show.html | Entry of 1047 Competes Today In 40th Berks County Dog Show | By Walter R Fletcher | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/export-fairs-value-debated.html | Export Fairs Value Debated | By Isadore Barmash | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/falcons-beaten-by-packers-3824-green-bay-scores-early-on-starrs.html | FALCONS BEATEN BY PACKERS 3824 Green Bay Scores Early on Starrs Pass and Pittss 83Yard Punt Runback FALCONS BEATEN BY PACKERS 3824 | United Press International | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/finch-forecasts-vast-integration-in-next-2-years-more-school.html | FINCH FORECASTS VAST INTEGRATION IN NEXT 2 YEARS More School Desegregation Than in Last 15 Is Seen by Education Secretary DEPARTMENT DEFENDED Cabinet Aide Speaking to Negro Officials Appears Stung by Criticisms FINCH FORECASTS VAST INTEGRATION | By John Herbers | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/flicks-in-flight.html | FLICKS IN FLIGHT | DR and MRS NEIL MARCIANO | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/floyd-rests-clubs-to-swing-with-cubs.html | Floyd Rests Clubs to Swing With Cubs | By Murray Chass | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/food-store-plans-unit-pricing-test-safeway-market-in-capital-agrees.html | FOOD STORE PLANS UNIT PRICING TEST Safeway Market in Capital Agrees to Rosenthal Plan | By John D Morris | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/for-rent-art-works-for-industry.html | For Rent Art Works for Industry | By John B Forbes | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/for-young-readers-the-haunted-spy.html | For Young Readers The Haunted Spy | NANCY GRIFFIN | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/france-not-so-tight-a-belt.html | France Not So Tight A Belt | HENRY GINIGER | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/fund-dealers-to-air-foreign-woes.html | Fund Dealers to Air Foreign Woes | By Robert D Hershey Jr | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/funding-golf-prizes-pga-to-require-future-sponsors-of-tourneys-to.html | Funding Golf Prizes PGA to Require Future Sponsors Of Tourneys to Put Money in Escrow | By Lincoln A Werden | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/gamely-takes-beldame-by-3-lengths-at-belmont-amerigo-lady-2d-gamely.html | GAMELY TAKES BELDAME BY 3 LENGTHS AT BELMONT AMERIGO LADY 2D Gamely Pincay Rider Returns 280 in 81350 Event GAMELY CAPTURES 81350 BELDAME | By Steve Cady | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/giant-players-close-ranks-and-welcome-new-coach-3-cut-by-webster.html | Giant Players Close Ranks and Welcome New Coach 3 Cut by Webster Katcavage in Line for Assistant Job GIANTS WELCOME THEIR NEW COACH | By George Vecsey | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/goodells-first-year-a-changed-image.html | Goodells First Year A Changed Image | By Richard L Madden | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/hanois-harshness.html | Hanois Harshness | M R GUNTHER | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/harvard-defense-is-only-fair-and-needs-rebuilding-3-regulars-return.html | Harvard Defense Is Only Fair and Needs Rebuilding 3 Regulars Return to Platoon Line Inexperienced Crimson Is Well Set on Offensive Unit but Lacks Depth | By Deane McGowen | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/herbs-for-dyeing-herbs-for-dyeing.html | Herbs for Dyeing Herbs for Dyeing | By George Whiteley | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/historians-in-ussr.html | Historians in USSR | PAUL L WARD Executive Secretary | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/home-improvement-storm-window-checkup.html | Home Improvement Storm Window Checkup | By Bernard Gladstone | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/horace-mann-accepts-headmasters-2d-resignation.html | Horace Mann Accepts Headmasters 2d Resignation | By William E Farrell | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/horse-show-news-3-jumper-sections-dropped-by-eastern-states-horse.html | Horse Show News 3 Jumper Sections Dropped By Eastern States Horse Show | By Ed Corrigan | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/hospital-workers-union-plans-drives-in-several-major-cities.html | Hospital Workers Union Plans Drives in Several Major Cities | By Peter Millones | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/in-brief-education.html | In Brief Education | By Joseph Michalak | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/in-santiago-society-no-one-cares-if-your-name-is-carey-or-de.html | In Santiago Society No One Cares If Your Name Is Carey or de Yrarrazaval | By Enid Nemy | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/in-the-nation-one-way-to-bring-us-together.html | In The Nation One Way to Bring Us Together | By Tom Wicker | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/indian-victims-of-1964-floods-on-coast-assail-us-agency-over.html | Indian Victims of 1964 Floods on Coast Assail US Agency Over Housing Aid | By Wallace Turner | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/israelis-maintain-pressure-on-uar-in-new-air-strike-attack-on-gulf.html | ISRAELIS MAINTAIN PRESSURE ON UAR IN NEW AIR STRIKE Attack on Gulf of Suez Coast Is 3d in the 4 Days Since Amphibious Assault RAID CALLED DETERRENT Egypt Asserts She Repulsed Enemy Planes Seeking to Respond to Sinai Foray ISRAELIS MAINTAIN PRESSURE ON UAR | By James Feron | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/its-kidneytransplant-time-its-trend-time-again-on-tv.html | Its KidneyTransplant Time Its Trend Time Again On TV | By Joan Walker | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/james-haughton-wants-500000-more-jobs-haughton-wants-more-jobs-by.html | James Haughton Wants 500000 More Jobs Haughton wants more jobs By his estimate Haughton has placed more than 800 black men in construction work Haughton feels there will be no justice for black men until all workers have jobs | By Marion K Sanders | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/japanese-hopeful-on-okinawa-issue-tokyo-says-that-aichi-visit-opens.html | JAPANESE HOPEFUL ON OKINAWA ISSUE Tokyo Says That Aichi Visit Opens Bright Prospects | By Philip Shabecoff | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/jean-and-hattie-were-victims-of-their-femininity-touching-evil.html | Jean and Hattie were victims of their femininity Touching Evil | By Nora Sayre | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/just-a-movie.html | JUST A MOVIE | DARWIN WILLARD | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/king-david-guest-replies.html | KING DAVID GUEST REPLIES | MRS SYLVIA BUDMAN | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/klein-an-iron-man-in-iron-game-still-active-weightlift-career-began.html | Klein an Iron Man in Iron Game Still Active WeightLift Career Began 50 Years Ago Tomorow | By Renato Perez | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/kosygin-and-china-he-tries-to-prevent-an-incipient-war.html | Kosygin and China He Tries to Prevent an Incipient War | HARRISON E SALISBURY | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/kurtenbach-aims-to-get-back-into-swing-of-things-ranger-star-takes.html | Kurtenbach Aims to Get Back Into Swing of Things Ranger Star Takes Turns With Squad at Training Site Forward Returns to Action After Spinal Surgery in 1968 | By Gerald Eskenazi | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ky-warns-a-saigon-coalition-would-lead-to-coup-by-army-ky-says-that.html | Ky Warns a Saigon Coalition Would Lead to Coup by Army Ky Says That Saigon Coalition Would Lead to a Coup by Army | By Terence Smith | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/law-students-urged-to-learn-slum-life.html | Law Students Urged to Learn Slum Life | By Murray Illson | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/law-the-roy-cohn-case-ironies-galore.html | Law The Roy Cohn Case  Ironies Galore | SIDNEY E ZION | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/lebanons-littleknown-mountain-villages.html | Lebanons LittleKnown Mountain Villages | By David R Logan | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOSEPH JULIAN | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOSEPH B MILGRAM | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ALAN W MILLER | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | BOB WYER Inc | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | RUTH A BUCHBINDER | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | VANCE SMITH | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | ALFRED BLOOMINGDALE Chairman Diners Club | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | MATT HOFFMAN | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letters-behavioral-sciences.html | Letters Behavioral Sciences | Ronald M Glassman | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letters-exchanging-foreign-checks.html | Letters Exchanging Foreign Checks | SAUL W ROSENTHAL | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letters-readers-chronicle-their-battles-with-computer-billing.html | Letters Readers Chronicle Their Battles with Computer Billing | DANIEL D McCRACKEN | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letters-silent-ordeal.html | Letters SILENT ORDEAL | SONYA FROOM KIN | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/letters-to-the-editor-of-the-times-kuznetsovs-confession.html | Letters to the Editor of The Times Kuznetsovs Confession | WILLIAM STYRON | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/life-of-disabled-is-tied-to-family-study-finds-the-relationship-can.html | LIFE OF DISABLED IS TIED TO FAMILY Study Finds the Relationship Can Hurt Rehabilitation | By Nancy Hicks | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/lindsay-steps-up-projects-for-the-next-two-months-lindsay-steps-up.html | Lindsay Steps Up Projects For the Next Two Months Lindsay Steps Up Projects For the Next Two Months | By Martin Tolchin | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/lockedin-families-turn-to-improvements-improvers-stay-put.html | LockedIn Families Turn to Improvements Improvers Stay Put | By James F Lynch | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/long-islands-north-fork-is-a-study-in-contrasts.html | Long Islands North Fork Is a Study In Contrasts | By Neal Ashby | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/machines-that-teach-their-present-flaws-their-future-potential-run.html | Machines that teach their present flaws their future potential Run Computer Run Towards A Visual Culture Run Computer | By Ronald Gross | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/marchi-vows-bid-for-surplus-aid-to-seek-part-of-35million.html | MARCHI VOWS BID FOR SURPLUS AID To Seek Part of 35Million Anticipated by State | By Emanuel Perlmutter | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mayoralty-lindsay-makes-like-a-democrat-and-the-confusion-abounds.html | Mayoralty Lindsay Makes Like a Democrat And the Confusion Abounds | RICHARD REEVES | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mclaren-and-hulme-water-ski-as-rivals-vie-for-race-positions.html | McLaren and Hulme Water Ski As Rivals Vie for Race Positions | By John S Radosta | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/meredith-retired-quarterback-to-star-in-pro-footballs-birthday.html | Meredith Retired Quarterback to Star in Pro Footballs Birthday Program TV SHOW SLATED TOMORROW NIGHT Former Dallas Star Wears Microphone in Game Colts Play Cowboys Tonight | By William N Wallace | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mets-beat-pirates-52-on-swobodas-grand-slam-seaver-wins-22d.html | METS BEAT PIRATES 52 ON SWOBODAS GRAND SLAM SEAVER WINS 22D Swobodas Hit in 8th Sends Mets to 10th Victory in Row Mets Down Pirates 52 for 10th Straight on Swobodas Grand Slam in 8th SEAVER WINS 22D WITH A SIXHITTER Met Triumph 26th in Last 32 Games  Pirates Run in 3d Ends Pitching String | By Joseph Durso | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/mexico-panic-over-a-marijuana-crackdown.html | Mexico Panic Over a Marijuana Crackdown | JOHN KIFNER | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/middle-east-israels-view-is-that-she-is-already-at-war.html | Middle East Israels View Is That She Is Already at War | JAMES FERON | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/modern-museum-piece.html | Modern museum piece | By Barbara Plumb | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/moscow-and-peking-war-or-reconciliation.html | Moscow and Peking War or Reconciliation | By James Reston | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/movie-mailbag-from-the-wild-bunch-to-midnight-cowboy.html | Movie Mailbag From The Wild Bunch to Midnight Cowboy | GORDON STEVENS | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/movies-the-story-ends-unhappily-story-ends.html | Movies The Story Ends Unhappily Story Ends | By Richard Roud Film Critic of the Manchester Guardian and Program Director of the New York Film Festival | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/music-suddenly-the-composer-is-most-spookily-felt.html | Music Suddenly the Composer Is Most Spookily Felt | By Harold C Schonberg | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/musics-facts-and-figures-in-one-volume-harvard-dictionary-of-music.html | Musics facts and figures in one volume Harvard Dictionary Of Music | By Donal Henahan | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/nashville-sound-draws-jerseyans-4500-at-opening-of-country-music.html | NASHVILLE SOUND DRAWS JERSEYANS 4500 at Opening of Country Music Fete in Holmdel | By John S Wilson | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/new-air-routes-have-big-impact.html | New Air Routes Have Big Impact | By Robert Lindsey | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/new-liberal-mood-is-found-among-fundamentalist-protestants.html | New Liberal Mood Is Found Among Fundamentalist Protestants | By Edward B Fiske | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/new-york-is-nice-to-visit-nice-place-to-visit.html | New York Is Nice To Visit  Nice Place To Visit | By Franklin Whitehouse | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/newark-becomes-an-educational-center-newark-getting-265million-in.html | NEWARK BECOMES AN EDUCATIONAL CENTER Newark Getting 265Million in Campus Buildings | By Thomas W Ennis | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/news-of-the-rialto-tuning-up-for-gatsby-news-of-the-rialto-tuning.html | News of the Rialto Tuning Up for Gatsby News of the Rialto Tuning Up for Gatsby | By Lewis Funke | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/nigeria-approves-red-cross-flights-biafra-aid-will-be-resumed-in-a.html | NIGERIA APPROVES RED CROSS FLIGHTS Biafra Aid Will Be Resumed in a ThreeWeek Trial | By Charles Mohr | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/nixon-and-vietnam-he-tries-amidst-conflicting-pressures-to-end-an.html | Nixon and Vietnam He Tries Amidst Conflicting Pressures to End an Ugly War | ROBERT B SEMPLE Jr | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/nixon-said-to-plan-pullout-of-35000-and-draft-shift-nixon-is-said.html | Nixon Said to Plan Pullout Of 35000 and Draft Shift Nixon Is Said to Plan Pullout of 35000 | By Richard Halloran | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/no-major-change-is-expected-in-69-soviet-farm-production.html | No Major Change Is Expected In 69 Soviet Farm Production | By James F Clarity | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/no-prizes-no-politicking-praise-be-no-prizes-no-politics-either.html | No Prizes No Politicking Praise Be No Prizes No Politics Either | By Vincent Canby | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/no-time-for-dandies-no-time-for-dandies.html | No time for dandies No time for dandies | By Marylin Bender | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/novy-mir-a-soviet-swan-is-caught-in-a-storm.html | Novy Mir A Soviet Swan Is Caught in a Storm | BERNARD GWERTZMAN | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/observer-the-trouble-with-chinese-food.html | Observer The Trouble With Chinese Food | By Russell Baker | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ohio-gop-opens-a-drive-for-taft-representative-is-urged-to-run-for.html | OHIO GOP OPENS A DRIVE FOR TAFT Representative Is Urged to Run for Governorship | By Donald Janson | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/oil-dollars-pose-issue-for-alaska-alaskans-pondering-how-to-use-new.html | Oil Dollars Pose Issue For Alaska Alaskans Pondering How to Use New Oil Dollars | By Lawrence E Davies | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/on-a-tropical-isle-japans-doom-was-set-the-cactus-air-force.html | On a tropical isle Japans doom was set The Cactus Air Force | By John Toland | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/on-the-blind-side.html | ON THE BLIND SIDE | T STUART INFANTINE | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/one-mans-quest-for-sainthood-and-the-revolutionary-philosophy-to.html | One mans quest for sainthood and the revolutionary philosophy to which it led Gandhis Truth Gandhis Truth | By Christopher Lasch | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/orchestras-dead-youre-exaggerating-are-orchestras-dead.html | Orchestras Dead Youre Exaggerating Are Orchestras Dead | By Izler Solomon Music Director of the Indianapolis Symphony | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/oriental-tang.html | Oriental tang | By Craig Claiborne | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/orioles-defeat-indians-10-to-5-first-place-clinched-after-tigers.html | ORIOLES DEFEAT INDIANS 10 TO 5 First Place Clinched After Tigers Bow  Dalrymple Belanger Get Key Hits ORIOLES WIN 105 DIVISION VICTORS | By United Press International | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/outlook-rosy-for-motorists-on-the-autostrada-dei-fiori.html | Outlook Rosy for Motorists On the Autostrada dei Fiori | By Robert Deardorff | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/peking-preparing-for-anniversary-will-mark-20th-year-of-red.html | PEKING PREPARING FOR ANNIVERSARY Will Mark 20th Year of Red TakeOver on Oct 1 | By Tillman Durdin | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/penn-state-football-team-rated-among-the-top-three-in-nation.html | Penn State Football Team Rated Among the Top Three in Nation | By Gordon S White Jr | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/personality-an-urban-troubleshooter-for-ma-bell.html | Personality An Urban Troubleshooter for Ma Bell | By Leonard Sloane | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/photography-weston-prints-in-showsale.html | Photography Weston Prints In ShowSale | By Jacob Deschin | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/picking-up-the-tab.html | PICKING UP THE TAB | JAMES MONTGOMERY Vice PresidentSales | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/plan-on-meadows-moving-forward-waste-program-is-expected-to-be.html | PLAN ON MEADOWS MOVING FORWARD Waste Program Is Expected to Be Ready by Jan 1 | By Walter H Waggoner | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/political-drivel.html | POLITICAL DRIVEL | SIDNEY MARKS | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/polyester-supply-closing-on-demand.html | Polyester Supply Closing on Demand | HERBERT KOSHETZ | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/poor-lands-use-of-atom-doubted-cheap-power-there-distant-experts.html | POOR LANDS USE OF ATOM DOUBTED Cheap Power There Distant Experts Report to U N | By Sam Pope Brewer | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/portrait-photographs-a-historical-collision.html | Portrait Photographs  A Historical Collision | By Hilton Kramer | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/poverty-variance.html | Poverty Variance | THOMAS J WEEKS Jr | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/prices-mixed-on-amex-and-counter.html | Prices Mixed on Amex and Counter | By Douglas W Cray | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/problem-for-ports-is-seen-as-vessels-become-bigger.html | Problem for Ports Is Seen As Vessels Become Bigger | By Werner Bamberger | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/questions-pop-up-in-wake-of-winning-manitou-builder-explains-rating.html | Questions Pop Up in Wake of Winning Manitou BUILDER EXPLAINS RATING OF YACHTS Wakeman Compares Rivals After a 3 to 0 Loss by the United States | By John Rendel | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/rabbis-stress-spiritual-meaning-of-rosh-hashanah-in-sermons.html | Rabbis Stress Spiritual Meaning Of Rosh haShanah in Sermons | By Irving Spiegel | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/race-relations-in-fayette-the-whites-blinked-in-disbelief.html | Race Relations In Fayette the Whites Blinked in Disbelief | ROY REED | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/railroaded.html | RAILROADED | PETER V HAUSCHKA | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/rates-in-the-great-smokies.html | RATES IN THE GREAT SMOKIES | MRS URSULA R FREIMARCK | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/reaction-to-reaction-ferry.html | REACTION TO REACTION FERRY | MORTON L SHLOSSMAN | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/readers-report-the-users.html | Readers Report The Users | By Martin Levin | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/recent-events-ignored-in-paris-at-peace-talks-2-sides-discuss.html | RECENT EVENTS IGNORED IN PARIS AT PEACE TALKS 2 Sides Discuss Prisoners of War But Not Death of Ho and CeaseFire Delegates at Paris Talks Ignore CeaseFire and the Death of Ho | By Henry Giniger | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/recordings-did-berio-make-a-lamp-out-of-mahler.html | Recordings Did Berio Make a Lamp Out of Mahler | By Theodore Strongin | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/red-sox-3hitter-downs-yanks-52-wagner-is-victor-with-help-of-lyle.html | RED SOX 3HITTER DOWNS YANKS 52 Wagner Is Victor With Help of Lyle  Smith Collects 3 Safeties for Boston RED SOX 3HITTER DOWNS YANKS 52 | By Parton Keese | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/refused.html | REFUSED | ALICE L SPATT | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/report-on-mens-wear.html | Report on Mens Wear | By John M Willig | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/report-on-the-report-on-the-coleman-report.html | REPORT ON THE REPORT ON THE COLEMAN REPORT | HENRY M LEVIN Associate Professor Stanford UniversitySTEPHAN MICHELSON Research Associate Center for Education Policy Research Harvard University | RE0000758492 | 1997-06-16 | B00000533140 |

| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/retention-of-tower-urged.html | RETENTION OF TOWER URGED | GABRIEL LADERMAN Assistant Professor of Art Queens College | RE0000758492 | 1997-06-16 | B00000533140 |
|---|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/rich-socialist-runs-hard-for-bonn-seat.html | Rich Socialist Runs Hard for Bonn Seat | By Ralph Blumenthal | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/rich-trot-is-won-by-lindys-pride-the-prophet-is-runnerup-in-liberty.html | RICH TROT IS WON BY LINDYS PRIDE The Prophet Is RunnerUp in Liberty Bell Stake | By Louis Effrat | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/roberts-american-outfielder-is-a-lonesome-hero-in-japan.html | Roberts American Outfielder Is a Lonesome Hero in Japan | By Philip Shabecoff | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/role-playing-a-judge-is-a-con-a-con-is-a-judge-a-judge-is-a-con-a.html | Role Playing A Judge Is a Con A Con Is a Judge A judge is a con a con is a judge | By Richard Hammer | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/roundabout-driving-on-202.html | Roundabout Driving on 202 | By Allan Keller | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/royals-top-twins-on-run-in-9th-10-royals-set-back-twins-in-9th-10.html | Royals Top Twins On Run in 9th 10 ROYALS SET BACK TWINS IN 9TH 10 | By United Press International | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/save-pay-movies.html | SAVE PAY MOVIES | EDWARD FEARON | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/schenectadys-walkabout-is-a-lesson-in-history.html | Schenectadys Walkabout Is a Lesson In History | By Arthur Davenport | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/school-was-a-friendly-place-the-lives-of-children-the-lives-of.html | School was a friendly place The Lives of Children The Lives Of Children | By Herbert Kohl | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/science-mariner-discloses-a-mysterious-mars.html | Science Mariner Discloses a Mysterious Mars | WALTER SULLIVAN | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sealy-leaves-police-post-for-teaching.html | Sealy Leaves Police Post for Teaching | By Robert D McFadden | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sex-education-battles-splitting-many-communities-across-us-battles.html | Sex Education Battles Splitting Many Communities Across US Battles Over Sex Education Are Dividing Many Communities Across the Nation | By Douglas Robinson | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/shooting-up-the-shul-on-yom-kippur-golem.html | Shooting up the shul on Yom Kippur Golem | By Mark Dintenfass | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sinai-tour-routes-avoid-suez-front.html | Sinai Tour Routes Avoid Suez Front | By James Feron | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/smith-presents-daycare-plan-council-head-asks-massive-expansion-of.html | SMITH PRESENTS DAYCARE PLAN Council Head Asks Massive Expansion of Centers | By Maurice Carroll | RE0000758492 | 1997-06-16 | B00000533140 |

| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/smoking-while-aloft.html | SMOKING WHILE ALOFT | JEROME M WOLFF MD | RE0000758492 | 1997-06-16 | B00000533140 |
|---|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/social-stingers.html | Social Stingers | By Ira Caplan | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/something-small-can-be-sizable.html | Something Small Can Be Sizable | By Raymond Ericson | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sophisticated-lady-1969-version.html | Sophisticated Lady  1969 version | By Patricia Peterson | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/soulsearching-beside-a-lake-in-norway-the-birds-the-birds.html | Soulsearching beside a lake in Norway The Birds The Birds | By Holger Lundbergh | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/soviet-money-problem.html | SOVIET MONEY PROBLEM | GEORGE L ROSENBLATT | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/spain-gets-her-first-toll-highway.html | Spain Gets Her First Toll Highway | By Ed Christopherson | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/speaking-of-books-tea-with-kawabata-kawabata.html | Speaking Of Books Tea With Kawabata Kawabata | By R K Narayan | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/special-education-supplement-what-are-our-schools-trying-to-do-our.html | Special Education Supplement What Are Our Schools Trying to Do Our Schools | By Edgar Z Friedenberg | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/splendid-realm-of-gold-old-testament-miniatures.html | Splendid realm of gold Old Testament Miniatures | By John Canaday | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sports-editors-mailbox-an-unhappy-tennis-fan.html | Sports Editors Mailbox An Unhappy Tennis Fan | IRA A JACOBS | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/sports-of-the-times-farewell-for-allie.html | Sports of The Times Farewell for Allie | By Arthur Daley | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/spotlight-brokers-keep-rank-off-the-cuff.html | Spotlight Brokers Keep Rank Off the Cuff | By Terry Robards | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/st-gennaro-feast-is-dry-this-year-lack-of-liquor-license-spurs.html | ST GENNARO FEAST IS DRY THIS YEAR Lack of Liquor License Spurs Candidates to Protest | By Paul L Montgomery | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/stamps-football-observes-centennial.html | Stamps Football Observes Centennial | By David Lidman | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/students-shifting-tactics-in-nation-students-across-the-country.html | Students Shifting Tactics in Nation Students Across the Country Shifting Tactics in Displaying Their Dissent | By David E Rosenbaum | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/swedish-health-care-medicine-in-general-rehabilitation-in.html | Swedish Health Care Medicine in General Rehabilitation In Particular Greatly Advanced | By Howard A Rusk Md | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/tax-reform-impact-heavy-in-real-estate-investment-treasury-defends.html | Tax Reform Impact Heavy In Real Estate Investment Treasury Defends Changes as Fair Tax Reform Heaviest in Realty | By Eileen Shanahan | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/tax-rise-backed-after-3-defeats-st-albans-vt-schools-are-finally.html | TAX RISE BACKED AFTER 3 DEFEATS St Albans Vt Schools Are Finally Enabled to Open | By John H Fenton | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/taxis-try-waterfilled-bumpers.html | Taxis Try WaterFilled Bumpers | By Edward Hudson | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/television-why-cut-off-the-fuel-before-the-race-is-run.html | Television Why Cut Off the Fuel Before the Race Is Run | By Jack Gould | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/that-fumefree-engine-is-a-long-way-off.html | That FumeFree Engine Is a Long Way Off | J M F | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-adventures-of-a-dying-man-his-wife-and-his-mistress-the-cost-of.html | The adventures of a dying man his wife and his mistress The Cost Of Living Like This | By Frank Littler | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-air-traffic-cop-on-the-hottest-spot-in-aviation-the-air-traffic.html | The air traffic cop On the Hottest Spot In Aviation The air traffic cop | By Robert Lindsey | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-bauhaus-is-alive-and-well-in-soup-plates-and-skyscrapers-the.html | The Bauhaus Is Alive And Well in Soup Plates And Skyscrapers The Bauhaus is alive and well The severest critics of the Bauhaus are Bauhauslers | By James R Mellow | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-big-powers-stand-by-helplessly.html | The Big Powers Stand By Helplessly | PETER GROSE | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-flock-rocks-at-fillmore-east-7man-group-mixes-music-of-many.html | THE FLOCK ROCKS AT FILLMORE EAST 7Man Group Mixes Music of Many Eras Well | By Mike Jahn | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-great-apes.html | The Great Apes | D C GODDARD | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-hudson.html | The Hudson | MILTON MELTZER | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-jews-have-long-since-embarked-the-promise-the-promise.html | The Jews have long since embarked The Promise The Promise | BY Hugh Nissenson | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-merchants-view-retailers-uneasy-as-the-fall-season-begins.html | The Merchants View Retailers Uneasy as the Fall Season Begins | By Herbert Koshetz | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-new-reformation-the-worldwide-youth-disturbance-may-indicate-a.html | The New Reformation    the worldwide youth disturbance may indicate a turning point in history and we must listen to it carefully The New Reformation | By Paul Goodman | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-oakland-dilemma-who-runs-a-museum-for-the-people.html | The Oakland Dilemma Who Runs a Museum for the People | By Thomas Albright | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-reckoning-a-tired-play-the-reckoning-a-tired-play-.html | The Reckoning A Tired Play    The Reckoning A Tired Play | By Walter Kerr | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-saudis-sit-on-a-brewing-revolt.html | The Saudis Sit on a Brewing Revolt | DANA ADAMS SCHMIDT | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-urban-environment-officespace-squeeze-could-end-soon-squeeze.html | The Urban Environment OfficeSpace Squeeze Could End Soon Squeeze Could End In Office Space | By Glenn Fowler | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-war-confusion-and-fumbling-over-a-ceasefire.html | The War Confusion and Fumbling Over a CeaseFire | B DRUMMOND AYRES Jr | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-week-in-finance-brief-sunshine-on-wall-st-the-week-in-finance.html | The Week in Finance Brief Sunshine on Wall St The Week in Finance Wall St Gets Some Brief Sunshine | By Thomas E Mullaney | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/the-works-of-john-holt-john-holt.html | The Works of John Holt John Holt | By Donald Barr | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/theater-as-they-like-it-the-success-of-william-douglas-homes.html | Theater As They Like It The Success of William Douglas Homes Secretary Bird Proves a Point or Two | By Clive Barnes | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/they-fall-short.html | THEY FALL SHORT | DANIEL SLATTERY | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/they-were-virtual-strangers-yet-the-government-charged-them-with.html | They were virtual strangers yet the Government charged them with conspiracy The Trial Of Dr Spock Dr Spock | By Alan Dershowitz | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/third-term-voted-secretly-in-seoul-ballot-extending-presidency.html | THIRD TERM VOTED SECRETLY IN SEOUL Ballot Extending Presidency Spurs Assembly Crisis Referendum Is Due PARK GAINS IN BID FOR A THIRD TERM | By Takashi Oka | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/to-admit-china-in-un.html | To Admit China in UN | ROBERT S FIELD | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/to-withdraw-to-laos.html | To Withdraw to Laos | PHILIP EIDELBERG | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/trouble-river.html | Trouble River | MARGARET F OCONNELL | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/trudeau-delays-stand-on-arctic-canadians-resent-voyage-of-a-us-oil.html | TRUDEAU DELAYS STAND ON ARCTIC Canadians Resent Voyage of a US Oil Tanker | By Edward Cowan | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/two-jets-injured-for-opener-today-loss-of-baker-and-atkinson-makes.html | TWO JETS INJURED FOR OPENER TODAY Loss of Baker and Atkinson Makes Defense Vulnerable Against Bills With OJ JETS OPEN TODAY AGAINST BUFFALO | By Dave Anderson | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/u-n-employes-have-day-of-fun-before-general-assembly-opens.html | U N  Employes Have Day of Fun Before General Assembly Opens | By Andrew H Malcolm | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/ulster-the-leading-role-of-the-party.html | Ulster The Leading Role of the Party | By Anthony Lewis | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/un-action-on-aerial-piracy-urged.html | UN Action on Aerial Piracy Urged | STEPHEN M SCHWEBEL | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/united-black-women-organize-and-consider-racism-issue-in-mayoral.html | United Black Women Organize and Consider Racism Issue in Mayoral Race | By Rudy Johnson | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/upstate-utility-to-build-housing-it-is-one-of-few-concerns-involved.html | UPSTATE UTILITY TO BUILD HOUSING It Is One of Few Concerns Involved in US Program | By David K Shipler | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/us-dilemma-powder-kegs-amidst-the-gold-in-the-sinosoviet-dispute.html | US Dilemma Powder Kegs Amidst the Gold in the SinoSoviet Dispute | RICHARD HALLORAN | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/us-officials-hope-that-drive-at-mexican-border-will-reduce-use-of.html | US Officials Hope That Drive at Mexican Border Will Reduce Use of Marijuana by Raising Its Price | By Felix Belair Jr | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/voices-of-the-establishment-the-establishment.html | Voices of the Establishment The Establishment | By Wilson C McWilliams | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/war-and-student-unrest.html | War and Student Unrest | PENNINGTON HAILE | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/what-should-a-university-be-university.html | What Should a University Be University | By Peter Brooks | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/whats-new-with-chrysanthemums.html | Whats New with Chrysanthemums | By Roderick W Cumming | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/when-yagodah-glimpses-his-fate-his-humanity-vanishes-the-reckoning.html | When Yagodah glimpses his fate his humanity vanishes The Reckoning The Reckoning | By Frederic Morton | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/white-house-food-and-health-parley-in-trouble-only-a-quarter-of.html | White House Food and Health Parley in Trouble Only a Quarter of 1Million Expected Cost Raised Politics and Lobbying Playing Role in December Plans | By James M Naughton | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/whos-complaining-movie-mailbag-wild-bunch-to-midnight-cowboy.html | WHOS COMPLAINING Movie Mailbag Wild Bunch to Midnight Cowboy | B DORSEY | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/why-they-cant-talk-to-us.html | Why they cant talk to us | By Millard J Bienvenu Sr | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/wood-field-and-stream-humility-and-patience-are-best-bait-for.html | Wood Field and Stream Humility and Patience Are Best Bait for SeldomCaught Elusive Muskies | By Nelson Bryant | RE0000758492 | 1997-06-16 | B00000533140 |
| 1969-09-14 | https://www.nytimes.com/1969/09/14/archives/world-monetary-event-the-crisis-that-isnt-monetary-event-crisis.html | World Monetary Event The Crisis That Isnt Monetary Event Crisis That Isnt | By Clyde H Farnsworth | RE0000758492 | 1997-06-16 | B00000533140 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/2-ranger-roommates-rivals-dupont-demarco-symbolize-rookies-spirit.html | 2 Ranger Roommates Rivals Dupont DeMarco Symbolize Rookies Spirit at Camp | By Gerald Eskenazispecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/2d-boston-tea-party-held-by-pennsylvanians.html | 2d Boston Tea Party Held by Pennsylvanians | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/a-souvenir-of-florence-runs-gamut-of-tully-hall-acoustics.html | A Souvenir of Florence Runs Gamut of Tully Hall Acoustics | RAYMOND ERICSON | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/agency-proposed-to-issue-reports-independent-study-suggests-a.html | AGENCY PROPOSED TO ISSUE REPORTS Independent Study Suggests a Federal Unit to Handle Corporations Releases 6MONTH SURVEY MADE AmexSponsored Research Urges Sweeping Changes in Securities Industry Agency for Corporate News Is Urged | By Terry Robards | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/albert-clipper-gives-carnegie-song-recital.html | Albert Clipper Gives Carnegie Song Recital | PETER G DAVIS | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/biafrans-reject-red-cross-accord-fear-lagos-would-derive-gain-from.html | BIAFRANS REJECT RED CROSS ACCORD Fear Lagos Would Derive Gain From Relief Flights | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/bing-reports-to-mets-patrons-unions-to-demonstrate-today.html | Bing Reports to Mets Patrons Unions to Demonstrate Today | By Damon Stetson | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/black-officials-accuse-nixon-of-inconsistency-on-civil-rights.html | Black Officials Accuse Nixon Of Inconsistency on Civil Rights | By John Herbersspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/blitz-cup-taken-by-butler-horse-thats-right-is-victor-in-top-event.html | BLITZ CUP TAKEN BY BUTLER HORSE Thats Right Is Victor in Top Event for Open Jumpers | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/books-of-the-times-action-painting-or-revolution.html | Books of The Times Action Painting or Revolution | By Christopher LehmannHaupt | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/brazils-leader-left-paralyzed-new-president-is-expected-to-be.html | BRAZILS LEADER LEFT PARALYZED New President Is Expected to Be Chosen by Military | By Joseph Novitskispecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/bridge-headtohead-games-scored-by-imps-gain-in-popularity.html | Bridge HeadtoHead Games Scored By IMPs Gain in Popularity | By Alan Truscott | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/calimafde-victor-in-ensign-sailing.html | CALIMAFDE VICTOR IN ENSIGN SAILING | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/cancer-institute-to-kill-monkeys-fund-shortage-to-cause-death-of.html | CANCER INSTITUTE TO KILL MONKEYS Fund Shortage to Cause Death of 380 Animals | By Harold M Schmeck Jrspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |

| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/cards-triumph-in-10th-on-home-run-by-brock.html | Cards Triumph in 10th On Home Run by Brock | By Leonard Koppettspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
|---|---|---|---|---|---|---|
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/catriona-shafer-architects-bride.html | Catriona Shafer Architects Bride | Sclal to The Wew York Timeq | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/challenging-the-tv-establishment.html | Challenging the TV Establishment | By Herbert Mitgang | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/change-expected-in-bank-controls-administration-is-said-to-be.html | CHANGE EXPECTED IN BANK CONTROLS Administration Is Said to Be Planning a Reorganization of Federal Regulation DETAILS ARE PONDERED Reserve Reportedly Would Yield to Other Agencies Some of Its Functions CHANGE EXPECTED IN BANK CONTROLS | By H Erich Heinemann | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/chess-buffeted-but-unbeaten-white-pulls-a-draw-out-of-the-blue.html | Chess Buffeted but Unbeaten White Pulls a Draw out of the Blue | By Al Horowitz | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/city-opera-offers-2-puccini-works-corsaro-stage-butterfly-miss.html | CITY OPERA OFFERS 2 PUCCINI WORKS Corsaro Stage Butterfly  Miss Tyler in Boheme | By Raymond Ericson | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/city-opera-offers-an-opening-figaro.html | CITY OPERA OFFERS AN OPENING FIGARO | PETER G DAVIS | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/city-sees-saving-in-welfare-costs-expects-3million-to-cover-police.html | CITY SEES SAVING IN WELFARE COSTS Expects 3Million to Cover Police Overtime  Crime Rate Down 27 in July City Sees a Saving on Welfare Paying for Extra Police Patrols | By Peter Kihss | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/city-urges-federal-hearings-on-longdistance-phone-rates.html | City Urges Federal Hearings on LongDistance Phone Rates | By Peter Millones | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/citys-reported-crimes-decline-for-first-time-in-three-years.html | Citys Reported Crimes Decline For First Time in Three Years | By David Bird | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/cornell-revamps-discipline-policy-students-get-role-in-judging.html | CORNELL REVAMPS DISCIPLINE POLICY Students Get Role in Judging Conduct of Teachers | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/country-musicians-blend-story-songs-and-style-in-jersey.html | Country Musicians Blend Story Songs And Style in Jersey | By John S Wilsonspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/cowboys-downed-by-colts-23-to-7-staubach-unit-as-standouts-in.html | COWBOYS DOWNED BY COLTS 23 TO 7 Staubach Unit as Standouts in Preseason Finale | By William N Wallacespecial to the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/cuts-in-health-services.html | Cuts in Health Services | LENORE R LEDMAN | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/cwen-gialiela-wedtocaptain.html | cwen GialIela WedtoCaptain | teolal to The New Yrk Tlme | RE0000758489 | 1997-06-16 | B00000533137 |

| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/czech-party-may-sit-this-week-expected-to-censure-dubcek-and-other.html | Czech Party May Sit This Week Expected to Censure Dubcek and Other 68 Progressives | By Tad Szulcspecial To The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
|---|---|---|---|---|---|---|
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/dance-five-nights-at-the-delacorte-15-works-presented-by-repertory.html | Dance Five Nights at the Delacorte 15 Works Presented by Repertory Theater | By Clive Barnes | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/david-richardson-hubbard-jr-to-marry-judith-d-trohmeier.html | David Richardson Hubbard Jr To Marry Judith D trohmeier | pecil In Tle ew Nc rk Time | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/dimattia-of-south-boston-captures-sailing-honors.html | Dimattia of South Boston Captures Sailing Honors | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/drive-by-radice-for-presidency-of-pba-is-stirring-uneasiness-in.html | Drive by Radice for Presidency of PBA Is Stirring Uneasiness in Organizations Establishment | By Richard Phalon | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/ecuadors-leader-gains-by-spending-public-works-projects-win-vitally.html | ECUADORS LEADER GAINS BY SPENDING Public Works Projects Win Vitally Needed Support | By H J Maidenbergspecial To The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/equating-regimes.html | Equating Regimes | LADISLAV NEMEC | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/filipino-politicians-and-audiences-pay-homage-to-traditional.html | Filipino Politicians and Audiences Pay Homage to Traditional Oratory | By Henry Kammspecial To The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/foley-of-jets-to-undergo-knee-surgery-out-for-year.html | Foley of Jets to Undergo Knee Surgery Out for Year | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/friedchicken-venture-brings-turn-in-fortune-marginal-cafe-is.html | FriedChicken Venture Brings Turn in Fortune Marginal Cafe Is Exchanged For a Rewarding Franchise FriedChicken Venture Is Rewarding | By Robert Metz | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/fur-advertisements.html | Fur Advertisements | DANIEL SAMUELS | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/greek-opposition-seeks-a-joint-front-greek-opposition-seeking-unity.html | Greek Opposition Seeks a Joint Front Greek Opposition Seeking Unity | By Alvin Shusterspecial To The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/insurers-oppose-sea-pollution-bill.html | Insurers Oppose Sea Pollution Bill | By George Horne | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/iraq-reports-clash-with-irans-troops-and-capture-of-14.html | Iraq Reports Clash With Irans Troops And Capture of 14 | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/israel-decides-not-to-cooperate-in-un-study-of-occupied-areas.html | Israel Decides Not to Cooperate In UN Study of Occupied Areas | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/israeli-aide-in-bonn-is-killed-by-car-driven-by-egyptian.html | Israeli Aide in Bonn Is Killed By Car Driven by Egyptian | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/israelis-press-jet-raids-on-uar-coast-attacks-on-uar-pressed-by.html | Israelis Press Jet Raids on UAR Coast ATTACKS ON UAR PRESSED BY ISRAEL | By James Feronspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/james-d-topping.html | JAMES D TOPPING | Special To The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/jets-rally-to-take-opener-beating-bills-3319-for-first-time-in.html | Jets Rally To Take Opener Beating Bills 3319 for First Time in Buffalo SNELL CRANE GET LATE TOUCHDOWNS Simpson Helps Bills to Gain 1919 Tie  Jets Reserve Linebackers Stand Out | By Dave Andersonspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/jewish-voters-wooed-lindsay-and-procaccino-striving-hard-to-win.html | Jewish Voters Wooed Lindsay and Procaccino Striving Hard To Win Largest Ethnic Bloc in City | By Richard Reeves | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/kirk-ohnson-is-fiance-of-margaret-danielson.html | Kirk ohnson Is Fiance Of Margaret Danielson | Special to THE NEW YORK TIMES | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/libyan-regime-sets-priority-for-women.html | LIBYAN REGIME SETS PRIORITY FOR WOMEN | Dispatch of The Times London | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/lilian-sukis-makes-debut-at-town-hall.html | Lilian Sukis Makes Debut at Town Hall | THEODORE STRONGIN | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/lindsay-backers-seek-2d-top-line-on-nov-4 ballot-challenge.html | LINDSAY BACKERS SEEK 2D TOP LINE ON NOV 4 BALLOT Challenge Petitions Filed by Two Socialist Parties to Force Them Off Machines DATE OF FILING A FACTOR Five Groups Vying for Three Spots  Mayors Foes Have Two Top Places Each LINDSAY BACKERS SEEK 2D TOP LINE | By William E Farrell | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/london-of-sin-and-the-aging-writer.html | London Of Sin and the Aging Writer | By Alan Brienspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/los-angeles-times-plans-to-acquire-dallas-paper.html | Los Angeles Times Plans to Acquire Dallas Paper | By Henry Raymont | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/lucy-bergson-teacher-married.html | Lucy Bergson Teacher Married | Special to The New York Time | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/lucy-hubbard-wed-in-oregon-to-rr-holmes.html | Lucy Hubbard Wed in Oregon To RR Holmes | leoal Io lIr NN llk llr | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/major-refunding-in-us-bonds-set-6billion-deal-may-create-best-terms.html | MAJOR REFUNDING IN US BONDS SET 6Billion Deal May Create Best Terms Since 1812 MAJOR REFUNDING IN US BONDS SET | By John H Allan | RE0000758489 | 1997-06-16 | B00000533137 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/marines-divided-by-order-allowing-afro-hair-styles.html | Marines Divided by Order Allowing Afro Hair Styles | By James T Wootenspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/mets-lose-to-pirates-53-but-retain-3-12-game-lead-as-cubs-bow-21.html | Mets Lose to Pirates 53 but Retain 3 12 Game Lead as Cubs Bow 21 NEW YORK STREAK IS SNAPPED AT 10 Blass Beats Mets and Bats In Deciding Run in 7th After Patek Is Walked | By Joseph Dursospecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/mideast-stance.html | Mideast Stance | H RAYFIELD STERN | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/militancy-denounced-at-convention-of-black-baptists.html | Militancy Denounced at Convention of Black Baptists | By George Duganspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/militant-hopeful-on-racial-justice-williams-finds-us-today-yields.html | MILITANT HOPEFUL ON RACIAL JUSTICE Williams Finds US Today Yields Chance for Change | By Thomas A Johnsonspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/miss-coxhead-james-knight-marry-on-coast.html | Miss Coxhead James Knight Marry on Coast | qprclal t lh Nrw Nnrk Tlrnns | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/modern-decor-on-a-housing-authority-budget.html | Modern Decor on a Housing Authority Budget | By Lisa Hammel | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/moscows-jews-overflow-synagogue-for-holiday.html | Moscows Jews Overflow Synagogue for Holiday | By Bernard Gwertzmanspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/mrs-anna-windle-paist.html | MRS ANNA WINDLE PAIST | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/mrs-isabel-whelan-tibbitts-interfaith-leader-is-dead.html | Mrs Isabel Whelan Tibbitts Interfaith Leader Is Dead | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/mrs-robert-struthers.html | MRS ROBERT STRUTHERS | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/namath-strikes-back-after-his-injury.html | Namath Strikes Back After His Injury | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/nbcs-first-of-bold-ones-focuses-on-subject-of-transplants-to-save-a.html | NBCs First of Bold Ones Focuses on Subject of Transplants  To Save a Life Stars Pat Hingle as Doctor Drama Is Directed by Donald McDougall | By Jack Gould | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/neighborhoods-baychester-racially-tense-beneath-calm-veneer.html | Neighborhoods Baychester Racially Tense Beneath Calm Veneer | By Joseph Lelyveld | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/new-york-law-on-pornography-setting-pattern-for-other-states-14.html | New York Law on Pornography Setting Pattern for Other States 14 Legislatures Have Enacted Similar Curbs Since High Court Ruling and Several More Are Weighing Move | By Michael T Kaufman | RE0000758489 | 1997-06-16 | B00000533137 |

| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/no-word-on-decisions.html | No Word on Decisions | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
|---|---|---|---|---|---|---|
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/northwest-passage-opened-tanker-near-end-of-trip-fulfilling-a.html | Northwest Passage Opened Tanker Near End of Trip Fulfilling a 500Year Dream Northwest Passage Opened by Tanker Manhattan | By William D Smithspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/oil-by-rail-from-alaska.html | Oil by Rail From Alaska | BLAIR WEILLE | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/old-art-objects-made-into-modern-jewelry.html | Old Art Objects Made Into Modern Jewelry | By Marylin Bender | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/ox-ridge-polo-victor.html | Ox Ridge Polo Victor | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/paisley-visit-deplored.html | Paisley Visit Deplored | AUSTIN H ARMITSTEAD Staten | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/peking-steel-production-push-tied-to-war-threat-party-paper-says.html | Peking Steel Production Push Tied to War Threat Party Paper Says Drive Is to Smash Plots of Soviet and US Aggressors | By Tillman Durdinspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/personal-finance-small-taxpayers-can-get-a-hearing-on-grievances-in.html | Personal Finance Small Taxpayers Can Get a Hearing On Grievances in Special Courts Personal Finance | By Elizabeth M Fowler | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/princeton-president-tells-students-to-strike-a-balance.html | Princeton President Tells Students to Strike a Balance | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/procaccino-hires-a-new-ad-agency-a-better-life-for-everyone-is-now.html | PROCACCINO HIRES A NEW AD AGENCY  A Better Life for Everyone Is Now Campaign Slogan | By Martin Tolchin | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/reaction-in-washington.html | Reaction in Washington | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/refugee-flights-arrive.html | Refugee Flights Arrive | By Kathleen Teltsch | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/rembrandt-exhibition-attracts-some-dutch-boos.html | Rembrandt Exhibition Attracts Some Dutch Boos | By Alfred Friendly Jrspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/reuther-opens-farm-unions-center.html | Reuther Opens Farm Unions Center | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/rise-in-infiltration-in-delta-said-to-follow-us-pullout.html | Rise in Infiltration in Delta Said to Follow US Pullout INFILTRATION RISE REPORTED BY US | By Terence Smithspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/robert-g-harmon.html | ROBERT G HARMON | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/rowes-ann-wins-y-r-a-sail-class-first-among-internationals-in.html | ROWES ANN WINS Y R A SAIL CLASS First Among Internationals in Seasons Last Regatta | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/seymours-mutiny-victor-in-sailing.html | SEYMOURS MUTINY VICTOR IN SAILING | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/siffert-finishes-next-to-hulmemclaren-team-motschen-bacher-is-4th.html | Siffert Finishes Next to HulmeMcLaren Team MOTSCHEN BACHER IS 4TH IN CANAM Hulme Wins 7th Race of Series at 11372 MPH at Bridgehampton Track | By John S Radostaspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/soviet-religious-dissenter-is-reported-arrested-levitinkrasnov-a.html | Soviet Religious Dissenter Is Reported Arrested LevitinKrasnov a Critic of Atheism Signed Civil Rights Appeal to UN in May | By James F Clarityspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/space-panel-in-report-to-nixon-will-urge-delay-in-any-mars-landing.html | Space Panel in Report to Nixon Will Urge Delay in Any Mars Landing Plan | By John Noble Wilford | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/sports-of-the-times-first-game.html | Sports of The Times First Game | By Robert Lipsyte | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/stability-in-tv.html | Stability in TV | C WREDE PETERSMEYER | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/status-of-planned-islamic-summit-remains-in-doubt.html | Status of Planned Islamic Summit Remains in Doubt | By Thomas F Brandyspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/switch-dealers-new-banking-breed-switch-dealers-new-bank-breed.html | Switch Dealers New Banking Breed SWITCH DEALERS NEW BANK BREED | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/syriene-is-winner-in-150mile-cruise-carnaval-second.html | Syriene Is Winner In 150Mile Cruise Carnaval Second | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/thurmond-linked-to-land-profits-life-says-senator-and-judge-got.html | THURMOND LINKED TO LAND PROFITS Life Says Senator and Judge Got 32500 for Property | By United Press International | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/tidbits-to-whet-appetites.html | Tidbits to Whet Appetites | By Philip H Dougherty | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/tips-from-15th-century-are-included-in-cookbook-collection.html | Tips From 15th Century Are Included in Cookbook Collection | By Craig Claiborne | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/tully-hall-resounds-to-3-performances-by-chamber-society.html | Tully Hall Resounds To 3 Performances By Chamber Society | By Donal Henahan | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/tv-more-of-the-same-cbs-joins-saturday-morning-trend-with-lineup-of.html | TV More of the Same CBS Joins Saturday Morning Trend With LineUp of Cartoons and Reruns | J G | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/ucla-and-3-quarterbacks-share-opening-college-spotlight.html | UCLA and 3 Quarterbacks Share Opening College Spotlight | By Sam Goldaper | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archiv es/upturn-for-steel-is-found-lacking-despite-some-order-drops-stable.html | UPTURN FOR STEEL IS FOUND LACKING Despite Some Order Drops Stable Demand Is Seen | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/vassar-is-beginning-a-50million-drive.html | VASSAR IS BEGINNING A 50MILLION DRIVE | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/von-thadden-sets-modest-goal-but-rightist-leader-stirs-fear-among.html | Von Thadden Sets Modest Goal But Rightist Leader Stirs Fear Among Many in Germany | By Lawrence Fellowsspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/votes-of-week-in-congress.html | Votes of Week In Congress | Compiled by Congressional Quarterly | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/westbury-beats-bethpage-in-robinson-polo-opener.html | Westbury Beats Bethpage In Robinson Polo Opener | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/western-samoa-still-becalmed-desire-for-changes-is-dimly-felt-in.html | Western Samoa Still Becalmed Desire for Changes Is Dimly Felt in Pacific Islands A Carefree Life and Respect for Chiefs Add to Harmony | By Robert Trumbullspecial To the New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/where-religion-and-superstition-mix-in-the-city.html | Where Religion and Superstition Mix in the City | By Alfonso A Narvaez | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/whittemore-wins-luders16-honors-sails-naiad-to-victory-and-gains.html | WHITTEMORE WINS LUDERS16 HONORS Sails Naiad to Victory and Gains EastofRye Title | Special to The New York Times | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/william-shadel-offers-a-clarinet-recital.html | William Shadel Offers A Clarinet Recital | T M S | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-15 | https://www.nytimes.com/1969/09/15/archives/yanks-top-red-sox-32-on-munsons-single-in-9th-hit-drives-in-murcer.html | Yanks Top Red Sox 32 on Munsons Single in 9th Hit Drives In Murcer  Aker Triumphs in Relief Role | By Thomas Rogers | RE0000758489 | 1997-06-16 | B00000533137 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/-bad-faith-costs-insurer-70330-policyholder-is-upheld-after-being.html | BAD FAITH COSTS INSURER 70330 Policyholder Is Upheld After Being Found Liable in Suit | By Edward Ranzal | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/-coaches-in-stands-have-their-own-sets-of-signs-placard-displayers-.html | Coaches in Stands Have Their Own Sets of Signs Placard Displayers Hit to All Fields in Backing Teams | By Leonard Koppett | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/-spirit-of-wallace-rules-southern-governors-alabamian-not-at.html | Spirit of Wallace Rules Southern Governors Alabamian Not at Conference but His Philosophy and Rhetoric Hold Sway | By James T Wooten | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/4-democrats-in-house-to-seek-a-program-for-1970-elections.html | 4 Democrats in House to Seek A Program for 1970 Elections | By Warren Weaver Jr | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/4000-renew-pittsburgh-job-protest.html | 4000 Renew Pittsburgh Job Protest | By Seth S King | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/50story-curved-office-building-will-replace-sterns-on-42d-st.html | 50Story Curved Office Building Will Replace Sterns on 42d St | By Franklin Whitehouse | RE0000758497 | 1997-06-16 | B00000533145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/91day-bill-rate-off-to-7156-182day-discount-is-at-7329.html | 91Day Bill Rate Off to 7156 182Day Discount Is at 7329 | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/a-nudist-play-without-sex.html | A Nudist Play Without Sex | By Louis Calta | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/amex-prices-gain-on-mild-turnover-investors-are-encouraged-by-news.html | AMEX PRICES GAIN ON MILD TURNOVER Investors Are Encouraged by News on Vietnam | By Douglas W Cray | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/arabs-at-un-guarded-after-reported-threats.html | Arabs at UN Guarded After Reported Threats | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/arthur-l-hawley.html | ARTHUR L HAWLEY | Slcdal to lhe ew York Ttme | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/article-2-no-title.html | Article 2  No Title | By Marylin Bender | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/article-3-no-title.html | Article 3  No Title | By Bernadine Morris | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/banktax-reform-draws-opposition-industry-groups-hit-both-house-and.html | BANKTAX REFORM DRAWS OPPOSITION Industry Groups Hit Both House and Senate Bills | By Edwin L Dale Jr | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/bar-panel-urges-changes-in-ftc-or-its-abolition-report-to-nixon.html | BAR PANEL URGES CHANGES IN FTC OR ITS ABOLITION Report to Nixon Asserts on Many Counts the Agency Has Been a Failure | By Eileen Shanahan | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/barbara-harris-is-back-as-director.html | Barbara Harris Is Back  As Director | By Mel Gussow | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/boac-cancels-blinddate-tours-following-protests.html | BOAC Cancels BlindDate Tours Following Protests | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/bonns-puppies-stage-a-dogfight-strauss-and-schiller-follow-the.html | Bonns Puppies Stage a Dogfight Strauss and Schiller Follow the Script in Seeking Votes | By Ralph Blumenthal | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/brazils-harsh-regime.html | Brazils Harsh Regime | RICHARD SHAULL | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/bridge-intuition-and-flair-served-helen-sobel-in-fine-career.html | Bridge Intuition and Flair Served Helen Sobel in Fine Career | By Alan Truscott | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/britain-in-black-on-august-trade-surplus-first-in-two-years-warning.html | BRITAIN IN BLACK ON AUGUST TRADE Surplus First in Two Years Warning Issued Against Unjustified Euphoria | By Anthony Lewis | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/bronx-man-is-seized-in-bid-to-sell-bomb.html | BRONX MAN IS SEIZED IN BID TO SELL BOMB | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/cab-approves-loan-plan-for-new-york-airways.html | CAB Approves Loan Plan For New York Airways | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/calvin-hill-rides-high-with-cowboys.html | Calvin Hill Rides High With Cowboys | By William N Wallace | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/canadas-economic-council-says-living-standard-could-rise-a-third-by.html | Canadas Economic Council Says Living Standard Could Rise a Third by 75 | By Edward Cowan | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/capital-spending-viewed-as-rising-economists-diverge-only-on-extent.html | CAPITAL SPENDING VIEWED AS RISING Economists Diverge Only on Extent of Rise in 1970 Over Current Rate | By Herbert Koshetz | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/captain-of-evans-found-guilty-of-negligence-in-carrier-crash.html | Captain of Evans Found Guilty Of Negligence in Carrier Crash CAPTAIN OF EVANS IS FOUND GUILTY | By Henry Kamm | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/cesspool-or-jewel-city-studies-the-reclamation-of-jamaica-bay.html | Cesspool or Jewel City Studies the Reclamation of Jamaica Bay | By David Bird | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/chompion-takes-stymie-handicap-at-belmont-obeah-finishes-2d-2.html | Chompion Takes Stymie Handicap at Belmont OBEAH FINISHES 2D 2 LENGTHS BEHIND | By Steve Cady | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/chorus-of-protest-not-in-score-of-aida-is-sung-on-steps-of-the-met.html | Chorus of Protest Not in Score of Aida Is Sung on Steps of the Met Chorus of Protest Is Sung on Steps of the Met | By Damon Stetson | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/church-payment.html | Church Payment | Rev STANLEY I STUBER | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/classes-start-peacefully-at-city-u.html | Classes Start Peacefully at City U | By Sylvan Fox | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/cna-enters-atomic-leasing-buys-51-of-concern.html | CNA Enters Atomic Leasing Buys 51 of Concern | By Leonard Sloane | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/commander-says-west-german-army-will-deemphasize-tanks-in-major.html | Commander Says West German Army Will Deemphasize Tanks in Major Shift to a Defensive Strategy | By David Binder | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/computer-split-on-prices-widens-control-data-plans-rises-after-move.html | COMPUTER SPLIT ON PRICES WIDENS Control Data Plans Rises After Move by GE | By Gerd Wilcke | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/conventional-cargo-ships-called-obsolete-by-top-industry-aides.html | Conventional Cargo Ships Called Obsolete by Top Industry Aides | By Werner Bamberger | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/current-wheat-dips-1c-a-bushel-but-distant-contracts-off-only.html | CURRENT WHEAT DIPS 1C A BUSHEL But Distant Contracts Off Only Fractionally | By Elizabeth M Fowler | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/dances-by-scevers-and-luigi-offered-by-harkness-youth.html | Dances by Scevers And Luigi Offered By Harkness Youth | ANNA KISSELGOFF | RE0000758497 | 1997-06-16 | B00000533145 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/daughter-holds-stalin-was-sane-during-bloody-purges-of-1930s.html | Daughter Holds Stalin Was Sane During Bloody Purges of 1930s Daughter Holds Stalin Was Sane in 1930s | By Harrison E Salisbury | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/decline-in-crime-hailed-by-mayor-lindsay-says-figures-offer-hope.html | DECLINE IN CRIME HAILED BY MAYOR Lindsay Says Figures Offer Hope for a Safer City | By Clayton Knowles | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/developers-of-highyield-grains-report-a-victory-over-drought-and.html | Developers of HighYield Grains Report a Victory Over Drought and Disease | By Juan de Onis | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/draft-lawyers-assert-boards-fail-to-satisfy-local-criteria.html | Draft Lawyers Assert Boards Fail to Satisfy Local Criteria | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/edith-c-barry-85-is-deadi-painter-soulpt_ordesigner.html | Edith C Barry 85 Is DeadI Painter Soulpt orDesigner | teclal to The New York Timtl | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/egyptians-propose-role-for-jews-in-a-liberated-palestine.html | Egyptians Propose Role for Jews in a Liberated Palestine | By Thomas F Brady | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/end-papers.html | End Papers | THOMAS LASK | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/excerpts-from-report-by-a-bar-association-panel-on-operations-of.html | Excerpts From Report by a Bar Association Panel on Operations of the FTC | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/few-czechs-return-under-amnesty-bid.html | FEW CZECHS RETURN UNDER AMNESTY BID | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/finch-denies-stand-on-medicare-drugs.html | FINCH DENIES STAND ON MEDICARE DRUGS | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/french-aerotrain-reaches-150-mph-in-secret-tests.html | French Aerotrain Reaches 150 MPH in Secret Tests | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/french-debate-economy-today-as-unrest-spreads.html | French Debate Economy Today as Unrest Spreads | By Henry Giniger | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/french-envoy-and-pets-quite-put-out.html | French Envoy and Pets Quite Put Out | By Andrew H Malcolm | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/goldmine-waste-to-yield-uranium-huge-extraction-plant-set-for-south.html | GOLDMINE WASTE TO YIELD URANIUM Huge Extraction Plant Set for South Africa in 1971 | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/goodman-assails-us-as-slumlord-state-senator-leads-tour-of-32d-st.html | GOODMAN ASSAILS US AS SLUMLORD State Senator Leads Tour of 32d St Tenements | By David K Shipler | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/hayakawa-says-unrest-imperils-accreditation.html | Hayakawa Says Unrest Imperils Accreditation | By Wallace Turner | RE0000758497 | 1997-06-16 | B00000533145 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/haynsworth-set-to-testify-today-faces-inquiry-on-his-ethics-by.html | HAYNSWORTH SET TO TESTIFY TODAY Faces Inquiry on His Ethics by Senate Committee | By Fred P Graham | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/henri-arceau-museijmaide-dies-exdirector-in-philadelphia.html | HENRI ARCEAU MUSEIJMAIDE DIES ExDirector in Philadelphia Renaissance Authority | Spectal to The New York ltmt | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/hockey-still-fun-to-sawchuk-rangers-backstop-shows-old-fire-in.html | Hockey Still Fun to Sawchuk Rangers Backstop Shows Old Fire in Scrimmage | By Gerald Eskenazi | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/i-saul-j-jaskoll-executive-of-elizabeth-jewish-center.html | I Saul J Jaskoll Executive Of Elizabeth Jewish Center | special to The ew York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/in-the-nation-serious-arithmetic-in-the-senate.html | In The Nation Serious Arithmetic in the Senate | By Tom Wicker | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/incentive-for-student-aid-passed-by-house-32260-house-votes-pay-for.html | Incentive for Student Aid Passed by House 32260 HOUSE VOTES PAY FOR STUDENT AID | By Marjorie Hunter | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/industrial-delegates-meet-as-demonstrators-march-david-rockefeller.html | Industrial Delegates Meet As Demonstrators March David Rockefeller the Keynote Speaker Asks Lowering of Trade Barriers Police Restrain Protesters | By Robert A Wright | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/investors-diversified-services-purchases-john-nuveen-co-i-d-s.html | Investors Diversified Services Purchases John Nuveen Co I D S PURCHASES JOHN NUVEEN  CO | By Terry Robards | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/israelis-again-tighten-westbank-curbs-as-open-bridges-policy-is.html | Israelis Again Tighten WestBank Curbs as Open Bridges Policy Is Debated | By James Feron | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/judge-finds-bias-in-umw-journal-says-officers-used-paper-as-a.html | JUDGE FINDS BIAS IN UMW JOURNAL Says Officers Used Paper As a Propaganda Organ | By Ben A Franklin | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/katcavage-takes-post-with-giants-becomes-assistant-coach-steelers.html | KATCAVAGE TAKES POST WITH GIANTS Becomes Assistant Coach Steelers Tackle Obtained | By George Vecsey | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/kiesinger-discloses-proposal-by-soviet-for-pact-with-bonn.html | Kiesinger Discloses Proposal by Soviet For Pact With Bonn | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/knicks-at-camp-talking-of-title-cazzie-russell-says-his-ankle-feels.html | KNICKS AT CAMP TALKING OF TITLE Cazzie Russell Says His Ankle Feels Good | By Sam Goldaper | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/lindsay-praised-by-head-of-yale-coffin-is-also-cited-in-talk-for-in.html | LINDSAY PRAISED BY HEAD OF YALE Coffin Is Also Cited in Talk for Incoming Freshmen | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/london-insists-barricades-fall-ulster-catholics-conditions-on.html | LONDON INSISTS BARRICADES FALL Ulster Catholics Conditions on Removal Are Rejected | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/manoff-wins-smithcorona.html | Manoff Wins SmithCorona | By Philip H Dougherty | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/marchi-calls-rivals-verbal-muggers.html | Marchi Calls Rivals Verbal Muggers | By Emanuel Perlmutter | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/market-place-alive-and-well-on-active-list.html | Market Place Alive and Well On Active List | By Robert Metz | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mary-varner-to-wed-dec-13.html | Mary Varner To Wed Dec 13 | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mayor-and-democrats-to-make-issue-of-methadone-controversy.html | Mayor and Democrats to Make Issue of Methadone Controversy | By Maurice Carroll | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mets-top-cards-43-despite-carltons-record-19-strikeouts-swoboda.html | Mets Top Cards 43 Despite Carltons Record 19 StrikeOuts SWOBODA CLOUTS PAIR FOR ALL RUNS | By Joseph Durso | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/miller-opens-pen-congress-in-france.html | Miller Opens PEN Congress in France | By Francis Brown | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/milwaukee-center-opens-tomorrow.html | MILWAUKEE CENTER OPENS TOMORROW | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/miss-arden-rothhouse-betrothed.html | Miss Arden Rothhouse Betrothed | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/miss-virginia-atherton-redpath-engaged-to-brooke-adams-cobb.html | Miss Virginia Atherton Redpath Engaged to Brooke Adams Cobb | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mlains-2hitter-checks-yanks-20-tiger-ace-outduels-bahnsen-for-his.html | MLAINS 2HITTER CHECKS YANKS 20 Tiger Ace Outduels Bahnsen for His 23d Victory | By Thomas Rogers | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/monsanto-drops-an-offering-9-issue-sells-well.html | Monsanto Drops an Offering 9 Issue Sells Well | By Robert D Hershey Jr | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/moon-rocks-cast-doubt-on-one-theory-of-origin-moon-rocks-cast-doubt.html | Moon Rocks Cast Doubt On One Theory of Origin Moon Rocks Cast Doubt on a Theory | By John Noble Wilford | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/mrs-cushing-ousts-defender-in-cross-county-title-golf.html | Mrs Cushing Ousts Defender In Cross County Title Golf | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/namath-with-knees-hurting-badly-expects-to-play-against-broncos.html | Namath With Knees Hurting Badly Expects to Play Against Broncos Sunday BACK WILL DECIDE ON AVAILABILITY | By Dave Anderson | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/neubergers-art-going-to-state-u-300-items-worth-4million-to-be-at.html | NEUBERGERS ART GOING TO STATE U 300 Items Worth 4Million to Be at Purchase Campus | By Irving Spiegel | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/new-pullout-put-at-40500-by-ky-he-says-150000-to-200000-will-be-out.html | NEW PULLOUT PUT AT 40500 BY KY He Says 150000 to 200000 Will Be Out by End of 70 | By Terence Smith | RE0000758497 | 1997-06-16 | B00000533145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/new-violence-feared.html | New Violence Feared | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/nixon-backs-mars-flight-but-rejects-allout-drive-nixon-backs-flight.html | Nixon Backs Mars Flight But Rejects AllOut Drive Nixon Backs Flights to Mars But Rejects an AllOut Drive | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/nixon-will-announce-cut-in-vietnam-force-today-ky-puts-figure-at.html | NIXON WILL ANNOUNCE CUT IN VIETNAM FORCE TODAY KY PUTS FIGURE AT 40500 ALLIES CONSULTED | By Robert B Semple Jr | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/observer-snapshot-resistance.html | Observer Snapshot Resistance | By Russell Baker | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/onsite-plants-set-by-continental-can-continental-can-to-install-10.html | OnSite Plants Set By Continental Can Continental Can to Install 10 Plants | By John J Abele | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/paris-puts-market-farm-policy-ahead-of-britain.html | Paris Puts Market Farm Policy Ahead of Britain | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/paris-to-get-part-of-imf-credits-group-of-10-agrees-on-first.html | PARIS TO GET PART OF IMF CREDITS Group of 10 Agrees on First 500Million Installment | By John L Hess | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/penn-works-hard-at-its-veer-offense.html | Penn Works Hard at Its Veer Offense | By Gordon S White Jr | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/philcoford-ends-output-of-ranges-homelaundry-items-and-dishwashers.html | PHILCOFORD ENDS OUTPUT OF RANGES HomeLaundry Items and Dishwashers Also Cut | By Jerry M Flint | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/plight-of-retired-teachers.html | Plight of Retired Teachers | HANS KOHN | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/polar-bears-found-to-stay-at-home-sort-of.html | Polar Bears Found to Stay at Home  Sort of | By Lawrence E Davies | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/poor-postal-service.html | Poor Postal Service | DUANE R EVERSON | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/posting-of-envoys-halted-by-peking-only-17-ambassadors-sent-most.html | POSTING OF ENVOYS HALTED BY PEKING Only 17 Ambassadors Sent  Most Positions Unfilled | By Tillman Durdin | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/price-tag-on-pollution.html | Price Tag on Pollution | OLIVER BELL | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/procaccinos-attack-on-lindsay-terms-him-an-egocentric-man.html | Procaccinos Attack on Lindsay Terms Him an Egocentric Man | By Alfonso A Narvaez | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/promotion-is-sought-for-air-hero-87.html | Promotion Is Sought for Air Hero 87 | By Alvin Shuster | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archiv es/prosecution-threat-deters-michigan-rotc-protest.html | Prosecution Threat Deters Michigan ROTC Protest | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/protest-leaders-hope-to-renew-students-opposition-to-the-war.html | Protest Leaders Hope to Renew Students Opposition to the War | By John Kifner | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/raymond-takes-lead-by-stroke-shoots-76-in-westchester-senior-golf.html | RAYMOND TAKES LEAD BY STROKE Shoots 76 in Westchester Senior Golf Tourney | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/reforms-ordered-for-family-court-appellate-divisions-ruling-seeks.html | REFORMS ORDERED FOR FAMILY COURT Appellate Divisions Ruling Seeks to End Fragmented Approach to Problems | By Peter Kihss | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/ribicoff-seeking-a-health-policy-will-offer-bill-to-establish-a.html | RIBICOFF SEEKING A HEALTH POLICY Will Offer Bill to Establish a Council of Advisers | By James M Naughton | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/roundup-mays-giants-alive-and-well.html | Roundup Mays Giants Alive and Well | By Murray Chass | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/school-to-evade-ban-on-prayer-by-using-congressional-record.html | School to Evade Ban on Prayer By Using Congressional Record | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/screen-peach-thief-love-and-duty-theme-of-bulgarian-film.html | Screen Peach Thief Love and Duty Theme of Bulgarian Film | BY Roger Greenspun | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/socialist-parties-score-effort-to-oust-them-from-city-ballot.html | Socialist Parties Score Effort To Oust Them From City Ballot | By William E Farrell | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/somebody-else-is-guilty.html | Somebody Else Is Guilty | By John Leonard | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/south-ozone-park-residents-ask-for-new-sewers-group-shows-movies-at.html | South Ozone Park Residents Ask for New Sewers Group Shows Movies at City Hall of Dead Rodents and Trash Floating in Streets | By Martin Tolchin | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/sports-of-the-times-the-new-broom.html | Sports of The Times The New Broom | By Arthur Daley | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/stock-prices-rise-on-vietnam-news-report-that-us-will-move-more.html | STOCK PRICES RISE ON VIETNAM NEWS Report That US Will Move More Troops Out Sparks an Immediate Rally | By Vartanig G Vartan | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/thant-asks-voice-for-china-on-arms-to-end-mad-race-on-eve-of.html | THANT ASKS VOICE FOR CHINA ON ARMS TO END MAD RACE On Eve of General Assembly He Urges Negotiation Role for All Nuclear Powers | By Henry Tanner | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/theater-on-turning-blacks-white.html | Theater On Turning Blacks White | By Clive Barnes | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/toppay-contract-is-voted-in-city-u-salary-scale-approved-by-staff.html | TOPPAY CONTRACT IS VOTED IN CITY U Salary Scale Approved by Staff Is Called Highest for Any University in US | By M S Handler | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/traffic-speedup-test-in-queens-appears-success-meteringsystem-on.html | Traffic SpeedUp Test in Queens Appears Success  MeteringSystem on Van Wyck Roadway Helps Flow of Cars | By Edward Hudson | RE0000758497 | 1997-06-16 | B00000533145 |

| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/tufts-northeastern-rely-on-passing.html | Tufts Northeastern Rely on Passing | By Deane McGowen | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/tv-and-radio-stations-broaden-role-in-community.html | TV and Radio Stations Broaden Role in Community | By Fred Ferretti | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/tv-laughin-dispels-doubt-of-timorous-season-rowan-and-martin-open.html | TV LaughIn Dispels Doubt of Timorous Season Rowan and Martin Open With Usual Bravado | By Jack Gould | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/un-council-tells-israel-anew-not-to-alter-jerusalems-status.html | UN Council Tells Israel Anew Not to Alter Jerusalems Status | By Sam Pope Brewer | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/us-court-upholds-denver-integration.html | US COURT UPHOLDS DENVER INTEGRATION | Special to The New York Times | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/us-extends-curb-on-passports-use-but-bars-to-travel-to-4-red-lands.html | US EXTENDS CURB ON PASSPORTS USE But Bars to Travel to 4 Red Lands Are Ineffective | By Peter Grose | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/when-the-datings-across-racial-lines-.html | When the Datings Across Racial Lines | By Judy Klemesrud | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/williams-and-edgcomb-merging-williams-brothers-and-edgcomb-among.html | Williams and Edgcomb Merging Williams Brothers and Edgcomb Among the Corporations Announcing New Merger Plans Steel Maker to Be Unit | | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-16 | https://www.nytimes.com/1969/09/16/archives/wood-field-and-stream-muskelunge-angling-party-is-shut-out-despite.html | Wood Field and Stream Muskelunge Angling Party Is Shut Out Despite Electronic FishFinding Gear | By Nelson Bryant | RE0000758497 | 1997-06-16 | B00000533145 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/-bob-carol-ted-alice-twits-new-morality.html | Bob  Carol  Ted  Alice Twits New Morality | By Vincent Canby | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/2-f-t-c-members-hail-report-criticizing-agenys-operations.html | 2 F T C Members Hail Report Criticizing Agenys Operations | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/4-will-share-prize-on-blood-pressure.html | 4 WILL SHARE PRIZE ON BLOOD PRESSURE | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/a-former-envoy-testifies-in-peace-corps-case-says-youth-was.html | A Former Envoy Testifies in Peace Corps Case Says Youth Was Dismissed for Violating Regulations on Political Conduct | By John H Fentonspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/a-richmond-wight.html | A RICHMOND WIGHT | i3psclal to The New york Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/a-struggle-between-nasser-and-faisal-over-islamic-summit-is.html | A Struggle Between Nasser and Faisal Over Islamic Summit Is Reported | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/agnew-declares-hes-antibusing-omits-georgia-suit-mention-before.html | AGNEW DECLARES HES ANTIBUSING Omits Georgia Suit Mention Before South Governors | By James T Wootenspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/australia-alters-investing-rules-companies-based-overseas-still.html | AUSTRALIA ALTERS INVESTING RULES Companies Based Overseas Still Welcome in Nation | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/auto-companies-defend-ad-policy-but-ford-and-gm-admit-discrepancies.html | AUTO COMPANIES DEFEND AD POLICY But Ford and GM Admit Discrepancies to FTC | By John D Morrisspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/belfast-catholics-set-to-remove-barricades.html | Belfast Catholics Set To Remove Barricades | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/ben-kahns-antidote-for-winter.html | Ben Kahns Antidote for Winter | By Bernadine Morris | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/benefit-auction-sept-27.html | Benefit Auction Sept 27 | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/big-board-holds-to-an-even-keel-stocks-consolidate-gains-they.html | BIG BOARD HOLDS TO AN EVEN KEEL Stocks Consolidate Gains They Posted Monday  Dow Inches Up 119 SHARE VOLUME EXPANDS A T  T Heads Active List and Dips to 1969 Low by Closing at 50 34 BIG BOARD HOLDS TO AN EVEN KEEL | By Vartanig G Vartan | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/bishop-daniel-feeney.html | BISHOP DANIEL FEENEY | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/books-of-the-times-esp-lsd-rats-worms-and-other-mysteries.html | Books of The Times ESP LSD Rats Worms and Other Mysteries | By John Leonard | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/bridge-australians-take-laurels-in-south-pacific-matches.html | Bridge Australians Take Laurels In South Pacific Matches | By Alan Truscott | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/british-find-pergamon-battle-isnt-cricket-gentlemans-honor-and.html | British Find Pergamon Battle Isnt Cricket Gentlemans Honor and Tradition Hit in Merger Battle Leascos Bid Seen Changing Rules on TakeOvers British Find That Fight for Pergamon Isnt Cricket | By Anthony Lewisspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/bygone-captures-pace-in-201-45-chapman-guides-favorite-to-4.html | BYGONE CAPTURES PACE IN 201 45 Chapman Guides Favorite to 4 12Length Victory | By Louis Effratspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/channel-13-to-offer-sex-course-for-grade-schools.html | Channel 13 to Offer Sex Course for Grade Schools | By George Gent | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/chicago-sues-auto-makers.html | Chicago Sues Auto Makers | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/childabuse-work-in-city-held-weak-bronx-welfare-aides-stage-a-halt.html | CHILDABUSE WORK IN CITY HELD WEAK Bronx Welfare Aides Stage a Halt to Protest It | By Francis X Clines | RE0000758496 | 1997-06-16 | B00000533144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/cigarettes-content.html | Cigarettes Content | STEVEN D STELLMAN | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/city-is-ordered-to-pay-bus-line-139million-more-in-takeover.html | City Is Ordered to Pay Bus Line 139Million More in Takeover Additional Compensation for Company Set in Fifth Avenue Coach Case  Findings to Be Reviewed | By Robert E Tomasson | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/city-u-chancellor-expecting-campus-trouble-bowker-links-budget.html | City U Chancellor Expecting Campus Trouble Bowker Links Budget Rises to Increase in Tensions Curtailed Services Called Cue for More Militancy | By Martin Tolchin | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/city-university-names-a-priest-to-new-vice-chancellors-post-city-u.html | City University Names a Priest To New Vice Chancellors Post City U Names a Priest to Vice Chancellors Post | By M S Handler | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/consequences-of-science-cuts.html | Consequences of Science Cuts | ROBERT A MOSS | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/credit-markets-bonds-hesitant-on-news-of-decline-in-industrial.html | Credit Markets Bonds Hesitant on News of Decline in Industrial Production | By Robert D Hershey Jr | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/daycare-accord-is-reached-here-but-centers-wont-be-able-to-open.html | DAYCARE ACCORD IS REACHED HERE But Centers Wont Be Able to Open Before Friday DAYCARE ACCORD IS REACHED HERE | By Michael T Kaufman | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/defensive-losses-hurt-lafayette-leopard-eleven-counting-on-offense.html | DEFENSIVE LOSSES HURT LAFAYETTE Leopard Eleven Counting on Offense for Winning Year | By Gordon S White Jrspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/democrats-set-up-policy-unit-humphrey-named-chairman.html | Democrats Set Up Policy Unit Humphrey Named Chairman | By Warren Weaver Jrspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/dorothy-iselin-john-c-zeller-are-affianced.html | Dorothy Iselin John C Zeller Are Affianced | Spetl Ix The New NGrk Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/europes-coming-test-of-political-will.html | Europes Coming Test of Political Will | By Anthony Lewis | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/exchanges-suggest-procedure-to-handle-client-complaints-exchanges.html | Exchanges Suggest Procedure To Handle Client Complaints Exchanges Suggest Plan to Handle Complaints | By Terry Robards | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/final-results-of-norway-vote.html | Final Results of Norway Vote | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/foreign-service-acts-on-reforms-panel-moving-to-improve-grievance.html | FOREIGN SERVICE ACTS ON REFORMS Panel Moving to Improve Grievance Procedures | By Richard Halloranspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/foreign-stars-to-play-quixote-in-man-of-la-mancha-at-beck.html | Foreign Stars to Play Quixote In Man of La Mancha at Beck | By Louis Calta | RE0000758496 | 1997-06-16 | B00000533144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/france-disappoints-britain-in-stand-on-market-entry.html | France Disappoints Britain In Stand on Market Entry | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/gogolak-takes-over-giants-punting-chores-as-offseason-practice-pays.html | Gogolak Takes Over Giants Punting Chores as Offseason Practice Pays Off FIELDGOAL KICKER EAGER TO GET JOB Webster Convinced of His Ability by High 51Yard Punt in Montreal Game | By George Vecseyspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/goodell-loses-bid-for-judiciary-post.html | Goodell Loses Bid for Judiciary Post | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/gop-chiefs-hear-nixon-plea-to-speed-up-legislative-action.html | GOP Chiefs Hear Nixon Plea To Speed Up Legislative Action | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/gunfire-erupts-at-a-negro-housing-site-in-cairo-ill.html | Gunfire Erupts at a Negro Housing Site in Cairo Ill | By J Anthony Lukasspecial to the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/haack-opposes-a-change-in-taxing-capital-gains-merrill-lynch.html | Haack Opposes a Change In Taxing Capital Gains Merrill Lynch President Also Criticizes Reform Proposed in House Haack Opposes House Proposal For Higher Capital Gains Tax | By Eileen Shanahanspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/hashish-fad-in-us-worries-officials-growing-use-of-hashish-in-us-is.html | Hashish Fad in US Worries Officials Growing Use of Hashish in US Is Worrying Officials | By Lesley Oelsner | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/haynsworth-talks-of-vending-business-before-senate-unit-haynsworth.html | Haynsworth Talks Of Vending Business Before Senate Unit Haynsworth Talks of the Vending Business Before Senate Unit and Describes His Financial Holdings | By Fred P Grahamspecial to the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/heroin-control.html | Heroin Control | H H NEUMANN | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/hogan-applauds-lindsay-on-crime-hails-law-enforcement-aid-but-does.html | HOGAN APPLAUDS LINDSAY ON CRIME Hails Law Enforcement Aid but Does Not Endorse Him  Narcotics Discussed Hogan Praises Lindsay on Law Enforcement Aid | By Clayton Knowles | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/hollywood-reigns-as-film-fete-opens-lincoln-centers-tully-hall.html | Hollywood Reigns as Film Fete Opens Lincoln Centers Tully Hall Crammed for 7th Fefe Here | By Bernard Weinraub | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/icebreaker-changes-course-to-avoid-polar-pack.html | Icebreaker Changes Course to Avoid Polar Pack | By William D Smithspecial to the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/israeli-conduct.html | Israeli Conduct | ROBERT A GARTLAND JR | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/israeli-jets-raid-uar-and-jordan-targets-along-gulf-coast-hit-5th.html | ISRAELI JETS RAID UAR AND JORDAN Targets Along Gulf Coast Hit 5th Time in Week | By James Feronspecial to the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |

| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/its-viva-mexico-at-carnegie-ole-celebration-of-independence-evokes.html | ITS VIVA MEXICO AT CARNEGIE OLE Celebration of Independence Evokes Yips and Whoops | DONAL HENAHAN | RE0000758496 | 1997-06-16 | B00000533144 |
|---|---|---|---|---|---|---|
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/jake-byer-at-85-still-follows-form-charts-at-belmont-extrainer-on.html | Jake Byer at 85 Still Follows Form Charts at Belmont ExTrainer on Hand for 100th Running of Jerome Today Oldest Handicap in US Attracts 11  King Emperor 31 | By Michael Strauss | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/japanus-talks-on-textiles-open-resumption-is-at-high-level-but-no.html | JAPANUS TALKS ON TEXTILES OPEN Resumption Is at High Level but No Actual Negotiation Is Expected This Week JAPANUS TALKS ON TEXTILES OPEN | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/kaufman-broad-will-build-houses-in-new-york-area-kaufman-broad-sets.html | Kaufman  Broad Will Build Houses In New York Area KAUFMAN  BROAD SETS N J HOUSING | By Glenn Fowler | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/klan-in-trouble-in-north-carolina-group-is-split-and-bankrupt-real.html | KLAN IN TROUBLE IN NORTH CAROLINA Group Is Split and Bankrupt Real Trouble Feared | By Jon Nordheimerspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/liberian-woman-named-un-assembly-president.html | Liberian Woman Named UN Assembly President | By Henry Tannerspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/libya-eases-curbs-on-bank-activities.html | LIBYA EASES CURBS ON BANK ACTIVITIES | Dispatch of The Times London | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/lindsay-forces-are-set-back-in-bronx-committee-elections.html | Lindsay Forces Are Set Back In Bronx Committee Elections | By William Borders | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/liveright-publishing-company-is-bought-by-the-new-republic.html | Liveright Publishing Company Is Bought by The New Republic | By Henry Raymont | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/lunch-plan-in-city-schools-threatened.html | Lunch Plan in City Schools Threatened | By Leonard Buder | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/madame-president-of-the-assembly-angie-elizabeth-brooks.html | Madame President of the Assembly Angie Elizabeth Brooks | By Kathleen Teltschspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/marchi-qualifies-study-aid-to-poor-urges-city-u-keep-seek-as.html | MARCHI QUALIFIES STUDY AID TO POOR Urges City U Keep SEEK as Noncredit Program | By Emanuel Perlmutter | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/market-place-thrift-concern-woes-out-west.html | Market Place Thrift Concern Woes Out West | By Robert Metz | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/marsha-r-hill-to-be-a-bride.html | Marsha R Hill To Be a Bride | Special to the new york times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/mayor-says-terenzio-will-head-hospital-agency.html | Mayor Says Terenzio Will Head Hospital Agency | By Peter Kihss | RE0000758496 | 1997-06-16 | B00000533144 |

| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/merrill-lynch-now-sells-mutual-funds-merrill-selling-shares-of.html | Merrill Lynch Now Sells Mutual Funds MERRILL SELLING SHARES OF FUNDS | By Robert J Cole | RE0000758496 | 1997-06-16 | B00000533144 |
|---|---|---|---|---|---|---|
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/miss-lederer-benjamin-rosin-to-wed-oct-25.html | Miss Lederer Benjamin Rosin To Wed Oct 25 | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/miss-susan-m-eldredge-engaged.html | Miss Susan M Eldredge Engaged | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/money-experts-debate-status-of-gold-at-industrial-meeting-experts.html | Money Experts Debate Status Of Gold at Industrial Meeting Experts Debate on Gold at Industrial Conference | By Robert A Wrightspecial to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/moon-astronauts-cheered-in-congress-moon-astronauts-draw-cheers-in.html | Moon Astronauts Cheered in Congress Moon Astronauts Draw Cheers In Fund Plea Before Congress | By Marjorie Hunterspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/morgenthau-denies-helping-life-publish-its-article-about-cohn.html | Morgenthau Denies Helping Life Publish Its Article About Cohn | By Edward Ranzal | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/mrs-choate-mrs-nesbitt-win-us-senior-golf-on-79.html | Mrs Choate Mrs Nesbitt Win US Senior Golf on 79 | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/mrs-cushing-gains-in-bay-shore-golf.html | MRS CUSHING GAINS IN BAY SHORE GOLF | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/mrs-david-t-houstoni.html | MRS DAVID T HOUSTONI | tpecal to tle New York Tlzaes I | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nascar-promoter-finds-subtle-limits-make-bigtime-racing-hazardous.html | NASCAR Promoter Finds Subtle Limits Make BigTime Racing Hazardous | By John S Radosta | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/naturalists-get-a-political-arm-exsierra-club-chief-gives-details.html | NATURALISTS GET A POLITICAL ARM ExSierra Club Chief Gives Details on Voters League | By Lawrence E Daviesspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/netcong-begins-its-prayer-reading.html | Netcong Begins Its Prayer Reading | By Walter H Waggonerspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nixon-announces-new-vietnam-cut-of-about-35000-statement-says-the.html | NIXON ANNOUNCES NEW VIETNAM CUT OF ABOUT 35000 Statement Says the Troop Ceiling Will Be Reduced to Total of 484000 DEC 15 IS TARGET DATE Ziegler Reports That Draft Reform Is Under Study Early Move Doubted Nixon Announces New Pullout of 35000 | By Robert B Semple Jrspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nixons-economic-ego-burns-restates-his-monetary-views-in-book-of.html | Nixons Economic Ego Burns Restates His Monetary Views in Book of Essays Nixons Economic Ego | By Albert L Kraus | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/nixons-strategy-for-schools-set-segregation-attack-ready-after.html | NIXONS STRATEGY FOR SCHOOLS SET Segregation Attack Ready After Months of Confusion | By John Herbersspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/ohrbachs-picks-new-president-store-chain-selects-kermit-g-claster.html | Ohrbachs Picks New President Store Chain Selects Kermit G Claster in Surprise Move Management Shift Marks First in Top Ranks Since 1962 | By Isadore Barmash | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/old-rome-and-the-ghetto-lure-highpaying-tenants.html | Old Rome and the Ghetto Lure HighPaying Tenants | By Alfred Friendly Jrspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/opposition-offering-2-lists-in-portugal.html | OPPOSITION OFFERING 2 LISTS IN PORTUGAL | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/overall-depth-poses-problem-for-both-trinity-and-wesleyan.html | OverAll Depth Poses Problem For Both Trinity and Wesleyan | By Deane McGowenspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/own-church-set-up-by-east-germans.html | OWN CHURCH SET UP BY EAST GERMANS | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/panel-selected-to-handle-aldeburgh-festival-appeal.html | Panel Selected to Handle Aldeburgh Festival Appeal | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/premier-labels-france-archaic-demands-reform-broad-economic-and.html | PREMIER LABELS FRANCE ARCHAIC DEMANDS REFORM Broad Economic and Social Changes Urged  Strikes Termed Intolerable Premier Terms France Archaic And Demands Sweeping Reform | By Henry Ginigerspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/premier-pledges-saigon-austerity-khiem-asserts-new-peace-cabinet-is.html | PREMIER PLEDGES SAIGON AUSTERITY Khiem Asserts New Peace Cabinet Is Committed to More Security for People New South Vietnam Premier Pledges Austerity | By Terence Smithspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/president-yahya-accepts.html | President Yahya Accepts | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/price-of-silver-posts-advance-large-buyers-bid-metal-up-and-futures.html | PRICE OF SILVER POSTS ADVANCE Large Buyers Bid Metal Up and Futures Follow | By Elizabeth M Fowler | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/prices-are-mixed-in-amex-trading-five-of-most-active-issues-gain.html | PRICES ARE MIXED IN AMEX TRADING Five of Most Active Issues Gain Five Others Decline | By Douglas W Cray | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/procaccino-warns-lindsay-on-charges-of-racist-campaign-procaccino.html | Procaccino Warns Lindsay on Charges Of Racist Campaign Procaccino Warns Lindsay on Racism Accusations | By Alfonso A Narvaez | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/procaccinos-qualities.html | Procaccinos Qualities | MORRIS H LINDERMAN | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/production-drop-is-first-since-68-dips-for-august-output-and.html | PRODUCTION DROP IS FIRST SINCE 68 Dips for August Output and Housing Starts Suggest Economy Is Lagging PRODUCTION DROP IS FIRST SINCE 68 | By Edwin L Dale Jrspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/professor-defends-warhol-blue-movie-as-not-stimulating.html | Professor Defends Warhol Blue Movie As Not Stimulating | By Morris Kaplan | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/raymonds-76-for-152-wins-westchester-seniors-golf.html | Raymonds 76 for 152 Wins Westchester Seniors Golf | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/reading-co-asks-full-acquisition-survival-as-separate-entity-seen.html | READING CO ASKS FULL ACQUISITION Survival as Separate Entity Seen in Rail TieUp Reading Asks Full Acquisition To Survive as Separate Entity | By Alexander R Hammer | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/reagan-denies-playing-a-role-in-looks-attack-upon-alioto.html | Reagan Denies Playing a Role In Looks Attack Upon Alioto | By Wallace Turnerspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/red-cross-seeks-accord.html | Red Cross Seeks Accord | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/rent-increases-in-garment-area-held-unconscionable-in-protest.html | Rent Increases in Garment Area Held Unconscionable in Protest | By Herbert Koshetz | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/report-says-methadone-program-is-aiding-addicts.html | Report Says Methadone Program Is Aiding Addicts | By Edith Evans Asbury | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/resolution-twits-the-best-mayor-troy-hails-months-action-urging.html | RESOLUTION TWITS THE BEST MAYOR Troy Hails Months Action Urging OneYear Term | By Maurice Carroll | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/richfield-gives-drilling-results-indonesian-well-is-tested-at-1150.html | RICHFIELD GIVES DRILLING RESULTS Indonesian Well Is Tested at 1150 Barrels a Day Drilling Results Announced by Atlantic Richfield | By John J Abele | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/rogers-at-un-will-ask-gromyko-to-help-end-war-rogers-will-approach.html | Rogers at UN Will Ask Gromyko to Help End War Rogers Will Approach Gromyko at UN on Vietnam Problem | By Max Frankelspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/roundup-marichal-sends-giants-into-first-place.html | Roundup Marichal Sends Giants Into First Place | By Murray Chass | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/rumanians-play-hitting-the-can-hopman-sets-tennis-drill-for-davis.html | RUMANIANS PLAY HITTING THE CAN Hopman Sets Tennis Drill for Davis Cup Series | By Neil Amdurspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/saigon-supports-decision.html | Saigon Supports Decision | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/samuels-sees-peril-to-direct-primary.html | SAMUELS SEES PERIL TO DIRECT PRIMARY | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/senate-bars-curbs-on-bomber-foiling-pentagon-critics-anew-senate.html | Senate Bars Curbs on Bomber Foiling Pentagon Critics Anew Senate Bars Curbs on Bomber Foiling Pentagon Critics Anew | By John W Finneyspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/sensational-claims-win-recruits-for-palestinian-commando-unit.html | Sensational Claims Win Recruits For Palestinian Commando Unit | By Dana Adams Schmidtspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/shakeup-in-prague-predicted-in-press.html | SHAKEUP IN PRAGUE PREDICTED IN PRESS | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/shelly-israel-plans-december-nuptials.html | Shelly Israel Plans December Nuptials | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/silver-pants-and-lavender-suits-and-.html | Silver Pants and Lavender Suits and | By Judy Klemesrud | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/slogans-issued-in-peking.html | Slogans Issued in Peking | By Tillman Durdinspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/soviet-stops-criticizing-china-after-peking-talks-daily-papers-and.html | Soviet Stops Criticizing China After Peking Talks Daily Papers and the Radio Have Not Scored Peking For Last 5 Days | By Bernard Gwertzmanspecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/spice-shop-it-beats-typing.html | Spice Shop It Beats Typing | By Jean Hewitt | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/sports-of-the-times-the-exchampion.html | Sports of The Times The ExChampion | By Arthur Daley | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/st-louis-game-is-shifted-here.html | St Louis Game Is Shifted Here | By Joseph Dursospecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/stage-american-hamburger-league-revue-of-25-playlets-is-at-new.html | Stage American Hamburger League Revue of 25 Playlets Is at New Theater Fey Characters Muse on Their Childhood | By Clive Barnes | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/state-police-get-three-helicopters-for-traffic-duty.html | State Police Get Three Helicopters for Traffic Duty | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/stram-of-chiefs-confident-despite-injury-to-dawson.html | Stram of Chiefs Confident Despite Injury to Dawson | By William N Wallacespecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/successor-chosen-today.html | Successor Chosen Today | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/sunny-day-for-the-magazines.html | Sunny Day for the Magazines | By Philip H Dougherty | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/swede-playing-headsup-hockey-in-strong-bid-for-ranger-berth-widing.html | Swede Playing HeadsUp Hockey in Strong Bid for Ranger Berth Widing 22 Rifles In Goals and Learns About Checking | By Gerald Eskenazispecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/tass-says-mere-trifle.html | Tass Says Mere Trifle | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/thant-meets-jarring.html | Thant Meets Jarring | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/the-secret-diplomacy-of-the-united-nations.html | The Secret Diplomacy of the United Nations | By James Reston | RE0000758496 | 1997-06-16 | B00000533144 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/traffic-on-the-tennessee-river-soars-in-25-years.html | Traffic on the Tennessee River Soars in 25 Years | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/turkish-premier-wont-attend.html | Turkish Premier Wont Attend | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/tv-debbie-ventures-where-lucy-triumphed-she-portrays-wacky.html | TV Debbie Ventures Where Lucy Triumphed She Portrays Wacky Housewife in Series ABC News Unveils a Fresh Format | By Jack Gould | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/twyla-tharp-vies-with-park-athletes-in-dance-program.html | Twyla Tharp Vies With Park Athletes In Dance Program | By Anna Kisselgoff | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/us-delegation-to-un-assembly-session-sworn.html | US Delegation to UN Assembly Session Sworn | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/us-hopes-to-renew-cairo-ties-in-rogersriad-parley-at-un.html | US Hopes to Renew Cairo Ties In RogersRiad Parley at UN | By Peter Grosespecial To the New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-17 | https://www.nytimes.com/1969/09/17/archives/use-of-rockland-parkland-for-power-lines-is-urged.html | Use of Rockland Parkland For Power Lines Is Urged | Special to The New York Times | RE0000758496 | 1997-06-16 | B00000533144 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/-86-mars-landing-proposed-for-us-agnew-group-tells-nixon-it-would.html | 86 MARS LANDING PROPOSED FOR US Agnew Group Tells Nixon It Would Cost 24Billion | By Richard D Lyons | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/air-rights-claim.html | Air Rights Claim | MAX M TAMIR | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/-spit-and-polish-marks-opening-of-british-tattoo-at-the-garden.html | Spit and Polish Marks Opening Of British Tattoo at the Garden | By McCandlish Phillips | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/2-bankers-forecast-next-move-in-interest-rates-will-be-down-bankers.html | 2 Bankers Forecast Next Move In Interest Rates Will Be Down BANKERS PREDICT PRIME RATE DROP | By Robert A Wright | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/2-jersey-parties-elect-candidates-for-house-seat.html | 2 Jersey Parties Elect Candidates For House Seat | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/3judge-panel-here-declares-warhols-blue-movie-obscene.html | 3Judge Panel Here Declares Warhols Blue Movie Obscene | By Morris Kaplan | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/4-urge-us-to-push-narcotics-fight-city-democrats-tell-house-panel.html | 4 URGE US TO PUSH NARCOTICS FIGHT City Democrats Tell House Panel of Problems Here | By Richard L Madden | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/4-us-wives-meet-hanoi-aides-in-paris.html | 4 US WIVES MEET HANOI AIDES IN PARIS | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/8-on-us-notes-is-110year-high-two-longerterm-issues-are-part-of.html | 8 ON US NOTES IS 110YEAR HIGH Two LongerTerm Issues Are Part of Treasurys 76Billion Financing | By Edwin L Dale Jr | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/a-linguist-artist-and-a-cook-too.html | A Linguist Artist   And a Cook Too | By Craig Claiborne | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/a-perjury-inquiry-is-urged-on-senate.html | A PERJURY INQUIRY IS URGED ON SENATE | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/a-war-of-nerves.html | A War of Nerves | By Harrison E Salisbury | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/a-woman-of-90-combats-illiteracy-in-india.html | A Woman of 90 Combats Illiteracy in India | By Lacey Fosburgh | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/administration-to-hold-spending-at-1929billion.html | Administration to Hold Spending at 1929Billion | By Eileen Shanahan | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/advertising-a-coop-computer-is-studied.html | Advertising A Coop Computer Is Studied | By Philip H Dougherty | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/agenda-unit-in-un-delays-on-ulster.html | AGENDA UNIT IN UN DELAYS ON ULSTER | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/alperin-new-head-health-is-cited-in-resignation-avnet-quits-post.html | Alperin New Head  Health Is Cited in Resignation AVNET QUITS POST ALPERIN IS CHIEF | By Leonard Sloane | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/amex-prices-dip-as-volume-slows-stocks-stay-in-small-range-in.html | AMEX PRICES DIP AS VOLUME SLOWS Stocks Stay in Small Range in 3755035Share Day | By Douglas W Cray | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/amherst-is-ready-to-keep-winning-defense-strong-williams-faces.html | AMHERST IS READY TO KEEP WINNING Defense Strong  Williams Faces Rebuilding Year | By Deane McGowen | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/ann-dickinson-engaged-to-stephen-c-turner.html | Ann Dickinson Engaged To Stephen C Turner | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/appeals-court-denies-delay-in-bribery-trial-of-cohn-and-3-others.html | Appeals Court Denies Delay in Bribery Trial of Cohn and 3 Others | By Edward Ranzal | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-17-no-title-8-0n-u-s-notes-pleases-traders.html | Article 17  No Title 8 0N U S NOTES PLEASES TRADERS | By Robert D Hershey Jr | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/artists-plan-auction-to-buy-wilderness-in-rockland-county.html | Artists Plan Auction To Buy Wilderness In Rockland County | By Sanka Knox | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/astronauts-laud-module-builders.html | ASTRONAUTS LAUD MODULE BUILDERS | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |

| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/ballot-spot-lost-by-leftist-party-most-of-socialist-labor-petition.html | BALLOT SPOT LOST BY LEFTIST PARTY Most of Socialist Labor Petition Ruled Invalid | By Sidney E Zion | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/bats-airlifted-to-mets-arrive-in-nick-of-time.html | Bats Airlifted to Mets Arrive in Nick of Time | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/black-liberation-flag.html | Black Liberation Flag | JOHN L  HOLLOMAN Jr MD | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/blue-gross-moves-to-appeals-court-both-mayor-and-procaccino-contest.html | BLUE GROSS MOVES TO APPEALS COURT Both Mayor and Procaccino Contest Bid on Rate | By Peter Kihss | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/books-of-the-times-the-perpetual-motion-guilt-machine.html | Books of The Times The Perpetual Motion Guilt Machine | By John Leonard | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/bridge-french-pairs-optimism-leads-to-some-problems.html | Bridge French Pairs Optimism Leads to Some Problems | By Alan Truscott | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/bundy-holds-political-risks-inhibit-nixon-move-on-arms-control.html | Bundy Holds Political Risks Inhibit Nixon Move on Arms Control | By Max Frankel | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cahill-assails-meyners-links-to-port-authority-but-former-governor.html | Cahill Assails Meyners Links to Port Authority But Former Governor Denies He Would Let Bistate Body Ignore Public Interest | By Ronald Sullivan | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cairo-ill-boy-shot-vigilantes-accused.html | CAIRO ILL BOY SHOT VIGILANTES ACCUSED | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cairo-said-to-purge-a-prosoviet-aide.html | CAIRO SAID TO PURGE A PROSOVIET AIDE | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/campus-edict.html | Campus Edict | TOM C FELICETTI | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cardinal-urbani-venice-patriarch-president-of-italian-bishops.html | CARDINAL URBANI VENICE PATRIARCH President of Italian Bishops Conference Dies at 69 | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cards-fortified-at-quarterback-with-johnson-and-hart-healthy.html | Cards Fortified at Quarterback With Johnson and Hart Healthy | By William N Wallace | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/cattle-in-cambodia-become-steak-in-saigon-after-long-journey-and.html | Cattle in Cambodia Become Steak in Saigon After Long Journey and Payoffs | By Terence Smith | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/channel-13-to-offer-students-4-series-on-black-studies.html | Channel 13 to Offer Students 4 Series On Black Studies | By George Gent | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/chess-stop-look-and-listen-before-playing-that-tricky-ooo.html | Chess Stop Look and Listen Before Playing That Tricky OOO | By Al Horowitz | RE0000758499 | 1997-06-16 | B00000533147 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/chrysler-weighs-ad-with-footnote-may-yield-to-ftc-critics-on-data.html | CHRYSLER WEIGHS AD WITH FOOTNOTE May Yield to FTC Critics on Data by Asterisk | By John D Morris | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/coatss-69-paces-spa-golf-by-shot-mccoy-is-next-in-state-pga-at.html | COATSS 69 PACES SPA GOLF BY SHOT McCoy Is Next in State PGA at Saratoga | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/college-presidents-prod-nixon-to-speed-revisions-in-the-draft.html | College Presidents Prod Nixon To Speed Revisions in the Draft | By Richard Halloran | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/conservationists-sue-to-halt-crossflorida-canal.html | Conservationists Sue to Halt CrossFlorida Canal | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/controversial-soviet-newsman-hints-russians-might-launch-attack-on.html | Controversial Soviet Newsman Hints Russians Might Launch Attack on China | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/court-says-school-may-order-haircut.html | COURT SAYS SCHOOL MAY ORDER HAIRCUT | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/couture-copies-at-ohrbachs-and-valentino-at-lord-taylor.html | Couture Copies at Ohrbachs and Valentino at Lord Taylor | By Bernadine Morris | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/dartmouths-class-of-73-is-10-black-the-class-of-73-at-dartmouth-10.html | Dartmouths Class of 73 Is 10 Black The Class of 73 at Dartmouth 10 of the Students Are Black | By David E Rosenbaum | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/defense-offered-for-haynsworth-legal-expert-says-he-acted-properly.html | DEFENSE OFFERED FOR HAYNSWORTH Legal Expert Says He Acted Properly in Labor Case | By Fred P Graham | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/direct-election-gains-in-house-alternatives-for-selecting-a.html | DIRECT ELECTION GAINS IN HOUSE Alternatives for Selecting a President Are Rejected  Backers See Victory | By Warren Weaver Jr | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/double-standard.html | Double Standard | HOWARD N FURBER | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/draft-board-errors-are-uncovered-in-the-records-of-a-newport-ri-man.html | Draft Board Errors Are Uncovered in the Records of a Newport RI Man Accused of Refusing Induction | By John H Fenton | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/excerpts-from-report-to-nixon-on-space-program.html | Excerpts From Report to Nixon on Space Program | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/exchange-official-reports-drop-in-rate-of-wall-streets-fails.html | Exchange Official Reports Drop In Rate of Wall Streets Fails Exchange Official Reports Drop In Rate of Wall Streets Fails | By Terry Robards | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/floridians-invade-puerto-rican-show-and-bag-top-prize.html | Floridians Invade Puerto Rican Show And Bag Top Prize | By Walter R Fletcher | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/focus-of-coast-opening-traviata-reagan-alioto.html | Focus of Coast Opening Traviata Reagan Alioto | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/ford-joins-price-increase-but-excludes-the-maverick-ford-joins-in.html | Ford Joins Price Increase But Excludes the Maverick Ford Joins in 70 Price Increase But Holds the Line on Maverick | By Jerry M Flint | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/giants-to-start-parker-on-defense-in-viking-game-sunday-exsteeler.html | Giants to Start Parker on Defense in Viking Game Sunday EXSTEELER GETS JOB AFTER DRILLS | By Sam Goldaper | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/governors-spurn-attack-on-busing-discrimination-in-education.html | GOVERNORS SPURN ATTACK ON BUSING Discrimination in Education Opposed at South Parley | By James T Wooten | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/hauge-disavows-interest-in-reserve-chairmanship-says-hes-not.html | Hauge Disavows Interest In Reserve Chairmanship Says Hes Not Available and Plans to Stay at Manufacturers Trust | By H Erich Heinemann | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/head-of-eximbank-cites-fund-pinch-cautions-aircraft-makers-export.html | HEAD OF EXIMBANK CITES FUND PINCH Cautions Aircraft Makers Export Red Tape Trimmed  Latin Progress Urged | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/henry-e-dralle.html | HENRY E DRALLE | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/hippie-squatters-in-london-defy-court.html | Hippie Squatters in London Defy Court | By Gloria Emerson | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/homesewing-trend-nears-peak-lyntax-corp-now-a-major-supplier-as.html | HomeSewing Trend Nears Peak Lyntax Corp Now a Major Supplier as Sales Soar | By Isadore Barmash | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/house-democrats-assail-nixon-and-pledge-to-offer-a-program.html | House Democrats Assail Nixon And Pledge to Offer a Program | By Marjorie Hunter | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/iata-looks-to-un-on-hijacking-issue.html | IATA LOOKS TO UN ON HIJACKING ISSUE | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/illinois-speaker-succeeds-dirksen-gop-legislator-appointed-to-serve.html | ILLINOIS SPEAKER SUCCEEDS DIRKSEN GOP Legislator Appointed to Serve Until 70 Vote | By Seth S King | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/in-the-nation-the-mountain-and-the-mouse.html | In The Nation The Mountain and the Mouse | By Tom Wicker | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/india-argues-ban-on-kissing-in-films-a-plan-to-relax-rule-sets-off.html | India Argues Ban on Kissing in Films A Plan to Relax Rule Sets Off Controversy | By Sydney H Schanberg | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/indiataiwan-ties-urged.html | IndiaTaiwan Ties Urged | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/jets-front-four-substitutes-speed-for-lack-of-size.html | Jets Front Four Substitutes Speed for Lack of Size | By Dave Anderson | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/jl-lifts-prices-of-stainless-steels-prices-increased-in-varied.html | JL Lifts Prices Of Stainless Steels PRICES INCREASED IN VARIED FIELDS | By Gerd Wilcke | RE0000758499 | 1997-06-16 | B00000533147 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/knicks-invite-public-to-drill.html | Knicks Invite Public to Drill | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/koosman-records-his-15th-triumph-lefthander-hurls-6hitter-for-2d.html | KOOSMAN RECORDS HIS 15TH TRIUMPH LeftHander Hurls 6Hitter for 2d Shutout in Row Garretts Single Helps | By Joseph Durso | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/laird-indicates-sharp-draft-cut-in-months-ahead-inductions-may-be.html | LAIRD INDICATES SHARP DRAFT CUT IN MONTHS AHEAD Inductions May Be Reduced as Much as Twothirds to 900010000 Men | By William Beecher | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/laverne-hanover-32-in-page-today-haughtons-colt-favored-in-109731.html | LAVERNE HANOVER 32 IN PAGE TODAY Haughtons Colt Favored in 109731 Little Brown Jug | By Louis Effrat | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/lehigh-foresees-end-of-a-losing-era-in-football.html | Lehigh Foresees End of a Losing Era in Football | By Gordon S White Jr | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/liberal-colleagues-commend-goodell.html | LIBERAL COLLEAGUES COMMEND GOODELL | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/lindsay-expands-fire-department-plans-to-add-8-companies-and-10.html | LINDSAY EXPANDS FIRE DEPARTMENT Plans to Add 8 Companies and 10 Tactical Units | By Maurice Carroll | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/lindsay-reports-new-relief-cases-show-sharp-drop-he-asks-all-city.html | LINDSAY REPORTS NEW RELIEF CASES SHOW SHARP DROP He Asks All City Agencies for Progress Statements From Now Until Election Day | By Martin Tolchin | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/lindsay-repudiation-in-bronx-denied.html | Lindsay Repudiation in Bronx Denied | By William Borders | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/lunch-program-under-crossfire-hunger-council-and-nixon-aide-find.html | LUNCH PROGRAM UNDER CROSSFIRE Hunger Council and Nixon Aide Find Inadequacies | By James T Naughton | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/manitoba-cancels-big-power-project.html | MANITOBA CANCELS BIG POWER PROJECT | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/marchi-assails-delay-on-judges-says-mayor-uses-12-posts-as-bait-for.html | MARCHI ASSAILS DELAY ON JUDGES Says Mayor Uses 12 Posts as Bait for Political Aid | By Emanuel Perlmutter | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/market-place-polar-bears-and-oil-view.html | Market Place Polar Bears And Oil View | By Robert Metz | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/melendez-string-is-ended-at-21-boxer-stopped-by-valdes-in-5th-round.html | MELENDEZ STRING IS ENDED AT 21 Boxer Stopped by Valdes in 5th Round at Felt Forum | By Michael Strauss | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/merger-dropped-by-tire-producer-firestone-and-mca-talks-end.html | MERGER DROPPED BY TIRE PRODUCER Firestone and MCA Talks End Wyandotte Sought | By Alexander R Hammer | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/met-impasse-seen-at-critical-point-cole-fearful-opera-season-may-be.html | MET IMPASSE SEEN AT CRITICAL POINT Cole Fearful Opera Season May Be Lost Entirely | By Damon Stetson | RE0000758499 | 1997-06-16 | B00000533147 |

| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/moderate-fought-in-alabama-party-accused-before-committee-of-ties.html | MODERATE FOUGHT IN ALABAMA PARTY Accused Before Committee of Ties With Wallace | By John Herbers | RE0000758499 | 1997-06-16 | B00000533147 |
|---|---|---|---|---|---|---|
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/morris-feldberg-77-led-discount-chain.html | MORRIS FELDBERG 77 LED DISCOUNT CHAIN | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/moscow-replies-to-west-on-berlin-and-germany.html | Moscow Replies to West On Berlin and Germany | By Bernard Gwertzman | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/mr-leader-captures-57900-jerome-by-head-in-threehorse-photo-finish.html | Mr Leader Captures 57900 Jerome by Head in ThreeHorse Photo Finish OIL POWER 901 FINISHES SECOND | By Steve Cady | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/mrs-choate-leads-on-81-in-us-senior-title-golf.html | Mrs Choate Leads on 81 In US Senior Title Golf | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/mrs-ryan-reaches-matchplay-final.html | MRS RYAN REACHES MATCHPLAY FINAL | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/netcong-is-assailed-by-jewish-congress.html | NETCONG IS ASSAILED BY JEWISH CONGRESS | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/new-man-in-the-senate-ralph-tyler-smith.html | New Man in the Senate Ralph Tyler Smith | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/nickerson-loses-suit-on-stockmeister.html | Nickerson Loses Suit on Stockmeister | By Roy R Silver | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/nixon-seeks-a-rise-of-10-in-benefits-in-social-security-in-message.html | NIXON SEEKS A RISE OF 10 IN BENEFITS IN SOCIAL SECURITY In Message to Congress He Will Attribute Proposal to Higher Cost of Living | By Robert B Semple Jr | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/observer-capital-entertainment.html | Observer Capital Entertainment | By Russell Baker | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/oil-stocks-pace-general-decline-optimists-say-its-a-base-for-a-bull.html | OIL STOCKS PACE GENERAL DECLINE Optimists Say Its a Base for a Bull Market Pessimists Differ | By Vartanig G Vartan | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/panel-links-violence-to-that-on-tv-panel-to-assail-violence-on-tv.html | Panel Links Violence to That on TV PANEL TO ASSAIL VIOLENCE ON TV | By Jack Rosenthal | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/peking-is-reported-to-want-un-seat-thant-reported-to-believe-peking.html | Peking Is Reported To Want UN Seat Thant Reported to Believe Peking Seeks UN Seat | By Sam Pope Brewer | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/personal-finance-ford-motor-is-testing-own-credit-card-to-help.html | Personal Finance Ford Motor Is Testing Own Credit Card To Help Dealers Win Service Business | By Robert J Cole | RE0000758499 | 1997-06-16 | B00000533147 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/pompidou-answers-red-threat-vows-to-defend-law-and-order.html | Pompidou Answers Red Threat Vows to Defend Law and Order | By Henry Giniger | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/possible-candidate-in-brazil-assures-businessmen.html | Possible Candidate in Brazil Assures Businessmen | By Joseph Novitske | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/press-curbs-set-at-trial-of-8-protesters-in-chicago.html | Press Curbs Set at Trial Of 8 Protesters in Chicago | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/price-is-no-object-at-auction-in-newport-castle.html | Price Is No Object at Auction in Newport Castle | By Enid Nemy | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/procaccino-gets-aid-of-big-unions-clothing-workers-and-nine-ilgwu.html | PROCACCINO GETS AID OF BIG UNIONS Clothing Workers and Nine ILGWU Units Back Him | By Alfonso A Narvaez | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/ranger-recruits-dig-hard-at-camp-for-5-bonuses-coach-puts-up-prize.html | Ranger Recruits Dig Hard at Camp for 5 Bonuses Coach Puts Up Prize for Fun but Its No Joke to Hopefuls | By Gerald Eskenazi | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/reforms-in-1969-tax.html | Reforms in 1969 Tax | HERBERT W FUNK | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/resor-gets-plea-on-green-berets-8-representatives-ask-him-to-assume.html | RESOR GETS PLEA ON GREEN BERETS 8 Representatives Ask Him to Assume Direct Control | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/robert-j-miller.html | ROBERT J MILLER | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/robot-sailboat-can-stay-on-station-at-sea-a-year.html | Robot Sailboat Can Stay on Station at Sea a Year | By Edward Hudson | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/ronan-admits-subway-service-has-been-deteriorating-badly-on-eve-of.html | Ronan Admits Subway Service Has Been Deteriorating Badly On Eve of City Inspection He Sees No Way to Reverse the Trend Overnight | By Richard Phalon | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/roundup-astros-dierker-joins-20game-winners.html | Roundup Astros Dierker Joins 20Game Winners | By Murray Chass | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/rumanias-davis-cup-players-make-country-forget-soccer.html | Rumanias Davis Cup Players Make Country Forget Soccer | By Nell Amdur | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/samuel-williams-illumination-aide.html | SAMUEL WILLIAMS ILLUMINATION AIDE | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/senate-votes-a-curb-pentagon-curbs-voted-in-senate.html | Senate Votes a Curb PENTAGON CURBS VOTED IN SENATE | By John W Finney | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/simons-pianist-offers-recital-firm-tone-marks-playing-of-scriabins.html | SIMONS PIANIST OFFERS RECITAL Firm Tone Marks Playing of Scriabins Ninth Sonata | By Raymond Ericson | RE0000758499 | 1997-06-16 | B00000533147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/small-rise-is-set-in-texas-oil-quota.html | SMALL RISE IS SET IN TEXAS OIL QUOTA | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/soybean-futures-drop-on-selling-traders-taking-a-profit-wheat-and.html | SOYBEAN FUTURES DROP ON SELLING Traders Taking a Profit Wheat and Corn Higher | By Elizabeth M Fowler | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/sports-of-the-times-gotham-will-shine.html | Sports of The Times Gotham Will Shine | By Robert Lipsyte | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/stage-power-of-kabuki-drama-and-dance-offer-theatrical-treats.html | Stage Power of Kabuki Drama and Dance Offer Theatrical Treats | By Clive Barnes | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/stronger-forces-for-japan-urged-defense-agency-asks-rise-to-meet.html | STRONGER FORCES FOR JAPAN URGED Defense Agency Asks Rise to Meet Possible Attacks | By Philip Shabecoff | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/sun-oil-co-chooses-sharbaugh-40-as-operating-chief-sun-oil-co-picks.html | Sun Oil Co Chooses Sharbaugh 40 as Operating Chief SUN OIL CO PICKS OPERATING CHIEF | By John J Abele | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/susan-saltonstall-takes-pony-crown.html | SUSAN SALTONSTALL TAKES PONY CROWN | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/targets-in-uar-and-jordan-struck-again-by-israeli-planes.html | Targets in UAR and Jordan Struck Again by Israeli Planes | By James Feron | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/thai-force-also-used-laotians-capture-two-rebel-areas.html | Thai Force Also Used LAOTIANS CAPTURE TWO REBEL AREAS | By T D Allman | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/to-replace-lindsay.html | To Replace Lindsay | JOSEPH TEMPLEMAN | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/tv-three-new-series-and-a-local-documentary-then-came-bronson.html | TV Three New Series and a Local Documentary  Then Came Bronson Motorized Western | By Jack Gould | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/two-areas-of-aid-held-inadequate-panel-assails-the-level-of.html | TWO AREAS OF AID HELD INADEQUATE Panel Assails the Level of Assistance and Investment | By Felix Belair Jr | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/two-german-antirightists-shot-during-protest-shooting-in-kassel.html | Two German AntiRightists Shot During Protest Shooting in Kassel Stirs New Demands by Leftists to Ban Von Thaddens Party | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/two-on-newarks-school-board-are-called-inept-and-negligent.html | Two on Newarks School Board Are Called Inept and Negligent | By Walter H Waggoner | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/u-s-aide-is-skeptical.html | U S Aide Is Skeptical | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/uar-issues-communique.html | UAR Issues Communique | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/us-aide-calls-marijuana-laws-more-harmful-than-the-drug.html | US Aide Calls Marijuana Laws More Harmful Than the Drug | By Harold M Schmeck Jr | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/us-britain-open-ryder-golf-today-10-americans-are-playing-in-cup.html | US BRITAIN OPEN RYDER GOLF TODAY 10 Americans Are Playing in Cup Event for First Time | By Fred Tupper | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/vienna-bucharest-ask-security-talks.html | VIENNA BUCHAREST ASK SECURITY TALKS | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/vorster-moves-against-his-foes-in-party-by-calling-early-vote.html | Vorster Moves Against His Foes In Party by Calling Early Vote | By Tertius Myburgh | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/wagner-answers-attack-on-his-record.html | Wagner Answers Attack on His Record | By Clayton Knowles | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/west-german-boom-called-unbridled.html | WEST GERMAN BOOM CALLED UNBRIDLED | Special to The New York Times | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-18 | https://www.nytimes.com/1969/09/18/archives/wood-field-and-stream-speculations-on-ways-conventional-and.html | Wood Field and Stream Speculations on Ways Conventional and Otherwise to Catch the Muskie | By Nelson Bryant | RE0000758499 | 1997-06-16 | B00000533147 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/-the-lady-from-constantinople-shown.html | The Lady From Constantinople Shown | ROGER GREENSPUN | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/-world-of-suzie-wong-to-return-as-a-musical-produced-by-stark.html | World of Suzie Wong to Return As a Musical Produced by Stark | By Louis Calta | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/2-regiments-of-marines-and-an-army-airborne-brigade-to-make-up.html | 2 Regiments of Marines and an Army Airborne Brigade to Make Up Combat Contingent in Troop Pullout | By James P Sterba | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/20-relief-recipients-arrested-accused-of-concealing-assets.html | 20 Relief Recipients Arrested Accused of Concealing Assets | By Francis X Clines | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/a-tv-play-in-9-scenes-by-ingmar-bergman.html | A TV Play in 9 Scenes by Ingmar Bergman | By Vincent Canby | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/a-y-bogoiiolov-69-exsoviet-diplomati.html | A Y BOGOIIOLOV 69  EXSOVIET DIPLOMATi | Special to The New York Times i | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/action-on-2-in-abeyance-army-to-try-6-of-8-in-green-beret-murder.html | Action on 2 in Abeyance Army to Try 6 of 8 in Green Beret Murder Case | By Terence Smith | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/american-incomes-climbed-in-august.html | American Incomes Climbed in August | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/amex-prices-edge-up-as-volume-eases.html | Amex Prices Edge Up as Volume Eases | By Douglas W Cray | RE0000758494 | 1997-06-16 | B00000533142 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/andrew-f-zazzali-lawyer-in-newark.html | ANDREW F ZAZZALI LAWYER IN NEWARK | Special to he New York Tlmcs | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/another-vote-for-the-movies.html | Another Vote for the Movies | By Christopher LehmannHaupt | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/argentine-troops-in-control-in-rosario-after-2-days-of-labor-riots.html | Argentine Troops in Control in Rosario After 2 Days of Labor Riots | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/ashe-meets-nastase-today-to-open-davis-cup-challenge-round-smith.html | Ashe Meets Nastase Today to Open Davis Cup Challenge Round SMITH AND TIRIAC PLAY 2D CONTEST | By Neil Amdur | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/bar-association-official-says-haynsworth-had-a-duty-to-sit-on-case.html | Bar Association Official Says Haynsworth Had a Duty to Sit on Case Critics Call Conflict of Interest | By Fred P Graham | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/barnes-of-browns-calls-cornerback-job-toughest.html | Barnes of Browns Calls Cornerback Job Toughest | By William N Wallace | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/bedford-prepares-for-a-field-day.html | Bedford Prepares for a Field Day | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/bravura-and-bitterness-mix-at-festival-of-san-gennaro.html | Bravura and Bitterness Mix At Festival of San Gennaro | By Lesley Oelsner | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/bridge-unusual-defensive-strategy-destroys-dummys-solid-suit.html | Bridge Unusual Defensive Strategy Destroys Dummys Solid Suit | By Alan Truscott | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/britain-leads-us-in-ryder-cup-golf-american-pros-trailing-4-123-12.html | Britain Leads US in Ryder Cup Golf AMERICAN PROS TRAILING 4 123 12 | By Fred Tupper | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/builder-is-picked-for-housing-post-gulledge-head-of-industry-group.html | BUILDER IS PICKED FOR HOUSING POST Gulledge Head of Industry Group Named by Nixon | By William Robbins | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/canadian-official-says-the-arctic-route-is-open-to-all-countries.html | Canadian Official Says the Arctic Route Is Open to All Countries | By Edward Cowan | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/chrysler-joins-competitors-in-raising-its-prices-base-charge-for-70.html | Chrysler Joins Competitors in Raising Its Prices Base Charge for 70 Models Goes Up Average of 107  Warranty Unchanged | By Jerry M Flint | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/city-ballet-says-it-may-cancel-season-unless-pact-is-reached.html | City Ballet Says It May Cancel Season Unless Pact Is Reached | By Anna Kisselgoff | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/city-bank-takes-its-jobmobile-to-brooklyn-city-bank-hiring-at.html | City Bank Takes Its Jobmobile to Brooklyn CITY BANK HIRING AT MOBILE OFFICE | By Robert J Cole | RE0000758494 | 1997-06-16 | B00000533142 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/city-team-begins-inspection-of-subway-car-repair-shops.html | City Team Begins Inspection Of Subway Car Repair Shops | By Edward Hudson | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/city-to-open-2-restored-prospect-park-areas-today-amid-criticism.html | City to Open 2 Restored Prospect Park Areas Today Amid Criticism | By Bayard Webster | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/city-unit-offers-tax-reform-plan-antiinflation-panel-sees-a.html | CITY UNIT OFFERS TAX REFORM PLAN AntiInflation Panel Sees a 6Billion Dividend | By Edward C Burks | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/collisions-in-the-sky-indiana-crash-is-kind-of-accident-air.html | Collisions in the Sky Indiana Crash Is Kind of Accident Air Industry Feels It Can Prevent | By Richard Witkin | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/credit-markets-prices-of-treasury-securities-decline-in-wake-of.html | Credit Markets Prices of Treasury Securities Decline in Wake of Refunding | By Robert D Hershey Jr | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/czech-official-says-economy-is-in-peril.html | CZECH OFFICIAL SAYS ECONOMY IS IN PERIL | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/dancing-flower-wins-mile-trot-5-of-8-horses-break-stride-in.html | DANCING FLOWER WINS MILE TROT 5 of 8 Horses Break Stride in Roosevelt Proximity | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/deal-to-transfer-g-w-subsidiary-levin-will-eventually-get-real.html | DEAL TO TRANSFER G W SUBSIDIARY Levin Will Eventually Get Real Estate Unit Control | By Leonard Sloane | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/democrats-seat-alabama-regular-negro-is-rejected-for-post-on.html | DEMOCRATS SEAT ALABAMA REGULAR Negro Is Rejected for Post on National Committee | By Marjorie Hunter | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/don-belding-72-civic-leader-and-ad-agency-founder-dies-former.html | Don Belding 72 Civic Leader And Ad Agency Founder Dies Former Chairman of Foote Cone Belding Headed Arthritis Campaign | lecll to Tllc NeW t k llne | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/economist-sees-dip-in-interest-rates-by-middle-of-1970-economist.html | Economist Sees Dip In Interest Rates By Middle of 1970 ECONOMIST SEES INTERESTRATE DIP | By Herbert Koshetz | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/end-paper.html | End Paper | THOMAS LASK | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/estimate-board-postpones-vote-on-west-side-housing-project.html | Estimate Board Postpones Vote On West Side Housing Project | By Arnold H Lubasch | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/excerpts-from-harvard-overseers-interim-report.html | Excerpts From Harvard Overseers Interim Report | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/federal-housing-chief-eugene-alexander-gulledge.html | Federal Housing Chief Eugene Alexander Gulledge | By Lawrence Van Gelder | RE0000758494 | 1997-06-16 | B00000533142 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/federal-reserve-tightens-credit-move-comes-when-signs-indicate-that.html | FEDERAL RESERVE TIGHTENS CREDIT Move Comes When Signs Indicate That Inflationary Pressure Is Cooling | By H Erich Heinemann | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/for-teachers-too-the-dress-code-is-in-disarray.html | For Teachers Too the Dress Code Is in Disarray | By Marylin Bender | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/furniture-shops-in-harlem-scored-truthinlending-violations-rampant.html | FURNITURE SHOPS IN HARLEM SCORED TruthinLending Violations Rampant Says Mrs Grant | By Peter Millones | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/germ-warfare.html | Germ Warfare | RICHARD D McCARTHY | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/germans-strikes-impede-campaign-wildcat-walkouts-spread-to-the.html | GERMANS STRIKES IMPEDE CAMPAIGN Wildcat Walkouts Spread to the Public Services | By Ralph Blumenthal | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/giants-to-start-frederickson-and-koy-webster-decides-on-hard.html | Giants to Start Frederickson and Koy WEBSTER DECIDES ON HARD RUNNERS | By George Vecsey | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/harvard-to-name-panel-on-reform-pusey-acts-as-overseers-study-finds.html | HARVARD TO NAME PANEL ON REFORM Pusey Acts as Overseers Study Finds Unhappiness on Quality of Teaching | By Peter Kihss | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/highrise-prefab-housing-due-in-u-s.html | HighRise Prefab Housing Due in U S | By David K Shipler | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/house-approves-direct-election-of-the-president-constitutional.html | HOUSE APPROVES DIRECT ELECTION OF THE PRESIDENT Constitutional Amendment to End Electoral College Is Voted 339 to 70 | By Warren Weaver Jr | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/house-unit-backs-mine-safety-bill-293-vote-seems-to-assure-strong.html | HOUSE UNIT BACKS MINE SAFETY BILL 293 Vote Seems to Assure Strong Law This Fall | By Ben A Franklin | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/i-mrs-edward-raynolds.html | I MRS EDWARD RAYNOLDS | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/if-its-a-niddy-noddy-you-want-the-gallimaufry-is-the-place.html | If Its a Niddy Noddy You Want the Gallimaufry Is the Place | By Lisa Hammel | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/initial-contracts-for-satellites-to-survey-the-earth-due-soon.html | Initial Contracts for Satellites To Survey the Earth Due Soon | By John Noble Wilford | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/israel-in-photos-her-peoples-joys-and-ordeals.html | Israel in Photos Her Peoples Joys and Ordeals | By Grace Glueck | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/israeli-desecration.html | Israeli Desecration | GEORGE Y SHAMMA | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/joan-edelman-engaged-to-wed-michael-spero.html | Joan Edelman Engaged to Wed Michael Spero | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/john-campbell-75-i.html | JOHN cAMPBELL 75 I | 11e 11 Io lllo vW olk llnlvl I | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/john-pierson-miss-zamecnik-plan-marriage.html | John Pierson Miss Zamecnik Plan Marriage | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/josef-j-matecki-st.html | JOSEF J MATECKI ST | itHTI tThe New Yrlk JlflTe | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/judge-backs-inquiry-on-its-jailing-power.html | JUDGE BACKS INQUIRY ON ITS JAILING POWER | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/kennedy-decries-nixon-war-policy-asks-pullout-if-thieu-bars-a.html | KENNEDY DECRIES NIXON WAR POLICY Asks Pullout if Thieu Bars a Sensible Compromise | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/kheel-urges-borrowing-to-save-fare.html | Kheel Urges Borrowing to Save Fare | By Maurice Carroll | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/laser-used-in-loosing-hbomb-energy-laser-used-in-loosing-hbomb.html | Laser Used in Loosing HBomb Energy Laser Used in Loosing HBomb Energy | By Walter Sullivan | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/laverne-hanover-takes-109731-little-brown-jug-pace-favorite-scores.html | Laverne Hanover Takes 109731 Little Brown Jug Pace FAVORITE SCORES IN STRAIGHT HEATS | By Louis Effrat | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/lirr-will-run-phantom-train-755-idle-since-june-12-to-make.html | LIRR WILL RUN PHANTOM TRAIN 755 Idle Since June 12 to Make Appearance Soon | By Roy R Silver | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/marchi-suggests-changes-in-setup-of-institutions.html | Marchi Suggests Changes In SetUp of Institutions | By Deirdre Carmody | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/marchis-approach.html | Marchis Approach | THEODORE WALL | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/market-place-a-test-sizes-up-the-golden-boys.html | Market Place A Test Sizes Up The Golden Boys | By Robert Metz | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mayor-cites-government-gains-in-his-third-annual-report.html | Mayor Cites Government Gains In His Third Annual Report | By Alfred E Clark | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mayoral-image-battle-lindsay-forces-hoping-to-capitalize-on.html | Mayoral Image Battle Lindsay Forces Hoping to Capitalize On Defensive Outburst by Procaccino | By Richard Reeves | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mcoy-is-proposed-for-post-in-capital.html | MCOY IS PROPOSED FOR POST IN CAPITAL | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/members-will-vote-on-rule-shifts-set-by-governors-big-board-chiefs.html | Members Will Vote on Rule Shifts Set by Governors BIG BOARD CHIEFS BACK RULE SHIFTS | By Terry Robards | RE0000758494 | 1997-06-16 | B00000533142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mets-beat-expos-20-for-seavers-23d-and-lead-by-5-as-cubs-bow-to.html | Mets Beat Expos 20 for Seavers 23d and Lead by 5 as Cubs Bow to Phils PITCHER ALLOWS FIVE HITS FANS 9 | By Joseph Durso | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mexican-or-chinese-dining.html | Mexican or Chinese Dining | By Craig Claiborne | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/mgm-is-cautious-on-tender-offer-warns-holders-to-consider.html | MGM IS CAUTIOUS ON TENDER OFFER Warns Holders to Consider Objectives With Care | By Alexander R Hammer | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/milwaukee-art-center-bows.html | Milwaukee Art Center Bows | By Donal Henahan | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/miss-orcutts-team-shares-golf-medal.html | MISS ORCUTTS TEAM SHARES GOLF MEDAL | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/music-tis-the-season-for-clarinetists-jerome-bunke-is-heard-in-town.html | Music  Tis the Season for Clarinetists Jerome Bunke Is Heard in Town Hall Recital | By Raymond Ericson | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/namath-works-out-jet-star-to-play-against-broncos.html | Namath Works Out JET STAR TO PLAY AGAINST BRONCOS | By Al Harvin | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/nets-need-big-strong-center-still-mourn-loss-of-alcindor.html | Nets Need Big Strong Center Still Mourn Loss of Alcindor | By Sam Goldaper | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/new-us-pullout-scorned-at-talks.html | NEW US PULLOUT SCORNED AT TALKS | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/newport-sale-sets-a-record.html | Newport Sale Sets a Record | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/nixon-asks-help-of-un-members-on-vietnam-peace-urges-them-to-use.html | NIXON ASKS HELP OF UN MEMBERS ON VIETNAM PEACE Urges Them to Use Best Diplomatic Efforts to Get Hanoi to Respond | By Henry Tanner | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/nixon-to-name-a-panel-to-study-the-extent-of-corporate-burden-nixon.html | Nixon to Name a Panel to Study the Extent of Corporate Burden Nixon Will Name Panel to Study the Tax Burden on Business | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/order-of-draft-call.html | Order of Draft Call | STEPHEN GILLERS | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/panel-rejects-bid-by-pergamon-head-panel-disallows-maxwell-appeal.html | Panel Rejects Bid By Pergamon Head PANEL DISALLOWS MAXWELL APPEAL | By Joseph Frayman | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/peking-is-defiant.html | Peking Is Defiant | By Tillman Durdin | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/phone-service-scored.html | Phone Service Scored | ANNE FREMANTLE | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/president-of-villager-resigns-chairman-takes-over-the-post.html | President of Villager Resigns Chairman Takes Over the Post PRESIDENT QUITS VILLAGER CONCERN | By Isadore Barmash | RE0000758494 | 1997-06-16 | B00000533142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/procaccino-criticizes-lindsays-record-of-housing-in-the-city.html | Procaccino Criticizes Lindsays Record of Housing in the City | By Alfonso A Narvaez | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/radio-rights-restored-to-reporters-on-tanker.html | Radio Rights Restored To Reporters on Tanker | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/rail-study-voted-for-north-alaska-3million-allocated-by-us-for-data.html | RAIL STUDY VOTED FOR NORTH ALASKA 3Million Allocated by US for Data on 660Mile Route | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/ralph-t-heller.html | RALPH T HELLER | SpcclaZ to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/ranger-no-longer-gets-parental-advice-park-2dyear-man-grows-up.html | Ranger No Longer Gets Parental Advice Park 2dYear Man Grows Up Under His Own Steam | By Gerald Eskenazi | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/relief-applications-rise-but-fewer-are-accepted-relief-applications.html | Relief Applications Rise But Fewer Are Accepted Relief Applications Rise but Fewer Are Accepted | By Martin Tolchin | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/resor-tells-of-pressure-resor-discusses-pressure-in-case.html | Resor Tells of Pressure RESOR DISCUSSES PRESSURE IN CASE | By William Beecher | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/rhodesia-evicts-tribe-from-its-homeland.html | Rhodesia Evicts Tribe From Its Homeland | By R W Apple Jr | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/rockefeller-backs-new-states-panel.html | ROCKEFELLER BACKS NEW STATES PANEL | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/roundup-a-181-batter-slugs-his-way-to-195.html | Roundup A 181 Batter Slugs His Way to 195 | By Murray Chass | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/russians-say-china-has-halted-incursions-since-peking-parley.html | Russians Say China Has Halted Incursions Since Peking Parley | By Bernard Gwertzman | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/sciences-academy-supports-jetport-near-everglades.html | Sciences Academy Supports Jetport Near Everglades | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/senate-approves-defense-measure-completes-20billion-bill-after.html | SENATE APPROVES DEFENSE MEASURE Completes 20Billion Bill After 8Week Debate | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/senior-golf-won-by-mrs-choate-rye-player-gets-us-title-for-5th-time.html | SENIOR GOLF WON BY MRS CHOATE Rye Player Gets US Title for 5th Time With 163 | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/short-interest-gains-in-month-climbs-to-18281429-shares.html | Short Interest Gains in Month Climbs to 18281429 Shares | By John J Abele | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/silver-lining-wins-two-jumper-classes.html | SILVER LINING WINS TWO JUMPER CLASSES | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/soybean-futures-show-a-decline-liquidation-of-september-holdings.html | SOYBEAN FUTURES SHOW A DECLINE Liquidation of September Holdings Forces Dip | By Elizabeth M Fowler | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/sports-of-the-times-a-football-fumble.html | Sports of The Times A Football Fumble | By Arthur Daley | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/stanford-alters-governing-setup-to-add-4-young-graduates-to-board.html | STANFORD ALTERS GOVERNING SETUP To Add 4 Young Graduates to Board of Trustees | By Lawrence E Davies | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/state-pga-golf-paced-by-ed-kroll-leader-at-142-and-collins-equal.html | STATE PGA GOLF PACED BY ED KROLL Leader at 142 and Collins Equal Saratoga Record | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/state-unit-offers-aid-on-facilities-for-harlem-site-urban.html | STATE UNIT OFFERS AID ON FACILITIES FOR HARLEM SITE Urban Development Corp to Help With Plans and Funds for Office Tower Complex | By Bill Kovach | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/stennis-linked-to-desegregation-delay.html | Stennis Linked to Desegregation Delay | By Jack Rosenthal | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/stock-manipulation-is-charged-to-three-three-indicted-in-stock.html | Stock Manipulation Is Charged to Three THREE INDICTED IN STOCK FRAUD | By Edward Ranzal | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/stocks-advance-in-hourly-stages-hopes-for-prime-rate-cut-and-short.html | STOCKS ADVANCE IN HOURLY STAGES Hopes for Prime Rate Cut and Short Interest Rise Are Factors in Gains | By Vartanig G Vartan | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/study-of-us-role-in-laos-demanded-cooper-bids-senate-inquire.html | STUDY OF US ROLE IN LAOS DEMANDED Cooper Bids Senate Inquire Whether American Forces Are Committed to Combat | By John W Finney | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/susan-flick-a-teacher-on-li-and-todd-falb-are-affianced.html | Susan Flick a Teacher on LI And Todd Falb Are Affianced | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/teachers-strike-in-los-angeles-half-of-schools-are-closed-over-pay.html | TEACHERS STRIKE IN LOS ANGELES Half of Schools Are Closed Over Pay and Programs | By Steven V Roberts | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/text-of-proposed-election-amendment.html | Text of Proposed Election Amendment | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/theater-a-confrontation-hello-and-goodbye-at-sheridan-playhouse.html | Theater A Confrontation  Hello and Goodbye at Sheridan Playhouse | By Clive Barnes | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/they-love-culture-in-dublin-mr-rooney.html | They Love Culture in Dublin Mr Rooney | By Anthony Lewis | RE0000758494 | 1997-06-16 | B00000533142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/thomas-richards-82-dies-eunion-pacific-treasurer.html | Thomas Richards 82 Dies EUnion Pacific Treasurer | Special to The New York limes | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/thrill-of-the-chase-still-grips-paddy-smithwick-as-a-trainer.html | Thrill of the Chase Still Grips Paddy Smithwick as a Trainer | By Steve Cady | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/tieup-on-subways-in-paris-continues.html | TIEUP ON SUBWAYS IN PARIS CONTINUES | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/to-improve-subways.html | To Improve Subways | JAMES P OSHEA | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/tv-report-on-violence-is-no-surprise-to-industry.html | TV Report on Violence Is No Surprise to Industry | By Jack Gould | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/tv-the-survival-of-man-cbs-offers-examples-of-animal-and-human.html | TV The Survival of Man CBS Offers Examples of Animal and Human Forms of Adaptation | By George Gent | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-aides-confused-by-nixon-statement-on-poison-weapons.html | US Aides Confused By Nixon Statement On Poison Weapons | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-files-16million-lien-against-former-financier.html | US Files 16Million Lien Against Former Financier | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-judge-in-chicago-modifies-press-ban.html | US JUDGE IN CHICAGO MODIFIES PRESS BAN | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-limits-entry-of-domestic-help-curb-on-immigration-is-put-into.html | US LIMITS ENTRY OF DOMESTIC HELP Curb on Immigration Is Put Into Effect Here | By Richard Phalon | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-seeks-pacts-on-air-hijackers-a-model-extradition-treaty-with-new.html | US SEEKS PACTS ON AIR HIJACKERS A Model Extradition Treaty With New Zealand Near | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/us-unit-to-study-wider-health-aid-finch-orders-hard-look-at.html | US UNIT TO STUDY WIDER HEALTH AID Finch Orders Hard Look at Medicare Plan for All | By Richard D Lyons | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/votes-to-separate-item-from-package-rest-of-bill-faces-delay-senate.html | Votes to Separate Item From Package  Rest of Bill Faces Delay SENATE UNIT ACTS ON BUSINESS TAX | By Eileen Shanahan | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/war-foes-lawyers-assess-draft-data.html | WAR FOES LAWYERS ASSESS DRAFT DATA | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/warsaw-pact-sets-exercises-in-poland.html | WARSAW PACT SETS EXERCISES IN POLAND | Special to The New York Times | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | THOMAS ROGERS | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/when-papert-loses-it-gains.html | When Papert Loses It Gains | By Philip H Dougherty | RE0000758494 | 1997-06-16 | B00000533142 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-19 | https://www.nytimes.com/1969/09/19/archives/yankees-subdue-senators-43-stottlemyre-gains-19th-victory.html | Yankees Subdue Senators 43 Stottlemyre Gains 19th Victory | By Michael Strauss | RE0000758494 | 1997-06-16 | B00000533142 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/2-presidents-2-peace-efforts-their-styles-differ-but-predicaments.html | 2 Presidents 2 Peace Efforts Their Styles Differ but Predicaments Are Very Similar | By Max Frankelspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/6-designers-show-furs-at-bonwit.html | 6 Designers Show Furs At Bonwit | By Bernadine Morris | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/90986-westbury-trot-tonight-is-headed-by-victory-star-2-to-1.html | 90986 Westbury Trot Tonight Is Headed by Victory Star 2 to 1 | By Louis Effratspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/a-family-of-four.html | A Family of Four | ALBERT FAUROSS | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/a-japanese-tale.html | A Japanese Tale | HOWARD THOMPSON | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/a-man-doing-needlepoint-its-not-unusual-anymore.html | A Man Doing Needlepoint Its Not Unusual Anymore | By Virginia Lee Warren | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/a-negro-professor-at-ccny-charges-slander.html | A Negro Professor at CCNY Charges Slander | By Lawrence Van Gelder | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/alitalia-plans-299-tourist-fare-for-new-yorkrome-round-trip.html | Alitalia Plans 299 Tourist Fare For New YorkRome Round Trip Alitalia Plans a Rome RoundTrip Fare of 299 | By Alfred Friendly Jrspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/anne-c-cuckler-alan-s-dunning-engaged-to-wed.html | Anne C Cuckler Alan S Dunning Engaged to Wed | fpal to  N4w Tk Tnu | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/antihijacking-law-enacted-by-havana-us-is-not-affected-cuba-to.html | Antihijacking Law Enacted by Havana US Is Not Affected Cuba to Return Nonpolitical Hijackers | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/antiques-folk-art-from-factories-scarcity-is-leading-to-a-broader.html | Antiques Folk Art From Factories Scarcity Is Leading to a Broader Definition | By Marvin D Scrwartz | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/aplants-wealth-and-worry.html | APlants Wealth and Worry | By Anthony Ripleyspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/appellate-division-hears-blue-cross-rate-case-arguments-mostly.html | Appellate Division Hears Blue Cross Rate Case Arguments Mostly Repeat Points Made Earlier  Further Appeal Seen | By Robert E Tomasson | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/argentine-rioting-spreads-to-cordoba.html | ARGENTINE RIOTING SPREADS TO CORDOBA | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/arl-b-lamb-78-of-glass-studios-head-of-concern-43-years-dies-served.html | ARL B LAMB 78 OF GLASS STUDIOS Head of Concern 43 Years Dies Served in 2 Wars | glctal to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/art-the-lichtenstein-retrospective-more-than-100-works-in.html | Art The Lichtenstein Retrospective More Than 100 Works in Guggenheim Show Change Noted in Pop Artists Techniques | By John Canaday | RE0000758490 | 1997-06-16 | B00000533138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/ashe-and-smith-give-us-20-lead-over-rumania-in-final-davis-cup.html | Ashe and Smith Give US 20 Lead Over Rumania in Final Davis Cup Series TIRIAC DEFEATED BY CALIFORNIAN Smith Wins After Trailing in Sets 21  Ashe Conquers Nastase 62 1513 75 | By Nell Amdurspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/bankers-gray-may-be-giving-way-businessmen-view-style.html | Bankers Gray May Be Giving Way Businessmen View Style | By Leonard Sloane | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/biafra-relief-flights.html | Biafra Relief Flights | Dr A N ONEJEME | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/bigcity-education-boards-name-executive-secretary.html | BigCity Education Boards Name Executive Secretary | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/bings-leadership.html | Bings Leadership | F B WIEBUSCH | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/books-of-the-times-he-wore-them-down.html | Books of The Times He Wore Them Down | By Thomas Lask | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/bridge-inattentive-player-brings-defeat-to-the-opponents.html | Bridge Inattentive Player Brings Defeat to the Opponents | By Allan Truscott | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/canada-to-halve-forces-in-europe-ottawa-to-withdraw-4800-in-nato-6.html | CANADA TO HALVE FORCES IN EUROPE Ottawa to Withdraw 4800 in NATO  6 Squadrons to Be Reduced to 3 Canada Will Halve NATO Contingent in Europe | By Edward Cowanspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/chamber-warns-of-paper-gold-world-effort-cannot-cure-domestic-ills.html | CHAMBER WARNS OF PAPER GOLD World Effort Cannot Cure Domestic Ills Group Says CHAMBER WARNS OF PAPER GOLD | By Brendan Jones | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/chicago-paper-gets-aide.html | Chicago Paper Gets Aide | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/conference-on-arts-ends-in-washington.html | CONFERENCE ON ARTS ENDS IN WASHINGTON | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/czech-party-calls-key-talks-thursday.html | CZECH PARTY CALLS KEY TALKS THURSDAY | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/dartmouth-jayvees-win.html | Dartmouth Jayvees Win | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/daycare-union-accepts-new-pact-centers-to-reopen-monday-after-3week.html | DAYCARE UNION ACCEPTS NEW PACT Centers to Reopen Monday After 3Week Strike | By Francis X Clines | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/defenders-beaten-in-jersey-title-golf.html | DEFENDERS BEATEN IN JERSEY TITLE GOLF | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/dick-cavett-stoical-as-tv-show-dies.html | Dick Cavett Stoical as TV Show Dies | By Fred Ferretti | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/dr-clarence-smith-exaide-of-fleischmanns-yeast-co.html | Dr Clarence Smith ExAide Of Fleischmanns Yeast Co | Spectll to The New York llmt I | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/durable-goods-orders-fell-in-august-indicator-in-700million-drop.html | Durable Goods Orders Fell in August Indicator in 700Million Drop  Armco to Lift Its Stainless Prices New Orders for Durable Goods Down in August | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/elizabeth-a-skillin-student-is-engaged.html | Elizabeth A Skillin Student Is Engaged | Spclal to The New York Tmel | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/excerpts-from-address-of-foreign-minister-gromyko-to-un-general.html | Excerpts From Address of Foreign Minister Gromyko to UN General Assembly | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/excerpts-from-secretary-general-thants-annual-report-on-the-state.html | Excerpts From Secretary General Thants Annual Report on the State of the UN | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/exchanges-sued-on-fingerprints-state-and-brokers-are-also-targets.html | EXCHANGES SUED ON FINGERPRINTS State and Brokers Are Also Targets of Action Calling Law Unconstitutional | By Edward Ranzal | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/exnazi-judge-dies.html | ExNazi Judge Dies | Special to The New York Ttm I | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/explosion-wrecks-us-offices-here.html | Explosion Wrecks US Offices Here | By Thomas A Johnson | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/fda-and-the-pill.html | FDA and the Pill | ALAN F GUTTMACHER MD | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/flea-mart-to-aid-retarded.html | Flea Mart to Aid Retarded | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/for-open-enrollment.html | For Open Enrollment | PHILIP H DES MARAIS | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/glamour-stocks-gain-on-market-advance-reflects-interest-by-some.html | GLAMOUR STOCKS GAIN ON MARKET Advance Reflects Interest by Some Institutions but Bow Index Eases XEROX IS MOST ACTIVE American Telephone Sinks to a 1969 Low of 50 14 Before Closing at 50 38 GLAMOUR STOCKS GAIN ON MARKET | By Vartanig G Vartan | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/governor-concedes-state-ranks-low-in-industry-growth.html | Governor Concedes State Ranks Low in Industry Growth | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/grambling-morgan-meet-here-today-game-is-a-sellout.html | Grambling Morgan Meet Here Today Game Is a Sellout | By Al Harvin | RE0000758490 | 1997-06-16 | B00000533138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/gromyko-rebuffs-us-bid-for-curb-on-mideast-arms-russian-at-un.html | GROMYKO REBUFFS US BID FOR CURB ON MIDEAST ARMS Russian at UN Reiterates Demand That Israel Quit Occupied Territories IS ADAMANT ON VIETNAM Ignores Nixons Appeal for Assistance in Bringing the War to an End Gromyko Rebuffs ArmsCurb Appeal | By Henry Tannerspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/groups-in-japan-score-cocacola-company-says-its-critics-have.html | GROUPS IN JAPAN SCORE COCACOLA Company Says Its Critics Have Political Motives GROUPS IN JAPAN SCORE COCACOLA | By Philip Shabecoffspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/high-court-faces-opening-without-haynsworth-hearings-in-senate.html | High Court Faces Opening Without Haynsworth Hearings in Senate Recessed Until Tuesday With 22 Witnesses Scheduled | By Fred P Grahamspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/ickx-sets-record-in-qualifying-run-wins-pole-in-canadian-prix-in.html | ICKX SETS RECORD IN QUALIFYING RUN Wins Pole in Canadian Prix in Time of 11581 MPH | By John S Radostaspecial to the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/india-considers-wider-hanoi-ties-may-also-establish-official-links.html | INDIA CONSIDERS WIDER HANOI TIES May Also Establish Official Links With Vietcong | By Sydney H Schanbergspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/institutional-interest-is-a-spur-to-prices-on-new-issue-market-new.html | Institutional Interest Is a Spur To Prices on New Issue Market NEW ISSUES AIDED INSTITUTIONS | By Robert D Hershey Jr | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/irish-castle-is-85-favorite-in-todays-149780-futurity-at-belmont.html | Irish Castle Is 85 Favorite in Todays 149780 Futurity at Belmont Park 12 COLTS SLATED TO FACE STARTER The Rector and Very High Second Choices at 61 for 80th Futurity | By Steve Cady | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/jane-t-koester-a-law-student-betrothed-to-roger-a-van-cleve.html | Jane T Koester a Law Student Betrothed to Roger A Van Cleve | Special to The New York ZlmeB | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/jersey-industrial-council-criticizes-nixons-policies.html | Jersey Industrial Council Criticizes Nixons Policies | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/jim-hulick-wins-with-2-hunters-the-hippy-side-bet-score-at-eastern.html | JIM HULICK WINS WITH 2 HUNTERS The Hippy Side Bet Score at Eastern States Show | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/julian-hobson.html | JULIAN HOBSON | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/leo-nadon.html | LEO NADON | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/lindsay-promises-housing-tax-relief.html | Lindsay Promises Housing Tax Relief | By William E Farrell | RE0000758490 | 1997-06-16 | B00000533138 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/lindys-waiters-reminisce-with-antidotes-at-the-end-of-an-error.html | Lindys Waiters Reminisce With Antidotes at the End of an Error Lindys Waiters Reflect on the Past | By Richard J H Johnston | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/market-place-sale-of-block-hits-gillette.html | Market Place Sale of Block Hits Gillette | By Robert Metz | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/merger-approved-by-amax-holders-share-deal-is-also-cleared-at.html | MERGER APPROVED BY AMAX HOLDERS Share Deal Is Also Cleared at Ayrshire Meeting COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/met-singers-seek-continued-talks-support-lawyers-efforts-city.html | MET SINGERS SEEK CONTINUED TALKS Support Lawyers Efforts  City Ballet Talks Stalled | By Damon Stetson | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/mets-lose-to-pirates-82-and-80-new-york-halted-by-veale-walker-alou.html | Mets Lose to Pirates 82 and 80 NEW YORK HALTED BY VEALE WALKER Alou Gets Four Hits in First Game  Stargell Wallops Homer to Snap Streak | By Leonard Koppett | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/michigan-students-disrupt-board-of-regents-meeting.html | Michigan Students Disrupt Board of Regents Meeting | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/mining-is-seeking-to-improve-image-mining-seeking-to-better-image.html | Mining Is Seeking To Improve Image MINING SEEKING TO BETTER IMAGE | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/minows-clients.html | Minows Clients | STEPHEN R BARNETT | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/miss-graeser-becomes-bride.html | Miss Graeser Becomes Bride | Special The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/mosque-of-al-aksa-is-open-again.html | Mosque of Al Aksa Is Open Again | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/move-viewed-as-tactical.html | Move Viewed as Tactical | By Robert Lindsey | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/nations-show-little-interest-in-pact-to-ban-aarms.html | Nations Show Little Interest in Pact to Ban AArms | By Richard Halloranspecial to the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/negroes-plan-talks-on-demand-for-jobs.html | NEGROES PLAN TALKS ON DEMAND FOR JOBS | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/neighbors-but-uneasy-little-swaziland-can-choose-only-to-get-along.html | Neighbors but Uneasy Little Swaziland Can Choose Only To Get Along With South Africans | By R W Apple Jrspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/nixon-cuts-draft-calls-by-50000-for-this-year-pledges-basic-reforms.html | NIXON CUTS DRAFT CALLS BY 50000 FOR THIS YEAR PLEDGES BASIC REFORMS CONGRESS WARNED Executive Order to Be Issued If Law Is Not Changed in 69 Nixon Cuts Draft Calls for Year And Vows Reforms in the Law | By William Beecherspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/no-deemphasis-for-navy-eleven-middies-to-play-best-teams-meet-penn.html | NO DEEMPHASIS FOR NAVY ELEVEN Middies to Play Best Teams  Meet Penn State Today | By Gordon S White Jrspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/oneal-and-bartholomew-pace-national-title-sailing-at-rye.html | ONeal and Bartholomew Pace National Title Sailing at Rye | By John Rendelspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/oneworld-concept-is-put-to-industry.html | OneWorld Concept Is Put to Industry | By Robert A Wrightspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/opera-prince-igor-back.html | Opera Prince Igor Back | By Raymond Ericson | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/orioles-palmer-beats-yanks-42-righthander-yields-9-hits-and-gains.html | ORIOLES PALMER BEATS YANKS 42 RightHander Yields 9 Hits and Gains 15th Victory | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/parisians-hail-premiere-of-the-boys-in-the-band.html | Parisians Hail Premiere of The Boys in the Band | Special to The New York TimesTHOMAS QUINN CURTISSI | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/phone-company-cites-labor-woes-links-poor-service-here-to-rise-in.html | PHONE COMPANY CITES LABOR WOES Links Poor Service Here to Rise in New Operators | By Arnold H Lubasch | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/pittman-with-215-leads-by-2-shots.html | PITTMAN WITH 215 LEADS BY 2 SHOTS | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/president-is-disappointed-at-slow-pace-of-congress-nixon.html | President Is Disappointed At Slow Pace of Congress Nixon Disappointed at Congress Pace | By Marjorie Hunterspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/presidents-aid-asked-on-election-bill.html | Presidents Aid Asked on Election Bill | By Warren Weaver Jrspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/rail-tonmileage-up-44.html | Rail TonMileage Up 44 | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/rams-face-colts-in-key-game-tomorrow-jets-favored-by-11.html | Rams Face Colts in Key Game Tomorrow Jets Favored by 11 | By William N Wallace | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/realty-tax-urged-on-us-property-controller-aspirants-would-also.html | REALTY TAX URGED ON US PROPERTY Controller Aspirants Would Also Make State Pay City | By Richard Phalon | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/rent-guidelines.html | Rent Guidelines | ROBERT C ROSENBERG | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/response-mixed-to-state-offer-of-aid-for-harlem-office-site.html | Response Mixed to State Offer Of Aid for Harlem Office Site | By Charlayne Hunter | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/roundup-bonds-keeps-giants-on-an-even-keel.html | Roundup Bonds Keeps Giants on an Even Keel | By Murray Chass | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/s-v-murphy-to-marry-vicki-a-sorg-on-dec-7.html | S V Murphy to Marry Vicki A Sorg on Dec 7 | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/senators-survey-depth-of-us-role-in-laos-struggle-symington-group.html | SENATORS SURVEY DEPTH OF US ROLE IN LAOS STRUGGLE Symington Group Already at Work  No Combat Units There Official Insists SENATORS REVIEW US ROLE IN LAOS | By John W Finneyspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/soviet-said-to-cut-demands-on-bonn-notes-reported-retreating-on.html | SOVIET SAID TO CUT DEMANDS ON BONN Notes Reported Retreating on Berlin and Pact Issue  US Sees Scant Change Moscow Is Reported Reducing Its Demands on German Issues | By David Binderspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/sports-of-lj-gime-returning.html | Sports of lj gime Returning | By Robert LipsyRe | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/standby-funds-set-to-support-franc.html | STANDBY FUNDS SET TO SUPPORT FRANC | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/stone-age-indian-tribe-found-colombians-use-strange-tongue-stone.html | Stone Age Indian Tribe Found Colombians Use Strange Tongue Stone Age Indians Using Strange Tongue Discovered in Colombia | By Walter Sullivan | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/student-leaders-doubt-impact-of-draft-action-administrators-also.html | Student Leaders Doubt Impact of Draft Action Administrators Also Assert That Disaffection Stems Mainly From the War | By David Rosenbaumspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/study-is-critical-of-volpe-agency-blames-lack-of-staff-for-lag-in.html | STUDY IS CRITICAL OF VOLPE AGENCY Blames Lack of Staff for Lag in Railroad Safety | By Robert M Smithspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/susanadden-future-bride.html | Susanadden Future Bride | pectal To The New York Tlm | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/sutton-critical-of-croquet-field-calls-for-community-use-of-area-in.html | SUTTON CRITICAL OF CROQUET FIELD Calls for Community Use of Area in Central Park | By Alfred E Clark | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/tax-panel-skirts-a-clash-in-senate-lifts-a-deadline-on-repeal-of-in.html | TAX PANEL SKIRTS A CLASH IN SENATE Lifts a Deadline on Repeal of Investment Credit | By Eileen Shanahanspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/texascalifornia-game-today-marks-opening-of-centennial-football.html | TexasCalifornia Game Today Marks Opening of Centennial Football Season LONGHORNS RATED NO 4 IN NATION Army Faces New Mexico at West Point Northwestern Takes on Notre Dame | By Deane McGowen | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/thant-says-time-to-save-peace-of-world-runs-out-time-to-save-peace.html | Thant Says Time to Save Peace of World Runs Out Time to Save Peace Running Out Thant Says in Report to the UN | By Sam Pope Brewerspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/the-presidency-is-a-live-issue-in-a-korean-village.html | The Presidency Is a Live Issue in a Korean Village | By Takashi Okaspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/theater-a-reappraisal-barry-morse-as-star-of-hadrian-vii.html | Theater A Reappraisal Barry Morse as Star of Hadrian VII | By Clive Barnes | RE0000758490 | 1997-06-16 | B00000533138 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/thurmond-rebuts-the-life-article-says-magazine-is-trying-to-destroy.html | THURMOND REBUTS THE LIFE ARTICLE Says Magazine Is Trying to Destroy Him Politically | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/tightmoney-brake-on-economy-seen-analyst-discerns-private-sector.html | TightMoney Brake on Economy Seen Analyst Discerns Private Sector Scaling Down Some of Demands ECONOMIC BRAKE SEEN BY ANALYST | By H Erich Heinemann | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/topics-the-frozen-war.html | Topics The Frozen War | By Andre Fontaineparis | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/trading-and-prices-up-on-amex-as-seven-active-issues-advance.html | Trading and Prices Up on Amex As Seven Active Issues Advance | By Douglas W Cray | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/trading-pace-up-for-commodities-januaryaugust-turnover-21-above-68.html | TRADING PACE UP FOR COMMODITIES JanuaryAugust Turnover 21 Above 68 Period | By Elizabeth M Fowler | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/tv-review-abc-special-weighs-ethics-in-government.html | TV Review ABC Special Weighs Ethics in Government | By Jack Gould | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/two-bridges-vote-still-uncertain-challenges-delay-tabulation-of.html | TWO BRIDGES VOTE STILL UNCERTAIN Challenges Delay Tabulation of School Board Ballots | By Leonard Buder | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/u-s-golfers-tie-british-88-in-ryder-cup.html | U S Golfers Tie British 88 in Ryder Cup | By Fred Tupperspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/ucla-teacher-is-ousted-as-red-a-battle-in-court-predicted-on-action.html | UCLA TEACHER IS OUSTED AS RED A Battle in Court Predicted on Action by Regents | By Lawrence E Daviesspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/umbrella-opens-and-folds-at-touch-wide-variety-of-ideas-covered-by.html | Umbrella Opens and Folds at Touch Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/uncut-troyens-given-in-london-5-12hour-opera-by-berlioz-heard-at.html | UNCUT TROYENS GIVEN IN LONDON 5 12Hour Opera by Berlioz Heard at Covent Garden | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/us-puts-next-move-to-japan-after-talks-on-textile-imports.html | US Puts Next Move to Japan After Talks on Textile Imports | By Edwin L Dale Jrspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/voice-in-nominations.html | Voice in Nominations | PENNY SIEGEL | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/war-foe-scores-peace-corps-rule.html | WAR FOE SCORES PEACE CORPS RULE | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/washington-is-showing-little-interest-in-europe.html | Washington Is Showing Little Interest in Europe | By Drew Middletonspecial To the New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/webster-bowl-oration-draws-another-giant-ovation.html | Webster Bowl Oration Draws Another Giant Ovation | By George Vecsey | RE0000758490 | 1997-06-16 | B00000533138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/white-house-redone-mrs-nixon-conducts-tour.html | White House Redone Mrs Nixon Conducts Tour | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/womans-bequest-pays-for-un-peace-study.html | Womans Bequest Pays For UN Peace Study | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-20 | https://www.nytimes.com/1969/09/20/archives/yale-eleven-wins-scrimmage.html | Yale Eleven Wins Scrimmage | Special to The New York Times | RE0000758490 | 1997-06-16 | B00000533138 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/i-guess-im-just-a-mass-of-opinions-just-a-mass-of-opinions.html | I Guess Im Just A Mass Of Opinions  Just A Mass of Opinions | By Digby Diehl | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/-society-defines-intelligence-.html | Society defines intelligence | VICTOR Mammw | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/1-departure-tax-urged.html | 1 DEPARTURE TAX URGED | FLORENCE KERN | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/3-in-mayors-race-agree-to-debate-confrontation-to-be-held-on-oct-10.html | 3 IN MAYORS RACE AGREE TO DEBATE Confrontation to Be Held on Oct 10 at Timess Offices  Format Not Set Yet | By William E Farrell | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/5-vietnam-allies-wont-cut-troops-despite-us-move-foreign-ministers.html | 5 VIETNAM ALLIES WONT CUT TROOPS DESPITE US MOVE Foreign Ministers Here Agree to Maintain Force of Over 70000 Men | By Peter Grose | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-community-concept.html | A Community Concept | MORTIMER LEVITT | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-gain-for-mines-won-by-lobbyist-safety-bill-changed-after.html | A GAIN FOR MINES WON BY LOBBYIST Safety Bill Changed After Cloakroom Conference | By Ben A Franklin | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-puzzling-numbers-game-over-an-alleged-drop-in-welfare.html | A Puzzling Numbers Game Over an Alleged Drop in Welfare | FRANCIS X CLINES | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-supermarket-in-a-15thcentury-adriatic-setting.html | A Supermarket in a 15thCentury Adriatic Setting | By John Brannon Albright | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-trail-of-history-refreshingly-free-of-violence.html | A Trail of History Refreshingly Free of Violence | By Barbara Muhs Walker | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/a-traviata-of-style-cohesion-character-stylish-traviata.html | A Traviata of Style Cohesion Character Stylish Traviata | By Raymond Ericson | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/abc-tvs-question-mark-pins-much-on-new-season-abc-pins-much-on-new.html | ABC TVs Question Mark Pins Much on New Season ABC Pins Much On New Season | BY Douglas W Cray | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/accent-the-family-not-the-royal.html | Accent the Family Not the Royal | By Jack Gould | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/affluence-is-fueling-pet-industry-growth.html | Affluence Is Fueling Pet Industry Growth | By Alexander R Hammer | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/aid-to-church-schools.html | Aid to Church Schools | C DAVID YOUNG | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/akenfield-portrait-of-an-english-village-by-ronald-blythe-287-pp.html | Akenfield Portrait of an English Village By Ronald Blythe 287 pp New York Pantheon Books 695 | By James Morris | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/albany-nuptials-for-joanna-campbell.html | Albany Nuptials for Joanna Campbell | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/alicia-is-small-but-oh-my-.html | Alicia Is Small But Oh My | By Donal Henahan | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/alison-birkins-attended-by-7-at-her-nuptials.html | Alison Birkins Attended by 7 At Her Nuptials | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/always-on-sunday-bach-is-always-on-sunday.html | Always On Sunday Bach Is Always On Sunday | By Raymond Ericson | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/an-amendment-to-catch-up-with-history.html | An Amendment to Catch Up With History | By Anthony Lewis | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ann-early-wed-in-cincinnati-to-lieut-william-morgan-jr.html | Ann Early Wed in Cincinnati To Lieut William Morgan Jr | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ann-v-lahens-becomes-bride-of-thomas-g-ashion-lawyer.html | Ann V Lahens Becomes Bride Of Thomas G Ashion Lawyer | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/approval-elusive-on-harlem-tower-concessions-by-rockefeller-fail-to.html | APPROVAL ELUSIVE ON HARLEM TOWER Concessions by Rockefeller Fail to Sway Opponents | By Joseph Lelyveld | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/army-conquers-new-mexico-3114-army-conquers-new-mexico-3114.html | ARMY CONQUERS NEW MEXICO 3114 ARMY CONQUERS NEW MEXICO 3114 | By Lincoln A Werden | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/army-soccer-team-defeats-kings-point-in-opener-21.html | Army Soccer Team Defeats Kings Point in Opener 21 | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/b-l-fisher-weds-miss-huntington.html | B L Fisher Weds Miss Huntington | pecal to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ban-on-secret-links-asked-at-princeton.html | BAN ON SECRET LINKS ASKED AT PRINCETON | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/banking-secrecy-upheld-in-france-government-blocks-move-to-reveal.html | BANKING SECRECY UPHELD IN FRANCE Government Blocks Move to Reveal Foreign Dealings | By Henry Giniger | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bathrooms.html | Bathrooms | Howard Shanet | RE0000758503 | 1997-06-16 | B00000533151 |

| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/big-little-man-from-brooklyn.html | Big Little Man From Brooklyn | Cynthia Wyman | RE0000758503 | 1997-06-16 | B00000533151 |
|---|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/black-capitalism-strategy-for-business-in-the-ghetto.html | Black Capitalism Strategy for Business in the Ghetto | By John McClaughry | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/black-world-is-theme.html | Black World Is Theme | By Jacob Deschin | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/blam-to-the-top-of-pop.html | BLAM To the Top of Pop | By Grace Glueck | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/blue-jacket-war-chief-of-the-shawnees-by-allan-w-eckert-177-pp.html | Blue Jacket War Chief of the Shawnees By Allan W Eckert 177 pp Boston Little Brown Co 450 | DORIS FABER | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bob-carol-lucy-desi-bob-carol-lucy-desi.html | Bob Carol Lucy Desi Bob  Carol Lucy  Desi | By Vincent Canby | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bombers-vs-health.html | Bombers vs Health | RALPH A BROOKS | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/boston-bicentennial-proposal.html | BOSTON BICENTENNIAL PROPOSAL | GILBERT H HOOD JR | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bridge-the-case-of-the-unplayed-suit.html | Bridge The case of the unplayed suit | By Alan Truscott | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bridgeport-victor-over-adelphi-140.html | BRIDGEPORT VICTOR OVER ADELPHI 140 | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bucknells-early-drive-sets-back-hofstra-2419-fumbles-hamper.html | Bucknells Early Drive Sets Back Hofstra 2419 FUMBLES HAMPER DUTCHMENS CAUSE | By George Vecsey | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/bulls-lose-third-in-row-as-firebirds-win-2116.html | Bulls Lose Third in Row As Firebirds Win 2116 | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/calla-moulthrop-page-married-on-li-to-anthony-hugh-clay.html | Calla Moulthrop Page Married on LI to Anthony Hugh Clay | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/camelot-in-cairo-for-whites-only-parochial-school-set-up-as.html | CAMELOT IN CAIRO FOR WHITES ONLY Parochial School Set Up as Alternative to Integration | By J Anthony Lukas | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/canada-to-honor-leacock.html | Canada To Honor Leacock | By David Lidman | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/canadian-grand-prix-is-taken-by-ickx-with-brabham-second.html | Canadian Grand Prix Is Taken By Ickx With Brabham Second | By John Radosta | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/carole-ann-schieren-married-to-david-r-almond-a-lawyer.html | Carole Ann Schieren Married To David R Almond a Lawyer | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/child-to-the-robert-bears.html | Child to the Robert Bears | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/childs-recalls-stable-fire-thought-world-was-ending.html | Childs Recalls Stable Fire Thought World Was Ending | By Ed Corrigan | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/china-announces-rise-in-oil-output-terms-nation-selfsufficient-no.html | CHINA ANNOUNCES RISE IN OIL OUTPUT Terms Nation SelfSufficient  No Figures Disclosed | By Tillman Durdin | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/christine-donahue-wed-to-david-sherf-in-rye.html | Christine Donahue Wed To David Sherf in Rye | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/city-council-says-schools-lack-books.html | City Council Says Schools Lack Books | By Maurice Carroll | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/city-guerrillas-worry-uruguay-kidnapping-of-a-montevideo-banker-is.html | CITY GUERRILLAS WORRY URUGUAY Kidnapping of a Montevideo Banker Is Latest Act | By Malcolm W Browne | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/city-moves-to-buy-tenements-for-operation-by-local-groups.html | City Moves to Buy Tenements For Operation by Local Groups | By David K Shipler | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/city-u-preparing-for-1970-changes-shifts-being-made-for-open.html | CITY U PREPARING FOR 1970 CHANGES Shifts Being Made for Open Enrollment Program | By M S Handler | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/citys-private-schools-flourish-but-sense-demand-for-change.html | Citys Private Schools Flourish but Sense Demand for Change | By Michael Stern | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/cleveland-offers-subsidized-buses-on-special-routes.html | Cleveland Offers Subsidized Buses On Special Routes | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/coast-rock-group-at-fillmore-east-crosby-stills-nash-young-offer-2.html | COAST ROCK GROUP AT FILLMORE EAST Crosby Stills Nash  Young Offer 2 Concerts in Debut | By Mike Jahn | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/colleran-captures-class-a-sail-title.html | COLLERAN CAPTURES CLASS A SAIL TITLE | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/conservationists-help-pulp-mill.html | Conservationists Help Pulp Mill | By Lawrence E Davies | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/cosima-wagner.html | Cosima Wagner | Eleanor Perenyi | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/creedence-their-hearts-belong-to-the-bayou.html | Creedence Their Hearts Belong to the Bayou | By Susan Gordon Lyndon | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/dartmouth-takes-scrimmage-42-to-6.html | DARTMOUTH TAKES SCRIMMAGE 42 TO 6 | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/data-on-the-bake-apple.html | DATA ON THE BAKE APPLE | ROBERT E SCHAFFRATH | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/dealers-view-boating-future-at-chicago-show-wares-displayed-by-553.html | Dealers View Boating Future at Chicago Show WARES DISPLAYED BY 553 EXHIBITORS | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/dehumanizing-a-race.html | Dehumanizing a race | LEANNE LIPSTON | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/della-grace-deu-pree-is-betrothed.html | Della Grace Deu Pree Is Betrothed | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/democrats-hear-convention-plea-rules-group-weighs-ideas-on-changing.html | DEMOCRATS HEAR CONVENTION PLEA Rules Group Weighs Ideas on Changing Procedure | By Warren Weaver Jr | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/dependable-daffodils.html | Dependable Daffodils | By Molly Price | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/difficulties-delaying-world-doortodoor-shipments.html | Difficulties Delaying World DoortoDoor Shipments | By Werner Bamberger | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/donna-regan-married-to-david-lefeve-on-li.html | Donna Regan Married To David Lefeve on LI | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/drafting-19yearolds.html | Drafting 19YearOlds | JOHN C BIRMINGHAM | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/draw-back-from-such-research.html | Draw back from such research | ELEANOR GREENWALD | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/drugs-facts-on-their-use-and-misuse-by-norman-w-houser-in.html | Drugs Facts on Their Use and Misuse By Norman W Houser in consultation with Julius B Richmond MD Illustrated 48 pp New York Lothrop Lee  Shepard Co 375 Ages 11 and Up | RICHARD R LINGEMAN | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/dwight-macdonald-on-movies-by-dwight-macdonald-492-pp-englewood.html | Dwight Macdonald On Movies By Dwight Macdonald 492 pp Englewood Cliffs N J PrenticeHall 995 | By Andrew Sinclair | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/east-bloc-plans-maneuvers-in-poland.html | East Bloc Plans Maneuvers in Poland | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/eastman-house-to-become-a-landmark.html | Eastman House to Become a Landmark | By Herbert G Jackson Jr | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/economy-its-not-exactly-cold-but-it-might-just-be-cooling.html | Economy Its Not Exactly Cold but It Might Just Be Cooling | EDWIN L DALE Jr | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/education-farreaching-reforms-for-campus-unrest.html | Education FarReaching Reforms for Campus Unrest | FRED M HECHINGER | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/election-boards-role-is-debated.html | Election Boards Role Is Debated | By Deirdre Carmody | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/electoral-college-after-a-very-slow-burn-its-days-may-be-numbered.html | Electoral College After a Very Slow Burn Its Days May Be Numbered | WARREN WEAVER Jr | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/estate-of-memory-by-ilona-karmel-444-pp-boston-houghton-mifflin.html | Estate Of Memory By Ilona Karmel 444 pp Boston Houghton Mifflin Company 695 | By Elizabeth Janeway | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/eugene-v-connett-3d-78-dies-author-and-sports-consultant.html | Eugene V Connett 3d 78 Dies Author and Sports Consultant | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/exrepresentative-enters-connecticut-senate-race.html | ExRepresentative Enters Connecticut Senate Race | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/eyewitness-in-indochina.html | Eyewitness In Indochina | Joseph R Starobin | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/family-planning-new-focus-in-us-funding-for-information-and-service.html | FAMILY PLANNING NEW FOCUS IN US Funding for Information and Service Expected to Soar | By Harold M Schmeck Jr | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/family-reunion-big-day-of-year-many-held-in-us-but-attendance-has.html | Family Reunion Big Day of Year Many Held in US but Attendance Has Declined | By Joseph G Herzberg | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/first-angry-man-of-country-singers-country-singer.html | First Angry Man Of Country Singers Country singer | By Tom Dearmore | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/for-harlem-the-game-began-long-before-kickoff-at-stadium.html | For Harlem the Game Began Long Before Kickoff at Stadium | By C Gerald Fraser | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/fordham-beats-seton-hall-in-crosscountry-24-to-33.html | Fordham Beats Seton Hall In CrossCountry 24 to 33 | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/foundation-tax-plan-is-attacked-officials-see-a-loss-of-100million.html | Foundation Tax Plan Is Attacked Officials See a Loss of 100Million to Grant Recipients | By Ma Farber | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/fpc-chief-urges-price-rise-for-gas-says-incentive-is-needed-to.html | FPC CHIEF URGES PRICE RISE FOR GAS Says Incentive Is Needed to Explore for Deposits | By Eileen Shanahan | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/french-offered-the-bible-as-an-illustrated-magazine.html | French Offered the Bible As an Illustrated Magazine | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/gallery-house.html | Gallery house | By Barbara Plumb | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/general-mobutus-floating-palace-after-years-of-violence-the-congo.html | General Mobutus floating palace After Years of Violence the Congo Is Afloat But Who Knows Where Its Headed The Congo | By Malcolm A McConnell | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/germans-reopen-case-of-prelate-venue-in-defregger-affair-is-shifted.html | GERMANS REOPEN CASE OF PRELATE Venue in Defregger Affair Is Shifted to Munich | By Lawrence Fellows | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/giants-set-back-dodgers-by-54-san-francisco-scores-all-its-runs-in.html | GIANTS SET BACK DODGERS BY 54 San Francisco Scores All Its Runs in 4th Inning as Marichal Wins No 20 | By Bill Becker | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/grambling-defeats-morgan-state-3012-grambling-downs-morgan-st-3012.html | Grambling Defeats Morgan State 3012 GRAMBLING DOWNS MORGAN ST 3012 | By William N Wallace | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/greece-voids-oil-refinery-bids-for-failure-to-meet-conditions.html | Greece Voids Oil Refinery Bids For Failure to Meet Conditions | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/gunner-defeats-favored-victory-star-to-take-90986-westbury-futurity.html | Gunner Defeats Favored Victory Star to Take 90986 Westbury Futurity WEAVERS HORSE TIMED IN 206 45 | By Louis Effrat | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/haddock-from-findon.html | Haddock from Findon | By Jean Hewitt | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/haynsworth-bought-stock-after-ruling-for-company-judge-purchased.html | Haynsworth Bought Stock After Ruling for Company JUDGE PURCHASED STOCK AFTER RULE | By Fred P Graham | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/haynsworth-for-court.html | Haynsworth for Court | BENEDICT GINSBER | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/hebrew-u-dean-is-named-a-fellow-at-notre-dame.html | Hebrew U Dean Is Named A Fellow at Notre Dame | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/helicopters-and-television-in-suppression-drive-us-military-spurs.html | Helicopters and Television in Suppression Drive US Military Spurs Drive on Marijuana in Vietnam | By B Drummond Ayres Jr | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/high-echelon-takes-futurity-at-belmont-irish-castle-third-149780.html | High Echelon Takes Futurity at Belmont Irish Castle Third 149780 FUTURITY TO HIGH ECHELON | By Steve Cady | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/house-unit-backs-mine-safety-bill-293-vote-seems-to-assure-strong.html | HOUSE UNIT BACKS MINE SAFETY BILL 293 Vote Seems to Assure Strong Law This Fall | By Ben A Franklin | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/how-fay-met-kong-or-the-scream-that-shook-the-world.html | How Fay Met Kong Or the Scream That Shook the World | By Fay Wray | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/icebreaker-arrives-off-alaskan-coast.html | ICEBREAKER ARRIVES OFF ALASKAN COAST | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/impossible-art-is-it-possible-impossible-art.html | Impossible Art Is It Possible  Impossible Art | By Norbert Lynton | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-any-language-montreal-finds-seasons-first-charity-gala-a-success.html | In Any Language Montreal Finds Seasons First Charity Gala a Success | By Enid Nemy | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-britain-the-good-weather-or-something-strengthens-wilson.html | In Britain the Good Weather  or Something Strengthens Wilson | ANTHON LEWIS | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-france-pompidou-faces-critical-economic-tests.html | In France Pompidou Faces Critical Economic Tests | HENRY GINIGER | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-germany-time-for-a-change.html | In Germany Time for a Change | DAVID BINDER | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-search-of-character.html | In Search of Character | By Clive Barnes | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-the-nation-the-meaning-of-the-draft-reductions.html | In The Nation The Meaning of the Draft Reductions | By Tom Wicker | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/in-this-house-of-brede-by-rumer-godden-376-pp-new-york-the-viking.html | In This House of Brede By Rumer Godden 376 pp New York The Viking Press 695 | By Millicent Bell | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/indonesian-moslems-urged-to-join-antiisrael-fight.html | Indonesian Moslems Urged To Join AntiIsrael Fight | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/inferior-schools.html | Inferior schools | RONALD GROSS | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/is-inbreeding-the-cause.html | Is inbreeding the cause | iLINDA GOLOBIC | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/is-there-any-hope.html | Is there any hope | JUNE MR JomaN | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/isdale-gains-lead-in-etchells-22-class-sailing-3-craft-damaged-in.html | Isdale Gains Lead in Etchells 22 Class Sailing 3 CRAFT DAMAGED IN STRONG BLOW | By John Rendel | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/it-is-happening-here-the-ugly-issue-of-racism.html | It Is Happening Here the Ugly Issue of Racism | RICHARD REEVES | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/james-f-obrien.html | JAMES F OBRIEN | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/jane-e-parry-plans-bridal.html | Jane E Parry Plans Bridal | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/japanese-regain-key-taiwan-role-economic-influence-in-their.html | JAPANESE REGAIN KEY TAIWAN ROLE Economic Influence in Their ExColony Is Strong | By Fox Butterfield | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/javits-maps-drive-for-lindsay-here-senator-says-he-will-not-limit.html | JAVITS MAPS DRIVE FOR LINDSAY HERE Senator Says He Will Not Limit Appeal to Jews | RICHARD L MADDEN | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/jean-t-macgregor-bride-in-jersey.html | Jean T MacGregor Bride in Jersey | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/jersey-labor-unit-endorses-meyner-council-links-his-election-to.html | JERSEY LABOR UNIT ENDORSES MEYNER Council Links His Election to Gaining Assembly Rule | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/jerusalem-arabs-get-israeli-help-most-remain-passive-but-distant-to.html | JERUSALEM ARABS GET ISRAELI HELP Most Remain Passive but Distant to Authorities | By James Feron | RE0000758503 | 1997-06-16 | B00000533151 |

| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/jets-group-plans-religious-services.html | Jets Group Plans Religious Services | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
|---|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/joanna-thompson-to-be-a-bride.html | Joanna Thompson to Be a Bride | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/judgment-day-in-february-judgment-day- in-february.html | Judgment Day In February  Judgment Day In February | By Lewis Funke | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/jumping-laurels-to-silver-lining-miss- blunts-mount-sweeps-classes.html | JUMPING LAURELS TO SILVER LINING Miss Blunts Mount Sweeps Classes in Eastern States | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/kathryn-weiss-wed.html | Kathryn Weiss Wed | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/kiesinger-and-brandt-reverse-their-styles- in-bonn-campaign.html | Kiesinger and Brandt Reverse Their Styles in Bonn Campaign | By David Binder | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/kings-point-wins-2113-mariners-rally- subdues-norwich.html | Kings Point Wins 2113 MARINERS RALLY SUBDUES NORWICH | By Al Harvin | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/kingsley-doublecrostic.html | KINGSLEY DOUBLECROSTIC | By Thomas H Middleton | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/knight-named-as-w-inner-of-award-for- journalism.html | Knight Named as W inner Of Award for Journalism | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/korean-opposition-reorganizes-and- demonstrates-against-park.html | Korean Opposition Reorganizes And Demonstrates Against Park | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/larchmont-fleet-has-rough-sailing.html | LARCHMONT FLEET HAS ROUGH SAILING | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/law-a-strange-test-for-haynsworth.html | Law A Strange Test for Haynsworth | FRED P GRAHAM | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/liberals-attack-democratic-unit-say-policy- council-doesnt-represent.html | LIBERALS ATTACK DEMOCRATIC UNIT Say Policy Council Doesnt Represent the Majority | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/liberals-scorned-in-a-soviet-novel- conservative-author-fondly.html | LIBERALS SCORNED IN A SOVIET NOVEL Conservative Author Fondly Recalls Days of Stalin | By Bernard Gwertzman | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/lilliputian-town-teaching-safety-nassaus- children-warned-on-hazards.html | LILLIPUTIAN TOWN TEACHING SAFETY Nassaus Children Warned on Hazards of Traffic | By Roy R Silver | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/linda-brenan-is-bride-in-montclair.html | Linda Brenan Is Bride in Montclair | Sleelal to FIe Hew York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archiv es/liner-united-states-is-beautiful-fast- powerful-and-broke-pride-of.html | Liner United States Is Beautiful Fast Powerful and Broke Pride of Fleet Is Threatened by Finances | By George Horne | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/liquor-main-cause-of-45-air-crashes-by-private-pilots-liquor-a.html | Liquor Main Cause Of 45 Air Crashes By Private Pilots LIQUOR A CAUSE OF FAIR CRASHES | By Robert Lindsey | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/lisbon-in-dam-pact-with-south-africa.html | LISBON IN DAM PACT WITH SOUTH AFRICA | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/local-laws-are-curbing-bias-in-housing.html | Local Laws Are Curbing Bias in Housing | By Agis Salpukas | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/lynch-says-the-goal-is-unification-of-ireland.html | Lynch Says the Goal Is Unification of Ireland | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/manifesto-fund-is-proving-vexing-churchgoers-fear-money-will-be.html | MANIFESTO FUND IS PROVING VEXING Churchgoers Fear Money Will Be Spent Unwisely | By George Dugan | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/maoists-condemn-method-acting-say-stanislavskys-theory-corrupts-the.html | MAOISTS CONDEMN METHOD ACTING Say Stanislavskys Theory Corrupts the Masses | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/marchi-sees-role-on-police-twisted-says-lindsay-aides-issued-false.html | MARCHI SEES ROLE ON POLICE TWISTED Says Lindsay Aides Issued False 4thPlatoon Record | By Irving Spiegel | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/marcos-campaigning-for-reelection-in-the-philippines-uses-oratory.html | Marcos Campaigning for Reelection in the Philippines Uses Oratory and Purse Power to Win Votes | By Henry Kamm | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/marsden-hartley-the-return-of-the-native.html | Marsden Hartley The Return of the Native | By Hilton Kramer | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/memorial-concert-planned-in-capital.html | MEMORIAL CONCERT PLANNED IN CAPITAL | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/men-of-aran-still-cling-to-islands-rugged-life-aran-life-is-still.html | Men of Aran Still Cling To Islands Rugged Life Aran Life Is Still Rugged | By David Bird | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mencken-by-carl-bode-illustrated-452-pp-carbondale-and-edwardsville.html | Mencken By Carl Bode Illustrated 452 pp Carbondale and Edwardsville Southern Illinois University Press 10 | By Irving Howe | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mexican-farmers-discover-big-money-in-grass-mexicans-finding-money.html | Mexican Farmers Discover Big Money in Grass MEXICANS FINDING MONEY IN GRASS | By Juan de Onis | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/middle-east-golda-meirs-shopping-trip.html | Middle East Golda Meirs Shopping Trip | JAMES FERON | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mimi-miner-and-robert-rude-plan-marriage-in-november.html | Mimi Miner and Robert Rude Plan Marriage in November | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/miss-baldwin-bride-in-jersey-of-army-private.html | Miss Baldwin Bride in Jersey Of Army Private | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/miss-jane-hanify-wed-to-lieut-charles-pitt.html | Miss Jane Hanify Wed To Lieut Charles Pitt | Specal to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/miss-marion-wade-campbell-is-wed-to-richard-i-ely.html | Miss Marion Wade Campbell Is Wed to Richard I Ely | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/miss-radley-attended-by-5-at-her-bridal.html | Miss Radley Attended By 5 At Her Bridal | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/moscow-teachers-jailed-for-bribery.html | MOSCOW TEACHERS JAILED FOR BRIBERY | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/most-important.html | MOST IMPORTANT | HUBERT S HOWE JR | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/mrs-slaters-comanche-takes-open-jumper-title.html | Mrs Slaters Comanche Takes Open Jumper Title | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/muskie-proposes-changes-in-rules-for-party-in-maine.html | Muskie Proposes Changes In Rules for Party in Maine | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nader-and-2-other-experts-are-recruited-to-help-house-panel-draft.html | Nader and 2 Other Experts Are Recruited to Help House Panel Draft Compromise Consumer Bill | By John D Morris | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/namath-to-start-for-jets-broncos-are-underdogs.html | Namath to Start for Jets Broncos Are Underdogs | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/negroes-critical-of-nixon-in-poll-but-gallup-finds-approval-exceeds.html | NEGROES CRITICAL OF NIXON IN POLL But Gallup Finds Approval Exceeds Disapproval | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nehama-lifschitz-to-make-us-bow-lithuanian-now-israeli-will-sing-at.html | NEHAMA LIFSCHITZ TO MAKE US BOW Lithuanian Now Israeli Will Sing at Philharmonic | By Irving Spiegel | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/new-newer-newest-new-newer-newest.html | New Newer Newest New Newer Newest | By John Simon | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nickolai-v-romanov-is-fiance-of-florence-hammond-keiser.html | Nickolai V Romanov Is Fiance Of Florence Hammond Keiser | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nigeria-and-biafra-gloom-over-the-chances-for-peace.html | Nigeria and Biafra Gloom Over the Chances for Peace | ERIC PACE | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/nixon-tv-adviser-on-standby-call-roger-ailes-flew-in-from-ohio-for.html | NIXON TV ADVISER ON STANDBY CALL Roger Ailes Flew in From Ohio for Briefing at UN | By Fred Ferretti | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/no-statistics-from-africa.html | No statistics from Africa | DAV1D A ROUNDS | RE0000758503 | 1997-06-16 | B00000533151 |

| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/north-korea-held-to-shift-tactics-commando-raids-replace.html | NORTH KOREA HELD TO SHIFT TACTICS Commando Raids Replace Infiltration in South | By Takashi Oka | RE0000758503 | 1997-06-16 | B00000533151 |
|---|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/north-slope-an-oil-bonanza-but-the-problem-is-to-get-it-out.html | North Slope An Oil Bonanza  but the Problem Is to Get It Out | JOHN ABELE | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/northeastern-wins-from-post-39-to-8.html | NORTHEASTERN WINS FROM POST 39 TO 8 | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/notre-dame-starts-law-center-project.html | NOTRE DAME STARTS LAW CENTER PROJECT | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/notre-dame-wins-in-opener-3510-notre-dame-wins-in-opener-3510.html | NOTRE DAME WINS IN OPENER 3510 NOTRE DAME WINS IN OPENER 3510 | By Parton Keese | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/observer-report-to-the-absentee-landlords.html | Observer Report to the Absentee Landlords | By Russell Baker | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ohio-court-stays-execution-of-black-in-four-murders.html | Ohio Court Stays Execution Of Black in Four Murders | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/on-the-draft-buying-time-to-curb-dissent.html | On the Draft Buying Time to Curb Dissent | WILLIAM BEECHER | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/on-withdrawals-a-negotiating-ploy.html | On Withdrawals a Negotiating Ploy | TERENCE SMITH | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/one-for-the-road-to-usbulgarian-amity.html | One for the Road to USBulgarian Amity | By Sy Pearlman | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/onofakind-offers-fair-sailing-test.html | OnofaKind Offers Fair Sailing Test | By Bill Robinson | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/open-season-on-the-nations-monuments.html | Open Season on the Nations Monuments | By Ada Louise Huxtable | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/opera-prince-igor-back.html | Opera Prince Igor Back | By Raymond Ericson | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/orioles-down-yankees-87-as-richert-stops-rally-after-2-runs-in.html | Orioles Down Yankees 87 as Richert Stops Rally After 2 Runs in Ninth BALTIMORE POSTS ITS 106TH VICTORY | By Thomas Rogers | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/packing-shortage-fought-in-jersey-middlesex-official-pressing-for.html | PACKING SHORTAGE FOUGHT IN JERSEY Middlesex Official Pressing for Fair Measures | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/pakistanis-to-go-to-peking.html | Pakistanis to Go to Peking | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/palestinians-role.html | Palestinians Role | HENRY O FISCHER | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/paris-best-seller.html | Paris Best Seller | By Marc Slonim | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/penn-state-tops-navy-4522-nittany-lions-win-12th-game-in-row.html | PENN STATE TOPS NAVY 4522 NITTANY LIONS WIN 12TH GAME IN ROW | By Gordon S White Jr | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/peter-v-woodward.html | PETER V WOODWARD | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/pirates-beat-mets-40-on-nohitter-cubs-lose-moose-is-victor.html | PIRATES BEAT METS 40 ON NOHITTER CUBS LOSE MOOSE IS VICTOR | By Leonard Koppett | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/pittmans-290-wins-state-pga-crown.html | PITTMANS 290 WINS STATE PGA CROWN | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/plan-ahead-for-roses.html | Plan Ahead For Roses | By Olive E Allen | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/policastro-sparks-rutgers-to-a-onesided-44to22-victory-over.html | Policastro Sparks Rutgers to a OneSided 44to22 Victory Over Lafayette PASSES ARE GOOD FOR 4 TOUCHDOWNS | By Deane McGowen | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/politicians-abound-as-13000-march-in-12th-steuben-parade.html | Politicians Abound as 13000 March in 12th Steuben Parade | By Paul L Montgomery | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/povertystricken-malawi-seeks-ties-with-white-and-black-africa.html | PovertyStricken Malawi Seeks Ties With White and Black Africa | By R W Apple Jr | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/preparing-for-law.html | Preparing for Law | STEPHEN JOEL TRACHTENBERG | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/president-finds-students-alert-to-world-issues-tells-a-moderate.html | PRESIDENT FINDS STUDENTS ALERT TO WORLD ISSUES Tells a Moderate Group He Seeks to Solve Problems That Worry the Young | By David E Rosenbaum | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/prices-in-juarez.html | PRICES IN JUAREZ | A H JENSEN | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/pride-in-defeat-rumanians-went-far-in-davis-cup-only-to-miss-their.html | Pride in Defeat Rumanians Went Far in Davis Cup Only to Miss Their Chances at End | By Eugene L Scott | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/probation-official-named.html | Probation Official Named | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/progressives-silence.html | Progressives Silence | PAUL WILSON SULLIVAN | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/put-a-pepper-plant-in-a-pot.html | Put a Pepper Plant in a Pot | By Harry Nix | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/race-relations-a-city-that-counts-its-moderates-on-one-hand.html | Race Relations A City That Counts Its Moderates on One Hand | J ANTHONY LUKAS | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/rain-rain-rivers-by-uri-shulevitz-illustrated-by-the-author-unpaged.html | Rain Rain Rivers By Uri Shulevitz Illustrated by the author Unpaged New York Farrar Straus Giroux 450 Ages 4 to 7 | GEORGE A WOODS | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/raising-the-iq.html | Raising the IQ | MmJomus Nosr | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ranger-rookies-thrive-on-hard-work.html | Ranger Rookies Thrive on Hard Work | By Gerald Eskenazi | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/religion-evangelicals-learn-about-the-social-revolution.html | Religion Evangelicals Learn About The Social Revolution | EDWARD B FISKE | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/report-to-pentagon-on-rotc-urges-flexibility-by-the-armed-services.html | Report to Pentagon on ROTC Urges Flexibility by the Armed Services and Universities | By Robert M Smith | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/research-held-lax-in-steel.html | Research Held Lax In Steel | By Robert Walker | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/rheingold-and-mets-a-heady-combination.html | Rheingold and Mets  a Heady Combination | By James J Nagle | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/rip-van-winkle-has-a-bad-trip.html | Rip Van Winkle Has a Bad Trip | By Arnold M Auerbach | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/rock-black-musicians-and-moog.html | Rock Black Musicians and Moog | LEONARD BURKAT | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/romes-burning-and-the-fiddlings-fun-romes-burning-and-the-fiddlings.html | Romes Burning and the Fiddlings Fun Romes Burning and the Fiddlings Fun | By Walter Kerr | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/roy-lichtenstein-and-his-great-big-yacht.html | Roy Lichtenstein and His Great Big Yacht | By John Canaday | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/russia-and-china-watching-and-waiting-for-pekings-reaction.html | Russia and China Watching and Waiting For Pekings Reaction | BERNARD GWERTZMAN | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/salome-don-giovanni-by-gaia-servadio-translated-from-the-italian-by.html | Salome  Don Giovanni By Gaia Servadio Translated from the Italian by L K Conrad 168 pp New York Farrar Straus  Giroux 550 | By Mary Carter | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sandra-j-cook-plans-nuptials-to-a-s-m-erwin.html | Sandra J Cook Plans Nuptials To A S M erwin | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sane-seeks-unilateral-withdrawal.html | SANE Seeks Unilateral Withdrawal | By Edith Evans Asbury | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/scapegoats.html | SCAPEGOATS | MAX ARONOFF | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/school-held-lax-on-conservation-audubon-head-says-failure-of.html | SCHOOL HELD LAX ON CONSERVATION Audubon Head Says Failure of Education Blocks Efforts | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sensible-compromise-or-a-failure-of-leadership.html | Sensible Compromise or a Failure of Leadership | ROBERT B SEMPLE JR | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sharp-growth-in-pittsburgh-area-seen.html | Sharp Growth in Pittsburgh Area Seen | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/singlecar-crashes-lead-in-us-highway-deaths.html | SingleCar Crashes Lead In US Highway Deaths | By Farnsworth Fowle | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/six-day-battle.html | Six Day Battle | EDWARD BERNARD GLICK | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/slowdown-offers-small-comfort-economists-agree-that-its-too-early.html | Slowdown Offers Small Comfort Economists Agree That Its Too Early to Relax | By Thomas E Mullaney | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/smithsonian-claim-doubted.html | SMITHSONIAN CLAIM DOUBTED | ALAN H GREEN | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/soft-deadline-lot-trip-to-mars.html | Soft Deadline lot Trip to Mars | JOHN NOBLE WILFORD | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/soft-sculpture-or-hard-theyre-oldenburgers.html | Soft Sculpture or Hard  Theyre Oldenburgers | By Grace Glueck | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/some-startling-findings-on-those-moon-rocks.html | Some Startling Findings on Those Moon Rocks | WALTER SULLIVAN | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/southern-california-vanquishes-nebraska-3121-as-jones-and-davis.html | Southern California Vanquishes Nebraska 3121 as Jones and Davis Star TROJANS PASSES GAIN EARLY LEAD | By Dave Anderson | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/soviet-woman-in-press-scores-idlers-who-love-the-easy-life.html | Soviet Woman in Press Scores Idlers Who Love the Easy Life | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sparkman-captures-soling-class-lead.html | SPARKMAN CAPTURES SOLING CLASS LEAD | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/speaking-of-books-from-a-to-zzz-from-a-to-zzz.html | Speaking of Books From A to ZZZ From A To ZZZ | By Anthony Burgess | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/spending-high-but-retail-figures-lose-sparkle.html | Spending High but Retail Figures Lose Sparkle | By Herbert Koshetz | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/sports-of-the-times-an-example-has-been-set.html | Sports of The Times An Example Has Been Set | By Arthur Daley | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/st-johns-harriers-take-title-in-northeastern-meet.html | St Johns Harriers Take Title in Northeastern Meet | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/standard-poodle-is-best-at-darien-ch-alekai-luau-is-selected-in-a.html | STANDARD POODLE IS BEST AT DARIEN Ch Alekai Luau Is Selected in a Field of 1818 | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/states-and-cities-rebuffing-nixon-on-building-plea-most-not-heeding.html | STATES AND CITIES REBUFFING NIXON ON BUILDING PLEA Most Not Heeding Request to Delay Construction in Bid to Fight Inflation | By John Herbers | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/stow-wengenroths-new-england-with-notes-and-observations-by-david.html | Stow Wengenroths New England With Notes and Observations by David McCord Illustrated 109 pp Barre Mass Barre Publishers 1250 | By Edward B Garside | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/stroudsburg-bows-to-montclair-state.html | STROUDSBURG BOWS TO MONTCLAIR STATE | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/students-trial-is-seen-as-vital-24-activists-on-coast-face-mass.html | STUDENTS TRIAL IS SEEN AS VITAL 24 Activists on Coast Face Mass Felony Charges | By Steven V Roberts | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/susan-brina-wed-to-james-wilson.html | Susan Brina Wed To James Wilson | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/susan-c-day-64-debutante-to-be-a-bride.html | Susan C Day 64 Debutante To Be a Bride | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/swiss-say-they-will-help.html | Swiss Say They Will Help | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/syracuse-scores-in-last-quarter-to-beat-stubborn-iowa-state-team.html | Syracuse Scores in Last Quarter to Beat Stubborn Iowa State Team 1413 LOSERS LATE PASS IS INTERCEPTED | By Michael Strauss | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/tax-selling-is-coming-into-view.html | Tax Selling Is Coming Into View | By Vartanig G Vartan | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/ten-rules-for-ladder-safety.html | Ten Rules for Ladder Safety | By Bernard Gladstone | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/textile-machines-draw-crowds.html | Textile Machines Draw Crowds | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/thant-backs-plan-for-an-international-university.html | Thant Backs Plan for an International University | By Andrew H Malcolm | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-americans.html | The Americans | JC Furnas | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-battle-of-bataan-americas-greatest-defeat-by-robert-conroy.html | The Battle of Bataan Americas Greatest Defeat By Robert Conroy Illustrated 85 pp New York The Macmillan Company 450 Ages 11 to 15 | A L TODD | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-blacks-nixon-doesnt-pierce-the-barrier.html | The Blacks Nixon Doesnt Pierce the Barrier | JOHN HERBERS | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-coming-of-rain-by-richard-marius-437-pp-new-york-alfred-a-knopf.html | The Coming Of Rain By Richard Marius 437 pp New York Alfred A Knopf 695 | By Joyce Carol Oates | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-emerging-republican-majority-by-kevin-p-phillips-482-pp-new.html | The Emerging Republican Majority By Kevin P Phillips 482 pp New Rochelle NY Arlington House 795 | By Warren Weaver Jr | RE0000758503 | 1997-06-16 | B00000533151 |

| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-fifth-column-and-four-stories-of-the-spanish-civil-war-by.html | The Fifth Column And Four Stories of the Spanish Civil War By Ernest Hemingway 151 pp New York Charles Scribners Sons 495 | By Philip Young | RE0000758503 | 1997-06-16 | B00000533151 |
|---|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-french.html | The French | Sanche de Gramont | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-horntooting-season-is-on-for-autos.html | The HornTooting Season Is on for Autos | By Philip H Dougherty | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-intercom-conspiracy-by-eric-ambler-241-pp-new-york-atheneum-595.html | The Intercom Conspiracy By Eric Ambler 241 pp New York Atheneum 595 | By Allen J Hubin | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-legacy-of-beauty-left-by-lahores-mogul-rulers.html | The Legacy Of Beauty Left By Lahores Mogul Rulers | By Peggy Durdin | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-moonshine-war-by-elmore-leonard-236-pp-new-york-doubleday-co.html | The Moonshine War By Elmore Leonard 236 pp New York Doubleday  Co 495 | By Martin Levin | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-old-white-superiority-myth.html | The old white superiority myth | EDGAR RUSSELL JR | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-one-opera-capable-of-competing-with-verdi.html | The One Opera Capable Of Competing With Verdi | By Harold C Schonberg | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-president-and-the-draft.html | The President and the Draft | By James Reston | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-prisoner-of-amorgos-there-are.html | The Prisoner Of Amorgos There are | By Nicholas Gage | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-quest-history-and-meaning-in-religion-by-mircea-eliade-180-pp.html | The Quest History and Meaning in Religion By Mircea Eliade 180 pp Chicago University of Chicago 495 | By H Elliott Wright | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-stars-and-stripes-by-irving-werstein-illustrated-68-pp-new-york.html | The Stars and Stripes By Irving Werstein Illustrated 68 pp New York Golden Press 295 Ages 8 to 12 | DONALD BARR CHIDSEY | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-vance-plan-for-a-vietnam-ceasefire-the-vance-plan-for-a.html | The Vance Plan for A Vietnam CeaseFire The Vance plan for a ceasefire | By Robert Kleiman | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-war-business-the-international-trade-in-armaments-by-george.html | The War Business The International Trade in Armaments By George Thayer 417 pp New York Simon  Schuster 695 | By Anthony Hartley | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/the-witches-three-tales-of-sorcery-by-francoise-malletjoris.html | The Witches Three Tales of Sorcery By Francoise MalletJoris Translated from the French by Herma Briffault 391 pp New York Farrar Straus  Giroux 695 | By Maureen Howard | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/tinless-can-is-getting-new-push.html | Tinless Can Is Getting New Push | By Gerd Wilcke | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/tito-and-ceausescu-discuss-soviet-ties.html | TITO AND CEAUSESCU DISCUSS SOVIET TIES | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/to-participate-in-moscow-congress.html | To Participate in Moscow Congress | J H HrR | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/topless-dancers-trouble-suburbs-towns-try-legal-action-but-owners.html | TOPLESS DANCERS TROUBLE SUBURBS Towns Try Legal Action but Owners Cite State Law | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/trailer-tours-of-mexico.html | Trailer Tours Of Mexico | By Jack MacDonald | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/true-blues-for-spring.html | True Blues for Spring | By Ruth Marie Peters | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/typical.html | TYPICAL | ARYEH NEIER | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/u-s-keeps-davis-cup-smith-lutz-win.html | U S KEEPS DAVIS CUP SMITH LUTZ WIN | By Neil Amdur | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/uganda-will-mark-popes-visit.html | Uganda Will Mark Popes Visit | By Thomas V Haney | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/un-little-sense-of-reality.html | UN Little Sense of Reality | KATHLEEN TELTSCH | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/un-mideast-debate-to-go-directly-to-full-assembly-mideast-debate.html | UN Mideast Debate to Go Directly to Full Assembly MIDEAST DEBATE PLANNED IN UN | By Sam Pope Brewer | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/un-publishes-a-periodical-devoted-to-apartheld-issue.html | UN Publishes a Periodical Devoted to Apartheld Issue | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/underworld-is-anxiously-awaiting-court-decisions-in-jersey-and-in.html | Underworld Is Anxiously Awaiting Court Decisions in Jersey and in Mafia | By Charles Grutzner | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/unreliable-staterun-telephone-service-is-bothering-british.html | Unreliable StateRun Telephone Service Is Bothering British Subscribers | By Gloria Emerson | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/us-and-britain-tie-in-ryder-cup-golf-britain-ties-us-in-ryder-cup.html | US and Britain Tie In Ryder Cup Golf BRITAIN TIES US IN RYDER CUP GOLF | By Fred Tupper | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/us-and-japan-a-bitter-crisis-may-be-in-the-offing-over-okinawa.html | US and Japan A Bitter Crisis May Be in the Offing Over Okinawa | RICHARD HALLORAN | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/us-judge-in-chicago-modifies-press-ban.html | US JUDGE IN CHICAGO MODIFIES PRESS BAN | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/us-leads-soviet-in-an-indian-poll-japan-tops-both.html | US Leads Soviet In an Indian Poll Japan Tops Both | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/us-open-ends-up-in-triple-tie.html | US Open Ends Up in Triple Tie | By Al Horowitz | RE0000758503 | 1997-06-16 | B00000533151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/vienna-rally-held-by-sudeten-germans.html | VIENNA RALLY HELD BY SUDETEN GERMANS | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/violating-mineral-king.html | Violating Mineral King | Mrs GEOWE CLxnlo SAwYEr | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/virgin-islands-airport-fee.html | Virgin Islands Airport Fee | ALTON A ADAMS JR | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/vixen-triumphs-in-cow-bay-sail-mutiny-finishes-second-in-resolute.html | VIXEN TRIUMPHS IN COW BAY SAIL Mutiny Finishes Second in Resolute Class Event | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/war-foe-recalls-peace-corps-move-says-he-learned-of-ouster-on.html | WAR FOE RECALLS PEACE CORPS MOVE Says He Learned of Ouster on Reporting in Capital | By John H Fenton | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/webster-not-the-fastest-but-the-wisest.html | Webster Not the Fastest But the Wisest | By Allen Hughes | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/westminster-lists-a-schedule-for-group-judging-at-garden.html | Westminster Lists a Schedule For Group Judging at Garden | By Walter R Fletcher | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/what-causes-the-demise-of-city-street-trees.html | What Causes the Demise of City Street Trees | By P P Pirone | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/will-street-ever-be-the-same-will-street-ever-be-the-same.html | Will Street Ever Be the Same Will Street Ever Be The Same | By Terry Robards | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/with-pride.html | WITH PRIDE | HERMAN LEVIN | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/wood-field-and-stream-fear-of-water-pollution-in-everglades-aroused.html | Wood Field and Stream Fear of Water Pollution in Everglades Aroused Opposition to Nearby Jetport | By Nelson Bryant | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/world-medical-care-conference-in-ireland-sees-services-for-disabled.html | World Medical Care Conference in Ireland Sees Services For Disabled Far Above the Average | By Howard A Rusk Md | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/yale-will-divide-disputed-school-art-and-architecture-to-be.html | YALE WILL DIVIDE DISPUTED SCHOOL Art and Architecture to Be Separately Run Divisions | Special to The New York Times | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/young-wont-think-mink-furs-slump-young-shunning-highprice-furs.html | Young Wont Think Mink Furs Slump Young Shunning HighPrice Furs | By Isadore Barmash | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-21 | https://www.nytimes.com/1969/09/21/archives/zephyr-heading-for-a-private-siding.html | Zephyr Heading for a Private Siding | By John B Forbes | RE0000758503 | 1997-06-16 | B00000533151 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/-revolution-analysis-is-one-of-15-new-courses-offered-harvard-opens.html | Revolution Analysis Is One of 15 New Courses Offered Harvard Opens Black Studies Revolution Analysis Included | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/150-black-groups-march-on-afroamerican-day.html | 150 Black Groups March on AfroAmerican Day | By Paul L Montgomery | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/50-west-german-soldiers-seek-election.html | 50 West German Soldiers Seek Election | By Hans Stueckspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/57195-see-mets-top-pirates-53-and-61-to-lead-by-4-12-games-koosman.html | 57195 See Mets Top Pirates 53 and 61 to Lead by 4 12 Games KOOSMAN YIELDS 6 HITS IN OPENER Cardwell Attains His 100th Career Victory  Pirates Makes Seven Errors | By Joseph Durso | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/62-swiss-oppose-treaty-to-bar-nuclear-spread.html | 62 Swiss Oppose Treaty To Bar Nuclear Spread | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/agencies-view-of-politicians.html | Agencies View of Politicians | By Philip H Dougherty | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/aid-to-consumer-is-urged-in-study-presidential-report-advised-us.html | AID TO CONSUMER IS URGED IN STUDY Presidential Report Advised US Release Its Ratings | By Christopher Lydonspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/aitken-victor-in-sail.html | Aitken Victor in Sail | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/andretti-takes-trenton-300-race-clinches-us-auto-clubs-title-with.html | ANDRETTI TAKES TRENTON 300 RACE Clinches US Auto Clubs Title With 7th Triumph | By John S Radostaspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/australians-discover-new-evidence-of-the-quark.html | Australians Discover New Evidence of the Quark | By Walter Sullivan | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/banker-looking-beyond-japan-leader-in-the-fight-to-expand-nations.html | Banker Looking Beyond Japan Leader in the Fight to Expand Nations World Trade Role Japanese Banker Seeks Wider Trade | By Philip Shabecoffspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/barbara-rondelle-heard-as-butterfly.html | BARBARA RONDELLE HEARD AS BUTTERFLY | THEODORE STRONGIN | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/beating-alleged-marine-18-dead-recruit-at-parris-island-had-accused.html | BEATING ALLEGED MARINE 18 DEAD Recruit at Parris Island Had Accused Drill Instructors | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/biafrans-report-gains-in-south.html | Biafrans Report Gains in South | By Eric Pacespecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/black-theater-of-politics-and-passion.html | Black Theater Of Politics and Passion | By Clive Barnes | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/bobbies-rout-200-hippies-bobbies-drive-out-hippie-squatters.html | Bobbies Rout 200 Hippies Bobbies Drive Out Hippie Squatters | By Gloria Emersonspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/books-of-the-times-the-book-we-wanted-in-the-first-place.html | Books of The Times The Book We Wanted in the First Place | By Christopher LehmannHaupt | RE0000758501 | 1997-06-16 | B00000533149 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/brazils-bishops-score-violence-declaration-urges-end-to-virtual.html | BRAZILS BISHOPS SCORE VIOLENCE Declaration Urges End to Virtual Dictatorship | By Joseph Novitskispecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/bridge-slow-play-in-tournaments-may-penalize-the-innocent.html | Bridge Slow Play in Tournaments May Penalize the Innocent | By Alan Truscott | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/broncos-erase-a-130-deficit-and-topple-jets-by-2119-on-liskes.html | Broncos Erase a 130 Deficit and Topple Jets by 2119 on Liskes Passing BOOZER TALLIES LATE TOUCHDOWN Parillis Pass for 2Point Conversion Falls Short ONeal Punts 98 Yards | By Dave Andersonspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/brown-says-loss-of-data-cards-delayed-books-for-100-schools.html | Brown Says Loss of Data Cards Delayed Books for 100 Schools | By M A Farber | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/chess-knightbishop-pair-or-rook-theory-and-practice-at-odds.html | Chess KnightBishop Pair or Rook Theory and Practice at Odds | By Al Horowitz | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/china-calls-soviet-paper-tiger-and-oppressor-of-the-russians.html | China Calls Soviet Paper Tiger And Oppressor of the Russians | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/chow-chow-gains-bestinshow-honor-at-valley-forge-kc.html | Chow Chow Gains BestinShow Honor At Valley Forge KC | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/computers-quirks-back-home-snarl-americans-lives-abroad-computers.html | Computers Quirks Back Home Snarl Americans Lives Abroad COMPUTERS ROIL YANKS OVERSEAS | By Tad Szulcspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/consuls-return-pleases-rhodesia-many-believe-us-will-not-end.html | CONSULS RETURN PLEASES RHODESIA Many Believe US Will Not End Diplomatic Relations | By R W Apple Jrspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/cooking-schools-for-every-kind-of-palate-.html | Cooking Schools for Every Kind of Palate | By Craig Claiborne | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/demand-for-steel-is-at-a-firm-level-demand-for-steel-is-at-firm.html | Demand for Steel Is at a Firm Level DEMAND FOR STEEL IS AT FIRM LEVEL | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/diamond-cutter-jump-victor.html | Diamond Cutter Jump Victor | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/dom-f-vietro-dies-raised-champion-english-bulldogs.html | Dom F Vietro Dies Raised Champion English Bulldogs | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/dorsey-captures-international-class-in-larchmont-sail.html | Dorsey Captures International Class In Larchmont Sail | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/drug-drive-opens-at-mexico-border-us-operation-seeks-to-cut-illicit.html | DRUG DRIVE OPENS AT MEXICO BORDER US Operation Seeks to Cut Illicit Flow of Marijuana Heroin and Pep Pills Drug Drive Starts at Mexican Border | By Felix Belair Jrspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/dunraven-takes-title.html | Dunraven Takes Title | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/economic-report-nettles-ottawa-canadian-officials-view-it-as.html | ECONOMIC REPORT NETTLES OTTAWA Canadian Officials View It as Criticism of Policy ECONOMIC REPORT NETTLES OTTAWA | By Edward Cowanspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/exact-fare.html | Exact Fare | JOHN EHEANEY | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/film-festival-allio-entry-pierre-and-paul-tells-of-rejecting.html | Film Festival Allio Entry  Pierre and Paul Tells of Rejecting Society | By Howard Thompson | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/finch-backs-busing-for-desegregation.html | Finch Backs Busing for Desegregation | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/frances-liddle-to-be-the-bride-of-jea-olson.html | Frances Liddle To Be the Bride Of JEA Olson | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/frank-swinnerton-at-85-is-still-writing-novels-and-still-talking.html | Frank Swinnerton at 85 Is Still Writing Novels  And Still Talking | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/gail-jonica-edwards-betrothed-to-fitzrandolph-marston-jr.html | Gail Jonica Edwards Betrothed To FitzRandolph Marston Jr | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/gayle-nelson-wed-to-student-of-law.html | Gayle Nelson Wed To Student of Law | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/giants-2touchdown-rally-overcomes-vikings-2423-herrmann-scores.html | Giants 2Touchdown Rally Overcomes Vikings 2423 HERRMANN SCORES TWICE ON PASSES Gogolak Kicks Extra Point With 59 Seconds Left to Win Opener at Home | By George Vecsey | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/giants-turn-back-dodgers-4-to-3-triumph-in-10th-on-willss-error.html | GIANTS TURN BACK DODGERS 4 TO 3 Triumph in 10th on Willss Error With Bases Full | By Bill Beckerspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/girl-forced-off-ind-and-raped-attacker-fights-off-a-policeman.html | Girl Forced Off IND and Raped Attacker Fights Off a Policeman | By Robert D McFadden | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/gordons-hunter-takes-show-title-five-oclock-flight-scores-at.html | GORDONS HUNTER TAKES SHOW TITLE Five OClock Flight Scores at Watchung Club Event | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/governor-calls-for-start-on-harlem-office-building-pledges-to.html | Governor Calls for Start On Harlem Office Building Pledges to Employ a Maximum Number of Black Workers and to Set Up Plan for Civil Service Job Training Governor Urges Start of Work On Harlem State Office Building | By Peter Kihss | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/hanoi-denounces-us-withdrawal-of-35000-as-trick-says-nixons-latest.html | HANOI DENOUNCES US WITHDRAWAL OF 35000 AS TRICK Says Nixons Latest Order Will Really Prolong the War of Aggression THAIS ALSO ASSAILED Bangkok Accused of Sending Men to Laos to Fight in AmericanLed Units HANOI DENOUNCES TROOPCUT ORDER | By Tillman Durdinspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/health-research-funds.html | Health Research Funds | MELVIN D YAHR MD | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/hemingway-papers-yield-surprises-nearly-20000-pages-of-hemingway.html | Hemingway Papers Yield Surprises Nearly 20000 Pages of Hemingway MSS Inventoried | By Henry Raymont | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/hobbs-takes-continental-race-at-thompson-auto-speedway.html | Hobbs Takes Continental Race At Thompson Auto Speedway | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/horace-ginsbern-69-dies-founded-architects-firm-ievlal-to-ihe.html | Horace Ginsbern 69 Dies Founded Architects Firm ievlal to ihe | le York lmem | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/housing-agencies-face-bond-hurdle-a-191million-offering-may-find-no.html | HOUSING AGENCIES FACE BOND HURDLE A 191Million Offering May Find No Market Because of 6 Interest Ceiling ANALYSTS ARE DUBIOUS Treasury Opens the Books Today on Exchange Offer in 76Billion Refunding HOUSING AGENCIES FACE BOND HURDLE | By Robert D Hershey Jr | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/imf-to-consider-monetary-switch-a-more-flexible-stand-is-possible.html | IMF TO CONSIDER MONETARY SWITCH A More Flexible Stand Is Possible on World System of Rates of Exchange Funds Report Cites Need for Added Reserves and Backs Drawing Rights IMF TO CONSIDER MONETARY SWITCH | PAR VALUE IS UPHELDBy Edwin L Dale Jrspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/in-indiana-radio-is-a-young-cub-fans-best-friend.html | In Indiana Radio Is a Young Cub Fans Best Friend | By J Anthony Lukasspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/inflation-in-south-vietnam-is-raising-fears-of-a-crisis-inflation.html | Inflation in South Vietnam Is Raising Fears of a Crisis INFLATION RAISES FEARS IN VIETNAM | By B Drummond Ayres Jrspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives-said-to-audit-teamsters-fund-oakland-paper-links-move-to.html | IRS SAID TO AUDIT TEAMSTERS FUND Oakland Paper Links Move To Underworld Loans | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/islamic-leaders-arrive-in-morocco-for-conference.html | Islamic Leaders Arrive in Morocco for Conference | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/israeli-planes-strike-again-across-gulf-of-suez-to-keep-corridor.html | Israeli Planes Strike Again Across Gulf of Suez to Keep Corridor Open | By James Feronspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/jail-escapee-is-held-in-2-bank-robberies.html | JAIL ESCAPEE IS HELD IN 2 BANK ROBBERIES | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/jets-are-penalized-45-yards-on-one-play.html | Jets Are Penalized 45 Yards on One Play | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/kowalski-captures-ensign-class-race.html | KOWALSKI CAPTURES ENSIGN CLASS RACE | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/laws-requiring-cleaner-fuel-pose-problem-for-many-building-owners.html | Laws Requiring Cleaner Fuel Pose Problem for Many Building Owners in US | By H J Maidenbergspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/life-in-a-mansion-can-be-quite-cozy.html | Life in a Mansion Can Be Quite Cozy | By Rita Reifspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/lily-cushing-artist-known-for-landscapes-dies-newport-belle-who.html | Lily Cushing Artist Known for Landscapes Dies Newport Belle Who Rejected Social Life for a Career as Painter Was 60 | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/lindys-serves-cheesecake-bagels-and-humor-for-last-time.html | Lindys Serves Cheesecake Bagels and Humor for Last Time | By McCandlish Phillips | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/lynn-jaekel-is-married-in-jersey.html | Lynn Jaekel Is Married in Jersey | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/mansfield-urges-cutback-in-us-presence-in-asia-in-report-on-mission.html | Mansfield Urges Cutback In US Presence in Asia In Report on Mission for the President He Says Involvement in Laos Has Reached a Disturbing Level Mansfield Urges US to Reduce Involvement in Southeast Asia | By John W Finneyspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/marchi-would-put-deputy-in-charge-of-fight-on-crime-tough-guy-would.html | MARCHI WOULD PUT DEPUTY IN CHARGE OF FIGHT ON CRIME  Tough Guy Would Handle All Phases Without Cutting Duties of Police Head STREET SAFETY PUSHED Mrs Chisholm Strengthens Lindsay Aid  Procaccino Claims Teacher Support Marchi Would Coordinate Fight On Crime Under Deputy Mayor | By Irving Spiegel | RE0000758501 | 1997-06-16 | B00000533149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/meadowbrook-four-tops-westbury-in-final-8-to-7.html | Meadowbrook Four Tops Westbury in Final 8 to 7 | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/minister-rejects-mintire-demand-campbell-says-riverside-wont-pay.html | MINISTER REJECTS MINTIRE DEMAND Campbell Says Riverside Wont Pay Fundamentalist | By George Dugan | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/montecatini-chairman-defends-position-italian-industrialist-tells.html | Montecatini Chairman Defends Position Italian Industrialist Tells Necessity of Firm Leadership STAND DEFENDED AT MONTECATINI | By Gerd Wilcke | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/more-delay-seen-in-desegregation-us-civil-rights-chief-says.html | MORE DELAY SEEN IN DESEGREGATION US Civil Rights Chief Says Negotiation Is New Policy | By Fred P Grahamspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/mrs-chisholm-again-proclaims-support-for-lindsay-campaign.html | Mrs Chisholm Again Proclaims Support for Lindsay Campaign | By Clayton Knowles | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/new-arab-commando-raid.html | New Arab Commando Raid | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/no-cabs-to-brooklyn.html | No Cabs to Brooklyn | MORTON I MOSKOWITZ | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/no-comment-on-audits.html | No Comment on Audits | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/nora-reynolds-becomes-bride.html | Nora Reynolds Becomes Bride | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/nyes-carina-takes-hiscoe-sail-trophy.html | NYES CARINA TAKES HISCOE SAIL TROPHY | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/oneal-and-mrs-larr-capture-national-yachting-class-titles.html | ONeal and Mrs Larr Capture National Yachting Class Titles | By John Rendelspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/peace-corps-ready-for-major-policy-changes.html | Peace Corps Ready for Major Policy Changes | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/personal-finance-professional-group-bests-the-irs-in-fight-for.html | Personal Finance Professional Group Bests the IRS In Fight for Corporate Tax Status Personal Finance | By Elizabeth M Fowler | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/phone-users-cite-service-decline-complaints-increase-across-us.html | PHONE USERS CITE SERVICE DECLINE Complaints Increase Across US  Company Aides and FCC Meet in Capital Phone Users Complaints Mount in US | By William K Stevens | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/preelection-spending.html | PreElection Spending | GEORGE E RUBIN | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/procaccino-expects-teacher-support.html | Procaccino Expects Teacher Support | By Alfonso A Narvaez | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/race-called-top-issue-voter-surveys-in-city-rate-crime-no-1-but.html | Race Called Top Issue Voter Surveys in City Rate Crime No 1 But Political Experts Have Other Ideas | By Richard Reeves | RE0000758501 | 1997-06-16 | B00000533149 |

| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/rams-beat-colts-2720-on-gabriels-3-scoring-passes-3-interceptions.html | Rams Beat Colts 2720 on Gabriels 3 Scoring Passes 3 INTERCEPTIONS THROTTLE UNITAS Rams Petitbon Steals Pass at His Teams 16 to Halt a LastMinute Drive | By William N Wallacespecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/riot-police-clear-kyoto-university-8-students-in-clock-tower-give.html | RIOT POLICE CLEAR KYOTO UNIVERSITY 8 Students in Clock Tower Give Up After 24 Hours | By Takashi Okaspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/robert-austin-legg-marries-miss-jane-calvert-duncanson.html | Robert Austin Legg Marries Miss Jane Calvert Duncanson | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/robert-crafts-r.html | ROBERT CRAFTS r | Special to The New Yo Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/romulo-on-return-to-un-backs-modernization.html | Romulo on Return to UN Backs Modernization | By Kathleen Teltschspecial to the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/rumors-of-a-plot-denied-by-cairo-beirut-report-linked-to-us.html | RUMORS OF A PLOT DENIED BY CAIRO Beirut Report Linked to US Psychological Warfare | By Raymond H Andersonspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/scientists-tell-nixon-adviser-voluntary-birth-control-is-insanity.html | Scientists Tell Nixon Adviser Voluntary Birth Control Is Insanity | By Gladwin Hillspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/soviet-journal-finds-american-press-lacking-in-judging-19-papers-it.html | Soviet Journal Finds American Press Lacking In Judging 19 Papers It Calls Several Bourgeois and Most Heavy With Advertising | By James F Clarityspecial To the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/sparkman-takes-soling-class-title.html | SPARKMAN TAKES SOLING CLASS TITLE | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/spectator-sports.html | Spectator Sports | ARTHUR L ANDERSON | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/sports-of-the-times-a-cold-day-in-the-park.html | Sports of The Times A Cold Day in the Park | By Robert Lipsyte | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/standard-poodle-scores-at-goshen-alekai-luau-is-chosen-best-among.html | STANDARD POODLE SCORES AT GOSHEN Alekai Luau Is Chosen Best Among 1284 Dogs | By Walter R Fletcher | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/swahilis-range.html | Swahilis Range | FRANK A KIERMAN Jr | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/swiss-object-to-airlines-plan-to-set-up-own-insurance-fund.html | Swiss Object to Airlines Plan To Set Up Own Insurance Fund | By Edward Hudson | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/taiwanese-given-15year-sentence-doctor-convicted-of-leading.html | TAIWANESE GIVEN 15YEAR SENTENCE Doctor Convicted of Leading Subversive Movement | By Fox Butterfieldspecial to the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/tennis-in-a-turmoil-loss-of-leading-stars-to-pro-ranks-raises.html | Tennis in a Turmoil Loss of Leading Stars to Pro Ranks Raises Doubts of Davis Cup Status | By Nell Amdurspecial To The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/the-hudson-loses-a-safeguard.html | The Hudson Loses a Safeguard | By Frank S Adams | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/tito-and-ceausescu-reassure-russians.html | TITO AND CEAUSESCU REASSURE RUSSIANS | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/to-aid-deprived-pupils.html | To Aid Deprived Pupils | Msgr JAMES A FEENEY | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/top-college-elevens-offenses-sparkle-on-first-big-weekend.html | Top College Elevens Offenses Sparkle on First Big Weekend | By Thomas Rogers | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/trade-gathering-called-a-success-delegates-say-they-valued-personal.html | TRADE GATHERING CALLED A SUCCESS Delegates Say They Valued Personal Contacts Most TRADE GATHERING CALLED A SUCCESS | By Robert A Wrightspecial to the New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/traffic-lights-for-barges-seen-safety-unit-suggests-ways-to-cut.html | TRAFFIC LIGHTS FOR BARGES SEEN Safety Unit Suggests Ways to Cut Inland Crashes | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/trailblazer-in-the-arctic-informal-ship-historic-mission.html | Trailblazer in the Arctic Informal Ship Historic Mission Trailblazer in the Arctic History Made Informally | By William D Smithspecial To The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/tv-review-creative-woody-allen-scores-in-own-special.html | TV Review Creative Woody Allen Scores in Own Special | By Jack Gould | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/ulsters-oppressed.html | Ulsters Oppressed | PAUL ODWYER | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/us-fears-soviet-may-raise-new-obstacles-on-arms-talks.html | US Fears Soviet May Raise New Obstacles on Arms Talks | By Peter Grose | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/votes-of-week-in-congress.html | Votes of Week In Congress | Compiled by Congressional Quarterly | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/webster-awarded-game-ball-in-debut.html | Webster Awarded Game Ball in Debut | By Leonard Koppett | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/west-german-rightist-to-campaign-indoors.html | West German Rightist To Campaign Indoors | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-22 | https://www.nytimes.com/1969/09/22/archives/whittelsey-wins-finale.html | Whittelsey Wins Finale | Special to The New York Times | RE0000758501 | 1997-06-16 | B00000533149 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/2-official-buildings-in-athens-bombed.html | 2 OFFICIAL BUILDINGS IN ATHENS BOMBED | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |

| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/4000-negroes-in-chicago-rally-in-bid-for-skilled-building-jobs.html | 4000 Negroes in Chicago Rally In Bid for Skilled Building Jobs | By Seth S King | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/5-jersey-club-pros-qualify-for-national-pga-tourney.html | 5 Jersey Club Pros Qualify For National PGA Tourney | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/95000-taken-by-burglars-in-home-of-jersey-dentist.html | 95000 Taken by Burglars In Home of Jersey Dentist | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/aid-to-churchschool-pupils.html | Aid to ChurchSchool Pupils | SAMUEL RABINOVE | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/airlines-to-meet-on-atlantic-fares-session-called-here-after.html | AIRLINES TO MEET ON ATLANTIC FARES Session Called Here After Alitalia Disavows Accord | By Robert Lindsey | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/albert-doubtful-of-house-action-on-draft-and-crime-bills-in-69.html | Albert Doubtful of House Action on Draft and Crime Bills in 69 | By Marjorie Hunter | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/allen-sets-a-1970s-goal-every-pupil-able-to-read-allen-maps-drive.html | Allen Sets a 1970s Goal Every Pupil Able to Read ALLEN MAPS DRIVE ON PUPIL READING | By David E Rosenbaum | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/american-schools-in-europe-are-jammed-to-the-walls.html | American Schools in Europe Are Jammed to the Walls | By Alvin Shuster | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/amex-prices-edge-to-higher-ground-interest-wanes-in-oil-issues-but.html | AMEX PRICES EDGE TO HIGHER GROUND Interest Wanes in Oil Issues but Exchange Index Adds 5c | By Douglas W Cray | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/anderson-packers-600000-bonus-back-dissatisfied-as-punter-star-set.html | Anderson Packers 600000 Bonus Back Dissatisfied as Punter STAR SET TO QUIT OR TO BE TRADED | By William N Wallace | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/assayer-likes-method-with-a-patina-assayer-sticks-to-old-methods.html | Assayer Likes Method With a Patina ASSAYER STICKS TO OLD METHODS | By Jack Goodman | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/august-prices-up-04-a-drop-from-69-average-august-prices-increased.html | August Prices Up 04 A Drop From 69 Average August Prices Increased 04 A Drop From Average for Year | By Edwin L Dale Jr | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/auto-exhaust-control.html | Auto Exhaust Control | EDWARD M SULLIVAN | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/bank-sees-slowing-of-economy-in-1970-bank-of-america-sees-70.html | Bank Sees Slowing Of Economy in 1970 BANK OF AMERICA SEES 70 SLOWING | By Robert A Wright | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/barricades-razed-in-a-city-in-ulster.html | BARRICADES RAZED IN A CITY IN ULSTER | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/bensons-67-leads-at-port-jefferson.html | BENSONS 67 LEADS AT PORT JEFFERSON | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/bernard-c-brady-sr.html | BERNARD C BRADY SR | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/bridge-defensive-bidding-offers-varied-courses-of-action.html | Bridge Defensive Bidding Offers Varied Courses of Action | By Alan Truscott | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/building-unions-spur-negro-jobs-defend-record-in-hiring-but-pledge.html | BUILDING UNIONS SPUR NEGRO JOBS Defend Record in Hiring but Pledge Greater EffortReject Quota Plan | By Damon Stetson | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/burying-of-utility-lines-is-suggested-in-jersey.html | Burying of Utility Lines Is Suggested in Jersey | By Walter H Waggoner | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/ceylon-names-aide-in-soviet.html | Ceylon Names Aide in Soviet | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/channel-9-offers-free-time-nov-3-to-mayoral-candidates.html | Channel 9 Offers Free Time Nov 3 to Mayoral Candidates | By George Gent | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/charles-teeter-exlfj-offiger-physicist-and-classification-aide-is.html | CHARLES TEETER EXLFJ OFFIGER Physicist and Classification Aide Is Dead at 66 | Special The Nt York Timew | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/cherry-sundae-takes-30600-astarita-at-belmont-terlago-is-victor-in.html | Cherry Sundae Takes 30600 Astarita at Belmont Terlago Is Victor in Tomy Lee Purse Before 36741 | By Steve Cady | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/christine-mcmanus-sets-nuptials.html | Christine McManus Sets Nuptials | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/cohn-bids-judge-give-up-his-case-personal-bias-is-claimed-in-move.html | COHN BIDS JUDGE GIVE UP HIS CASE Personal Bias Is Claimed in Move to Delay Trial | By Lesley Oelsner | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/community-redefined.html | Community Redefined | KENNAT MOSES | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/corning-glass-explores-a-rubbermaid-merger-other-corporations-hold.html | Corning Glass Explores a Rubbermaid Merger Other Corporations Hold Discussions | By Alexander R Hammer | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/danish-circus-smaller-and-greater.html | Danish Circus Smaller and Greater | By Clive Barnes | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/deathrow-prisoner-saved-by-new-plea.html | DEATHROW PRISONER SAVED BY NEW PLEA | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/desai-is-fasting-over-gujarat-violence.html | Desai Is Fasting Over Gujarat Violence | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/end-paper.html | End Paper | THOMAS LASK | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/exaide-scores-us-on-tear-gas-in-war.html | EXAIDE SCORES US ON TEAR GAS IN WAR | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/excerpts-from-3-lectures-by-chancellor-of-state-university-on-the.html | Excerpts From 3 Lectures by Chancellor of State University on The Academic Condition | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/f-lee-bailey-to-defend-captain-in-green-beret-case.html | F Lee Bailey to Defend Captain in Green Beret Case | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/fao-reports-rise-in-output-of-food-world-increase-of-3-found-latin-to.html | FAO REPORTS RISE IN OUTPUT OF FOOD World Increase of 3 Found  Latin Area Shows Drop | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/finders-not-keepers.html | Finders Not Keepers | A H CLARK | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/finnish-chief-on-3state-tour.html | Finnish Chief on 3State Tour | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/firefighters-union-offers-5000-in-move-to-curb-false-alarms.html | Firefighters Union Offers 5000 In Move to Curb False Alarms | By Edward C Burks | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/football-revived-by-chicago-u.html | Football Revived by Chicago U | By J Anthony Lukas | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/forecasting-telephone-needs-at-root-of-service-problems-company.html | Forecasting Telephone Needs At Root of Service Problems Company Technicians Outline Methods of Charting Customer Usage and Find Some Mistakes Inevitable | By William K Stevens | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/forestry-unit-backs-disney-resort.html | Forestry Unit Backs Disney Resort | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/german-liberal-in-an-uphill-race-free-democrat-given-poor-chance-in.html | GERMAN LIBERAL IN AN UPHILL RACE Free Democrat Given Poor Chance in Campaign | By Lawrence Fellows | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/glamour-stocks-set-69-records-ibm-polaroid-xerox-and-other.html | GLAMOUR STOCKS SET 69 RECORDS IBM Polaroid Xerox and Other HighPriced Issues Rise to Years Peaks | By Vartanig G Vartan | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/harlem-squatters-stay-at-office-site.html | Harlem Squatters Stay at Office Site | By Thomas A Johnson | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/haynsworth-will-testify-today-as-senate-panel-shifts-agenda.html | Haynsworth Will Testify Today As Senate Panel Shifts Agenda | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/herrmann-scores-again-as-the-giants-fans-huddle-sundays-hero-tells.html | Herrmann Scores Again as the Giants Fans Huddle Sundays Hero Tells of Moves That Beat Vikings Defender | By George Vecsey | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/in-the-nation-one-problem-mr-nixon-faced.html | In The Nation One Problem Mr Nixon Faced | By Tom Wicker | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/india-to-use-us-tv-satellite-for-village-education-in-1972-india-to.html | India to Use US TV Satellite For Village Education in 1972 India to Use US Satellite for Village TV in 72 | By John Noble Wilford | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/inflation-fight-seen-succeeding-mccracken-cites-michigan-survey.html | INFLATION FIGHT SEEN SUCCEEDING McCracken Cites Michigan Survey Showing Dip in Consumer Confidence | By Jerry M Flint | RE0000758493 | 1997-06-16 | B00000533141 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/japan-to-seek-gold-from-us-may-buy-100million.html | Japan to Seek Gold From US May Buy 100Million | by Philip Shabecoff | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/jersey-educator-is-urged-to-quit-teachers-assert-marburger-failed.html | JERSEY EDUCATOR IS URGED TO QUIT Teachers Assert Marburger Failed as Commissioner | By Ronald Sullivan | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/jets-are-glaring-at-smiling-ref-renew-feud-with-finley-at-close-of.html | JETS ARE GLARING AT SMILING REF Renew Feud With Finley at Close of Bronco Upset | By Dave Anderson | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/john-w-mccutcheon-dead-jersey-chemical-consultant.html | John W McCutcheon Dead Jersey Chemical Consultant | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/jordan-at-un-scores-us-sale-of-jets-to-israel.html | Jordan at UN Scores US Sale of Jets to Israel | By Henry Tanner | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/jordan-canal-is-repaired-again-under-agreement-with-israel.html | Jordan Canal Is Repaired Again Under Agreement With Israel | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/kennedy-arts-center-defers-its-opening-into-1971.html | Kennedy Arts Center Defers Its Opening Into 1971 | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/kennedys-plan-for-indian-aid-wins.html | Kennedys Plan for Indian Aid Wins | By John W Finney | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/kerr-anne-neuschel-betrothed.html | Kerr Anne Neuschel Betrothed | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/la-strada-film-cues-cast-of-musical.html | La Strada Film Cues Cast of Musical | By Mel Gussow | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/laos-denies-u-s-has-combat-role-premier-asserts-no-foreign-forces.html | LAOS DENIES U S HAS COMBAT ROLE Premier Asserts No Foreign Forces Aid His Troops | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/lawyer-at-home-a-class-for-wives.html | Lawyer at Home A Class for Wives | By Marylin Bender | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/lirrs-phantom-train-to-materialize-today-755-am-to-brooklyn-is-to.html | LIRRs Phantom Train to Materialize Today 755 AM to Brooklyn Is to Make Trip Accompanied by Officials and Newsmen | By Roy R Silver | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/mansfield-says-nixon-implements-asia-views.html | Mansfield Says Nixon Implements Asia Views | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/marchis-main-adviser-marchi-men-about-him-are-more-technicians-than.html | Marchis Main Adviser Marchi Men About Him Are More Technicians Than Strategists | By Martin Arnold | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/marines-deny-recruits-death-was-caused-by-drill-instructor.html | Marines Deny Recruits Death Was Caused by Drill Instructor | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/market-place-dutch-concern-closes-tender.html | Market Place Dutch Concern Closes Tender | By Robert Metz | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/mayors-achievement.html | Mayors Achievement | CONSTANCE GODDARD | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/miss-dorothy-lynn-weinstein-is-engaged-to-stuart-j-gurfein.html | Miss Dorothy Lynn Weinstein Is Engaged to Stuart J Gurfein | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/mission-favors-orderly-trade-confrontation-opposed.html | Mission Favors Orderly Trade  Confrontation Opposed | By Brendan Jones | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/moslem-leaders-get-nasser-plea-message-in-rabat-calls-for-support.html | MOSLEM LEADERS GET NASSER PLEA Message in Rabat Calls for Support Against Zionism | By Dana Adams Schmidt | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/mrs-steeles-duo-ahead-in-rye-golf.html | MRS STEELES DUO AHEAD IN RYE GOLF | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/new-moves-by-indian-government-add-fuel-to-debate-over-freedom-of.html | New Moves by Indian Government Add Fuel to Debate Over Freedom of the Press and Role of Regime | By Sydney H Schanberg | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/new-soviet-attack-on-china-charges-mass-represssion.html | New Soviet Attack On China Charges Mass Represssion | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/no-exit-from-akenfield.html | No Exit From Akenfield | By John Leonard | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/no-problem-for-us.html | No Problem for US | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/observer-milestones-along-the-road-to-1984.html | Observer Milestones Along the Road to 1984 | By Russell Baker | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/peking-hails-rise-in-grain-harvest-report-on-agriculture-says.html | PEKING HAILS RISE IN GRAIN HARVEST Report on Agriculture Says Situation Is Excellent | By Tillman Durdin | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/penn-central-names-president-penn-central-names-president-perlman.html | Penn Central Names President Penn Central Names President Perlman Will Stay On as Chief | By Robert E Bedingfield | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/pentagon-to-cut-strength-of-air-force-and-marines-economy-steps.html | Pentagon to Cut Strength Of Air Force and Marines Economy Steps Involve 50000 Airmen and 20300 in Marine Corps Plus 209 Planes and 22 Navy Ships | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/play-by-hunter-due-this-season-the-conjuror-will-examine-an.html | PLAY BY HUNTER DUE THIS SEASON The Conjuror Will Examine an Identity Crisis | By Louis Calta | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/playboy-opponent-weighs-in.html | Playboy Opponent Weighs In | By Philip H Dougherty | RE0000758493 | 1997-06-16 | B00000533141 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/pompidou-urges-ending-of-strikes-he-says-walkouts-threaten-health.html | POMPIDOU URGES ENDING OF STRIKES He Says Walkouts Threaten Health of the Economy | By Henry Giniger | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/portuguese-try-out-a-bit-of-freedom-in-election.html | Portuguese Try Out a Bit of Freedom in Election | By Marvine Howe | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/president-forms-a-panel-to-solve-building-disputes-management-labor.html | PRESIDENT FORMS A PANEL TO SOLVE BUILDING DISPUTES Management Labor and the Public Sector Represented  Work Stoppages Cited | By Robert B Semple Jr | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/princeton-tailors-single-wing-to-suit-a-new-multiple-offense.html | Princeton Tailors Single Wing To Suit a New Multiple Offense | By Gordon S White Jr | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/problems-of-miami-pondered-at-sea.html | Problems of Miami Pondered at Sea | By James M Naughton | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/procaccino-fears-a-change-on-bonds-says-nixon-tax-plan-would-slow.html | PROCACCINO FEARS A CHANGE ON BONDS Says Nixon Tax Plan Would Slow City Construction | By Alfonso A Narvaez | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/professors-back-student-boycott-24-leading-teachers-urge-oct-15.html | PROFESSORS BACK STUDENT BOYCOTT 24 Leading Teachers Urge Oct 15 Antiwar Protest | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/rates-for-bonds-continue-to-rise-one-quality-issue-reaches-record.html | RATES FOR BONDS CONTINUE TO RISE One Quality Issue Reaches Record Level of 820 Heavy Schedule Ahead | By John H Allan | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/reductions-in-military-announced-to-date.html | Reductions in Military Announced to Date | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/rothschild-of-as-quits-to-aid-causes-rothschild-leaving-presidency.html | Rothschild of AS Quits to Aid Causes Rothschild Leaving Presidency Of Abraham Straus Dec 31 | By John J Abele | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/roundup-killebrew-clout-helps-twins-clinch-crown.html | Roundup Killebrew Clout Helps Twins Clinch Crown | By Murray Chass | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/scott-and-baker-claim-the-lead-in-senate-race-close-vote-appears.html | Scott and Baker Claim the Lead in Senate Race Close Vote Appears Likely in Balloting Tomorrow for Republican Chief | By Warren Weaver Jr | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/seaver-gets-24th-victory-as-mets-beat-cards-31-and-near-eastern.html | Seaver Gets 24th Victory as Mets Beat Cards 31 and Near Eastern Title NEW YORKERS LIFT LEAD TO 5 GAMES | By Joseph Durso | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/soviet-not-ready-to-meet-with-us-on-limiting-arms-at-a-working.html | SOVIET NOT READY TO MEET WITH US ON LIMITING ARMS At a Working Dinner Here Gromyko Informs Rogers Of New Delay in Talks | By Peter Grose | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/sports-of-the-times-a-look-at-the-machinery.html | Sports of The Times A Look at the Machinery | By Arthur Daley | RE0000758493 | 1997-06-16 | B00000533141 |

| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/spot-raw-sugar-achieves-a-high-hits-highest-price-since-64-at-785.html | SPOT RAW SUGAR ACHIEVES A HIGH Hits Highest Price Since 64 at 785 Cents a Pound | By Elizabeth M Fowler | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/state-sets-limit-on-hospital-costs-would-cut-rise-for-insured-and.html | STATE SETS LIMIT ON HOSPITAL COSTS Would Cut Rise for Insured and Medicaid Care to 12 Instead of Potential 16 | By Peter Kihss | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/study-groups-formed-to-aid-nixon-on-plans.html | Study Groups Formed To Aid Nixon on Plans | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/suit-seeks-to-bar-mississippi-delay-high-court-asked-to-upset.html | SUIT SEEKS TO BAR MISSISSIPPI DELAY High Court Asked to Upset Ruling on Integration | By Fred P Graham | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/supersonic-plane-expected-to-get-nixon-goahead-decision-on.html | SUPERSONIC PLANE EXPECTED TO GET NIXON GOAHEAD Decision on Passenger Jet Due Today After Long Delay on the Drawing Boards | By Christopher Lydon | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/takeshibao-of-japan-to-race-in-laurel-international-nov-11.html | TakeshibaO of Japan to Race In Laurel International Nov 11 | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/the-allenby-bridge-provides-a-fragile-link-between-enemies.html | The Allenby Bridge Provides a Fragile Link Between Enemies | By James Feron | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/the-changing-tide-in-designers-swimsuits-nudity-on-the-ebb.html | The Changing Tide in Designers Swimsuits Nudity on the Ebb | By Bernadine Morris | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/thieu-taking-a-tougher-line-on-peace-negotiations-and-the-war.html | Thieu Taking a Tougher Line on Peace Negotiations and the War | By Terence Smith | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/thrift-units-see-savings-outflow-deposit-loss-in-ny-state-is-put-at.html | THRIFT UNITS SEE SAVINGS OUTFLOW Deposit Loss in NY State Is Put at 400Million | By H Erich Heinemann | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/to-end-vietnam-war.html | To End Vietnam War | HUGH B HESTER | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/tokyo-is-discussed-as-70-series-site-for-little-league.html | Tokyo Is Discussed As 70 Series Site For Little League | By Al Harvin | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/treasury-bill-rates-rise-at-auction.html | Treasury Bill Rates Rise at Auction | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/tv-review.html | TV Review | By Jack Gould | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/us-position-unchanged.html | US Position Unchanged | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/us-universities-seen-facing-test-gould-finds-both-schools-and.html | US UNIVERSITIES SEEN FACING TEST Gould Finds Both Schools and Students Erring | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |

| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/warsaw-pact-opens-polish-maneuvers.html | WARSAW PACT OPENS POLISH MANEUVERS | Special to The New York Times | RE0000758493 | 1997-06-16 | B00000533141 |
|---|---|---|---|---|---|---|
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/wideranging-retailer-walter-nathan-rothschild-jr.html | WideRanging Retailer Walter Nathan Rothschild Jr | By Isadore Barmash | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/wood-field-and-stream-hunters-and-anglers-are-linguists-but-their.html | Wood Field and Stream Hunters and Anglers Are Linguists but Their Words Can Be Puzzling | By Nelson Bryant | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/works-of-7-composers-offered-in-local-premieres-at-town-hall.html | Works of 7 Composers Offered In Local Premieres at Town Hall | DONAL HENAHAN | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/yankess-bow-43-to-red-sox-rookie-garman-triumphs-in-debut-with.html | YANKESS BOW 43 TO RED SOX ROOKIE Garman Triumphs in Debut With Relief From Lyle | By Thomas Rogers | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-23 | https://www.nytimes.com/1969/09/23/archives/you-dont-have-to-be-a-beginner-to-go-to-cooking-school.html | You Dont Have to Be a Beginner to Go to Cooking School | By Craig Claiborne | RE0000758493 | 1997-06-16 | B00000533141 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/-czar-is-proposed-to-build-schools-education-association-head-asks-.html | CZAR IS PROPOSED TO BUILD SCHOOLS Education Association Head Asks Speedy Construction | By M A Farber | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/10-pianists-tuning-up-for-saragossa.html | 10 Pianists Tuning Up for Saragossa | By Donal Henahan | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/2-arab-speakers-at-un-denounce-us-on-mideast.html | 2 Arab Speakers at UN Denounce US on Mideast | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/24-leading-democrats-endorse-lindsay-in-rebuff-of-procaccino.html | 24 Leading Democrats Endorse Lindsay in Rebuff of Procaccino | By Alfonso A Narvaez | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/273day-bill-rate-is-at-7357-365day-discount-up-to-7350.html | 273Day Bill Rate Is at 7357 365Day Discount Up to 7350 | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/4million-suit-filed-by-umpires-baseball-is-charged-with-antitrust.html | 4MILLION SUIT FILED BY UMPIRES Baseball Is Charged With Antitrust Act Violation | By Leonard Koppett | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/8-go-on-trial-today-in-another-round-in-chicago-convention-strife.html | 8 Go on Trial Today in Another Round in Chicago Convention Strife | By J Anthony Lukas | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/alfred-play-will-return-as-musical.html | Alfred Play Will Return As Musical | By Louis Calta | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/alley-cat-at-georges-kaplan-yes-but-from-foreign-alleys.html | Alley Cat at Georges Kaplan Yes but From Foreign Alleys | By Bernadine Morris | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/antivietcong-cordon-disrupts-life-of-a-village.html | AntiVietcong Cordon Disrupts Life of a Village | By Terence Smith | RE0000758507 | 1997-06-16 | B00000537584 |

| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/arafat-reports-fighting.html | Arafat Reports Fighting | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
|---|---|---|---|---|---|---|
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/at-ohrbachs-names-are-name-of-the-game.html | At Ohrbachs Names Are Name of the Game | By Enid Nemy | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/australia-decides-to-accept-us-jets.html | AUSTRALIA DECIDES TO ACCEPT US JETS | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/bacon-offers-lute-and-guitar-recital.html | BACON OFFERS LUTE AND GUITAR RECITAL | ROBERT SHERMAN | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/ballet-welcome-joffrey.html | Ballet Welcome Joffrey | By Clive Barnes | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/battista-beame-and-perrotta-their-views-on-fiscal-issues.html | Battista Beame and Perrotta Their Views on Fiscal Issues | By Thomas P Ronan | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/big-board-seeks-change-by-sec-automated-system-plan-would-create.html | BIG BOARD SEEKS CHANGE BY SEC Automated System Plan Would Create Gap It Says | By Terry Robards | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/bishop-defregger-taken-to-hospital.html | BISHOP DEFREGGER TAKEN TO HOSPITAL | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/books-of-the-times-dark-eyes-blue-jowls-and-a-shroud-of-nicotine.html | Books of The Times Dark Eyes Blue Jowls and a Shroud of Nicotine | By Christopher LehmannHaupt | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/bridge-doubling-small-slams-adds-insult-to-ignorance-of-odds.html | Bridge Doubling Small Slams Adds Insult to Ignorance of Odds | By Alan Truscott | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/brimmer-tells-banks-to-avoid-unfair-credit-card-exclusions.html | Brimmer Tells Banks to Avoid Unfair Credit Card Exclusions | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/california-tan-becomes-nixon-badge-of-influence.html | California Tan Becomes Nixon Badge of Influence | By Max Frankel | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/capitols-west-front.html | Capitols West Front | DAVID A JOHNSON | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/colorado-prisoner-released-after-conviction-is-reversed.html | Colorado Prisoner Released After Conviction Is Reversed | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/coop-on-east-side-fined-in-bias-case-east-side-c00p-is-fined-for.html | CoOp on East Side Fined in Bias Case EAST SIDE C00P IS FINED FOR BIAS | By David K Shipler | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/credit-markets-yield-on-topquality-utility-bonds-sets-a-record-at.html | Credit Markets Yield on TopQuality Utility Bonds Sets a Record at 815 | By John H Allan | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/cutbacks-in-hospitals.html | Cutbacks in Hospitals | SEYMOUR M GLICK | RE0000758507 | 1997-06-16 | B00000537584 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/de-gaulle-in-letter-maintains-france-retreats-from-heights.html | De Gaulle in Letter Maintains France Retreats From Heights | By Henry Giniger | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/debusschere-in-top-shape-for-knicks-preseason-game-with-bullets.html | DeBusschere in Top Shape for Knicks Preseason Game With Bullets Tonight FORWARD PLEASED BY TEAMS UNITY | By Sam Goldaper | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/delay-on-new-maritime-policy-is-criticized-by-rep-garmatz.html | Delay on New Maritime Policy Is Criticized by Rep Garmatz | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/democrats-split-on-party-reform-no-agreement-reached-by-convention.html | DEMOCRATS SPLIT ON PARTY REFORM No Agreement Reached by Convention Study Panel | By Warren Weaver Jr | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/early-lead-seen-in-new-alphabet-but-britons-find-no-assured-final.html | EARLY LEAD SEEN IN NEW ALPHABET But Britons Find No Assured Final Advantage to Pupils | By Gloria Emerson | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/edmond-granville-jewelry-designer.html | EDMOND GRANVILLE JEWELRY DESIGNER | Special to The New Ntr Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/election-posters-in-manila-slum-keep-out-the-wind-and-the-rain.html | Election Posters in Manila Slum Keep Out the Wind and the Rain | By Henry Kamm | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/engineer-makes-artificial-arm-doctors-here-call-it-promising.html | Engineer Makes Artificial Arm Doctors Here Call It Promising | By Sandra Blakeslee | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/errico-seeks-to-insure-success-jockey-is-on-the-go-signing-clients.html | Errico Seeks to Insure Success Jockey Is on the Go Signing Clients to Policies at Track | By Steve Cady | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/expos-turn-back-chicagoans-73-holtzman-pounded-in-third-yielding.html | EXPOS TURN BACK CHICAGOANS 73 Holtzman Pounded in Third Yielding Two Homers Stoneman Is Victor | By Murray Chass | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/firstnighters-divided-over-the-13step-ceiling.html | FirstNighters Divided Over the 13Step Ceiling | DONAL HENAHAN | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/five-women-protest-the-slavery-of-marriage-they-hand-mayor-a-list.html | Five Women Protest the Slavery of Marriage They Hand Mayor a List of Grievances as Tony Bennett Sings a Love Ballad | By Alfred E Clark | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/football-again-fun-for-giants-as-webster-drills-with-team.html | Football Again Fun for Giants As Webster Drills With Team | By George Vecsey | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/gop-study-offers-plan-to-end-state-tax-breaks-for-wealthy.html | GOP Study Offers Plan to End State Tax Breaks for Wealthy | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/guests-flee-from-fire-at-claridges-in-london.html | Guests Flee From Fire At Claridges in London | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/harlem-squatters-ousted-9-arrested-clearing-of-state-building-site.html | Harlem Squatters Ousted 9 Arrested Clearing of State Building Site Sets Off RockTossing Incidents | By Thomas A Johnson | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/herbert-a-may-ro-industrialist-dies.html | HERBERT A MAY Ro INDUSTRIALIST DIES | pectAI to the NW York llmcs | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/hyde-wants-cabinetlevel-rule-of-broadcasting.html | Hyde Wants CabinetLevel Rule of Broadcasting | By Fred Ferretti | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/insko-is-thrown-in-westbury-pace-escapes-serious-injury-acs-dandy.html | INSKO IS THROWN IN WESTBURY PACE Escapes Serious Injury ACs Dandy Triumphs | By Louis Effrat | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/israel-maintains-offensive-with-jet-raids-along-suez.html | Israel Maintains Offensive With Jet Raids Along Suez | By James Feron | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/israel-to-develop-a-land-bridge-across-the-negev.html | Israel to Develop a Land Bridge Across the Negev | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/its-time-to-move-on-again.html | Its Time to Move On Again | By Philip H Dougherty | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/japan-planning-to-bolster-navy-and-patrol-waters-near-kuriles.html | Japan Planning to Bolster Navy and Patrol Waters Near Kuriles | By Takashi Oka | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/jersey-opponents-trade-charges-meyner-and-cahill-clash-on-conflicts.html | JERSEY OPPONENTS TRADE CHARGES Meyner and Cahill Clash on Conflicts of Interest | By Ronald Sullivan | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/jets-begin-work-for-coast-game-namath-walton-grantham-engage-in.html | JETS BEGIN WORK FOR COAST GAME Namath Walton Grantham Engage in Light Drill | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/john-lightbody-will-marry-nancy-kellogg-in-august.html | John Lightbody Will Marry Nancy Kellogg in August | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/joseph-g-higcins.html | JOSEPH G HIGciNs | Special tO The Ntw York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/judge-bars-lastminute-delay-in-roy-cohn-trial-after-jury-of-12-is.html | Judge Bars LastMinute Delay in Roy Cohn Trial After Jury of 12 Is Picked | By Edward Ranzal | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/katherine-kurz-burton-author-of-books-on-catholicism-dead.html | Katherine Kurz Burton Author Of Books on Catholicism Dead | Special t The Hew York Ttnes | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/kerkorians-mgm-bid-expires-result-due-today-offer-of-800000-shares.html | Kerkorians MGM Bid Expires Result Due Today Offer of 800000 Shares Indicated | By Leonard Sloane | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/latin-americans-weigh-checks-and-bonds-as-area-money-links-latin.html | Latin Americans Weigh Checks and Bonds as Area Money Links LATIN AMERICANS WEIGH MONEY TIES | By H J Maidenberg | RE0000758507 | 1997-06-16 | B00000537584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/lindsay-steps-into-metunion-dispute.html | Lindsay Steps Into MetUnion Dispute | By Emanuel Perlmutter | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/lippmann-at-80-is-still-the-concerned-man.html | Lippmann at 80 Is Still the Concerned Man | By Israel Shenker | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/lirrs-755-finally-rolls-but-track-ahead-is-rough.html | LIRRs 755 Finally Rolls but Track Ahead Is Rough | By Agis Salpukas | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/magic-in-mortgages-fanny-may-proud-of-new-credit-role-but-some.html | Magic in Mortgages Fanny May Proud of New Credit Role But Some Economists Call It an Illusion | By Albert L Kraus | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/magnin-gives-new-york-plans-magnin-chain-outlines-plans-for.html | Magnin Gives New York Plans Magnin Chain Outlines Plans For Metropolitan Area Stores | By Isadore Barmash | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/marchi-opposes-offtrack-bets-he-objects-to-use-of-public-credit-to.html | MARCHI OPPOSES OFFTRACK BETS He Objects to Use of Public Credit to Set Up System | By Clayton Knowles | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mark-in-demand-as-voting-nears-pound-and-franc-fall-as-poll-on.html | MARK IN DEMAND AS VOTING NEARS Pound and Franc Fall as Poll on Sunday Is Awaited | By John M Lee | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/market-edges-up-in-heavy-trading-mutual-fund-activity-sends-volume.html | MARKET EDGES UP IN HEAVY TRADING Mutual Fund Activity Sends Volume Ahead to Highest Level Since Aug 1 | By Vartanig G Vartan | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/market-place-north-slope-views-diverge.html | Market Place North Slope Views Diverge | By Robert Metz | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mary-l-raftery-dexter-c-koehl-are-affianced.html | Mary L Raftery Dexter C Koehl Are Affianced | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mets-back-to-back.html | Mets Back to Back | LOIS KING | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mets-down-cards-32-in-11th-and-hope-to-clinch-title-today-cubs-lose.html | Mets Down Cards 32 in 11th and Hope to Clinch Title Today Cubs Lose HARRELSONS HIT BATS IN SWOBODA | By Joseph Durso | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/miltiades-matthias-plays-beethoven-piano-sonatas.html | Miltiades Matthias Plays Beethoven Piano Sonatas | RAYMOND ERICSON | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/minimum-wage-of-250-voted-for-citys-suppliers-measure-effective-on.html | Minimum Wage of 250 Voted for Citys Suppliers Measure Effective on Jan 1 Is Passed by Council 340  Finance Unit Head Expects Lindsay to Sign the Bill | By Maurice Carroll | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/moscow-is-spurring-sales-to-malaysia.html | MOSCOW IS SPURRING SALES TO MALAYSIA | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mrs-nixon-honorary-chairman-of-us-righttoread-project.html | Mrs Nixon Honorary Chairman Of US RighttoRead Project | By David E Rosenbaum | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/mrs-sarah-rymer-of-dancing-school.html | MRS SARAH RYMER OF DANCING SCHOOL | pccial to The Nc York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/nascar-hits-driver-boycott-demands-pledge-of-good-faith-yarbrough.html | NASCAR Hits Driver Boycott Demands Pledge of Good Faith Yarbrough and Others Said to Be Ill From Practice Runs at Disputed Track | By John S Radosta | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/new-brunswick-shuts-schools-unable-to-get-liability-insurance.html | New Brunswick Shuts Schools Unable to Get Liability Insurance | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/new-look-for-men-lots-of-bare-chest.html | New Look for Men Lots of Bare Chest | By Judy Klemesrud | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/new-models-spur-auto-sales-gain-midseptember-deliveries-advanced-52.html | NEW MODELS SPUR AUTO SALES GAIN MidSeptember Deliveries Advanced 52 Per Cent From YearAgo Level | By Jerry M Flint | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/new-philharmonic-sound-glows-philharmonic-halls-new-sound-glows.html | New Philharmonic Sound Glows Philharmonic Halls New Sound Glows | By Harold C Schonberg | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/new-tack-taken-on-consumer-aid-hart-bill-seeks-network-of-local.html | NEW TACK TAKEN ON CONSUMER AID Hart Bill Seeks Network of Local Service Units | By John D Morris | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/nixon-and-the-capitals-press-corps-a-news-conference-hasnt-been.html | Nixon and the Capitals Press Corps A News Conference Hasnt Been Held for 3 Months | By Robert B Semple Jr | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/nixon-backs-sst-battle-for-funds-looms-in-congress-nixon-backs-sst.html | Nixon Backs SST Battle for Funds Looms in Congress Nixon Backs SST Fight for Funds Seen | By Christopher Lydon | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/no-impropriety-haynsworth-says-judge-defends-his-purchase-of-stock.html | NO IMPROPRIETY HAYNSWORTH SAYS Judge Defends His Purchase of Stock in Brunswick | By Fred P Graham | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/novy-mir-affirms-liberal-positions.html | NOVY MIR AFFIRMS LIBERAL POSITIONS | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/occupation-by-ussr.html | Occupation by USSR | FRICIS BERZINS | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/olympic-rivals-eager-to-settle-dispute-in-u-sitalian-boxing.html | Olympic Rivals Eager to Settle Dispute in U SItalian Boxing | By Al Harvin | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/palestinian-issue-debated-at-rabat-all-islamic-countries-urged-to.html | PALESTINIAN ISSUE DEBATED AT RABAT All Islamic Countries Urged to End Ties With Israel | By Dana Adams Schmidt | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/plane-anticollision-device-is-shown.html | Plane AntiCollision Device Is Shown | By Richard Witkin | RE0000758507 | 1997-06-16 | B00000537584 |

| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/plans-detailed-by-peace-corps-new-approaches-aimed-at-recruiting.html | PLANS DETAILED BY PEACE CORPS New Approaches Aimed at Recruiting New Members | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/president-nixon-and-the-saigon-generals.html | President Nixon and the Saigon Generals | By James Reston | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/procaccino-urges-jailing-of-addicts-controller-says-they-should-be.html | PROCACCINO URGES JAILING OF ADDICTS Controller Says They Should Be Given Urinalysis Within 48 Hours of Arrest | By Deirdre Carmody | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/quarterback-is-troubled-spot-as-ivy-clubs-prep-for-openers.html | Quarterback Is Troubled Spot As Ivy Clubs Prep for Openers | By Deane McGowen | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/red-sox-slugging-checks-yanks-83-yastrzemski-slams-pair-of-homers.html | RED SOX SLUGGING CHECKS YANKS 83 Yastrzemski Slams Pair of Homers Bats In 4 Runs | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/religious-symbols.html | Religious Symbols | ABRAM V GOODMAN | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/renault-lacks-shares-pledged-by-pompidou.html | Renault Lacks Shares Pledged by Pompidou | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/santa-fe-and-dresser-to-merge-railway-signs-pact.html | Santa Fe and Dresser to Merge Railway Signs Pact | By Alexander R Hammer | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/school-textbook-shortage-scheduled-to-end-oct-10.html | School Textbook Shortage Scheduled to End Oct 10 | By Edward C Burks | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/sec-action-set-against-brokers-agency-will-seek-to-prove-sharing-of.html | SEC ACTION SET AGAINST BROKERS Agency Will Seek to Prove Sharing of Commissions Broke Securities Law | By Eileen Shanahan | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/senate-approves-rental-subsidies-in-public-housing-63billion-bill.html | SENATE APPROVES RENTAL SUBSIDIES IN PUBLIC HOUSING 63Billion Bill Also Extends FHA Loan Guarantees to Mobile Home Owners | By John Herbers | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/silver-futures-advance-again-rise-follows-higher-prices-paid-at.html | SILVER FUTURES ADVANCE AGAIN Rise Follows Higher Prices Paid at Metals Auction | By Elizabeth M Fowler | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/soviet-raises-wests-hope-on-progress-on-middle-east-issue.html | Soviet Raises Wests Hope on Progress on Middle East Issue | By Peter Grose | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/special-drawing-rights-would-be-set-up-over-the-next-three-years.html | Special Drawing Rights Would Be Set Up Over the Next Three Years  PAPER GOLD FUND PROPOSED BY IMF | By Edwin L Dale Jr | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/spending-drop-seen-new-models-spur-auto-sales-gain.html | Spending Drop Seen NEW MODELS SPUR AUTO SALES GAIN | By H Erich Heinemann | RE0000758507 | 1997-06-16 | B00000537584 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/sports-of-the-times-the-hottest-bat.html | Sports of The Times The Hottest Bat | By Arthur Daley | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/state-increases-its-welfare-aid-13million-is-provided-for-aged.html | STATE INCREASES ITS WELFARE AID 13Million Is Provided for Aged Blind and Disabled  Children Not Included | By Bill Kovach | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/students-build-free-university-as-rival-to-u of-massachusetts.html | Students Build Free University As Rival to U of Massachusetts | By John H Fenton | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/suspect-is-seized-in-killing-of-coed.html | SUSPECT IS SEIZED IN KILLING OF COED | Special to The New York Times | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/tektites-origin-traced-to-moon-nasa-study-links-objects-to.html | TEKTITES ORIGIN TRACED TO MOON NASA Study Links Objects to Formation of Crater | By Walter Sullivan | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/the-welfare-mystery-city-rolls-grew-3-times-faster-in-68-than-in-69.html | The Welfare Mystery City Rolls Grew 3 Times Faster in 68 Than in 69 but Who Can Explain It | By Francis X Clines | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/top-three-editors-decide-to-leave-world-publishing.html | Top Three Editors Decide to Leave World Publishing | By Henry Raymont | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/torso-of-woman-found-in-locker-stamford-police-uncover-limbs-in-a.html | TORSO OF WOMAN FOUND IN LOCKER Stamford Police Uncover Limbs in a Wastebasket | By John Darnton | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/trading-on-amex-up-considerably-prices-fade-in-final-hour-despite.html | TRADING ON AMEX UP CONSIDERABLY Prices Fade in Final Hour Despite Early Gains | By Douglas W Cray | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/tv-review.html | TV Review | By Jack Gould | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/unions-are-urged-to-spur-housing-us-asks-building-trades-to-accept.html | UNIONS ARE URGED TO SPUR HOUSING US Asks Building Trades to Accept New Methods | By Damon Stetson | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/us-debating-a-cutback-in-germ-war-stockpile.html | US Debating a Cutback In Germ War Stockpile | By Robert M Smith | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/us-envoy-backs-mrs-gandhis-socialist-economic-policies-as-the-only.html | US Envoy Backs Mrs Gandhis Socialist Economic Policies as the Only Way to Keep India Free | By Sydney H Schanberg | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/us-staff-in-laos-put-at-about-1000-official-total-given-as-830-but.html | US STAFF IN LAOS PUT AT ABOUT 1000 Official Total Given as 830 but Military Group Is Said to Exceed Stated Figure | By Richard Halloran | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archiv es/us-to-start-plan-giving-minorities-jobs-in-building-philadelphia.html | US TO START PLAN GIVING MINORITIES JOBS IN BUILDING Philadelphia Pilot Program Will Be Extended Later Mitchell Terms It Legal | By James M Naughton | RE0000758507 | 1997-06-16 | B00000537584 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/vienna-honoring-freud-on-anniversary-of-death.html | Vienna Honoring Freud on Anniversary of Death | By Paul Hofmann | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/vietnam-record.html | Vietnam Record | F W KAUFMANN | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/when-broadcasters-are-not-barons.html | When Broadcasters Are Not Barons | By Anthony Lewis | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-24 | https://www.nytimes.com/1969/09/24/archives/williams-dismissed-as-red-sox-manager-for-lack-of-harmony-with.html | Williams Dismissed as Red Sox Manager for Lack of Harmony With Players POPOWSKI NAMED AS INTERIM PILOT | By Thomas Rogers | RE0000758507 | 1997-06-16 | B00000537584 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/-a-short-skirt-one-minute-a-long-one-the-next.html | A Short Skirt One Minute a Long One the Next | By Bernadine Morris | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/-dr-warren-s-mcculloch-70-a-pioneer-cyberneticist-dead.html | Dr Warren S McCulloch 70 A Pioneer Cyberneticist Dead | By Mlliam K Stevens | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/7million-is-won-by-frontier-line-rko-general-to-appeal-courts.html | 7MILLION IS WON BY FRONTIER LINE RKO General to Appeal Courts Judgment | By Terry Robards | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/a-kitchen-filled-with-the-haunting-aromas-of-distant-lands.html | A Kitchen Filled With the Haunting Aromas of Distant Lands | By Craig Claiborne | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/a-poem.html | A Poem | OGDEN NASH | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/a-south-korean-destroyer-sinks-spy-boat-after-chase.html | A South Korean Destroyer Sinks Spy Boat After Chase | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/a-vote-on-project-in-harlem-urged-haryou-leader-challenges-state.html | A VOTE ON PROJECT IN HARLEM URGED Haryou Leader Challenges State Office Building Plan | By Thomas A Johnson | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/arts-and-letters-in-fast-workout-for-woodward-saturday-colt-timed.html | Arts and Letters in Fast Workout for Woodward Saturday COLT TIMED IN 024 FOR QUARTERMILE | By Michael Strauss | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/august-savings-showed-no-gain-newhome-mortgage-rate-rose-average-of.html | AUGUST SAVINGS SHOWED NO GAIN NewHome Mortgage Rate Rose Average of 799 | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/board-replaces-ps-164-head-an-hour-after-black-ultimatum.html | Board Replaces PS 164 Head An Hour After Black Ultimatum | By Gene Currivan | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/books-of-the-times-the-death-of-the-review-and-other-sorties.html | Books of The Times The Death of the Review and Other Sorties | By John Leonard | RE0000758508 | 1997-06-16 | B00000537585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/boston-philadelphia-and-washington-put-in-bids-for-site-of-american.html | Boston Philadelphia and Washington Put In Bids for Site of American Expo in 1976 | By Robert M Smith | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/botswanas-president-is-showing-his-political-skill.html | Botswanas President Is Showing His Political Skill | By R W Apple Jr | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/bowater-plans-price-increases-price-moves-set-on-key-products.html | Bowater Plans Price Increases PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/brazils-censors-vary-in-rulings-editorial-views-barred-in-sao-paulo.html | BRAZILS CENSORS VARY IN RULINGS Editorial Views Barred in Sao Paulo Printed in Rio | By Joseph Novitski | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/bridal-planned-by-anne-mason.html | Bridal Planned By Anne Mason | Specim 10 The New York Tlmel | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/bridge-greedy-doublers-often-find-they-give-declarers-key-aid.html | Bridge Greedy Doublers Often Find They Give Declarers Key Aid | By Alan Truscott | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/bronx-housewives-describe-the-hardships-imposed-by-inflation.html | Bronx Housewives Describe the Hardships Imposed by Inflation | By Peter Millones | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/byegone-is-first-in-westbury-pace-favorite-defeats-adour-by-2-12.html | BYEGONE IS FIRST IN WESTBURY PACE Favorite Defeats Adour by 2 12 Lengths Pays 480 | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/cavalier-king-charles-spaniel-seeks-recognition-by-akc.html | Cavalier King Charles Spaniel Seeks Recognition by AKC | By Walter R Fletcher | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/chess-a-wellschooled-secretary-builds-a-better-stone-wall.html | Chess A WellSchooled Secretary Builds a Better Stone Wall | By Al Horowitz | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/city-expanding-neighborhood-medical-services.html | City Expanding Neighborhood Medical Services | By Peter Kihss | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/city-faces-threat-of-deficit-financing-this-year.html | City Faces Threat of Deficit Financing This Year | By Richard Phalon | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/cole-submits-proposals-on-met-accord-to-lindsay.html | Cole Submits Proposals on Met Accord to Lindsay | By Emanuel Perlmutter | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/communal-riot-under-control-indian-state-says-gujarat-death-toll-is.html | Communal Riot Under Control Indian State Says Gujarat Death Toll Is Said to Be 800 to 1000 Most Described as Moslems | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/congress-party-toppled-in-an-indian-territory.html | Congress Party Toppled In an Indian Territory | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/ctristian-w-keitel.html | CtRISTIAN W KEITEL | tpecaJ LO TI New Yr Itmea | RE0000758508 | 1997-06-16 | B00000537585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/cubs-last-gasp-brings-63-victory-over-expos-then-they-get-the-bad.html | Cubs Last Gasp Brings 63 Victory Over Expos Then They Get the Bad News DUROCHER TRACES DECLINE OF TEAM | By Murray Chass | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/democratic-reform-commission-asks-full-party-participation-for.html | Democratic Reform Commission Asks Full Party Participation For Youths From 18 to 20 | By Warren Weaver Jr | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/direct-vote-seen-popular-in-us-gallup-poll-finds-a-wide-support-for.html | DIRECT VOTE SEEN POPULAR IN US Gallup Poll Finds a Wide Support for Measure | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/dissension-grips-islamic-meeting-indian-delegation-advised-not-to.html | DISSENSION GRIPS ISLAMIC MEETING Indian Delegation Advised Not to Attend Parley | By Dana Adams Schmidt | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/dixieland-and-parenti-get-new-home.html | Dixieland and Parenti Get New Home | By John S Wilson | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/doris-duke-to-restore-old-newport-houses-for-new-tenants.html | Doris Duke to Restore Old Newport Houses for New Tenants | By Virginia Lee Warren | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/dr-phyllis-schaefer.html | DR PHYLLIS SCHAEFER | Special to The New York Ttme | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/excerpts-from-national-panels-statement-on-violence-in-tv.html | Excerpts From National Panels Statement on Violence in TV Entertainment | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/for-procaccino.html | For Procaccino | ALLEN GLASSER | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/four-women-slain-in-vault-by-robbers-4-women-killed-in-ohio-robbery.html | Four Women Slain In Vault by Robbers 4 WOMEN KILLED IN OHIO ROBBERY | By United Press International | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/france-seeks-aid-for-phone-system-turning-to-private-capital-to.html | FRANCE SEEKS AID FOR PHONE SYSTEM Turning to Private Capital to Help End Deficiencies | By Henry Giniger | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/frederickson-dispels-gloom-of-recent-seasons-with-giants.html | Frederickson Dispels Gloom Of Recent Seasons With Giants | By Sam Goldaper | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/free-food-stamps-voted-by-senate-committee-rebuffed-in-plan-for.html | FREE FOOD STAMPS VOTED BY SENATE Committee Rebuffed in Plan for 60aMonth Families | By James M Naughton | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/fulbright-stresses-lack-of-formal-saigon-aid-bid.html | Fulbright Stresses Lack of Formal Saigon Aid Bid | By Richard Halloran | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/gop-names-scott-as-senate-leader-griffin-as-whip-moderate.html | GOP NAMES SCOTT AS SENATE LEADER GRIFFIN AS WHIP Moderate Republicans Gain Control After 25 Years of Conservative Rule | By John W Finney | RE0000758508 | 1997-06-16 | B00000537585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/gop-urges-jan-1-for-pension-rise-bipartisan-drive-improves-choice.html | GOP URGES JAN 1 FOR PENSION RISE Bipartisan Drive Improves Choice of Early Increase in Social Security Pay | By Marjorie Hunter | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/haynsworths-ethics-criticized-by-3-labor-leaders-at-hearing.html | Haynsworths Ethics Criticized By 3 Labor Leaders at Hearing | By Fred P Graham | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/ho-chi-minhs-post-as-president-goes-to-a-party-veteran-ho-chi-minh.html | Ho Chi Minhs Post As President Goes To a Party Veteran HO CHI MINH POST FILLED BY HANOI | By Tillman Durdin | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/hofstra-wins-in-soccer.html | Hofstra Wins in Soccer | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/huntwesson-pouring-it-on.html | HuntWesson Pouring It On | By Philip H Dougherty | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/in-the-nation-adventures-in-the-building-trade.html | In The Nation Adventures in the Building Trade | By Tom Wicker | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/indonesia-asks-new-approach-to-burden-of-debt-repayment-indonesian.html | Indonesia Asks New Approach To Burden of Debt Repayment INDONESIAN URGES A SHIFT ON DEBTS | By Brendan Jones | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/injured-dawson-to-miss-two-games-and-is-advised-to-undergo-knee.html | Injured Dawson to Miss Two Games and Is Advised to Undergo Knee Surgery CHIEFS STAR SEES 2D DOCTOR TODAY | By William N Wallace | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/israeli-inquiry-attributes-fire-at-mosque-to-negligent-guards.html | Israeli Inquiry Attributes Fire At Mosque to Negligent Guards | By James Feron | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/israeli-planes-strike-in-3-areas-attack-sites-in-jordan-and-across.html | ISRAELI PLANES STRIKE IN 3 AREAS Attack Sites in Jordan and Across Canal and Gulf | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/jean-figurelli-47-psychiatric-aide.html | JEAN FIGURELLI 47 PSYCHIATRIC AIDE | Spea to The New York Tmes | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/judge-orders-arrest-of-4-defense-attorneys-as-trial-begins-for.html | Judge Orders Arrest of 4 Defense Attorneys as Trial Begins for Leaders of 68 Chicago Demonstrations | By J Anthony Lukas | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/knicks-turn-back-bullets-116101-frazier-and-stallworth-get-19.html | KNICKS TURN BACK BULLETS 116101 Frazier and Stallworth Get 19 Points Each in TuneUp | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/kosygins-offer-to-chou-detailed-gus-hall-says-it-calls-for-border.html | KOSYGINS OFFER TO CHOU DETAILED Gus Hall Says It Calls for Border and Trade Talks | By Harrison E Salisbury | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/latin-nations-draft-a-broader-union-to-clear-payments-latins.html | Latin Nations Draft A Broader Union To Clear Payments LATINS DRAFTING A TRADING UNION | By H J Maidenberg | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/leftists-off-ballot.html | Leftists Off Ballot | MARVIN ROSEN | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/london-taken-by-surprise.html | London Taken by Surprise | By John M Lee | RE0000758508 | 1997-06-16 | B00000537585 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/marilyn-susan-joseph-is-affianced.html | Marilyn Susan Joseph Is Affianced | qpecla to Tile Ne York Tlme | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/market-place-tisch-bemoans-lag-in-tenders.html | Market Place Tisch Bemoans Lag in Tenders | By Robert Metz | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/maverick-options-rise-sharply-although-base-price-held-line.html | Maverick Options Rise Sharply Although Base Price Held Line | By Jerry M Flint | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/mayor-criticizes-procaccino-plan-narcotics-program-termed-not-large.html | MAYOR CRITICIZES PROCACCINO PLAN Narcotics Program Termed Not Large Enough to Help | By Alfonso A Narvaez | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/mayor-will-see-tobin-on-ways-to-save-20c fare.html | Mayor Will See Tobin on Ways to Save 20c Fare | By Maurice Carroll | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/meany-criticizes-nixon-on-racism-sees-building-trades-unions-in.html | MEANY CRITICIZES NIXON ON RACISM Sees Building Trades Unions in Whipping Bolt Role | By Damon Stetson | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/mets-break-out-champagne-bonded-7-yrs.html | Mets Break Out Champagne Bonded 7 Yrs | By Joseph Durso | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/mets-win-and-clinch-eastern-crown-3-home-runs-topple-cards-60.html | Mets Win and Clinch Eastern Crown 3 Home Runs Topple Cards 60  Gentry Hurls 4Hitter | By Leonard Koppett | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/michael-bourgeot-gives-piano-recital.html | MICHAEL BOURGEOT GIVES PIANO RECITAL | THEODORE STRONGIN | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/mlaren-favors-review-of-a-law-antitrust-chief-sees-need-for-stiffer.html | MLAREN FAVORS REVIEW OF A LAW Antitrust Chief Sees Need for Stiffer Fines Under the Sherman Act | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/money-markets-closed-by-bonn-till-after-vote-kiesinger-says-he-acts.html | MONEY MARKETS CLOSED BY BONN TILL AFTER VOTE Kiesinger Says He Acts to Cut Speculation in Mark  Socialists Scorn Move | By Ralph Blumenthal | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/moscow-reports-choice.html | Moscow Reports Choice | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/multiple-sclerosis-linked-to-locale.html | Multiple Sclerosis Linked to Locale | By Sandra Blakeslee | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/namaths-career-is-resting-on-blocks.html | Namaths Career Is Resting on Blocks | By Dave Anderson | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/new-haven-negro-challenging-2-other-democrats-for-mayor.html | New Haven Negro Challenging 2 Other Democrats for Mayor | By William Borders | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archiv es/nixons-farm-plan-seeks-welfare-aid-for-poor-families-nixon-farm.html | Nixons Farm Plan Seeks Welfare Aid For Poor Families NIXON FARM PLAN ASKS POLICY SHIFT | By William Robbins | RE0000758508 | 1997-06-16 | B00000537585 |

| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/opera-mefistofele-back-julius-rudel-revives-boito-masterpiece.html | Opera Mefistofele Back Julius Rudel Revives Boito Masterpiece | By Harold C Schonberg | RE0000758508 | 1997-06-16 | B00000537585 |
|---|---|---|---|---|---|---|
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/overhaul-of-relief-to-cut-rising-cost-proposed-by-marchi-overhaul.html | Overhaul of Relief To Cut Rising Cost Proposed by Marchi Overhaul of Relief System Proposed by Marchi | By Clayton Knowles | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/personal-finance-philosophical-lottery-winner-finds-tax-law-leaves.html | Personal Finance Philosophical Lottery Winner Finds Tax Law Leaves Nothing to Chance | By Robert J Cole | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/president-favors-allowance-on-oil-but-he-wont-veto-reform-bill.html | PRESIDENT FAVORS ALLOWANCE ON OIL But He Wont Veto Reform Bill Reducing the Rate | By Eileen Shanahan | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/pressure-grows-to-speed-pullout-goodell-and-lowenstein-act-amid.html | PRESSURE GROWS TO SPEED PULLOUT Goodell and Lowenstein Act Amid Widening Criticism of Nixon on Vietnam | By Max Frankel | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/prices-in-biafra-soar-400-in-two-years-of-war-aide-in-besieged-area.html | Prices in Biafra Soar 400 in Two Years of War Aide in Besieged Area Says Airlifts Ease Shortages of Some Commodities | By Eric Pace | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/prices-on-amex-edge-downward-active-oil-issues-firm-but-fail-to.html | PRICES ON AMEX EDGE DOWNWARD Active Oil Issues Firm but Fail to Carry List | By Douglas W Cray | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/primary-in-queens-is-upheld-by-court.html | PRIMARY IN QUEENS IS UPHELD BY COURT | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/professor-at-liu-becomes-a-banker-at-auction-of-stock-professor.html | Professor at LIU Becomes a Banker At Auction of Stock PROFESSOR BUYS BANK AT AUCTION | By Robert D Hershey Jr | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/red-sox-defeat-yankees-in-14th-andrews-scores-scott-on-double-for.html | RED SOX DEFEAT YANKEES IN 14TH Andrews Scores Scott on Double for 10 Victory | By Thomas Rogers | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/reimbursement-set-for-tanker-damage.html | REIMBURSEMENT SET FOR TANKER DAMAGE | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/renewal-protest-brings-9-arrests-immediate-approval-sought-for.html | RENEWAL PROTEST BRINGS 9 ARRESTS Immediate Approval Sought for Cooper Sq Project | By David K Shipler | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/report-on-everglades.html | Report on Everglades | JOHN HARTE | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/rhoda-wolfe-prins-fashion-artist-67.html | RHODA WOLFE PRINS FASHION ARTIST 67 | Spal to The New York Time | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/samuel-fruchtman.html | SAMUEL FRUCHTMAN | Special tO The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/sato-sees-japan-in-key-asian-role-in-speech-he-says-us-will-aid.html | SATO SEES JAPAN IN KEY ASIAN ROLE In Speech He Says US Will Aid From the Sidelines | By Takashi Oka | RE0000758508 | 1997-06-16 | B00000537585 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/schools-weighing-ombudsman-plan-official-would-investigate.html | SCHOOLS WEIGHING OMBUDSMAN PLAN Official Would Investigate Complaints in City System | By M A Farber | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/schumann-at-un-calls-entry-of-britain-in-market-desirable.html | Schumann at UN Calls Entry Of Britain in Market Desirable | By Henry Tanner | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/silver-futures-fall-then-gain-profit-taking-ends-on-news-of-german.html | SILVER FUTURES FALL THEN GAIN Profit Taking Ends on News of German Money Holiday | By Elizabeth M Fowler | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/slapstick-and-drama-cross-paths-in-butch-cassidy.html | Slapstick and Drama Cross Paths in Butch Cassidy | By Vincent Canby | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/sports-of-the-times-a-great-night-for-everybody.html | Sports of The Times  A Great Night for Everybody | By Robert Lipsyte | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/stans-is-fearful-of-consumerism-suggests-trend-could-hurt-buyers.html | STANS IS FEARFUL OF CONSUMERISM Suggests Trend Could Hurt Buyers Freedom of Choice | By John D Morris | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/stanton-condems-broadcasting-curbs.html | STANTON CONDEMS BROADCASTING CURBS | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/state-budget-under-7billion-is-seen.html | State Budget Under 7Billion Is Seen | By Bill Kovach | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/states-budget-is-ruled-illegal-appeal-planned-judge-asserts.html | STATES BUDGET IS RULED ILLEGAL APPEAL PLANNED Judge Asserts Legislature Violated Constitution by LumpSum Approval | By Robert E Tomasson | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/stocks-weaken-as-trading-ebbs-glamour-and-oil-issues-off-but-gold.html | STOCKS WEAKEN AS TRADING EBBS Glamour and Oil Issues Off but Gold Area is Strong  Declines Prevail 7 to 5 | By Vartanig G Vartan | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/telephone-service.html | Telephone Service | ARTHUR HORNBLOW Jr | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/the-theater-salvation-rock-musical-is-fun-endearing-naughty.html | The Theater Salvation Rock Musical Is Fun Endearing Naughty | By Clive Barnes | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/there-is-bad-news-from-pungu-bouma.html | There Is Bad News From Pungu Bouma | By Russell Baker | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/threatened-increase-in-dues-may-push-westchester-commuters-clubs-on.html | Threatened Increase in Dues May Push Westchester Commuters Clubs on Wheels to the End of the Line | By Robert Lindsey | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/total-withdrawal.html | Total Withdrawal | ROBERT W KING | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/tv-jim-nabors-is-singing-host-on-cbs-tonight-frank-sutton-is-also.html | TV Jim Nabors Is Singing Host on CBS Tonight Frank Sutton Is Also in Variety Show | By Jack Gould | RE0000758508 | 1997-06-16 | B00000537585 |

| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/tv-violence-is-assailed-but-drop-is-seen.html | TV Violence Is Assailed but Drop Is Seen | By Jack Rosenthal | RE0000758508 | 1997-06-16 | B00000537585 |
|---|---|---|---|---|---|---|
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/two-arpino-ballets-laden-with-tricks-offered-by-joffrey.html | Two Arpino Ballets Laden With Tricks Offered by Joffrey | By Anna Kisselgoff | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/u-s-fishing-industry-is-a-wash-in-a-sea-of-foreign-ships.html | U S Fishing Industry Is A wash in a Sea of Foreign Ships | By Paul L Montgomery | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/unity-is-sought-by-presbyterians-two-large-churches-take-step-to-heal.html | UNITY IS SOUGHT BY PRESBYTERIANS Two Large Churches Take Step to Heal Division | By Jon Nordheimer | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/us-and-mexican-merchants-score-drive-on-marijuana-smuggling.html | US and Mexican Merchants Score Drive on Marijuana Smuggling | By Felix Belair Jr | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/us-cites-abuses-in-welfare-here-107million-overpayment-found-in.html | US CITES ABUSES IN WELFARE HERE 107Million Overpayment Found in City  Aid Goes to Some Ineligibles | By Francis X Clines | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/us-gold-stock-advanced-10million-during-august.html | US Gold Stock Advanced 10Million During August | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/us-judge-urged-to-void-the-draft-liberties-union-here-says-laws-are.html | US JUDGE URGED TO VOID THE DRAFT Liberties Union Here Says Laws Are Unconstitutional | By Edward Ranzal | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/us-role-in-greece.html | US Role in Greece | ERNEST J VARDALAS | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/usbacked-bonds-fail-to-get-bids-total-offer-is-191million-only.html | USBACKED BONDS FAIL TO GET BIDS Total Offer Is 191Million  Only 49Million Taken by Investment Banks | By John H Allan | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/victory-stirs-a-controlled-joy-in-city-victory-stirs-a-controlled.html | Victory Stirs a Controlled Joy in City Victory Stirs a Controlled Joy Among TV Watchers in City | By Lawrence Van Gelder | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/vieira-da-silva-works-on-view-at-paris-modern-art-museum.html | Vieira da Silva Works on View At Paris Modern Art Museum | By Andreas Freund | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/washington-not-alarmed.html | Washington Not Alarmed | Special to The New York Times | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/wood-field-and-stream-when-wine-freezes-a-hunter-should-get-off-the.html | Wood Field and Stream When Wine Freezes a Hunter Should Get Off the Mountain in a Hurry | By Nelson Bryant | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-25 | https://www.nytimes.com/1969/09/25/archives/yale-head-suggests-a-limit-to-his-term-yale-head-urges-a-7year.html | Yale Head Suggests A Limit to His Term Yale Head Urges a 7Year Reappraisal of His Term | By John Darnton | RE0000758508 | 1997-06-16 | B00000537585 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/-lucky-773-proves-it-wins-250000-lottery.html | Lucky 773 Proves It Wins 250000 Lottery | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |

| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/14-musicians-unite-to-add-new-twist-to-muse-concerts.html | 14 Musicians Unite To Add New Twist To Muse Concerts | By John S Wilson | RE0000758491 | 1997-06-16 | B00000533139 |
|---|---|---|---|---|---|---|
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/15-war-foes-raid-harvard-center-assault-members-of-staff-at.html | 15 WAR FOES RAID HARVARD CENTER Assault Members of Staff at International Affairs Unit | By Leonard Buderspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/2million-lost-in-death-of-road-here.html | 2Million Lost in Death of Road Here | By Joseph C Ingraham | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/55000-strikers-stage-peaceful-demonstrations-in-two-italian-cities.html | 55000 Strikers Stage Peaceful Demonstrations in Two Italian Cities | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/a-capital-offense-stealing-hodges.html | A Capital Offense Stealing Hodges | By Russell Baker | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/a-guide-to-dining-2-east-side-spots.html | A Guide to Dining 2 East Side Spots | By Craig Claiborne | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/a-slum-program-faces-sharp-cut-mayors-seeking-to-prevent-slash-by-a.html | A SLUM PROGRAM FACES SHARP CUT Mayors Seeking to Prevent Slash by Administration in Renewal Projects A SLUM PROGRAM FACES SHARP CUT | By John Herbersspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/abel-asks-organized-labor-to-strive-for-imperative-4day-work-week.html | Abel Asks Organized Labor to Strive for Imperative 4Day Work Week | By Damon Stetsonspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/all-that-glisters-is-purdues-golden-girl-selita-sue-freshman.html | All That Glisters Is Purdues Golden Girl Selita Sue Freshman Twirler Carries Dazzling Baton to Debut 17YearOld Blonde Outshines Rivals From 17 States | By Neil Amdurspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/alworths-passcatching-streak-keeps-building-jets-defenders-say.html | Alworths PassCatching Streak Keeps Building Jets Defenders Say Charger Will Top Hutsons Mark | By Dave Andersonspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/ama-aides-reported-getting-25000-each-in-medical-fees.html | AMA Aides Reported Getting 25000 Each in Medical Fees | By Richard D Lyonsspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/amex-prices-dip-in-slow-trading-upturn-at-the-outset-gives-way.html | AMEX PRICES DIP IN SLOW TRADING Upturn at the Outset Gives Way Before Noon | By Douglas W Cray | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/bailey-may-face-conduct-hearing.html | BAILEY MAY FACE CONDUCT HEARING | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/berlin-mayor-asks-recognition-of-realities-of-east.html | Berlin Mayor Asks Recognition of Realities of East | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/big-4-action-urged-at-islamic-parley-delegates-in-rabat-demand.html | BIG 4 ACTION URGED AT ISLAMIC PARLEY Delegates in Rabat Demand Speedy Israeli Pullback | By Dana Adams Schmidtspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/bonn-issue-conservatism-vs-progressivism.html | Bonn Issue Conservatism vs Progressivism | By David Binderspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/brazilian-author-acquitted-by-court.html | BRAZILIAN AUTHOR ACQUITTED BY COURT | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/bridge-elimination-play-has-merit-but-is-not-always-easy-to-use.html | Bridge Elimination Play Has Merit But Is Not Always Easy to Use | By Alan Truscott | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/builders-in-harlem-voice-hope.html | Builders in Harlem Voice Hope | By Thomas A Johnson | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/censorship-is-charged.html | Censorship Is Charged | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/city-opera-does-a-strauss-trifle-capriccio-revived-for-first-time.html | CITY OPERA DOES A STRAUSS TRIFLE Capriccio Revived for First Time Since 6566 Season | By Raymond Ericson | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/city-u-teachers-vote-on-contract-30to1-approval-expected-on-first.html | CITY U TEACHERS VOTE ON CONTRACT 30to1 Approval Expected on First Pact for 6000 | By M S Handler | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/coalition-parties-in-bonn-to-hold-emergency-talks-today-on-dispute.html | Coalition Parties in Bonn to Hold Emergency Talks Today on Dispute Over Currency Policy | By Ralph Blumenthalspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/cohn-prosecutor-lists-bribe-sites-says-a-payment-was-made-outside.html | COHN PROSECUTOR LISTS BRIBE SITES Says a Payment Was Made Outside This Courtroom | By Edith Evans Asbury | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/confidence-in-federal-policy-is-found-to-be-strongest-in-young.html | Confidence in Federal Policy Is Found to Be Strongest in Young Economists ECONOMICS FINDS GENERATION GAP | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/control-tower-not-affected.html | Control Tower Not Affected | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/corderos-hecklers-follow-form-as-jockey-wins-once-in-7-races-at.html | Corderos Hecklers Follow Form as Jockey Wins Once in 7 Races at Belmont TAUNTS IN SPANISH ACCOMPANY RIDER Even Corderos Victory on Baitman Draws Jeers | BY Steve Cady | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/court-approves-medicaid-limits-state-is-authorized-to-put-payment.html | COURT APPROVES MEDICAID LIMITS State Is Authorized to Put Payment Plan Into Effect | By Francis X Clines | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/court-reinstates-blue-cross-rise-delay-is-sought-health-plan-head.html | COURT REINSTATES BLUE CROSS RISE DELAY IS SOUGHT Health Plan Head Declares Rate Increases Will Go Into Effect at Once 37 MILLION AFFECTED Hearing Asked on Request for Stay of 41 Ruling by Appellate Division COURT REINSTATES BLUE CROSS RISE | By Robert E Tomasson | RE0000758491 | 1997-06-16 | B00000533139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/credit-markets-prices-rise-for-state-and-city-bonds-yield-index.html | Credit Markets Prices Rise for State and City Bonds Yield Index Plummets | By John H Allan | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/curb-is-ordered-in-building-here-affects-highrise-projects-in.html | CURB IS ORDERED IN BUILDING HERE Affects HighRise Projects in Elevator Walkout | By William Borders | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/dance-fallas-threecornered-hat-massine-ballet-offered-by-joffrey.html | Dance Fallas ThreeCornered Hat Massine Ballet Offered by Joffrey Company Scenery and Costumes Created by Picasso | By Clive Barnes | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/disease-resembling-leukemia-reported-in-baboons-inoculated-with.html | Disease Resembling Leukemia Reported in Baboons Inoculated With Material From Human Patients | By Harold M Schmeck Jrspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/eisenhower-and-nixon-two-republican-administrations.html | Eisenhower and Nixon Two Republican Administrations | By James Reston | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/end-paper.html | End Paper | THOMAS LASK | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/erkki-rautio-gives-local-cello-debut.html | ERKKI RAUTIO GIVES LOCAL CELLO DEBUT | THEODORE STRONGIN | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/even-truman-capote-is-aware-of-the-new-heroes.html | Even Truman Capote Is Aware of the New Heroes | By Charlotte Curtis | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/extreasury-aide-says-reform-is-negated-by-nixons-tax-bill.html | ExTreasury Aide Says Reform Is Negated by Nixons Tax Bill | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/fishing-report.html | Fishing Report | PARTON KEESE | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/food-stores-here-ordered-to-put-unit-cost-on-labels-food-stores.html | Food Stores Here Ordered To Put Unit Cost on Labels Food Stores Here Must Mark The Price Per Pound on Labels | By Peter Millones | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/for-women-home-is-where-the-plate-is.html | For Women Home Is Where the Plate Is | By Nancy Moran | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/foreign-spending-expected-to-grow-at-a-faster-pace.html | Foreign Spending Expected to Grow At a Faster Pace | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/formula-diversity-and-youth.html | Formula Diversity And Youth | By Joseph Durso | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/giant-hopes-ride-on-jittery-lions-detroit-defeat-last-sunday.html | GIANT HOPES RIDE ON JITTERY LIONS Detroit Defeat Last Sunday Inspires New Yorkers | By George Vecsey | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/archives/gibusinessman-group-sells-millions-in-goods-to-army-clubs-gis-and.html | GIBusinessman Group Sells Millions in Goods to Army Clubs GIs and ExGIs Are Owners of Company That Sells Millions in Supplies to Servicemens Clubs | By Walter Rugaberspecial to the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/goodell-calls-for-pullout-senators-bill-would-cut-off-funds-for.html | Goodell Calls for Pullout Senators Bill Would Cut Off Funds for Troops in Vietnam War GOODELL FAVORS PULLOUT BY 1971 | By John W Finneyspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/gromyko-will-visit-ottawa.html | Gromyko Will Visit Ottawa | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/guards-assigned-to-erasmus-high-move-follows-tying-up-of-teachers.html | GUARDS ASSIGNED TO ERASMUS HIGH Move Follows Tying Up of Teachers by Radical Gang | By Michael Stern | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/harvard-professor-foresees-3-years-of-no-surplus-then-rising.html | Harvard Professor Foresees 3 Years of No Surplus Then Rising Potential ECONOMIST VIEWS BUDGET PICTURE | By Albert L Krausspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/in-the-beginning-the-mets-were-symbol-of-ineptness.html | In the Beginning the Mets Were Symbol of Ineptness | By Robert Lipsyte | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/india-is-indignant.html | India Is Indignant | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/indirect-talks-going-on-egyptian-in-un-asserts.html | Indirect Talks Going On Egyptian in UN Asserts | By Henry Tannerspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/insurgents-lose-new-haven-vote-democratic-mayoral-race-won-easily.html | INSURGENTS LOSE NEW HAVEN VOTE Democratic Mayoral Race Won Easily by Guida | By John Darntonspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/ivy-elevens-face-tests-by-nonleague-foes.html | Ivy Elevens Face Tests by Nonleague Foes | By Deane McGowen | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/japanese-networks-protest-court-use-of-videotapes-as-riot-case.html | Japanese Networks Protest Court Use of Videotapes as Riot Case Evidence | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/jhs-164-ouster-reversed-by-city-brown-moves-after-local-board.html | JHS 164 OUSTER REVERSED BY CITY Brown Moves After Local Board Yields to Pressure and Switches Principals JHS 164 OUSTER REVERSED BY CITY | By Martin Tolchin | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/jury-is-chosen-in-trial-of-8-convention-protesters.html | Jury Is Chosen in Trial of 8 Convention Protesters | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/justice-meyer-says-judges-should-not-be-monastic.html | Justice Meyer Says Judges Should Not Be Monastic | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/kaiser-aluminum-raises-cable-prices-companies-take-pricing-actions.html | Kaiser Aluminum Raises Cable Prices COMPANIES TAKE PRICING ACTIONS | By Gerd Wilcke | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/langer-of-yale-held-ineligible-elis-promise-to-defy-ban-by-ecac-on.html | LANGER OF YALE HELD INELIGIBLE Elis Promise to Defy Ban by ECAC on Player | By Gordon S White Jr | RE0000758491 | 1997-06-16 | B00000533139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/lawyer-for-3-green-beret-says-cia-lied-about-murder-case.html | Lawyer for 3 Green Beret Says CIA Lied About Murder Case | By Terence Smithspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/lehman-art-collection-is-given-to-the-metropolitan-lehman.html | Lehman Art Collection Is Given to the Metropolitan Lehman Collection Given to Museum | By Grace Glueck | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/linowitz-scores-nixon-decision-to-withhold-rockefeller-report.html | Linowitz Scores Nixon Decision To Withhold Rockefeller Report | By Henry Raymont | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/lirr-derailed-on-road-to-goal-oneday-record-of-success-offset-by.html | LIRR DERAILED ON ROAD TO GOAL OneDay Record of Success Offset by Breakdowns | By Roy R Silver | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/marchi-is-cordially-welcomed-by-lower-east-side-residents.html | Marchi Is Cordially Welcomed By Lower East Side Residents | By Clayton Knowles | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/marines-target-at-cornell.html | Marines Target at Cornell | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/maude-epeck-andrew-r-baer-plan-to-marry.html | Maude EPeck Andrew R Baer Plan to Marry | ea to XAe ew Yk TImw | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/menuhin-stages-a-music-festival-at-windsor-castle.html | Menuhin Stages a Music Festival at Windsor Castle | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/mets-took-seven-giant-steps-.html | Mets Took Seven Giant Steps | By Leonard Koppett | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/meyner-and-cahill-wary-on-state-funds-for-blacks-at-rutgers.html | Meyner and Cahill Wary on State Funds for Blacks at Rutgers | By Ronald Sullivanspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/mis-mcdaniel-1967-debutante-i-engaged-to-wed.html | Mis McDaniel 1967 Debutante I Engaged to Wed | peclnl to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/miss-susan-h-bunting-is-engaged.html | Miss Susan H Bunting Is Engaged | 1alI to the New York Tlmt m | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/moon-deposits-linked-to-solar-flare.html | Moon Deposits Linked to Solar Flare | By Walter Sullivan | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/mrs-meir-greeted-warmly-by-nixon-seeks-us-pledge-asks-a-longrange.html | MRS MEIR GREETED WARMLY BY NIXON SEEKS US PLEDGE Asks a LongRange Military and Economic Commitment She Sees Rogers Too Mrs Meir Receives a Warm Welcome From Nixon | By Peter Grosespecial to the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/music-philharmonic-season-begins-ozawa-offers-a-brisk-tchaikovsky.html | Music Philharmonic Season Begins Ozawa Offers a Brisk Tchaikovsky First Acoustics Still Please  Bass Needs Work | By Harold C Schonberg | RE0000758491 | 1997-06-16 | B00000533139 |

| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/negroes-in-house-oppose-haynsworth.html | Negroes in House Oppose Haynsworth | By Fred P Grahamspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
|---|---|---|---|---|---|---|
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/net-network-plans-extensive-fall-schedule.html | NET Network Plans Extensive Fall Schedule | By Fred Ferretti | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/next-question-will-success-spoil-the-mets.html | Next Question Will Success Spoil the Mets | By Israel Shenker | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/nixon-seeks-link-in-social-security-to-cost-of-living-asks-10-rise.html | NIXON SEEKS LINK IN SOCIAL SECURITY TO COST OF LIVING Asks 10 Rise in Benefits March 1 and Automatic Increases in Future TAX RATE WOULD GO UP Peak of 51 Is Urged for 1971 With 9000 as Top Taxable Wage NIXON SEEKS SHIFT IN SOCIAL SECURITY | By Robert B Semple Jrspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/nixon-supports-newspaper-bill-justice-department-opposes-it.html | Nixon Supports Newspaper Bill Justice Department Opposes It | By Eileen Shanahanspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/no-place-for-loser.html | No Place For Loser | By J Anthony Lukas | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/of-turning-worms-and-roaring-mice-of-turning-worms.html | Of Turning Worms And Roaring Mice Of Turning Worms | By James Reston | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/only-threat-is-in-the-skies-as-columbia-opens-term.html | Only Threat Is in the Skies As Columbia Opens Term | By Douglas Robinson | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/other-side-is-rigid-lodge-says-in-paris.html | OTHER SIDE IS RIGID LODGE SAYS IN PARIS | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/peking-role-urged-in-an-asian-treaty.html | PEKING ROLE URGED IN AN ASIAN TREATY | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/penalty-imposed-on-hayden-stone-brokerage-house-consents-to-a.html | PENALTY IMPOSED ON HAYDEN STONE Brokerage House Consents to a Record 150000 Fine for Infractions | By Terry Robards | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/peter-j-buckley.html | PETER J BUCKLEY | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/plywood-seeking-trend-industries-pact-set-with-carpet-maker-penn.html | PLYWOOD SEEKING TREND INDUSTRIES Pact Set With Carpet Maker Penn Central in Oil Bid COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/pop-furniture-going-way-of-hula-hoop.html | Pop Furniture  Going Way of Hula Hoop | By Judy Klemesrud | RE0000758491 | 1997-06-16 | B00000533139 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/prague-tightens-security-as-meeting-on-dubcek-starts.html | Prague Tightens Security as Meeting on Dubcek Starts | By Paul Hofmannspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/procaccino-agrees-to-3-debates-on-tv-procaccino-is-set-for-3-tv.html | Procaccino Agrees To 3 Debates on TV PROCACCINO IS SET FOR 3 TV DEBATES | By Alfonso A Narvaez | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/procaccino-calls-for-jail-reforms-would-stress-rehabilitation-in.html | PROCACCINO CALLS FOR JAIL REFORMS Would Stress Rehabilitation in AntiCrime Program | By Deirdre Carmody | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/quarry-to-fight-chuvalo-dec-12-heavyweights-retirement-to-end-for.html | QUARRY TO FIGHT CHUVALO DEC 12 Heavyweights Retirement to End for Garden Bout | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/rail-tonmileage-shows-47-rise-truck-tonnage-is-off-11-from-yearago.html | RAIL TONMILEAGE SHOWS 47 RISE Truck Tonnage Is Off 11 From YearAgo Level | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/rangers-top-hawks-for-4th-in-row-42.html | RANGERS TOP HAWKS FOR 4TH IN Row 42 | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/reason-for-succah.html | Reason for Succah | Rabbi EMANUEL RACKMAN | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/record-lending-in-year-reported-by-the-world-bank-records-posted-by.html | Record Lending In Year Reported By the World Bank RECORDS POSTED BY WORLD BANK | By Edwin L Dale Jrspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/red-sox-hand-yanks-sixth-straight-loss-43-and-sweep-4game-series.html | Red Sox Hand Yanks Sixth Straight Loss 43 and Sweep 4Game Series SCOTT AND MOSES WALLOP HOMERS Downing Yields All Victors Runs as Nagy Triumphs Clarke Connects | By Thomas Rogersspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/relief-loss-here-put-at-66million-mills-cites-federal-study-but.html | RELIEF LOSS HERE PUT AT 66MILLION Mills Cites Federal Study but Says Annual Figure Is Very Conservative US COURT VOIDS STATE RELIEF LAW | By Richard L Maddenspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/reserve-keeping-tight-credit-grip-loan-rates-climb-further-weekly.html | RESERVE KEEPING TIGHT CREDIT GRIP Loan Rates Climb Further Weekly Report Shows RESERVE KEEPING TIGHT CREDIT GRIP | By Robert D Hershey Jr | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/riad-report-denied.html | Riad Report Denied | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/rockefeller-rebukes-him-governor-calls-the-move-illadvised-because.html | Rockefeller Rebukes Him Governor Calls the Move IllAdvised Because It Undermines Nixon GOODELL REBUKED BY ROCKEFELLER | By Bill Kovachspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/scandal-in-spain-aggravates-split-factions-in-regime-at-odds-on.html | SCANDAL IN SPAIN AGGRAVATES SPLIT Factions in Regime at Odds on Export Credit Charges | By Richard Ederspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/school-clothing-aid.html | School Clothing Aid | BEULAH SANDERS | RE0000758491 | 1997-06-16 | B00000533139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/seeber-in-recital-of-piano-classics.html | SEEBER IN RECITAL OF PIANO CLASSICS | DONAL HENAHAN | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/september-valentine.html | SEPTEMBER VALENTINE | By Frank Sullivan | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/silver-futures-decline-in-price-speculators-sell-contracts-to-nail.html | SILVER FUTURES DECLINE IN PRICE Speculators Sell Contracts to Nail Down Profits | By Elizabeth M Fowler | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/south-africa-curb-a-failure-un-told.html | SOUTH AFRICA CURB A FAILURE UN TOLD | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/speculative-fever-cooled.html | Speculative Fever Cooled | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/sports-of-the-times-the-miracle-workers.html | Sports of The Times The Miracle Workers | By Arthur Daley | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/stamford-mayor-defeated.html | Stamford Mayor Defeated | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/state-law-barring-relief-to-newcomers-is-voided-mills-puts-city.html | State Law Barring Relief To Newcomers Is Voided Mills Puts City Overpayments For Relief at 66Million a Year | By Edward Ranzal | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/stock-prices-sag-as-trading-slows-glamour issues-are-clipped-by.html | STOCK PRICES SAG AS TRADING SLOWS Glamour Issues Are Clipped by Large Point Losses IBM Falls 9 14 DOW AVERAGE OFF 476 Popular Indexes Close at the Days Lowest Levels Declines Top Advances Prices on the Big Board Decline As Glamour Issues Lose Ground | By Vartanig G Vartan | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/sybil-kent-baker-is-betrothed-to-maurice-roger-carton-2d.html | Sybil Kent Baker Is Betrothed To Maurice Roger Carton 2d | ec to nt New York TLmZ | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/tale-of-two-cities-a-dream-here-becomes-chicago-nightmare-from-n-y.html | Tale of Two Cities  A Dream Here Becomes Chicago Nightmare From N Y To Metsville | By Bob Teague | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/the-death-and-life-of-english-cities.html | The Death and Life of English Cities | By Anthony Lewis | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/the-egyptian-advocate-at-the-un-mahmoud riad.html | The Egyptian Advocate at the UN Mahmoud Riad | By Sam Pope Brewerspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/the-misfortunes-of-genius.html | The Misfortunes of Genius | By Christopher LehmannHaupt | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/those-wonderful-awful-years.html | Those Wonderful Awful Years | By Leonard Koppett | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archiv es/unity-against-war.html | Unity Against War | PAUL HALLOCK | RE0000758491 | 1997-06-16 | B00000533139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/us-gives-jersey-fund-for-housing-115million-for-subsidies-spread.html | US GIVES JERSEY FUND FOR HOUSING 115Million for Subsidies Spread Over 40 Years | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/us-gives-libya-a-broader-role-at-wheelus-base-smuggling-of-jew-to.html | US Gives Libya a Broader Role at Wheelus Base Smuggling of Jew to Malta Brings Demand From New Premier on Controls | By Thomas F Bradyspecial to the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/value-of-space-study.html | Value of Space Study | S E LURIA MD | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/volcker-says-plans-may-serve-as-substitute-for-necessary-changes.html | Volcker Says Plans May Serve as Substitute for Necessary Changes EXCHANGE RATES ARE QUESTIONED | By H Erich Heinemann | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/wall-st-hears-agencies-case.html | Wall St Hears Agencies Case | By Philip H Dougherty | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/while-cubs-took-one-big-fall.html | While Cubs Took One Big Fall | By Murray Chassspecial To the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/whites-in-chicago-disrupt-hearing-5-hurt-and-9-arrested-in-dispute.html | WHITES IN CHICAGO DISRUPT HEARING 5 Hurt and 9 Arrested in Dispute on Job Bias | By Seth S Kingspecial to the New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/why-franklin-simon-adopted-bank-card.html | Why Franklin Simon Adopted Bank Card | By Isadore Barmash | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/william-j-waldron-sr.html | WILLIAM J WALDRON SR | Special to The New York Times | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-26 | https://www.nytimes.com/1969/09/26/archives/world-trade-disruption-seen-in-market-groups-farm-pricing-policies.html | World Trade Disruption Seen in Market Groups Farm Pricing Policies DISRUPTION SEEN IN FARM POLICIES | By Brendan Jones | RE0000758491 | 1997-06-16 | B00000533139 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/-fanny-hill-as-a-modern-swedish-heroine-willing-lass-turns-up-sweet.html | Fanny Hill as a Modern Swedish Heroine Willing Lass Turns Up Sweet and Healthy 20thCentury Version  Poles Film Bows | By Roger Greenspun | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/11-new-issues-drop-and-6-rise-in-week-as-22-are-offered-11-new.html | 11 New Issues Drop And 6 Rise in Week As 22 Are Offered 11 NEW OFFERINGS DECLINED IN WEEK | By Alexander R Hammer | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/2-lawyers-at-chicago-8-trial-arrested-on-contempt-charges-2-chicago.html | 2 Lawyers at Chicago 8 Trial Arrested on Contempt Charges 2 Chicago 8 Lawyers Held on Contempt Charges | By J Anthony Lukasspecial to the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/3-customs-men-shot-at-border-suspect-found-dead-after-melee-at.html | 3 CUSTOMS MEN SHOT AT BORDER Suspect Found Dead After Melee at Champlain | By Bill Kovachspecial to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/45-parisian-years-linked-in-a-movie-belmondo-is-photographer-in.html | 45 PARISIAN YEARS LINKED IN A MOVIE Belmondo Is Photographer in Newsreel Composite | Special to The New York TimesTHOMAS QUINN CURTISS | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/add-some-leather-to-it-put-circles-on-it-a-mink-coat-is-still-a.html | Add Some Leather to It Put Circles on It  a Mink Coat Is Still a Mink Coat New Designs at Fredrica And at Reiss  Fabrizio | By Bernadine Morris | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/ancient-classics.html | Ancient Classics | CHARLES KAPLAN | RE0000758495 | 1997-06-16 | B00000533143 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/antiques-porcelain-made-in-england-an-auction-at-newport-emphasizes.html | Antiques Porcelain Made in England An Auction at Newport Emphasizes a Point | By Marvin D Schwartz | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/army-inspected-berets-mail.html | Army Inspected Berets Mail | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/art-results-of-a-foreign-study-program-iie-exhibits-work-its-travel.html | Art Results of a Foreign Study Program IIE Exhibits Work Its Travel Grants Have Supported | By John Canaday | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/arthur-c-nash-97-architect-is-dead.html | ARTHUR C NASH 97 ARCHITECT IS DEAD | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/arts-and-letters-is-3-to-5-in-107000-woodward-today-five-slated-to.html | Arts and Letters Is 3 to 5 in 107000 Woodward Today FIVE SLATED TO GO AT BELMONT PARK Arts and Letters to Make First Start Since Aug 16 Nodouble Rated 31 | By Steve Cady | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/as-new-jersey-goes-governorship-election-ramifications-are-expected.html | As New Jersey Goes   Governorship Election Ramifications Are Expected to Reach to Washington | By Ronald Sullivanspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/assurances-given-in-bonn-on-mark-kiesinger-and-brandt-rule-out.html | ASSURANCES GIVEN IN BONN ON MARK Kiesinger and Brandt Rule Out Revaluation Now Kiesinger and Brandt Give Assurance on Mark | By Davld Binderspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/august-exports-surged-japan-warned-on-textiles-august-exports-in-a.html | August Exports Surged Japan Warned on Textiles AUGUST EXPORTS IN A SHARP CLIMB | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/australian-agrees-to-purchase-the-london-sun.html | Australian Agrees to Purchase The London Sun | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/authors-of-salvation-see-a-trend-and-like-it.html | Authors of Salvation See a Trend and Like It | By Mel Gussow | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/auto-smog-pact-on-coast-opposed-outofcourt-settlement-is-denounced.html | AUTO SMOG PACT ON COAST OPPOSED OutofCourt Settlement Is Denounced as a Sellout | By Steven V Robertsspecial to the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/barry-i-scripps-iianco-of-mafy-biathcrin-pcrot.html | Barry i Scripps iianco Of MaFy Biathcrin Pcrot | SDeKI to the Now Yol Time | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/beret-calls-armys-offer-of-immunity-foul-play.html | Beret Calls Armys Offer of Immunity Foul Play | By James P Sterbaspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/bert-vincent-a-columnist-who-wrote-of-appalachia.html | Bert Vincent a Columnist Who Wrote of Appalachia | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/big-stevie-wonder-serves-soul-at-philharmonic-hall.html | Big Stevie Wonder Serves Soul at Philharmonic Hall | By John S Wilson | RE0000758495 | 1997-06-16 | B00000533143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/board-says-principal-sought-transfer.html | Board Says Principal Sought Transfer | By M A Farber | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/books-of-the-times-notes-on-castrati.html | Books of The Times Notes on Castrati | By Thomas Lask | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/bridge-loose-lips-thwart-chance-to-sink-a-slam-contract.html | Bridge Loose Lips Thwart Chance To Sink a Slam Contract | By Alan Truscott | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/campaign-posters.html | Campaign Posters | EDWARD L WEISS | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/carley-eldredge-is-engaged-to-barry-h-smith-ou-cornelt.html | Carley Eldredge Is Engaged To Barry H Smith ou Cornelt | ptIII o The ew York mII | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/chain-stores-lag-in-raising-sales-advance-of-83-in-august-was.html | CHAIN STORES LAG IN RAISING SALES Advance of 83 in August Was Smallest for 1968  8Month Gain Is 115 CHAIN STORES LAG IN RAISING SALES | By Herbert Koshetz | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/charles-m-muntrick.html | CHARLES M MUNTRICK | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/chief-judge-of-state-bars-blue-cross-rise-till-court-can-rule-chief.html | Chief Judge of State Bars Blue Cross Rise Till Court Can Rule CHIEF JUDGE BARS BLUE CROSS RISE | By Robert E Tomasson | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/city-acts-to-curb-some-evictions-nonprofit-groups-limited-in.html | CITY ACTS TO CURB SOME EVICTIONS Nonprofit Groups Limited in Dealings With Tenants | By David K Shipler | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/civilian-is-killed-by-bomb-in-jerusalem-suburb.html | Civilian Is Killed by Bomb in Jerusalem Suburb | By James Feronspecial To The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/clinical-researchers-here-seek-funds-to-carry-on.html | Clinical Researchers Here Seek Funds to Carry On | By Lawrence K Altman | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/cohn-trial-witness-tells-of-city-bribe.html | Cohn Trial Witness Tells of City Bribe | By Edith Evans Asbury | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/columbias-senate-calls-for-end-to-war-columbia-senate-calls-for-end.html | Columbias Senate Calls for End to War Columbia Senate Calls for End in Vietnam | By Michael Stern | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/con-ed-concedes-power-is-short-outlook-for-next-summer-called-not.html | CON ED CONCEDES POWER IS SHORT Outlook for Next Summer Called Not Very Good | By Arnold H Lubasch | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/credit-timing-discounted.html | Credit Timing Discounted | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |

| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/democrats-back-vietnam-protest-move-by-group-in-congress-could.html | DEMOCRATS BACK VIETNAM PROTEST Move by Group in Congress Could Confront President With a Partisan Issue Democratic Group at Capitol Backs War Protest | By John W Finneyspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
|---|---|---|---|---|---|---|
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/dr-thomas-webb-69-research-director.html | DR THOMAS WEBB 69 RESEARCH DIRECTOR | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/dubcek-is-said-to-refuse-to-recant-at-party-session.html | Dubcek Is Said to Refuse to Recant at Party Session | By Paul Hofmannspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/episcopal-panel-backs-negro-gift-200000-will-be-used-by-black.html | EPISCOPAL PANEL BACKS NEGRO GIFT 200000 Will Be Used by Black Clergy Group | By George Dugan | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/france-is-beset-by-rising-unrest-tradesmen-grow-violent-labor.html | FRANCE IS BESET BY RISING UNREST Tradesmen Grow Violent  Labor Tension Heightens | By Henry Ginigerspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/garden-gets-aid-in-raceway-deal-goldman-sachs-and-others-buy.html | GARDEN GETS AID IN RACEWAY DEAL Goldman Sachs and Others Buy Roosevelt Shares GARDEN GETS AID IN RACEWAY DEAL | By Robert J Cole | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/governing-party-of-ulster-endorses-reform-program.html | Governing Party of Ulster Endorses Reform Program | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/harrison-and-sobel-in-dance-program.html | HARRISON AND SOBEL IN DANCE PROGRAM | DON MCDONAGH | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/institutions-do-bulk-of-trading-account-for-more-than-50-on-big.html | INSTITUTIONS DO BULK OF TRADING Account for More Than 50 on Big Board in Quarter INSTITUTIONS DO BULK OF TRADING | By Albert L Krausspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/jersey-bars-bid-on-harness-track-terms-plant-at-carlstadt.html | JERSEY BARS BID ON HARNESS TRACK Terms Plant at Carlstadt Speculative Proposal | By Walter H Waggonerspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/jets-6point-favorites-giants-underdogs-by-3-tomorrow-rams-choice-by.html | Jets 6Point Favorites Giants Underdogs by 3 Tomorrow Rams Choice by 15 to Top Falcons Rookie LineUp | By William A Wallace | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/jets-set-back-bulls-1912-on-theofiledess-touchdown.html | Jets Set Back Bulls 1912 On Theofiledess Touchdown | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/joint-call-in-un-on-hijacking-due-a-number-of-governments-intend-to.html | JOINT CALL IN UN ON HIJACKING DUE A Number of Governments Intend to Demand Action | By Kathleen Teltschspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archiv es/koosman-of-mets-subdues-phils-50-team-wins-sixth-straight-clendenon.html | KOOSMAN OF METS SUBDUES PHILS 50 Team Wins Sixth Straight  Clendenon Hits Homer | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/lindsay-is-hopeful-both-sides-at-met-aim-for-early-pact.html | Lindsay Is Hopeful Both Sides at Met Aim for Early Pact | By Louis Calta | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/lindsay-says-war-is-city-issue-rivals-belittle-stand-as-a-tactic.html | Lindsay Says War Is City Issue Rivals Belittle Stand as a Tactic Lindsay Says War Is City Issue Rivals Belittle Stand as a Tactic | By Paul L Montgomery | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/machinist-jailed-over-bomb-plot-9year-term-is-given-to-rightwinger.html | MACHINIST JAILED OVER BOMB PLOT 9Year Term Is Given to RightWinger Here | By Morris Kaplan | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/marchi-derides-mayor-on-war-issue.html | Marchi Derides Mayor on War Issue | By Thomas P Ronan | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/marchi-urges-ginsberg-to-quit-because-of-welfare-disclosures.html | Marchi Urges Ginsberg to Quit Because of Welfare Disclosures | By Richard Severo | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/market-place-traders-upset-by-kodak-lag.html | Market Place Traders Upset By Kodak Lag | By Robert Metz | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mets-raise-hodgess-salary-to-70000-a-year-with-contract-through.html | Mets Raise Hodgess Salary to 70000 a Year With Contract Through 1972 MANAGER IS GIVEN BONUS FOR SEASON Old Pact for 57000 a Year Torn Up  Coaching Staff Expected to Be Retained | By Joseph Durso | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/michigan-u-students-call-a-oneday-strike.html | Michigan U Students Call a OneDay Strike | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mills-to-oppose-linking-pensions-to-living-cost-key-leader-in-house.html | Mills to Oppose Linking Pensions to Living Cost Key Leader in House Feels Congress Can Keep Pace on Social Security Needs | By Marjorie Hunterspecial To The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mrs-aldridge-becomes-bride-0u-sh-tulchin.html | Mrs Aldridge Becomes Bride 0u SH Tulchin | Sleim l to The New Nor Ttmem | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/mrs-meir-indicates-a-promise-by-nixon-of-continuing-support-mrs.html | Mrs Meir Indicates a Promise By Nixon of Continuing Support Mrs Meir Indicates a Nixon Promise on Support | By Richard Halloranspecial to the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/museum-head-dies-in-car.html | Museum Head Dies in Car | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/naacp-aide-charges-lag-by-nixon-on-rights.html | NAACP Aide Charges Lag by Nixon on Rights | By Damon Stetsonspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/new-canaan-service.html | New Canaan Service | PAUL KILLIAM | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/new-jersey-green-beret-named-by-army-as-slayer-army-names-new.html | New Jersey Green Beret Named by Army as Slayer Army Names New Jersey Green Beret as Killer | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/nixon-asks-public-to-give-him-time-for-ending-war-other-side-will.html | NIXON ASKS PUBLIC TO GIVE HIM TIME FOR ENDING WAR Other Side Will Negotiate Only if US Backs His Proposals He Insists SCORES GOODELL PLAN President Asserts Campus Protests Will Have No Effect on His Policy Nixon Asks the Public for Time To End Vietnam War Honorably | By Robert B Semple Jrspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/nixon-urges-curb-on-tax-reduction-he-declares-bill-must-not-cut.html | NIXON URGES CURB ON TAX REDUCTION He Declares Bill Must Not Cut Revenue More Than the Nation Can Stand NIXON URGES CURB ON TAX REDUCTION | By Eileen Shanahanspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/nyc-candidates.html | NYC Candidates | MARYA MANNES | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/oas-discussion-foreseen.html | OAS Discussion Foreseen | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/oil-depletion-allowance-industry-faces-uphill-fight-as-it-girds-to.html | Oil Depletion Allowance Industry Faces Uphill Fight as It Girds To Defend Tax Benefit Granted in 1926 Oil Depletion Allowance | By John J Abele | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/overpass-and-megastructure-urged-to-help-east-side-traffic.html | Overpass and Megastructure Urged to Help East Side Traffic | By Alfred E Clark | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/president-backs-a-middle-course-on-desegregation-defends.html | PRESIDENT BACKS A MIDDLE COURSE ON DESEGREGATION Defends Mississippi Move  Urges Fund Cutoff Only if Absolutely Necessary President Backs Middle Course on Desegregation | By James M Naughtonspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/president-defends-haynsworth-choice-president-firm-on-haynsworth.html | President Defends Haynsworth Choice PRESIDENT FIRM ON HAYNSWORTH | By Fred P Grahamspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/president-forgets-about-an-appointee-he-named.html | President Forgets About an Appointee He Named | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/prices-retreat-in-amex-trading-five-oil-issues-are-leaders-three.html | PRICES RETREAT IN AMEX TRADING Five Oil Issues Are Leaders  Three Gain Two Decline | By Douglas W Cray | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/priority-for-industry.html | Priority for Industry | JAMES B CONGDON | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/procaccino-asks-special-session-to-restore-some-welfare-cuts.html | Procaccino Asks Special Session To Restore Some Welfare Cuts | By Deirdre Carmody | RE0000758495 | 1997-06-16 | B00000533143 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/professional-treasure-hunters-find-a-new-obstacle-amateurs-in-quest.html | Professional Treasure Hunters Find a New Obstacle  Amateurs  in Quest for Sunken Booty Professional Treasure Hunters Find New Obstacle  Amateurs | By Jon Nordheimerspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/purchase-of-valentino-is-called-off-by-beck.html | Purchase of Valentino Is Called Off by Beck | By Marylin Bender | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/quiet-march-in-santo-domingo-for-a-change.html | Quiet March in Santo Domingo for a Change | By H J Maidenbergspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/rangers-win-42-for-fifth-in-row-leafs-drop-fifth-straight-seiling.html | RANGERS WIN 42 FOR FIFTH IN ROW Leafs Drop Fifth Straight  Seiling and Pelyk Battle | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/rca-raises-prices-for-tv-receivers-companies-make-changes-in-prices.html | RCA Raises Prices For TV Receivers COMPANIES MAKE CHANGES IN PRICES | By Gene Smith | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/reappraisal-new-contender-in-great-white-hope-yaphet-kotto-goes.html | Reappraisal New Contender in Great White Hope Yaphet Kotto Goes Into the Ring Swinging Boxers Role Takes On an Angrier Quality | By Clive Barnes | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/regents-seek-aid-for-parish-pupils-state-is-hoping-to-find-way-to.html | REGENTS SEEK AID FOR PARISH PUPILS State Is Hoping to Find Way to Solve Problem | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/rogers-and-gromyko-conduct-second-session-agree-to-third.html | Rogers and Gromyko Conduct Second Session Agree to Third | By Peter Grose | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/sec-maps-a-warning-system-for-firms-approaching-trouble-warning.html | SEC Maps a Warning System For Firms Approaching Trouble WARNING SYSTEM IS SET FOR FIRMS | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/silver-traders-turn-cautious-speculators-decide-to-even-positions.html | SILVER TRADERS TURN CAUTIOUS Speculators Decide to Even Positions for Weekend | By Elizabeth M Fowler | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/son-of-first-rutgers-captain-recalls-stories-of-1869-game-with.html | Son of First Rutgers Captain Recalls Stories of 1869 Game With Princeton | By Neil Amdur | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/sports-of-the-times-the-first-met-legend.html | Sports of The Times The First Met Legend | By Robert Lipsyte | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/stocks-end-week-on-subdued-note-declines-exceed-advances-by-2-to-1.html | STOCKS END WEEK ON SUBDUED NOTE Declines Exceed Advances by 2 to 1 as Volume Slips to 968 Million Shares DOW INDEX IS OFF 574 Major Sectors Fail to Show Strength for Second Consecutive Session STOCKS END WEEK ON SUBDUED NOTE | By Vartanig G Vartan | RE0000758495 | 1997-06-16 | B00000533143 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/syracuse-blasts-still-a-mystery-university-officials-police-and.html | SYRACUSE BLASTS STILL A MYSTERY University Officials Police and Students Puzzled | By Paul Delaneyspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/taxing-foundations.html | Taxing Foundations | WRIGHT PATMAN | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/the-name-of-van-horns-dangerous-game-is-karras.html | The Name of Van Horns Dangerous Game Is Karras | By Sam Goldaperspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/the-snuff-bottle-societys-convention-is-nothing-to-sneeze-at.html | The Snuff Bottle Societys Convention Is Nothing to Sneeze At | By Lisa Hammel | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/thomas-hartman-offers-guitar-recital-at-town-hall.html | Thomas Hartman Offers Guitar Recital at Town Hall | ALLEN HUGHES | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/threat-to-woodland.html | Threat to Woodland | FRANCIS STUART HARMON | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/through-thick-and-thin-.html | Through Thick and Thin | By Rita Reif | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/tokyo-ceremonies-open-british-week.html | TOKYO CEREMONIES OPEN BRITISH WEEK | Special to The New York Tlm | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/topics-the-real-revolution-or-doodle-dandy.html | Topics The Real Revolution Or Doodle Dandy | By Eric F Goldman | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/tracing-brancusis-career-influences-70-works-on-exhibition-in.html | Tracing Brancusis Career Influences 70 Works on Exhibition in Philadelphia | By Hilton Kramerspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/tv-abc-presents-3-premieres-a-family-merger-and-a-mr-deeds-revival.html | TV ABC Presents 3 Premieres A Family Merger and a Mr Deeds Revival Lennon Sisters Appear With Jimmy Durante | JACK GOULD | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/tv-review-leslie-uggamss-show-in-debut-tomorrow.html | TV Review Leslie Uggamss Show in Debut Tomorrow | By Jack Gould | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/two-classes-won-by-miss-do-rite-tymstra-guides-appaloosa-to.html | TWO CLASSES WON BY MISS DO RITE Tymstra Guides Appaloosa to Victories in Jersey | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/u-s-notes-cashed-by-many-holders-high-yields-fail-to-spur-sales-of.html | U S NOTES CASHED BY MANY HOLDERS High Yields Fail to Spur Sales of New Issues US NOTES CASHED BY MANY HOLDERS | By John H Allan | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/udiih-murphy-will-be-wed.html | udiih Murphy Will Be Wed | pecal to The New York Tlmew | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/unassuming-but-with-will-of-iron-alfredo-ovando-candia.html | Unassuming but With Will of Iron Alfredo Ovando Candia | By Henry Raymont | RE0000758495 | 1997-06-16 | B00000533143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/uneasy-calm-in-markets.html | Uneasy Calm in Markets | By John M Leespecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/union-efforts-stirring-anew-in-sugar-cane-fields.html | Union Efforts Stirring Anew in Sugar Cane Fields | By Roy Reedspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/us-agencies-bar-aids-for-housing-mortgage-commission-bids-for.html | US AGENCIES BAR AIDS FOR HOUSING Mortgage Commission Bids for Inflation and Rate Remedies Are Rejected TREASURY AND FED ACT Liquidity Rules Affecting Savings and Loan Group Are Revised by FHLB US Agencies Reject Aid for Housing | By Edwin L Dale Jrspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/us-study-warns-of-welfare-rise-here-in-the-70s-confirms-findings.html | US STUDY WARNS OF WELFARE RISE HERE IN THE 70S Confirms Findings That City Has Mishandled Cases in Last Nine Months ETHNIC FACTORS NOTED Local Officials See Politics in Millss Estimate of a 66Million Loss US Study Warns of Relief Rise Here | By Francis X Clines | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/us-to-put-f111s-at-base-in-britain-late-spring-delivery-of-72-will.html | US TO PUT F111S AT BASE IN BRITAIN Late Spring Delivery of 72 Will Be First Overseas | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/use-of-us-land-vexes-study-unit-congressional-panel-has-no-answer.html | USE OF US LAND VEXES STUDY UNIT Congressional Panel Has No Answer After 4 Years | By Gladwin Hillspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/volkswagen-chief-thrives-on-challenges-kurt-lotz-not-worried-at-all.html | Volkswagen Chief Thrives on Challenges Kurt Lotz Not Worried at All by US Small Cars Moves Quickly to Expand Volkswagen Chief Likes Challenges | By Hans J Stueckspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/walds-refusal.html | Walds Refusal | J L GUSTAVSON | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/whites-in-chicago-continue-protest-a-plan-to-take-more-blacks-into.html | WHITES IN CHICAGO CONTINUE PROTEST A Plan to Take More Blacks Into Building Union Scored | By Seth S Kingspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/wide-medical-hopes-new-laser-tool-is-expected-to-see-through-human.html | Wide Medical Hopes New Laser Tool Is Expected to See Through Human Tissue Without Harm Weeks Patents List a Variety of Ideas | By Stacy V Jonesspecial To the New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/wisconsin-democrat-to-run.html | Wisconsin Democrat to Run | Special to The New York Times | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-27 | https://www.nytimes.com/1969/09/27/archives/yankees-triumph-over-orioles-42-fivehitter-by-kekich-halts-sixgame.html | YANKEES TRIUMPH OVER ORIOLES 42 FiveHitter by Kekich Halts SixGame Losing Streak | By Michael Strauss | RE0000758495 | 1997-06-16 | B00000533143 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/-les-troyens-more-at-stake-than-true-love.html | Les Troyens More at Stake Than True Love | By Peter Heyworth | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/-midnight-cowboy-turns-revolutionary.html | Midnight Cowboy Turns Revolutionary | By Mark Shivas | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/-philadelphia-cest-moi-et-cest-vrai.html | Philadelphia Cest Moi Et Cest Vrai | By Harold C Schonberg | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/-power-was-lying-in-the-street-we-picked-it-up-power-was-lying-in.html | Power Was Lying in the Street We Picked It Up  Power was lying in the street | By Albert Parry | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/10-negroes-indicted-in-alabama-voting.html | 10 NEGROES INDICTED IN ALABAMA VOTING | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/18-hurt-as-fans-riot-at-east-orange-game.html | 18 Hurt as Fans Riot At East Orange Game | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/2-chicago-8-defendants-say-they-were-kidnapped-on-coast-by-marshals.html | 2 Chicago 8 Defendants Say They Were Kidnapped on Coast by Marshals | By J Anthony Lukas | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/2-generals-vying-for-post-in-brazil-names-emerge-as-officers.html | 2 GENERALS VYING FOR POST IN BRAZIL Names Emerge as Officers Discuss New President | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/2-panels-to-study-placing-children-reforms-in-court-procedure-here.html | 2 PANELS TO STUDY PLACING CHILDREN Reforms in Court Procedure Here Will Follow | By Edith Evans Asbury | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/200-said-to-leave-some-months.html | 200 Said to Leave Some Months | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/35million-asked-to-upgrade-slums-nathan-wants-city-funds-to.html | 35MILLION ASKED TO UPGRADE SLUMS Nathan Wants City Funds to Continue Housing Program | By David K Shipler | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/4a-chief-starts-speechmaking-task.html | 4A Chief Starts SpeechMaking Task | By Philip H Dougherty | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-4day-work-week-economist-favors-3.html | A 4Day Work Week Economist Favors 3 | By Douglas W Cray | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-bravo-for-boulez-a-variety-of-voices-for-austin.html | A Bravo for Boulez a Variety of Voices for Austin | RODNEY E SHERATSKY | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-dynamo-in-the-generator-market.html | A Dynamo in the Generator Market | By Gene Smith | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-lovin-spoonful-returns-to-stage-john-sebastian-and.html | A LOVIN SPOONFUL RETURNS TO STAGE John Sebastian Singer and Composer at Bitter End | By Mike Jahn | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-monetary-solution.html | A MONETARY SOLUTION | MARTIN KOTLER | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-new-dimension-in-scandinavia.html | A New Dimension in Scandinavia | By Daniel M Madden | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/a-vote-for-the-mark-is-a-vote-for-whom-vote-for-mark-is-a-vote-for.html | A Vote for the Mark Is a Vote for Whom Vote for Mark Is a Vote for Whom | By Ralph Blumenthal | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/academic-yes-decadent-no.html | Academic Yes Decadent No | ALBERT BOIME | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ad-man-marries-mary-m-ellisor.html | Ad Man Marries Mary M Ellisor | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/adrienne-morionsmith-ved-on-li.html | Adrienne MorionSmith Ved on LI | Special to THE NEW YORK TIMES | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/alice-knight-is-bride-0f-clyde-henry-hill-2d.html | Alice Knight Is Bride 0f Clyde Henry Hill 2d | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/amex-prices-drift-off-counter-list-edges-up.html | Amex Prices Drift Off Counter List Edges Up | By Douglas W Cray | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/an-easy-method-to-preserve-fall-foliage.html | An Easy Method to Preserve Fall Foliage | By Isabel Dunn | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/angry-lions-face-giants-farr-expected-to-play.html | Angry Lions Face Giants Farr Expected to Play | By George Vecsey | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/another-year-in-the-life-of-a-juvenile-delinquent.html | Another Year in the Life Of a Juvenile Delinquent | By Jack Gould | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/approach-to-peking.html | Approach to Peking | J STUART INNERST | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/are-the-trying-times-just-beginning-are-the-trying-times-just.html | Are the Trying Times Just Beginning Are the Trying Times Just Beginning | By Martin Mayer | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/armstrong-to-get-degree.html | Armstrong to Get Degree | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/aroostook-students-lnterupt-studying-to-pick-potatoes.html | Aroostook Students lnterupt Studying To Pick Potatoes | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/arts-and-letters-takes-woodward-no-double-2d-verbatim-runs-3d.html | ARTS AND LETTERS TAKES WOODWARD NO DOUBLE 2D VERBATIM RUNS 3D | By Steve Cady | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/asian-struggles-hailed-by-peking-revolutions-are-developing.html | ASIAN STRUGGLES HAILED BY PEKING Revolutions Are Developing Vigorously Chinese Say | By Tillman Durdin | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/asta-asks-un-aid-on-hijacking.html | ASTA Asks UN Aid on Hijacking | PJCF | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/balloting-is-held-in-poverty-areas-but-complaints-outnumber-votes.html | BALLOTING IS HELD IN POVERTY AREAS But Complaints Outnumber Votes for Harlem Board | By Charlayne Hunter | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/biafran-child-one-of-300-being-treated-for-starvation-tells-of.html | Biafran Child One of 300 Being Treated for Starvation Tells of Losing His Dog and His Home in War | By Eric Pace | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bids-scheduled-on-oil-pipeline.html | Bids Scheduled On Oil Pipeline | Dispatch of The Times London | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/black-sabbath.html | Black Sabbath | Renato J Almansi | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bolivia-espouses-new-nationalism-ovando-describes-coup-as-a-leftist.html | BOLIVIA ESPOUSES NEW NATIONALISM Ovando Describes Coup as a Leftist Movement | By Malcolm W Browne | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/boston-college-defeats-navy-2114-on-catones-two-4thperiod.html | Boston College Defeats Navy 2114 on Catones Two 4thPeriod Touchdowns PASSES BY HARRIS WIN FOR EAGLES | By Parton Keese | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bostwick-hyndman-gain-in-crump-golf.html | BOSTWICK HYNDMAN GAIN IN CRUMP GOLF | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/braves-win-padres-beaten-42.html | BRAVES WIN PADRES BEATEN 42 | By Murray Chass | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bridal-is-planned-by-miriam-kenly.html | Bridal Is Planned By Miriam Kenly | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/bridge-sometimes-you-can-read-through-the-back-of-the-cards.html | Bridge Sometimes you can read through the back of the cards | By Alan Truscott | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/broadway-builds-bridges-news-of-the-rialto.html | Broadway Builds Bridges News of the Rialto | By Lewis Funke | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/brown-triumphs-210.html | Brown Triumphs 210 | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/buffalo-paced-by-murtha-beats-massachusetts-166.html | Buffalo Paced by Murtha Beats Massachusetts 166 | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/building-trades-controls-for-a-rough-industry.html | Building Trades Controls for a Rough Industry | A H RASKIN | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/cabinet-in-prague-resigns-in-purge-but-svoboda-asks-cernik-to.html | CABINET IN PRAGUE RESIGNS IN PURGE But Svoboda Asks Cernik to Remain as Premier  Dubeks Fate in Doubt | By Paul Hofmann | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/canadas-price-panel-support-mostly-moral.html | Canadas Price Panel Support Mostly Moral | By Edward Cowan | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/captain-cook-would-like-tongas-new-hospitality-hospitality-in-tonga.html | Captain Cook Would Like Tongas New Hospitality Hospitality In Tonga | By Robert Trumbull | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/carol-a-holmes-james-shattuck-wed-in-vermont.html | Carol A Holmes James Shattuck Wed in Vermont | Special toTHE NEW YORK TIMES | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/carolina-island-focus-of-dispute-governor-bids-legislature-resolve.html | CAROLINA ISLAND FOCUS OF DISPUTE Governor Bids Legislature Resolve Purchase Issue | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ceremonial-use-of-arms-is-prohibited-by-yemen.html | Ceremonial Use of Arms Is Prohibited by Yemen | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/china-the-mao-rumor-factory-gets-going-again.html | China The Mao Rumor Factory Gets Going Again | TILLMAN DURDIN | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/chinese-pressing-zambia-rail-plan-survey-for-key-250million-line.html | CHINESE PRESSING ZAMBIA RAIL PLAN Survey for Key 250Million Line Nears Completion | By R W Apple Jr | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/choates-rushing-attack-routs-exeter-in-prep-opener-by-250.html | Choates Rushing Attack Routs Exeter in Prep Opener by 250 | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/city-meter-maids-are-plagued-by-the-publics-insults-harassments-and.html | City Meter Maids Are Plagued by the Publics Insults Harassments and Assaults | By C Gerald Fraser | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/city-will-hold-big-dinner-for-mrs-meir.html | City Will Hold Big Dinner for Mrs Meir | By Martin Tolchin | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/classroom-prayer-backed-in-bay-state.html | CLASSROOM PRAYER BACKED IN BAY STATE | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/cleaverism.html | CLEAVERISM | DAVID REMES | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/colgate-defeats-cornell-28-to-24-goepelklumpp-pass-wins-game-in.html | COLGATE DEFEATS CORNELL 28 TO 24 GoepelKlumpp Pass Wins Game in Last 4 Minutes | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/color-line-a-key-police-problem-from-new-york-to-san-francisco.html | Color Line a Key Police Problem From New York to San Francisco Color Line Is a Key Police Problem | By John Darnton | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/companies-basking-in-wet-look.html | Companies Basking In Wet Look | HERBERT KOSHETZ | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/connecticut-bhda-for-sara-lf-burle.html | Connecticut BHda For Sara lf Burle | rcI to lew Yr Inx | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/conservationists-expand-horizons-lake-placid-parley-reflects-new.html | CONSERVATIONISTS EXPAND HORIZONS Lake Placid Parley Reflects New Issues of Ecology | By David Bird | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/controversial-issues-are-listed.html | Controversial Issues Are Listed | By Thomas V Haney | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/cop.html | Cop | Robert J Cummins | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/corrupted-innocence-abroad.html | Corrupted Innocence Abroad | By Anthony Lewis | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/crete-holocaust-laid-to-eruption-expert-says-giant-wave-hit-island.html | CRETE HOLOCAUST LAID TO ERUPTION Expert Says Giant Wave Hit Island After Ancient Blast | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/crime-cashing-in-on-pornography-organized-elements-seek-profits-in.html | CRIME CASHING IN ON PORNOGRAPHY Organized Elements Seek Profits in Smut Here | By Alfred E Clark | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/cuba-glamorizing-her-secret-police.html | CUBA GLAMORIZING HER SECRET POLICE | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/cunard-will-overhaul-ships-airconditioning.html | Cunard Will Overhaul Ships AirConditioning | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/czechoslovakia-the-final-trial-of-dubcek-co.html | Czechoslovakia The Final Trial Of Dubcek Co | PAUL HOFMANN | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dangers-in-indochina.html | Dangers in Indochina | DAVID G MARR | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dare-we-develop-biological-weapons-dare-we-develop-biological.html | Dare We Develop Biological Weapons Dare we develop biological weapons | By Seymour M Hersh | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dartmouth-romps-310.html | Dartmouth Romps 310 | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/deliquent-boys-learn-at-camps-state-project-helps-youths-adjust-to.html | DELIQUENT BOYS LEARN AT CAMPS State Project Helps Youths Adjust to Their Lives | By Joan Lee Faust | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dianna-robinson-teacher-is-bride.html | Dianna Robinson Teacher Is Bride | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dissent-chicago-eight-challenge-the-law-on-agitation.html | Dissent  Chicago Eight Challenge the Law on Agitation | J ANTHONY LUKAS | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/diversity-spreads-to-franchisers.html | Diversity Spreads to Franchisers | By George Rood | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/division-playoffs-to-begin-on-saturday.html | Division Playoffs to Begin on Saturday | By Leonard Koppett | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dodgers-top-giants-on-run-in-11th-21-dodgers-set-back-giants-21-in.html | Dodgers Top Giants On Run in 11th 21 DODGERS SET BACK GIANTS 21 IN 11 | By United Press International | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/doomsday-notes-on-a-rotten-game.html | Doomsday Notes on a Rotten Game | By Ada Louise Huxtable | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dorofhy-baird-roberfson-wed-in-jerseyo-roberf-p-miller.html | Dorofhy Baird Roberfson Wed In Jerseyo Roberf P Miller | It lal to The ew Y | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/dr-william-mdonough.html | DR WILLIAM MDONOUGH | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/edens-lost-by-sumner-locke-elliott-279-pp-new-york-harper-row-595.html | Edens Lost By Sumner Locke Elliott 279 pp New York Harper  Row 595 | By Guy Davenport | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/education-why-johnny-still-has-reading-problems.html | Education Why Johnny Still Has Reading Problems | FRED M HECHINGER | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/edward-livingston-a-retired-surgeon.html | EDWARD LIVINGSTON A RETIRED SURGEON | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/effect-of-illness-on-leaders-noted-doctor-in-britain-describes.html | EFFECT OF ILLNESS ON LEADERS NOTED Doctor in Britain Describes World War I Incident | By Gloria Emerson | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/election-test-in-aps.html | Election Test in APS | By David Lidman | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/elis-bow-1915-to-connecticut-victory-is-2d-in-21-years-over-yale.html | ELIS BOW 1915 TO CONNECTICUT Victory Is 2d in 21 Years Over Yale Robustelli Zito Clements Excel | By William N Wallace | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/elizabeth-h-cudder-bride-ou-eiirey-ford.html | Elizabeth H cudder  Bride ou eiirey Ford | peaA The ew 1 | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/elizabeth-louise-adams-married.html | Elizabeth Louise Adams Married | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/evicted-populations.html | Evicted Populations | JESSE SILVERGLATE | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/experts-decoding-cultural-signals-nonverbal-messages-held-cause-of.html | EXPERTS DECODING CULTURAL SIGNALS Nonverbal Messages Held Cause of Misunderstanding | By Nancy Hicks | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/farewell-to-football-by-jerry-kramer-edited-by-dick-schaap-foreword.html | Farewell to Football By Jerry Kramer Edited by Dick Schaap Foreword by Rod McKuen Illustrated 202 pp New York and Cleveland The World Publishing Company 595 | By Elinor Kaine | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/favorite-fruits-and-berries-for-birds.html | Favorite Fruits and Berries for Birds | By Barbara B Paine | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/federal-spending-for-education.html | Federal Spending for Education | CREED C BLACK | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/first-karajan-prize-is-won-by-a-finn-23.html | FIRST KARAJAN PRIZE IS WON BY A FINN 23 | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/flaws-in-direct-voting.html | Flaws in Direct Voting | ALAN NATAPOFF | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/flight-of-fancy.html | Flight of fancy | By Craig Claiborne | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/football-fans-boo-student-protesters.html | Football Fans Boo Student Protesters | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/for-indias-villages-education-by-tv.html | For Indias Villages Education by TV | JOHN NOBLE WILFORD | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/for-jet-rookie-the-honeymoon-is-over-jones-was-married-on-monday.html | For Jet Rookie the Honeymoon Is Over Jones Was Married on Monday During Trip to Coast | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/for-masonry-and-metal.html | For Masonry and Metal | By Bernard Gladstone | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/for-un-aerogramme.html | For UN Aerogramme | MAHENDRA MEGHANI | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/fordham-crushes-fairfeild-69-to-0-dadds-3-touchdowns-pace-club.html | FORDHAM CRUSHES FAIRFIELD 69 TO 0 Dadds 3 Touchdowns Pace Club Champions Attack | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/foreign-movies-fading-in-argentina.html | Foreign Movies Fading in Argentina | By Malcolm W Browne | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/fortunoffs-takes-a-circle-route-to-its-new-manhattan-store.html | Fortunoffs Takes a Circle Route to Its New Manhattan Store | By Isadore Barmash | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/fourthquarter-a-weaker-us-economy-the-fourth-quarter-a-weaker.html | FourthQuarter A Weaker US Economy The Fourth Quarter A Weaker Economy | By H Erich Heinemann | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/from-the-mail-box.html | From the Mail Box | NEIL NISSENBAUM | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ftc-may-alter-light-bulb-label-data-urged-on-brightness-and.html | FTC MAY ALTER LIGHT BULB LABEL Data Urged on Brightness and Lifespan in Hours | By John D Morris | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/galure-halfminute-victor.html | Galure HalfMinute Victor | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/gambling-and-organized-crime-by-rufus-king-239-pp-washington-public.html | Gambling And Organized Crime By Rufus King 239 pp Washington Public Affairs Press 6 | By Emanuel Perlmutter | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/german-election-under-an-enormous-question-mark.html | German Election Under an Enormous Question Mark | DAVID BINDER | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/german-elections-reflect-problems.html | German Elections Reflect Problems | KARL LOEWENSTEIN | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/german-strikes-bump-wageprice-structure.html | German Strikes Bump WagePrice Structure | By Gerd Wilcke | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/girls-at-play-by-paul-theroux-209-pp-boston-houghtan-mifflin-co-495.html | Girls At Play By Paul Theroux 209 pp Boston Houghtan Mifflin Co 495 | By Laurence Lafore | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/goldwater-aide-now-a-radical-adopts-anarchism-philosophy-karl-hess.html | Goldwater Aide Now a Radical Adopts Anarchism Philosophy Karl Hess Idea Man of 64 Was Influenced by the War and Dissent of Students | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/good-time-coming-by-edmund-schiddel-512-pp-new-york-simon-schuster.html | Good Time Coming By Edmund Schiddel 512 pp New York Simon  Schuster 695 | By Martin Levin | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/gop-victory-of-the-senate-moderates-alters-the-party-image.html | GOP Victory of the Senate Moderates Alters the Party Image | JOHN W FINNEY | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/green-berets-harsh-light-on-dark-places.html | Green Berets Harsh Light on Dark Places | WILLIAM BEECHER | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/guarantee-of-right-to-live-is-urged.html | Guarantee of Right to Live Is Urged | By Israel Shenker | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/h-lee-white-dies-headed-ship-lines-lawyer-57-also-served-as-an-air.html | H LEE WHITE DIES HEADED SHIP LINES Lawyer 57 Also Served as an Air Force Official | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/harlem-activists-explain-stand-on-states-building.html | Harlem Activists Explain Stand on States Building | By Thomas A Johnson | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/harvard-subdues-holy-cross-13-to-0-extending-unbeaten-string-to-ten.html | Harvard Subdues Holy Cross 13 to 0 Extending Unbeaten String to Ten CRIMSON DEFENSE STALLS CRUSADERS | By Deane McGowen | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hawks-stage-a-fall-show-over-delaware.html | Hawks Stage A Fall Show Over Delaware | By Victor Block | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/haynsworth-and-baker-invested-in-tract-of-land.html | Haynsworth and Baker Invested in Tract of Land | By William Robbins | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/head-of-colgate-cites-us-issues-bartlett-at-inauguration-urges.html | HEAD OF COLGATE CITES US ISSUES Bartlett at Inauguration Urges Change in Priority | By Joseph G Herzberg | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/heart-of-computercontrolled-transit-network-installed-wide-display.html | Heart of ComputerControlled Transit Network Installed Wide Display Panel to Be at Center of Oakland System | LAWRENCE E DAVIES | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/heavy-west-german-vote-urged-in-election-today-bundestag-head-asks.html | Heavy West German Vote Urged in Election Today Bundestag Head Asks It to Insure Democracy  Close Race Seen | By Lawrence Fellows | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/help-for-the-retarded-despite-criticism-willowbrook-school-stands.html | Help for the Retarded Despite Criticism Willowbrook School Stands Out as a Center of Excellence | By Howard A Rusk Md | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hoffa-parole-request-brings-conflicting-pressures.html | Hoffa Parole Request Brings Conflicting Pressures | By Wallace Turner | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hofstra-is-beaten-by-gettysburg-3013.html | HOFSTRA IS BEATEN BY GETTYSBURG 3013 | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/horsewoman-26-starts-over-again-miss-sakowsitss-new-mare-replaces.html | HORSEWOMAN 26 STARTS OVER AGAIN Miss Sakowsitss New Mare Replaces One Destroyed | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |

| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hospitals-in-city-seeking-state-aid-assert-eligibility-under-the.html | HOSPITALS IN CITY SEEKING STATE AID Assert Eligibility Under the Ghetto Medicine Law | By Peter Kihss | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hotels-charges-for-calls-by-guests-under-investigation-by-psc-in.html | Hotels Charges for Calls by Guests Under Investigation by PSC in Telephone Inquiry | By Will Lissner | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/hulme-mclaren-again-qualify-one-two-for-canam-race-today-duo-paces.html | Hulme McLaren Again Qualify One Two for CanAm Race Today DUO PACES FIELD FOR EIGHTH TIME | By John S Radosta | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/if-you-cant-be-kind-be-civil-if-you-cant-be-kind-be-civil.html | If You Cant Be Kind Be Civil If You Cant Be Kind Be Civil | By Vincent Canby | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ilion-gains-a-tile-for-jumper-lead-even-with-diamond-d-after.html | ILION GAINS A TILE FOR JUMPER LEAD Even with Diamond D After winning at Cherry Hill | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/in-case-of-trouble.html | IN CASE OF TROUBLE | P H ANDERSON | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/in-search-of-miss-barney-in-search-of-miss-barney.html | In Search of Miss Barney In Search Of Miss Barney | By Herbert R Lottman | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/include-autumn-color-in-home-plantings-include-autumn-color.html | Include Autumn Color In Home Plantings Include Autumn Color | By Clarence E Lewis | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/independence-issue-divides-ethnic-groups-in-fiji.html | Independence Issue Divides Ethnic Groups in Fiji | By Robert Trumbull | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/inflation-the-worker-makes-more-and-just-stays-even.html | Inflation The Worker Makes More  And Just Stays Even | EDWIN L DALE Jr | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/israeli-officials-relax.html | Israeli Officials Relax | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ives-was-a-salesman.html | IVES WAS A SALESMAN | FRED MILLER | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/james-garner-zooms-again.html | James Garner Zooms Again | By Ah Weiler | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/james-r-patten.html | JAMES R PATTEN | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/jane-hube-wed-to-jw-louttit-medical-student.html | Jane Hube Wed To JW Louttit Medical Student | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/jersey-bar-group-raises-fees-by-as-much-as-100.html | Jersey Bar Group Raises Fees by as Much as 100 | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/jets-will-meet-chargers-passing-duel-seen-today.html | Jets Will Meet Chargers Passing Duel Seen Today | By Dave Anderson | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/joan-waltrom-sets-november-bridal.html | Joan Waltrom Sets November Bridal | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/joey-is-now-joseph-oey-is-now-loseph.html | Joey Is Now Joseph oey Is Now loseph | By Raymond Ericson | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/john-osborne-and-the-boys-at-the-ball-osborne-and-the-boys-at-the.html | John Osborne And the Boys At the Ball Osborne and the Boys at the Ball | By A Alvarez | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/john-r-selinger-and-ann-griffin-marry-in-capital.html | John R Selinger And Ann Griffin Marry in Capital | Slcta to Tho New Yrk Tmeg | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/johnson-aides-almost-quit-over-war-johnson-aides-weighed-quitting.html | Johnson Aides Almost Quit Over War Johnson Aides Weighed Quitting Over Vietnam 68 | By Richard Halloran | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/joyce-ann-chabora-to-wed-in-october.html | Joyce Ann Chabora To Wed in October | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/joyce-carol-oates-at-home-joyce-carol-oates-at-home.html | Joyce Carol Oates at Home Joyce Carol Oates At Home | By Walter Clemons | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/julie-languasco-wed-to-a-captain.html | Julie Languasco Wed to a Captain | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/kathleen-smith-a-future-bride.html | Kathleen Smith A Future Bride | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/keeping-art-on-the-streets.html | Keeping Art On The Streets | By Grace Glueck | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/king-family-halting-talks-with-nixon-for-memorial-king-family-is.html | King Family Halting Talks With Nixon for Memorial King Family Is Halting Nixon Talks | By Henry Raymont | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/knicks-late-rally-tops-pistons-10090.html | KNICKS LATE RALLY TOPS PISTONS 10090 | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/kuczo-wins-recount.html | Kuczo Wins Recount | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/laird-of-new-york-ac-25kilometer-winner.html | Laird of New York AC 25Kilometer Winner | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/language-split-grows-in-quebec-pupils-in-french-area-sent-by-bus-to.html | LANGUAGE SPLIT GROWS IN QUEBEC Pupils in French Area Sent by Bus to English School | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/laos-growing-american-involvement-in-another-limited-war.html | Laos Growing American Involvement in Another Limited War | T D ALLMAN | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/law-republican-blues-over-haynsworth.html | Law Republican Blues Over Haynsworth | FRED P GRAHAM | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lawyers-rally-to-assail-jailing-punishment-of-chicago-8-counsel-is.html | LAWYERS RALLY TO ASSAIL JAILING Punishment of Chicago 8 Counsel Is Denounced | By Emanuel Perlmutter | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/leaders-call-off-strike-in-argentina.html | LEADERS CALL OFF STRIKE IN ARGENTINA | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lebanon-seeking-to-curb-hashish-offers-farmers-subsidy-for.html | LEBANON SEEKING TO CURB HASHISH Offers Farmers Subsidy for Sunflowers Instead | By Dana Adams Schmidt | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lehigh-triumphs-over-ithaca-557-engineers-gain-538-yards-to-set.html | LEHIGH TRIUMPHS OVER ITHACA 557 Engineers Gain 538 Yards to Set University Mark | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/letter-to-the-editor-1-no-title-jensenism-cont.html | Letter to the Editor 1  No Title JENSENISM CONT | SS STEVENS | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | DENA JUSTIN | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | EVERETT E HAGEN | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JOHN M PAWELEK | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lhasa-apso-best-of-1025-at-suffolk.html | Lhasa Apso Best of 1025 at Suffolk | By John Rendel | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/li-school-violence-is-laid-to-7-negroes.html | LI SCHOOL VIOLENCE IS LAID TO 7 NEGROES | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lighting-up-the-night.html | Lighting up the night | By Patricia Peterson | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/litchfield-breeders-society-schedules-show-next-sunday.html | Litchfield Breeders Society Schedules Show Next Sunday | By Ed Corrigan | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lizbeth-vvood-bride-in-darien.html | Lizbeth VVood Bride in Darien | peal to Tle brew York | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/lynn-lincoln-wed-to-editor.html | Lynn Lincoln Wed to Editor | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/malaysian-renews-charges-on-riots.html | Malaysian Renews Charges on Riots | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/malcolm-x-the-man-and-his-time-edited-with-an-introduction-and.html | Malcolm X The Man and His Time Edited with an introduction and commentary by John Henrik Clarke 320 pp New York The Macmillan Company 795 | By Charles V Hamilton | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/marchi-bids-supporters-work-to-give-city-new-directions.html | Marchi Bids Supporters Work To Give City New Directions | By Thomas P Ronan | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mark-steals-show-from-the-imf.html | Mark Steals Show From the IMF | By Edwin L Dale Jr | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/marquands-novels-come-to-life-in-newburyport.html | Marquands Novels Come to Life In Newburyport | By Walter Hackett | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/massachusetts-house-contest-attracts-national-democrats.html | Massachusetts House Contest Attracts National Democrats | By John H Fenton | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mexicans-indignant-at-us-drug-drive.html | Mexicans Indignant at US Drug Drive | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/michigan-state-downs-smu-2315-with-16point-surge-in-final-quarter.html | Michigan State Downs SMU 2315 With 16Point Surge in Final Quarter HIXSONS PASSING HIGHLIGHTS GAME | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/middle-east-golda-meir-finds-a-sympathetic-nixon.html | Middle East Golda Meir Finds A Sympathetic Nixon | RICHARD HALLORAN | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mideast-the-arabisraeli-impasse.html | Mideast The ArabIsraeli Impasse | By Walter Laqueur | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/miss-adams-becomes-bride.html | Miss Adams Becomes Bride | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/miss-joyce-nelson-is-wed-to-reporter.html | Miss Joyce Nelson Is Wed to Reporter | Special to The NEW YORK TIMES | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/miss-pamela-mcconnell-wed-to-dudley-post-in-kingston-ri.html | Miss Pamela McConnell Wed To Dudley Post in Kingston RI | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/miss-ruth-harrington-haydock-engaged-to-james-f-spalding.html | Miss Ruth Harrington Haydock Engaged to James F Spalding | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/moments-of-discovery.html | Moments Of Discovery | By Hilton Kramer | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mood-of-uncertainty-spreads-over-the-land.html | Mood of Uncertainty Spreads Over the Land | ROBERT B SEMPLE Jr | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/moscow-applying-pressure-to-bonn-urges-at-nuclear-meeting.html | MOSCOW APPLYING PRESSURE TO BONN Urges at Nuclear Meeting Ratification of Treaty | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mrs-barbara-h-lidz-is-rewed.html | Mrs Barbara H Lidz Is Rewed | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mrs-guthrie-kids-know-arlos-still-searching.html | Mrs Guthrie Kids Know Arlos Still Searching | By Patricia Bosworth | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mrs-harry-i-nicholas.html | MRS HARRY I NICHOLAS | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mrs-meir-still-skeptical-over-big-4-peace-effort-mrs-meir-is-still.html | Mrs Meir Still Skeptical Over Big 4 Peace Effort Mrs Meir Is Still Skeptical on Big 4 | By Peter Grose | RE0000758506 | 1997-06-16 | B00000535295 |

| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mrs-read-married-to-william-j-heron.html | Mrs Read Married To William J Heron | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/muskie-tops-poll-of-72-democrats-he-kennedy-and-humphrey-trail.html | MUSKIE TOPS POLL OF 72 DEMOCRATS He Kennedy and Humphrey Trail Nixon in Survey | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/mystery-of-the-moons-glassy-rocks.html | Mystery of the Moons Glassy Rocks | WALTER SULLIVAN | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nan-vickers-wed-to-ek-crawford.html | Nan Vickers Wed To EK Crawford | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nancy-ferris-jersey-bride.html | Nancy Ferris Jersey Bride | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/national-health-insurance-moving-into-spotlight.html | National Health Insurance Moving Into Spotlight | By Richard D Lyons | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/navy-triumphs-in-soccer-on-elsbernds-goal-2-to-1.html | Navy Triumphs in Soccer On Elsbernds Goal 2 to 1 | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nebraska-dispute-heading-to-court-governor-and-legislature-in.html | NEBRASKA DISPUTE HEADING TO COURT Governor and Legislature in Constitutional Fight | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/new-type-of-jetport-urged-for-miami.html | New Type of Jetport Urged for Miami | By Bayard Webster | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/new-york-poisoning-of-a-black-aid-project.html | New York Poisoning Of a Black Aid Project | THOMAS A JOHNSON | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/newark-chamber-cites-crisis-on-easing-joblessness.html | Newark Chamber Cites Crisis on Easing Joblessness | By Walter H Waggoner | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nicholas-favorite-pet-by-inger-sandberg-illustrated-by-lasse.html | Nicholas Favorite Pet By Inger Sandberg Illustrated by Lasse Sandberg Unpaged New York Seymour LawrenceDelacorte 425 Ages 4 to 7 | HARRIET B QUIMBY | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nixon-recruiting-gop-candidates-for-senate-bids-implies-he-will.html | NIXON RECRUITING GOP CANDIDATES FOR SENATE BIDS Implies He Will Participate in Their Campaigns and Offer Jobs to Losers | By Warren Weaver Jr | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nonaligned-at-un-press-cooperation.html | NONALIGNED AT UN PRESS COOPERATION | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/now-it-is-nixons-war.html | Now It Is Nixons War | MAX FRANKEL | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/nuptials-for-susan-collingwood-and-francois-de-saint-phalle.html | Nuptials for Susan Collingwood And Francois de Saint Phalle | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/observer-no-step-at-all-for-mankind.html | Observer No Step at All for Mankind | By Russell Baker | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/ohio-state-running-routs-tcu-620-ohio-state-wins-from-tcu-620.html | Ohio State Running Routs TCU 620 OHIO STATE WINS FROM TCU 620 | United Press International | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/oldenburg-as-the-picasso-of-pop.html | Oldenburg as The Picasso of Pop | By John Canaday | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/only-reply.html | ONLY REPLY | GILBERT CHASE | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/open-horizons-by-sigurd-f-olson-illustrations-by-leslie-kouba-231.html | Open Horizons By Sigurd F Olson Illustrations by Leslie Kouba 231 pp New York Alfred A Knopf 595 | By David McCord | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/opera-khovanshchina-rarely-performed-mussorgsky-piece-opens-the.html | Opera Khovanshchina Rarely Performed Mussorgsky Piece Opens the Season in Chicago | By Harold C Schonberg | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/oregon-starts-a-controversial-experiment-in-the-natural-destruction.html | Oregon Starts a Controversial Experiment in the Natural Destruction of Agricultural Poison | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/outrageous.html | OUTRAGEOUS | CATHRAEL KAZIN | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/palestinian-people.html | Palestinian People | BENJAMIN HALPERN | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/papa-doc-the-truth-about-haiti-today-by-bernard-diederich-and-al.html | Papa Doc The Truth About Haiti Today By Bernard Diederich and Al Burt 393 pp New York McGrawHill 895 | By Francis Huxley | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/patents-glossing-a-business.html | Patents Glossing A Business | By Robert J Cole | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/peace-corps-recruits.html | Peace Corps Recruits | CHARLES W SULLIVAN | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/penn-state-downs-colorado-27-to-3-penn-state-beats-colorado-by-273.html | Penn State Downs Colorado 27 to 3 PENN STATE BEATS COLORADO BY 273 | By Gordon S White Jr | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/picture-history-of-israel.html | Picture History Of Israel | By Jacob Deschin | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/plohns-two-edges-sharp-and-blunt-plohns-two-edges-sharp-and-blunt.html | Plohns Two Edges Sharp and Blunt Plohns Two Edges Sharp and Blunt | By Terry Robards | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/pollution-hazard-cited-in-montreal-level-of-carbon-monoxide-termed.html | POLLUTION HAZARD CITED IN MONTREAL Level of Carbon Monoxide Termed Threat to Health | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/portrait-of-sir-philip-sidney.html | PORTRAIT OF SIR PHILIP SIDNEY | CHRISTOPHER HAMPTON | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/portuguese-set-to-open-campaign-changes-in-national-union-are-test.html | PORTUGUESE SET TO OPEN CAMPAIGN Changes In National Union Are Test for Caetano | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/post-passes-top-wagner-14-to-7-wichard-sophomore-fires-two-scoring.html | POST PASSES TOP WAGNER 14 TO 7 Wichard Sophomore Fires Two Scoring Aerials | By John B Forbes | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/prime-time-the-life-of-edward-r-murrow-by-alexander-kendrick.html | Prime Time The Life of Edward R Murrow By Alexander Kendrick Illustrated 548 pp Boston Little Brown  Co 895 | By Eric F Goldman | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/prof-wesley-wenrich-marries-miss-frances-f-shellenberger.html | Prof Wesley Wenrich Marries Miss Frances F Shellenberger | i SPecial to The lew York mes i | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/prosperity-costly-to-the-virgin-islands-prosperity-is-costly-to-the.html | Prosperity Costly to the Virgin Islands Prosperity Is Costly to the Virgin Islanders Beset by Problems | By Martin Waldron | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/publishing-enters-the-age-of-aquarius.html | Publishing Enters the Age of Aquarius | By Marcia Seligson | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/puerto-ricans-in-no-mans-land-here.html | Puerto Ricans in No Mans Land Here | By M S Handler | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/purdue-is-victor-irish-lose-2814.html | PURDUE IS VICTOR IRISH LOSE 2814 | By Neil Amdur | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/religion-revolution-and-the-future-by-jurgen-moltmann-translated-by.html | Religion Revolution And the Future By Jurgen Moltmann Translated by M Douglas Meeks 220 pp New York Charles Scribners Sons 595 | By Jaroslav Pelikan | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/rembrandts-vision-and-ours-today.html | Rembrandts Vision  And Ours  Today | By Hilton Kramer | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/retailers-tiring-of-treading-water.html | Retailers Tiring Of Treading Water | By Herbert Koshetz | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/richard-webel-and-mrs-pratt-marry-on-l-i.html | Richard Webel And Mrs Pratt Marry on L I | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/rochester-paced-by-miga-trounces-hamilton-34-to-6.html | Rochester Paced by Miga Trounces Hamilton 34 to 6 | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/romans-countrymen-lovers-by-thomas-fleming-255-pp-new-york-william.html | Romans Countrymen Lovers By Thomas Fleming 255 pp New York William Morrow Co 595 | By Webster Schott | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/rum-customer-triumphs-by-a-head-in-20000-pace-at-westbury-and-pays.html | Rum Customer Triumphs by a Head in 20000 Pace at Westbury and Pays 3 SHORE WILL IS 2D WITH LATE SURGE | By Louis Effrat | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/rutgers-trounces-princeton-290-in-centennial-game-policastro-passes.html | Rutgers Trounces Princeton 290 in Centennial Game Policastro Passes for One Touchdown and Runs for Another | By Lincoln A Werden | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/samuels-criticizes-governor-over-war.html | SAMUELS CRITICIZES GOVERNOR OVER WAR | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/schlemiel.html | Schlemiel | Berthold WeUer | RE0000758506 | 1997-06-16 | B00000535295 |

| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/school-officials-accused-of-conflicting-data-on-missing-books.html | School Officials Accused of Conflicting Data on Missing Books | By Maurice Carroll | RE0000758506 | 1997-06-16 | B00000535295 |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/seaver-wins-25th-by-10-from-phils-met-pitcher-allows-3-hits-pfeil.html | SEAVER WINS 25TH BY 10 FROM PHILS Met Pitcher Allows 3 Hits Pfeil Drives in Run Playoff Shares Voted | By Joseph Durso | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/seoul-would-like-more-us-forces.html | Seoul Would Like More US Forces | By Emerson Chapin | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/seton-hall-rallies-to-beat-iona-2620.html | SETON HALL RALLIES TO BEAT IONA 2620 | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sex-education-wins-baptists-approval.html | SEX EDUCATION WINS BAPTISTS APPROVAL | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/seymour-scores-in-resolute-sail-skomorowsky-also-victor-in-cow-bay.html | SEYMOUR SCORES IN RESOLUTE SAIL Skomorowsky Also Victor in Cow Bay Regatta | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/shields-mcmichael-capture-classes-in-larchmont-sailing.html | Shields McMichael Capture Classes in Larchmont Sailing | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/signs-of-another-culture-mark-country-road-in-the-philippines.html | Signs of Another Culture Mark Country Road in the Philippines | By Henry Kamm | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sitin-caps-black-youths-drive-for-a-recreation-center-on-l-i.html | SitIn Caps Black Youths Drive For a Recreation Center on L I | By Agis Salpukas | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sleepy-hollow-turns-back-fox-lane-to-extend-string.html | Sleepy Hollow Turns Back Fox Lane to Extend String | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/slovak-aide-defends-withdrawal-of-film-in-sorrento-festival.html | Slovak Aide Defends Withdrawal of Film In Sorrento Festival | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/snow-owl-helps-golf-course-project.html | Snow Owl Helps Golf Course Project | By Harry V Forgeron | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/some-sour-notes-but-not-a-bad-town-to-work-in-philharmonicsville.html | Some sour notes but not a bad town to work in Philharmonicsville pop 106 | By Donal Henahan | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/something-to-tell.html | SOMETHING TO TELL | GEORGE EELLS | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sons-by-evan-hunter-396-pp-new-york-doubleday-co-695.html | Sons By Evan Hunter 396 pp New York Doubleday  Co 695 | By Richard P Brickner | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/south-africans-lose-inhibitions-and-cash-at-swaziland-casino.html | South Africans Lose Inhibitions And Cash at Swaziland Casino | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/souvanna-again-denies-us-troops-are-in-laos.html | Souvanna Again Denies US Troops Are in Laos | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/soviet-jew-tells-of-fight-to-leave-us-group-has-womans-protest-note.html | SOVIET JEW TELLS OF FIGHT TO LEAVE US Group Has Womans Protest Note to Kremlin | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/soviet-to-expand-hiring-offices-to-ease-maldistribution-of-labor.html | Soviet to Expand Hiring Offices To Ease Maldistribution of Labor | By James F Clarity | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sports-of-the-times-perpetuating-a-legend.html | Sports of the Times Perpetuating a Legend | By Arthur Daley | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sst-a-controversial-project-moves-inexorably-ahead.html | SST A Controversial Project Moves Inexorably Ahead | CHRISTOPHER LYDON | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/st-francis-wins-266.html | St Francis Wins 266 | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/state-college-tuitions-and-fees-far-exceed-amounts-predicted.html | State College Tuitions and Fees Far Exceed Amounts Predicted | By James M Naughton | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/state-panel-to-aid-workers-affected-by-wars-lessening.html | State Panel to Aid Workers Affected By Wars Lessening | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/stocks-slip-amid-market-indecision-week-in-finance.html | Stocks Slip Amid Market Indecision Week in Finance | By Thomas E Mullaney | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/students-team-matches-in-dresden.html | Students Team Matches in Dresden | By Al Horowitz | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/susanna-adams-1962-debutante-engaged-to-wed.html | Susanna Adams 1962 Debutante Engaged to Wed | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/suzarme-dubarry-wed-in-bryn-mawr.html | Suzarme DuBarry Wed in Bryn Mawr | Special to the New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/sylvia-brooks-is-bride-of-c-w-van-boetzelaer.html | Sylvia Brooks Is Bride Of C W van Boetzelaer | fptdl tO he New York TLllleg | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/tankers-arctic-triumph-gives-way-to-evaluation.html | Tankers Arctic Triumph Gives Way to Evaluation | By William D Smith | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/tax-bill-protest-by-finch-rejected-treasury-chief-clarifies-clauses.html | TAX BILL PROTEST BY FINCH REJECTED Treasury Chief Clarifies Clauses on Foundations | By Eileen Shanahan | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/texas-suit-seeks-to-save-rare-bird-civil-rights-law-is-invoked-to.html | TEXAS SUIT SEEKS TO SAVE RARE BIRD Civil Rights Law Is Invoked to Block a Golf Course | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/that-daring-young-man-on-the-piano.html | That Daring Young Man On the Piano | By Theodore Strongin | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-age-of-overkill.html | The Age Of Overkill | Paul Goodman | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-bauhaus-weimar-dessau-berlin-chicago-by-hans-m-wingler-edited.html | The Bauhaus Weimar Dessau Berlin Chicago By Hans M Wingler Edited by Joseph Stein Translated by Wolfgang Jabs and Basil Gilbert Illustrated 653 pp Cambridge Mass The MIT Press 4250 through Dec 31 50 thereafter | By Hilton Kramer | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-collected-poems-of-babette-deutsch-230-pp-new-york-doubleday-co.html | The Collected Poems of Babette Deutsch 230 pp New York Doubleday  Co 595 | By Jean Garrigue | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-fame-game-by-rona-jaffe-376-pp-new-york-random-house-695.html | The Fame Game By Rona Jaffe 376 pp New York Random House 695 | By Marian Engel | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-home.html | THE HOME | By Barbara Plumb | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-importance-of-being-irish-by-alan-bestic-199-pp-new-york.html | The Importance Of Being Irish By Alan Bestic 199 pp New York William Morrow Co 595 | By Benedict Kiely | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-season-a-candid-look-at-broadway-by-william-goldman-432-pp-new.html | The Season A Candid Look at Broadway By William Goldman 432 pp New York Harcourt Brace  World 695 | By Harold Clurman | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/the-violent-bugs-bunny-et-al-tv-violence.html | The violent Bugs Bunny et al TV violence | By John F McDermott | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/them-by-joyce-carol-oates-508-pp-new-york-the-vanguard-press-695.html | Them By Joyce Carol Oates 508 pp New York The Vanguard Press 695 | By Robert M Adams | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/there-is-no-rest-for-roy-wilkins-no-fest-for-roy-wilkins.html | There Is No Rest For Roy Wilkins No Fest for Roy Wilkins | By Martin Arnold | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/they-walk-in-the-night-by-elizabeth-coatsworth-illustrated-by.html | They Walk In the Night By Elizabeth Coatsworth Illustrated by Stefan Martin 60 pp New York WW Norton  Co 425 Ages 8 to 11 | NATALIE BABBITT | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/thieu-says-saigon-cant-fight-alone-by-the-end-of-70-but-he-asserts.html | THIEU SAYS SAIGON CANT FIGHT ALONE BY THE END OF 70 But He Asserts Vietnamese Given US Equipment Will Assume Bulk of Combat | By Terence Smith | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/thoughts-on-a-threesome.html | Thoughts on A Threesome | By Clive Barnes | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/three-seek-county-executive-post-in-westchester.html | Three Seek County Executive Post in Westchester | By Nancy Moran | RE0000758506 | 1997-06-16 | B00000535295 |

| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/time-to-tuck-in-perennial-edibles.html | Time to Tuck in Perennial Edibles | By Ruth Tirrell | RE0000758506 | 1997-06-16 | B00000535295 |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/to-abolish-draft.html | To Abolish Draft | ERNEST GRUENING | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/to-cure-inflation.html | To Cure Inflation | WILLIAM WITHERS | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/to-improve-the-mails.html | To Improve the Mails | WILLIAM B SCHLEFER | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/to-patent-office-mary-jane-is-candy.html | To Patent Office Mary Jane Is Candy | By Stacy V Jones | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/to-protect-lake.html | To Protect Lake | LOREN R GRAHAM | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/to-spur-birth-control.html | To Spur Birth Control | MONI NAG | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/unesco-completes-6volume-history.html | UNESCO COMPLETES 6VOLUME HISTORY | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/us-aides-suing-upgrade-jobs-immigration-men-in-miami-and-new-york.html | US AIDES SUING UPGRADE JOBS Immigration Men in Miami and New York Make Plea | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/us-and-russia-hovering-on-the-brink-of-real-negotiation.html | US and Russia Hovering on the Brink Of Real Negotiation | PETER GROSE | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/us-presses-japanese-to-allow-visits-by-nuclear-freighter.html | US Presses Japanese to Allow Visits by Nuclear Freighter | By Takashi Oka | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/us-vows-not-to-restrict-american-travel-abroad.html | US Vows Not to Restrict American Travel Abroad | By Paul Jc Friedlander | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/vacationing-patrolman-seized-on-robbery-4-other-charges.html | Vacationing Patrolman Seized On Robbery 4 Other Charges | By Robert D McFadden | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/vietcong-in-paris-denounce-nixon-say-his-stand-of-withdrawal-shows.html | VIETCONG IN PARIS DENOUNCE NIXON Say His Stand of Withdrawal Shows Obstinacy | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/virginia-hodges-seavern-to-be-wed.html | Virginia Hodges Seavern to Be Wed | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/voices-of-the-lorelei.html | Voices of The Lorelei | PAUL S NOBLITT | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/war-protest-leaders-denounce-nixons-rigid-vietnam-stance.html | War Protest Leaders Denounce Nixons Rigid Vietnam Stance | By David E Rosenbaum | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/washington-making-things-worse-than-they-really-are.html | Washington Making Things Worse Than They Really Are | By James Reston | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wesleyan-triumphs-over-middlebury.html | WESLEYAN TRIUMPHS OVER MIDDLEBURY | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/west-german-vote-complicated-ballot-must-be-cast-both-for-deputies.html | West German Vote Complicated Ballot Must Be Cast Both for Deputies and Party Lists | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/westbury-offers-top-dogs-top-judges.html | Westbury Offers Top Dogs Top Judges | By Walter R Fletcher | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/what-spaniards-say-when-they-think-aloud-about-life-death-politics.html | What Spaniards Say When They Think Aloud About life death politics religion art and themselves | By Richard Eder | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/whats-the-price-its-hard-to-tell-many-items-are-packed-in.html | WHATS THE PRICE ITS HARD TO TELL Many Items Are Packed in DifficulttoFigure Sizes | By Craig Whitney | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/where-have-all-the-playwrights-gone-where-have-all-our-playwrights.html | Where Have All the Playwrights Gone Where Have All Our Playwrights Gone | By Walter Kerr | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/where-longfellow-lived.html | WHERE LONGFELLOW LIVED | Mrs KATHARINE F BRUCE | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/where-the-lilies-bloom-by-vera-and-bill-cleaver-illustrated-by.html | Where the Lilies Bloom By Vera and Bill Cleaver Illustrated by James Spanfeller 174 pp Philadelphia and New York JB Lippincott Company 395 Ages 10 and Up | By William Saroyan | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/why-do-they-line-up.html | Why Do They Line Up | JUDY ROSS GOLDBERG | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/why-so-dull.html | WHY SO DULL | DOLORES SOYER | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/william-f-delafield-jr-marries-jennifer-grace.html | William F Delafield Jr Marries Jennifer Grace | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/windows-dressed-by-funds.html | Windows Dressed By Funds | By Vartanig G Vartan | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wisconsins-poor-protest-aid-slash-and-housing-weeklong-march-is-led.html | Wisconsins Poor Protest Aid Slash and Housing WeekLong March Is Led by Groppi Another Group Seizes Army Barracks | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/wood-field-and-stream-flight-to-an-unnamed-lake-in-quebec-brings.html | Wood Field and Stream Flight to an Unnamed Lake in Quebec Brings Bounty of Landlocked Salmon | By Nelson Bryant | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/woodstock-future-jesuits-to-study-theology-at-union-seminary.html | Woodstock Future Jesuits to Study Theology at Union Seminary | By George Dugan | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/would-you-believe-don-adams-don-adams.html | Would You Believe Don Adams Don Adams | By Tom Burke | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/yahya-acclaims-conference.html | Yahya Acclaims Conference | Special to The New York Times | RE0000758506 | 1997-06-16 | B00000535295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/yale-columbia-bow-lafayette-gains-a-3622-triumph.html | YALE COLUMBIA BOW LAFAYETTE GAINS A 3622 TRIUMPH | By Al Harvln | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-28 | https://www.nytimes.com/1969/09/28/archives/yanks-beat-orioles-10-at-stadium-on-pepitones-homer-in-second.html | Yanks Beat Orioles 10 at Stadium on Pepitones Homer in Second Inning PETERSON YIELDS ONLY SIX SAFETIES | By Michael Strauss | RE0000758506 | 1997-06-16 | B00000535295 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/-pigpen-two-tales-of-modern-and-medieval-savagery.html | Pigpen Two Tales of Modern and Medieval Savagery | ROGER GREENSPUN | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/-the-olden-days-are-a-nice-place-to-visit-.html | The Olden Days Are a Nice Place to Visit | By Lisa Hammelspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/2-in-harlem-held-in-kidnapping-of-girl.html | 2 in Harlem Held in Kidnapping of Girl | By Robert D McFadden | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/2-latin-lands-set-new-canal-route-colombia-and-panama-offer-joint.html | 2 LATIN LANDS SET NEW CANAL ROUTE Colombia and Panama Offer Joint Plan for US Study | By Henry Raymont | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/20-harlem-leaders-threatening-a-suit-on-state-building-suit.html | 20 Harlem Leaders Threatening a Suit On State Building SUIT THREATENED ON STATE BUILDING | By Alfonso A Narvaez | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/a-churchmanbuilder.html | A ChurchmanBuilder | John Bowen Coburn | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/activist-internes.html | Activist Internes | ALLEN F HAIMAN | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/american-promotes-a-toll-for-all-in-pacific-entrepreneur-says.html | American Promotes A toll for All in Pacific Entrepreneur Says Candidly Islands Are My Thing AMERICAN DEALS IN PACIFIC ISLES | By Robert Trumbullspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/an-unknown-land-is-busy-at-the-un-south-moluccan-president-in-exile.html | AN UNKNOWN LAND IS BUSY AT THE UN South Moluccan President in Exile Seeks Hearing | By Andrew H Malcolmspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/animals-in-drug-tests.html | Animals in Drug Tests | MAURICE B VISSCHER | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/anne-perillo-offers-recital-at-town-hall.html | Anne Perillo Offers Recital at Town Hall | T M S | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/arthur-shapiro-mind-specialist-pioneer-in-psychophysiology.html | ARTHUR SHAPIRO MIND SPECIALIST Pioneer in Psychophysiology Established Sleep Theory | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/banker-observes-economy-cooling-association-leader-expects-interest.html | BANKER OBSERVES ECONOMY COOLING Association Leader Expects Interest Rates to Start Down in 4 to 6 Months NEW YORKER DISAGREES He Finds That Fundamental Strength Is Continuing in Demand by Consumers BANKER OBSERVES ECONOMY COOLING | By H Erich Heinemannspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/bethpage-riders-capture-autumn-plate-event-6-to-3.html | Bethpage Riders Capture Autumn Plate Event 6 to 3 | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/books-of-the-times-public-lives.html | Books of The Times Public Lives | By Christopher LehmannHaupt | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/braves-win-42-clinch-tie-for-western-title-cartys-home-run-helps.html | Braves Win 42 Clinch Tie for Western Title CARTYS HOME RUN HELPS SINK PADRES Outfielder Continues Heavy Hitting as Team Gains 16th Victory in Last 19 Games | By Murray Chassspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/bridge-florida-and-bermuda-beckon-local-tournament-players.html | Bridge Florida and Bermuda Beckon Local Tournament Players | By Alan Truscott | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/british-send-more-troops-after-new-ulster-violence-british-increase.html | British Send More Troops After New Ulster Violence BRITISH INCREASE FORCE IN ULSTER | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/browns-down-redskins-2723-with-late-tally-collins-is-scorer-on.html | Browns Down Redskins 2723 With Late Tally COLLINS IS SCORER ON 15YARD PASS Decisive Play Comes After Redskins Capture Lead in 13Point Rally | By William N Wallacespecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/burbanks-clarinet-gives-jazz-society-new-orleans-beat.html | Burbanks Clarinet Gives Jazz Society New Orleans Beat | By John S Wilson | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/campus-boycott.html | Campus Boycott | ROBERT J MARKLE | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/canadian-woman-23-wins-bach-piano-prize-in-capital.html | Canadian Woman 23 Wins Bach Piano Prize in Capital | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/casino-dealers-target-of-drive-by-las-vegas-union-organizers.html | Casino Dealers Target of Drive By Las Vegas Union Organizers | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/chess-a-bit-antique-but-still-viable-the-vienna-gets-a-workout.html | Chess A Bit Antique but Still Viable The Vienna Gets a Workout | By Al Horowitz | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/citys-narcotics-commissioner-urges-greater-discretion-by-judges-in.html | Citys Narcotics Commissioner Urges Greater Discretion by Judges in Sentencing Marijuana Users | By Lesley Oelsner | RE0000758505 | 1997-06-16 | B00000535293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/cocker-spaniel-best-in-show-ch-ancram-s-simon-picked-at-brookville.html | Cocker Spaniel Best In Show Ch Ancram s Simon Picked at Brookville Over 1620 Dogs | By Walter R Fletcherspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/congress-and-the-sst-backers-of-supersonic-airliner-think-prospects.html | Congress and the SST Backers of Supersonic Airliner Think Prospects of Fund Approval Are Good | By Richard Witkin | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/cornell-officials-to-testify-at-trial.html | CORNELL OFFICIALS TO TESTIFY AT TRIAL | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/dance-edward-verso-seen-in-first-threecornered-hat-here.html | Dance Edward Verso Seen in First ThreeCornered Hat Here | By Clive Barnes | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/democrats-vote-in-queens-again-3-seek-borough-presidency-nomination.html | DEMOCRATS VOTE IN QUEENS AGAIN 3 Seek Borough Presidency Nomination Tomorrow | By William E Farrell | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/dubcek-is-ousted-from-presidium-in-a-czech-purge-exparty-chief-also.html | DUBCEK IS OUSTED FROM PRESIDIUM IN A CZECH PURGE ExParty Chief Also Loses Assembly Posts but Stays in Central Committee Dubcek Is Ousted From Czechoslovak Party Presidium in a Broad Purge | By Paul Hofmannspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/earthcrack-peril-growing-in-coal-areas-earthcrack-peril-is-growing.html | EarthCrack Peril Growing in Coal Areas EarthCrack Peril Is Growing in Coal Mining Areas Across the Country | By Ben A Franklinspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/egypt-hails-raid-on-enemy-in-sinai-reports-airborne-assault-killed.html | EGYPT HAILS RAID ON ENEMY IN SINAI Reports Airborne Assault Killed Many Israelis | By Raymond H Andersonspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/eldest-helps-out-in-filipino-family-often-leaves-school-to-let.html | ELDEST HELPS OUT IN FILIPINO FAMILY Often Leaves School to Let Younger Ones Continue | By Henry Kammspecial to the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/elections-held-by-harlem-coop-stockholders-pledge-to-fight-strike.html | ELECTIONS HELD BY HARLEM COOP Stockholders Pledge to Fight Strike  Mrs Walker Wins | By Peter Kihss | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/exploring-creative-boutiques.html | Exploring Creative Boutiques | By Philip H Dougherty | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/f-bayard-rives-80-foreign-law-expert.html | F BAYARD RIVES 80 FOREIGN LAW EXPERT | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/fairfield-74-polo-victor.html | Fairfield 74 Polo Victor | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/federal-inquiry-in-virgin-islands-is-hinted.html | Federal Inquiry in Virgin Islands Is Hinted | By Martin Waldronspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/folk-concert-is-given-by-barbara-johnson.html | Folk Concert Is Given By Barbara Johnson | ROBERT SHERMAN | RE0000758505 | 1997-06-16 | B00000535293 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/for-lunch-at-some-restaurants-dresses-are-served-with-dessert.html | For Lunch at Some Restaurants Dresses Are Served with Dessert | By Judy Klemesrud | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/garner-captures-2-jumper-events-rides-counselor-and-sport-to-blues.html | GARNER CAPTURES 2 JUMPER EVENTS Rides Counselor and Sport to Blues at Jersey Show | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/gloom-for-bonds-seems-to-linger-supply-for-sale-this-week-to-be.html | GLOOM FOR BONDS SEEMS TO LINGER Supply for Sale This Week to Be Lighter but Rates Persist at High Levels GLOOM FOR BONDS SEEMS TO LINGER | By John H Allan | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/governor-reports-student-loans-up-hails-bankers-role.html | Governor Reports Student Loans Up Hails Bankers Role | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/greek-draft-law-eased-to-aid-tourist-trade.html | Greek Draft Law Eased To Aid Tourist Trade | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/guarding-holy-sites.html | Guarding Holy Sites | RICHARD S MARTEN | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/helen-ferris-dies-childrens-author.html | HELEN FERRIS DIES CHILDRENS AUTHOR | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/hibberds-fantasy-captures-honors-in-long-ocean-race.html | Hibberds Fantasy Captures Honors in Long Ocean Race | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/highranking-college-elevens-continue-high-scoring-top-20-average-35.html | HighRanking College Elevens Continue High Scoring TOP 20 AVERAGE 35 POINTS A GAME FirstDown Rule 2Platoon and Offensive Innovations Among Factors Cited | By Neil Amdur | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/hudson-compact-urged-by-meyner-new-york-jersey-and-us-urged-to-save.html | HUDSON COMPACT URGED BY MEYNER New York Jersey and US Urged to Save River | By Ronald Sullivanspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/hyndman-again-wins-crump-golf-trophy.html | HYNDMAN AGAIN WINS CRUMP GOLF TROPHY | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/imf-head-views-rates-as-flexible-schweitzer-sees-no-breach-of.html | IMF HEAD VIEWS RATES AS FLEXIBLE Schweitzer Sees No Breach of Bretton Woods Rule in Crawling Peg Idea BUT DOES NOT FAVOR IT Prefers Better Use of Old System by Shifting Levels of Currencies Oftener IMF HEAD VIEWS RATES AS FLEXIBLE | By Edwin L Dale Jrspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/israelis-describe-attack.html | Israelis Describe Attack | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/james-mccray-tenor-makes-debut-in-igor.html | James McCray Tenor Makes Debut in Igor | ALLEN HUGHES | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/jane-dee-dystel-married-in-rye-to-m-s-toonkel.html | Jane Dee Dystel Married in Rye To M S Toonkel | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/japanese-backs-exchange-rates-finance-minister-wants-to-retain.html | JAPANESE BACKS EXCHANGE RATES Finance Minister Wants to Retain Current System | By Gerd Wilcke | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/jets-rally-fails-in-3427-loss-to-chargers-losers-stalled-on-san.html | Jets Rally Fails in 3427 Loss to Chargers LOSERS STALLED ON SAN DIEGOS 9 Namath Misses on Pass In Bid to Tie Score After Trailing by 17 Points | By Dave Andersonspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/kiesinger-party-winner-but-brandt-plans-to-seek-coalition-to-gain.html | KIESINGER PARTY WINNER BUT BRANDT PLANS TO SEEK COALITION TO GAIN CONTROL ELECTION IS CLOSE FarRight Party Gets Vote Too Small for Seat in Bundestag Kiesinger Party Wins but Faces Brandt Challenge | By David Binderspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/l-i-post-office-robbed.html | L I Post Office Robbed | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/laird-gives-back-key-budget-role-to-the-military-young-civilian.html | LAIRD GIVES BACK KEY BUDGET ROLE TO THE MILITARY Young Civilian Whiz Kids of McNamaras Era Are Assigned Lesser Task CHANGE IN STYLE SEEN National Security Councils Guidance Also Stressed  Nixons Vow Kept Laird Gives Back Major Budget Role to the Military | By William Beecherspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/latin-americans-press-moves-to-expand-trade-within-region-latin.html | Latin Americans Press Moves To Expand Trade Within Region Latin Americans Encourage Trade Within Region | By H S Maidenbergspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/le-riot-gets-a-paris-ok-le-riot-latest-larousse-says-ok.html | Le Riot Gets a Paris OK  Le Riot Latest Larousse Says OK | By Henry Ginigerspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/libya-links-us-base-to-arms-smuggling.html | LIBYA LINKS US BASE TO ARMS SMUGGLING | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/lindsay-is-pelted-at-family-day-picnic.html | Lindsay Is Pelted at Family Day Picnic | By Paul L Montgomery | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/lions-defeat-giants-240-detroits-pursuit-stops-tarkenton-lions-take.html | Lions Defeat Giants 240 DETROITS PURSUIT STOPS TARKENTON Lions Take Charge With 17 Points in 2d Half Barney Returns Punt 74 Yards | By George Vecseyspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/long-copper-talks-likely-in-zambia-companies-dispute-the-price.html | LONG COPPER TALKS LIKELY IN ZAMBIA Companies Dispute the Price Offered by Government | By R W Apple Jrspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/marchi-is-critical-of-lindsay-for-not-standing-up-to-heckler.html | Marchi Is Critical of Lindsay For Not Standing Up to Heckler | By Irving Spiegel | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/masterly-staged-la-traviata-is-performed-by-the-city-opera.html | Masterly Staged La Traviata Is Performed by the City Opera | DONAL HENAHAN | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/maurice-newlin-trainer-led-american-brake-shoe.html | Maurice Newlin Trainer Led American Brake Shoe | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/mayoral-candidates-enlisting-entertainers-lindsay-is-leading-in.html | Mayoral Candidates Enlisting Entertainers Lindsay Is Leading in Active Support by Show Folk Procaccino Trails in the Recruitment of Celebrities | By Fred Ferretti | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/mets-top-phils-20-for-scoreless-string-of-42-gentry-registers-his.html | Mets Top Phils 20 For Scoreless String of 42 GENTRY REGISTERS HIS 13TH VICTORY Ryan and Taylor Also Hurl Champions Five Innings Shy of AL Record | By Joseph Dursospecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/michael-cooney-hails-tradition-with-folk-concert-at-ymca.html | Michael Cooney Hails Tradition With Folk Concert at YMCA | By Mike Jahn | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/mod-invasion-sweeps-kings-road-to-chelseas-horror.html | Mod Invasion Sweeps Kings Road to Chelseas Horror | By Gloria Emersonspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/moe-m-fast.html | MOE M FAST | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/mrs-edward-croft.html | MRS EDWARD CROFT | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/nassau-to-offer-job-guarantees-county-itself-would-provide-work-for.html | NASSAU TO OFFER JOB GUARANTEES County Itself Would Provide Work for Relief Applicants | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/negro-aides-find-gain-under-nixon-9-high-officials-emphasize.html | NEGRO AIDES FIND GAIN UNDER NIXON 9 High Officials Emphasize Pragmatic Approach That Focuses on Getting Jobs 9 Negro Officials Under Nixon Find Quiet Gains That Focus on Getting Jobs | By James M Naughtonspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/nejla-iz-a-soprano-in-debut-at-carnegie.html | Nejla Iz a Soprano In Debut at Carnegie | A H | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/new-machine-tool-orders-drop-bookings-in-august-declined-16-from.html | New Machine  Tool Orders Drop Bookings in August Declined 16 From the Level in July Uncertainty on 7 Tax Credit Outlook Blamed for Lag | By William M Freeman | RE0000758505 | 1997-06-16 | B00000535293 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/night-express-planned-on-parisrome-rails.html | Night Express Planned On ParisRome Rails | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/oil-report-hastens-sohiobp-merger-oil-report-helps-planned-merger.html | Oil Report Hastens SohioBP Merger OIL REPORT HELPS PLANNED MERGER | By Alexander R Hammer | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/on-bus-tour-to-albania-visitor-sees-statues-of-stalin-in-towns.html | On Bus Tour to Albania Visitor Sees Statues of Stalin in Towns | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/ontario-opens-a-science-center-exhibits-in-toronto-provide-a-sense.html | Ontario Opens a Science Center Exhibits in Toronto Provide a Sense of Participation | By Edward Cowanspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/orders-for-steel-up-at-most-mills-car-makers-and-pipe-users-spur-in.html | ORDERS FOR STEEL UP AT MOST MILLS Car Makers and Pipe Users Spur Increase in Demand | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/pekinghanoi-ties-appear-warmer.html | PekingHanoi Ties Appear Warmer | By Tillman Durdinspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/personal-finance-forming-a-corporation-may-offer-people-in.html | Personal Finance Forming a Corporation May Offer People in Professions Tax Benefits FAMILY FINANCE CORPORATION TAX | By Elizabeth M Fowler | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/police-seek-to-alter-image-not-operation.html | Police Seek to Alter Image Not Operation | By David Burnham | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/procaccino-pledges-safety-to-cabbies.html | Procaccino Pledges Safety to Cabbies | By Emanuel Perlmutter | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/promoting-smoking.html | Promoting Smoking | MARVIN EWELL | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/rangers-beaten-by-blues-for-2d-loss-in-row-74.html | Rangers Beaten by Blues For 2d Loss in Row 74 | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/researchers-test-family-counseling-in-suicide-therapy-after-linking.html | Researchers Test Family Counseling in Suicide Therapy After Linking Most Cases to Group Tension | By Nancy Hicks | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/shankar-appears-at-gandhi-tribute-plays-sitar-before-2000-at.html | SHANKAR APPEARS AT GANDHI TRIBUTE Plays Sitar Before 2000 at Washington Cathedral | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/shifted-chaminade-back-paces-266-rout-of-st-johns-prep.html | Shifted Chaminade Back Paces 266 Rout of St Johns Prep | By Sam Goldaper | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/son-to-mrs-constantine.html | Son to Mrs Constantine | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/source-of-phrase.html | Source of Phrase | MCGEORGE BUNDY | RE0000758505 | 1997-06-16 | B00000535293 |

| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/south-africa-to-get-ultraright-party.html | SOUTH AFRICA TO GET ULTRARIGHT PARTY | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
|---|---|---|---|---|---|---|
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/sports-of-the-times-many-happy-returns.html | Sports of The Times Many Happy Returns | By Robert Lipsyte | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/squeeze-reaches-country-bankers-smaller-institutions-running-out-of.html | SQUEEZE REACHES COUNTRY BANKERS Smaller Institutions Running Out of Federal Funds SQUEEZE REACHES COUNTRY BANKERS | By Albert L Kraussspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/sst-decision-scored.html | SST Decision Scored | ALBERT B LOWENFELS | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/steelworker-post-for-negro-sought.html | STEELWORKER POST FOR NEGRO SOUGHT | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/stottlemyre-notches-20th-on-oriole-error-in-ninth-yanks-triumph-32.html | Stottlemyre Notches 20th on Oriole Error in Ninth Yanks Triumph 32 on Wild Throw by Brooks Robinson | By Michael Strauss | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/street-fashions-may-not-work-out-for-stage.html | Street Fashions May Not Work Out for Stage | By Virginia Lee Warren | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/supermarkets-and-fears-shut-small-stores-here-fears-and-rivalry-of.html | Supermarkets and Fears Shut Small Stores Here Fears and Rivalry of the Chains Close Many Small Stores Here | By Craig Whitney | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/suspect-in-a-bronx-holdup-seized-in-doctors-home.html | Suspect in a Bronx Holdup Seized in Doctors Home | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/suspect-in-mosque-fire-faces-a-trial-similar-to-eichmanns-suspect.html | Suspect in Mosque Fire Faces A Trial Similar to Eichmanns Suspect in Mosque Fire Faces A Trial Similar to Eichmanns | By James Feronspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/swedish-premier-acts-to-retire-by-yielding-leadership-of-party.html | Swedish Premier Acts to Retire By Yielding Leadership of Party | By Anthony Lewisspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/team-mlaren-adds-gurney-and-takes-all-3-top-places.html | Team MLaren Adds Gurney and Takes All 3 Top Places | By John S Radostaspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/the-alley-in-queens.html | The Alley in Queens | ROBERT MOSES | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/the-national-nobuilding-program.html | The National NoBuilding Program | By Ada Louise Huxtable | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/the-sixparty-system-balkanization-of-city-political-groups-expected.html | The SixParty System Balkanization of City Political Groups Expected to Survive Mayoral Election | By Richard Reeves | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/theater-workshop-opens-dance-series.html | THEATER WORKSHOP OPENS DANCE SERIES | DON McDONAGH | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/treatment-of-composer.html | Treatment of Composer | WILLIAM HANCOCK | RE0000758505 | 1997-06-16 | B00000535293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/tv-review-ed-sullivan-leads-way-to-typical-sunday.html | TV Review Ed Sullivan Leads Way to Typical Sunday | By Jack Gould | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/tv-review-mission-impossible-is-missing-2-of-old-team.html | TV Review  Mission Impossible Is Missing 2 of Old Team | JACK GOULD | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/us-command-in-saigon-rejects-pentagon-view-thai-use-of-tear-gas.html | US Command in Saigon Rejects Pentagon View Thai Use of Tear Gas Reduces Civilian Casualties | By Robert M Smithspecial To the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/votes-of-the-week-in-congress.html | Votes of the Week In Congress | Compiled by Congressional Quarterly | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/washington-power-shift-thrust-moves-from-the-administration-to-new.html | Washington Power Shift Thrust Moves From the Administration To New Public and Private Coalitions | By John Herbersspecial to the New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/west-berlin-parliament-appoints-22-deputies.html | West Berlin Parliament Appoints 22 Deputies | Special to The New York Times | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/west-coast-tiny-alice-passes-albees-scrutiny-here.html | West Coast Tiny Alice Passes Albees Scrutiny Here | By Lewis Funke | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-29 | https://www.nytimes.com/1969/09/29/archives/zenon-fishbein-offers-sonata-recital-at-town-hall.html | Zenon Fishbein Offers Sonata Recital at Town Hall | THEODORE STRONGIN | RE0000758505 | 1997-06-16 | B00000535293 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/2-new-state-hospitals-unused-ottinger-says-blaming-governor.html | 2 New State Hospitals Unused Ottinger Says Blaming Governor | By Sandra Blakeslee | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/210-students-strike-newbrunswick-high.html | 210 Students Strike NewBrunswick High | By Richard J H Johnstonspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/250000-in-hashish-found-in-marble-table.html | 250000 in Hashish Found in Marble Table | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/8-14-record-set-on-utility-bonds-unusually-high-returns-on.html | 8 14 RECORD SET ON UTILITY BONDS Unusually High Returns on TopQuality Issues Fail to Interest Investors 8 14 Record Is Set for Utility Bonds | By John H Allan | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/92day-bill-rate-falls-to-7106-at-treasurys-weekly-auction.html | 92Day Bill Rate Falls to 7106 At Treasurys Weekly Auction | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/a-low-turnout-is-reported-in-michigan-student-strike.html | A Low Turnout Is Reported In Michigan Student Strike | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/a-negro-protest-in-cleveland-ends-on-primary-eve.html | A Negro Protest in Cleveland Ends on Primary Eve | By Seth S Kingspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/acquisition-set-by-inland-steel-it-agrees-to-buy-producer-of.html | ACQUISITION SET BY INLAND STEEL It Agrees to Buy Producer of Prefabs for 86Million COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/alaska-atest-delay-sought-in-congress-atom-test-delay-asked-in.html | Alaska ATest Delay Sought in Congress ATOM TEST DELAY ASKED IN CONGRESS | By Richard D Lyonsspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/army-drops-berets-case-as-cia-bars-its-agents-from-testifying-at.html | ARMY DROPS BERETS CASE AS CIA BARS ITS AGENTS FROM TESTIFYING AT TRIAL RESOR TAKES STEP He Says the Agencys Stand Has Ruled Out Fair CourtsMartial Army Drops Beret Case as CIA Bars Testimony | By Robert B Semple Jrspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/atomic-test-in-air-staged-by-chinese-the-aec-reports.html | Atomic Test in Air Staged by Chinese The AEC Reports | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/auto-makers-set-a-cut-in-output-8-fewer-cars-scheduled-for-next.html | AUTO MAKERS SET A CUT IN OUTPUT 8 Fewer Cars Scheduled for Next Three Months AUTO MAKERS SET A CUT IN OUTPUT | By Jerry M Flintspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bankers-threatened-by-core-on-refusal-to-pay-6billion-bankers.html | Bankers Threatened by CORE On Refusal to Pay 6Billion BANKERS REJECT DEMANDS BY CORE | By H Erich Heinemannspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bay-ridge-conservative-leader-drops-marchi-for-procaccino.html | Bay Ridge Conservative Leader Drops Marchi for Procaccino | By Richard Reeves | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/biafran-grenade-attack-starts-a-confused-battle.html | Biafran Grenade Attack Starts a Confused Battle | By Charles Mohrspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/board-takes-over-jhs-164-control-local-body-is-superseded-in.html | BOARD TAKES OVER JHS 164 CONTROL Local Body Is Superseded in Dispute on Principal  Police Guard School Board Takes JHS 164 Control In Controversy Over Principal | By Craig R Whitney | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bolivia-is-willing-to-recognize-cuba-but-new-chief-says-havana-must.html | BOLIVIA IS WILLING TO RECOGNIZE CUBA But New Chief Says Havana Must Avoid Interference | By Malcolm W Brownespecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bonn-sets-the-mark-free-to-rise-in-open-market-coalition-sought.html | BONN SETS THE MARK FREE TO RISE IN OPEN MARKET COALITION SOUGHT Free Democrats Act to Join Socialists and Form Government BONN LEADERSHIP SOUGHT BY BRANDT | By David Binderspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bonns-buoyant-mark-problem-for-germans-is-they-export-too-much-and.html | Bonns Buoyant Mark Problem for Germans Is They Export Too Much and They Import Too Little | By Clyde H Farnsworth | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/brandt-bids-for-top-post-market-to-open-surprise-move-viewed-as.html | BRANDT BIDS FOR TOP POST MARKET TO OPEN Surprise Move Viewed as Paving the Way to Revaluation West Germany Lets the Mark Expand in Value | By Ralph Blumenthalspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/bridge-duplicate-tourneys-slated-for-inexperienced-players.html | Bridge Duplicate Tourneys Slated For Inexperienced Players | By Alan Truscott | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/building-contracts-up-3-in-august-f-w-dodge-says-building-contracts.html | Building Contracts Up 3 in August F W Dodge Says Building Contracts Rose 3 in August | By Glenn Fowler | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/campbell-soup-co-drops-its-proposal-to-purchase-garden-state-race.html | Campbell Soup Co Drops Its Proposal to Purchase Garden State Race Track TECHNICAL FAULTS PUT END TO DEAL Tax Problems Cited Among Causes for Termination By Mutual Consent | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/canadian-complains-that-u-n-is-drowning-in-a-sea-of-words.html | Canadian Complains That U N Is Drowning in a Sea of Words | By Kathleen Teltschspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/chavez-scores-grape-growers-on-pesticide-use.html | Chavez Scores Grape Growers on Pesticide Use | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/childrens-shelters-here-are-found-crowded-rise-in-abuse-cases.html | Childrens Shelters Here Are Found Crowded Rise in Abuse Cases Blamed | By Francis X Clines | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/columbia-sues-to-revoke-phd-says-thesis-was-plagiarized.html | Columbia Sues to Revoke PhD Says Thesis Was Plagiarized | By Robert E Tomasson | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/congress-role-in-draft.html | Congress Role in Draft | WILLIAM A GRACE | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/court-weighing-bid-on-l-i-to-keep-out-rock-festival.html | Court Weighing Bid on L I To Keep Out Rock Festival | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/curious-grosses-5million-green-swedish-film-shown-in-20-us-cities.html | CURIOUS GROSSES 5MILLION GREEN Swedish Film Shown in 20 US Cities Cost 160000 | By A H Weiler | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/dealers-on-book-row-fear-rent-rises-will-end-an-era-dealers-on-book.html | Dealers on Book Row Fear Rent Rises Will End an Era Dealers on Book Row Fear Rent Rises | By McCandlish Phillips | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/dylan-thomass-welsh-home-for-sale.html | Dylan Thomass Welsh Home for Sale | By Gloria Emersonspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/eleanor-l-williams-plans-bridal.html | Eleanor L Williams Plans Bridal | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/end-papers.html | End Papers | THOMAS LASK | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/engineers-foursome-wins-district-proam-by-stroke.html | Engineers Foursome Wins District ProAm by Stroke | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/ernest-p-patten.html | ERNEST P PATTEN | SpeCtl to The New York Ttmea | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/expansion-of-nato-proposed-by-janes.html | EXPANSION OF NATO PROPOSED BY JANES | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/foes-of-compensation-to-miners-stall-senate-vote-on-safety-bill.html | Foes of Compensation to Miners Stall Senate Vote on Safety Bill | By Ben A Franklinspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/for-adults-the-toys-captivate-and-sometimes-exasperate.html | For Adults the Toys Captivate and Sometimes Exasperate | By Rita Reif | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/for-legalized-drugs.html | For Legalized Drugs | WILLIAM MALTEN | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/gogolak-relieved-as-giants-punter-his-kicking-of-field-goals.html | GOGOLAK RELIEVED AS GIANTS PUNTER His Kicking of Field Goals Affected by Extra Chore | By George Vecsey | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/going-to-get-champagne.html | Going to Get Champagne | By Israel Shenker | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/gop-asks-war-foes-to-wait-democrats-debate-new-attack-gop-asks-war.html | GOP Asks War Foes to Wait Democrats Debate New Attack GOP Asks War Foes to Wait Democrats Debate New Attack | By John W Finneyspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/government-troops-regain-town-in-laos.html | GOVERNMENT TROOPS REGAIN TOWN IN LAOS | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/hanoi-is-angered-by-wives-pleas-delegation-in-paris-accuses-us-of.html | HANOI IS ANGERED BY WIVES PLEAS Delegation in Paris Accuses US of Using Sentiment | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/heckling-of-mayor-has-reached-a-new-low-point-aurelio-says.html | Heckling of Mayor Has Reached A New Low Point Aurelio Says | By Alfonso A Narvaez | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/hill-smith-make-surprising-rush-to-top.html | Hill Smith Make Surprising Rush to Top | By William N Wallace | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/house-group-scores-fund-allocation-for-fighter.html | House Group Scores Fund Allocation for Fighter | By Warren Weaver Jrspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/hydrologist-scores-by-4-lengths-over-red-reality-in-discovery.html | Hydrologist Scores by 4 Lengths Over Red Reality in Discovery Handicap THOMASS MOUNT CLOSES WITH RUSH Passes Leaders in Stretch and Is Timed in 147 35 for 1 18Mile Race Here | By Michael Strauss | RE0000758504 | 1997-06-16 | B00000535288 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/if-sikkims-too-far-to-go-for-dragonmotif-jewelry-.html | If Sikkims Too Far to Go for DragonMotif Jewelry | By Lisa Hammel | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/israeli-jets-raid-suez-region-again-assaults-are-believed-aimed-at.html | ISRAELI JETS RAID SUEZ REGION AGAIN Assaults Are Believed Aimed at Smashing Defenses | By James Feronspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/italian-boxers-capture-6-of-11-bouts-with-us-at-garden-americans.html | Italian Boxers Capture 6 of 11 Bouts With US at Garden AMERICANS RALLY FROM 51 DEFICIT But Riga Defeats Muniz to Clinch Third Straight Triumph by Italians | By Al Harvin | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/jets-feeling-that-theyre-bowled-over.html | Jets Feeling That Theyre Bowled Over | By Dave Anderson | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/judge-drops-contempt-citations-against-4-defending-the-chicago-8.html | Judge Drops Contempt Citations Against 4 Defending the Chicago 8 Judge Drops Contempt Citations Against 4 in Chicago | By J Anthony Lukasspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/just-use-any-nutlike-nugget.html | Just Use Any Nutlike Nugget | By Philip H Dougherty | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/kapitsa-speaks-at-harvard.html | Kapitsa Speaks at Harvard | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/kennedy-pressures-nixon-to-act-on-draft-reform-calls-hearings-to.html | Kennedy Pressures Nixon to Act on Draft Reform Calls Hearings to Emphasize That President Has Power to Move on His Own | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/leaders-of-frances-two-biggest-labor-federations-warn-of-new.html | Leaders of Frances Two Biggest Labor Federations Warn of New Strikes Over Pay Increases | By Henry Ginigerspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/lease-is-broken-by-rights-agency-action-coupled-with-order-to.html | LEASE IS BROKEN BY RIGHTS AGENCY Action Coupled With Order to Landlord to Admit Negro | By David K Shipler | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/li-women-capture-team-golf-tourney.html | LI WOMEN CAPTURE TEAM GOLF TOURNEY | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/lirr-timetable-is-put-into-effect-only-25-trains-eliminated-on.html | LIRR TIMETABLE IS PUT INTO EFFECT Only 25 Trains Eliminated on Lines Fall Schedule | By Roy R Silver | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/louis-zuch.html | LOUIS ZUCH | poll n Th hew York llrnl | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/marion-lerrigo-72-writer-on-health.html | MARION LERRIGO 72 WRITER ON HEALTH | Special to The New Xor Tmes | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/maritime-union-seeks-us-aid-to-revitalize-shipping-industry.html | Maritime Union Seeks US Aid To Revitalize Shipping Industry | By Damon Stetsonspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/mark-move-stirs-european-marts-longawaited-higher-rate-is-widely.html | MARK MOVE STIRS EUROPEAN MARTS LongAwaited Higher Rate Is Widely Expected | By John M Leespecial to the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/mark-moves-up-in-dealings-here-free-floating-of-currency-is-allowed.html | MARK MOVES UP IN DEALINGS HERE Free Floating of Currency Is Allowed by Bonn German Mark Shows Advance In Foreign Money Trading Here | By Gerd Wilcke | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/market-place-how-banks-run-trust-accounts.html | Market Place How Banks Run Trust Accounts | By Robert Metz | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/meany-derides-republican-southern-strategy-says-nixon-appears-to.html | Meany Derides Republican Southern Strategy Says Nixon Appears to Feel He Can Write Off North in Elections of Future | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/mets-beat-yanks-76-for-third-straight-victory-in-mayors-trophy-game.html | Mets Beat Yanks 76 for Third Straight Victory in Mayors Trophy Game A LIVELIER BALL IS USED 5 INNINGS All Runs but One Scored With It Before 32720 at Shea Shamsky Hitting Star | By Leonard Koppett | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/middle-east-stakes.html | Middle East Stakes | JAMES KNOX HOLMAN | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/minister-and-wife-are-slain-in-chicago.html | MINISTER AND WIFE ARE SLAIN IN CHICAGO | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/mitchell-vows-police-support-says-nixon-administration-backs-law.html | MITCHELL VOWS POLICE SUPPORT Says Nixon Administration Backs Law and Order | By David Burnhamspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/moving-the-air-traffic.html | Moving the Air Traffic | JOHN F MAHER | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/mrs-meir-hailed-by-city-says-israel-wants-peace-mrs-meir-at-city.html | Mrs Meir Hailed by City Says Israel Wants Peace Mrs Meir at City Hall Ceremony Asserts That Her Country Yearns for Peace Israeli Premier Starts ThreeDay Visit Here | By Lawrence Van Gelder | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/nancy-lynne-85-in-westbury-trot-filly-race-tonight-opens-new-york.html | NANCY LYNNE 85 IN WESTBURY TROT Filly Race Tonight Opens New York Sire Series | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/netcong-charade.html | Netcong Charade | ELIZABETH B PEELLE | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/nixon-aide-warns-quick-integration-cant-be-enforced-rights-chief.html | NIXON AIDE WARNS QUICK INTEGRATION CANT BE ENFORCED Rights Chief Says Nothing Would Change If Court Told South to Act Now Nixon Aide Warns on Desegregation | By Fred P Grahamspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/nixons-congratulatory-call-to-kiesinger-is-defended.html | Nixons Congratulatory Call To Kiesinger Is Defended | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/nohit-loss-gave-braves-new-world.html | NoHit Loss Gave Braves New World | By Murray Chassspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/observer-the-sixth-year-of-patience.html | Observer The Sixth Year of Patience | By Russell Baker | RE0000758504 | 1997-06-16 | B00000535288 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/obsession-is-ninetenths-of-the-novel.html | Obsession Is NineTenths of the Novel | By John Leonard | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/opulence-at-maximilians-even-raincoat-is-lined-in-sable.html | Opulence at Maximilians Even Raincoat Is Lined in Sable | By Bernadine Morris | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/overcrowding-is-the-key-in-dispute-over-jhs-164.html | Overcrowding Is the Key In Dispute Over JHS 164 | By Michael Stern | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/peking-derides-us-on-dismal-defeats.html | PEKING DERIDES US ON DISMAL DEFEATS | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/perrotta-calls-handling-of-pension-money-inept.html | Perrotta Calls Handling Of Pension Money Inept | By Richard Phalon | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/piano-recital-given-by-laurence-wilson.html | PIANO RECITAL GIVEN BY LAURENCE WILSON | DANIAL HENAHAN | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/pistons-top-knicks-at-buzzer-124122.html | PISTONS TOP KNICKS AT BUZZER 124122 | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/plans-proceed-for-aleutians-atest-despite-mounting-criticism.html | Plans Proceed for Aleutians ATest Despite Mounting Criticism | By Wallace Turnerspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/portuguese-group-decries-vote-curbs.html | PORTUGUESE GROUP DECRIES VOTE CURBS | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/portuguese-students-riot.html | Portuguese Students Riot | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/powell-to-ask-top-court-to-order-return-of-back-pay-and-seniority.html | Powell to Ask Top Court to Order Return of Back Pay and Seniority | By Marjorie Hunterspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/power-struggle-looms-in-prague-strains-between-husak-and.html | POWER STRUGGLE LOOMS IN PRAGUE Strains Between Husak and Archconservatives Seen | By Paul Hofmannspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/pricing-structure-adjusted-by-ncr-corporations-announce-changes-in.html | Pricing Structure Adjusted by NCR Corporations Announce Changes in Product Prices | By Gene Smith | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/princeton-finds-a-little-policastro-goes-a-long-way-rutgers-5foot10.html | Princeton Finds a Little Policastro Goes a Long Way Rutgers 5Foot10 Quarterback Seen Best in East Passing Outstanding in Rout of Tigers in 100th Game | By Gordon S White Jr | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/procaccino-briefly-kept-from-city-hall-meir-fete.html | Procaccino Briefly Kept From City Hall Meir Fete | By Deidre Carmody | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archiv es/racism-increases-on-virgin-islands-attacks-on-whites-linked-to.html | RACISM INCREASES ON VIRGIN ISLANDS Attacks on Whites Linked to Black Nationalism | By Martin Waldronspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/rhodesians-are-eliminating-the-last-symbols-of-empire.html | Rhodesians Are Eliminating the Last Symbols of Empire | By R W Apple Jrspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/sale-of-state-site-in-harlem-urged-cleric-would-let-residents.html | SALE OF STATE SITE IN HARLEM URGED Cleric Would Let Residents Control Its Development | By Thomas A Johnson | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/samuel-gattegno-dentist-professor-at-columbia-71.html | Samuel Gattegno Dentist Professor at Columbia 71 | 3pecIal to The New York Ttmes | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/sara-grey-brings-a-fresh-approach-to-folk-program.html | Sara Grey Brings A Fresh Approach To Folk Program | By John S Wilson | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/sara-lippincott-is-married-in-nantucket-to-w-t-spencer.html | Sara Lippincott Is Married In Nantucket to W T Spencer | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/senator-lent-calls-for-insurers-to-own-and-operate-hospitals.html | Senator Lent Calls for Insurers to Own and Operate Hospitals | By Peter Kihss | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/shell-collecting-tied-to-spread-of-starfish-triton-an-enemy-of.html | Shell Collecting Tied to Spread of Starfish Triton an Enemy of Crown of Thorns Is Found Depleted | By Walter Sullivan | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/silver-futures-continue-gains-speculators-are-active-but-volume-is.html | SILVER FUTURES CONTINUE GAINS Speculators Are Active but Volume Is Moderate | By Elizabeth M Fowler | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/soviet-dissenters-in-2d-appeal-to-un.html | SOVIET DISSENTERS IN 2D APPEAL TO UN | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/soviet-policy.html | Soviet Policy | EUGEN LOEBL | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/spanish-leftists-criticize-expected-labor-law.html | Spanish Leftists Criticize Expected Labor Law | By Richard Ederspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/sports-of-times-it-has-been-a-good-year.html | Sports of Times It Has Been a Good Year | By Arthur Daley | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/stand-of-israelis-is-scored-by-riad-egyptian-ridicules-assertion.html | STAND OF ISRAELIS IS SCORED BY RIAD Egyptian Ridicules Assertion Everything Is Negotiable | By Henry Tanner | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/start-due-on-transatlantic-cable.html | Start Due on TransAtlantic Cable | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/state-gop-takes-patronage-reins-move-viewed-as-lessening-javitss.html | STATE GOP TAKES PATRONAGE REINS Move Viewed as Lessening Javitss Role in US Jobs | By Richard L Maddenspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/stock-prices-dip-on-a-broad-front-big-boards-losing-issues.html | STOCK PRICES DIP ON A BROAD FRONT Big Boards Losing Issues Outnumber Those on Rise by a Ratio of 9 to 4 DOW OFF 614 POINTS Trading Session Extended to 5 Hours but Volume Is Only 1017 Million STOCK PRICES DIP ON BROAD FRONT | By Vartanig G Vartan | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/stocks-on-amex-show-a-decline-volume-registered-a-drop-despite.html | STOCKS ON AMEX SHOW A DECLINE Volume Registered a Drop Despite Longer Session | By Douglas W Cray | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/taxing-donors.html | Taxing Donors | Canon CHARLES MARTIN | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/the-stage-american-conservatory-presents-albees-tiny-alice-anta-the.html | The Stage American Conservatory Presents Albees Tiny Alice ANTA Theater Is Now National Showcase Play Probes World of Illusion and Reality | By Clive Barnes | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/throng-here-hails-premier-with-shalom-golda-young-and-old-come-from.html | Throng Here Hails Premier With Shalom Golda Young and Old Come From Suburbs and Neighboring States to City Hall | By Irving Spiegel | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/tobie-goldman-is-future-bride-of-r-a-levine.html | Tobie Goldman Is Future Bride Of R A Levine | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/top-cornell-officials-testify-at-trial-of-3-over-sds-protest.html | Top Cornell Officials Testify at Trial of 3 Over SDS Protest | By Paul L Montgomeryspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/tv-review-survivors-expatriates-from-peyton-place.html | TV Review  Survivors Expatriates From Peyton Place | By Jack Gould | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/unrest-at-harvard-is-a-sign-of-change.html | Unrest at Harvard Is a Sign of Change | By Leonard Buderspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/us-drug-search-irks-diaz-ordaz-mexican-hails-astronauts-notes-wall.html | US DRUG SEARCH IRKS DIAZ ORDAZ Mexican Hails Astronauts Notes Wall of Suspicion | By Juan de Onisspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/us-inflation-found-harmful-to-world-economy-monetary-funds-leader.html | US Inflation Found Harmful to World Economy Monetary Funds Leader Praises Efforts to Halt It INFLATION SCORED AT IMF MEETING | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/us-will-extend-minority-job-aid-new-york-and-8-other-cities-to-join.html | US WILL EXTEND MINORITY JOB AID New York and 8 Other Cities to Join Philadelphia Plan for Federal Projects Job Plan to Be Extended to 9 Cities | By James M Naughtonspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/uscs-davis-co-replaces-simpson-a-team-effort-substitutes-for-ojs.html | USCS DAVIS  CO REPLACES SIMPSON A Team Effort Substitutes for OJs Dominant Play | By Bill Beckerspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/wisconsin-group-occupies-capitol-leaves-after-11-hours-as-guard-is.html | WISCONSIN GROUP OCCUPIES CAPITOL Leaves After 11 Hours as Guard Is Summoned | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/wood-field-and-stream-swirling-winds-and-churning-waves-fail-to.html | Wood Field and Stream Swirling Winds and Churning Waves Fail to Unsteady Quebec Anglers | By Nelson Bryantspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/world-bankers-hail-action-on-the-mark-worlds-bankers-are-pleased-by.html | World Bankers Hail Action on the Mark Worlds Bankers Are Pleased by the West German Action on the Mark | By Edwin L Dale Jrspecial To the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/young-filmmakers-find-study-haven.html | Young Filmmakers Find Study Haven | By Steven V Robertsspecial to the New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-09-30 | https://www.nytimes.com/1969/09/30/archives/zambia-resumes-talks-on-takeover-of-copper-industry.html | Zambia Resumes Talks on TakeOver Of Copper Industry | Special to The New York Times | RE0000758504 | 1997-06-16 | B00000535288 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/5-local-cosmetic-makers-recall-some-products-cited-by-f-d-a-5-local.html | 5 Local Cosmetic Makers Recall Some Products Cited by F D A 5 Local Cosmetic Makers Recall Some Products Cited by F D A | By Peter Millones | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/96-republicans-led-by-javits-and-lefkowitz-back-lindsay.html | 96 Republicans Led by Javits And Lefkowitz Back Lindsay | By Alfonso A Narvaez | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/a-grower-denies-grape-spray-use-disclaims-use-of-pesticide-named-in.html | A GROWER DENIES GRAPE SPRAY USE Disclaims Use of Pesticide Named in Critical Report | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/a-touch-of-today-a-dash-of-yesterday.html | A Touch of Today a Dash of Yesterday | By Rita Reif | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/advertising-slogan-cleared-for-takeoff.html | Advertising Slogan Cleared for Takeoff | By Philip H Dougherty | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/aflcio-assails-inflation-tactics-council-bids-us-be-more-selective.html | AFLCIO ASSAILS INFLATION TACTICS Council Bids US Be More Selective in Restraints | By Damon Stetsonspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/afroart-and-jazz-mixed-and-matched-by-harlem-council.html | AfroArt and Jazz Mixed and Matched By Harlem Council | JOHN S WILSON | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/antarctic-a-nowomans-land-to-get-6-females.html | Antarctic a NoWomans Land to Get 6 Females | By Walter Sullivan | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/apathy-and-concern-mix-in-brooklyn-poverty-election.html | Apathy and Concern Mix in Brooklyn Poverty Election | By Francis X Clines | RE0000763272 | 1997-10-23 | B00000535289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/army-fund-abuses-alleged-by-mundt-he-says-senate-inquiry-will.html | ARMY FUND ABUSES ALLEGED BY MUNDT He Says Senate Inquiry Will Reveal Losses at Clubs  Suggests Coverup Army Fund Abuses Are Alleged As Senate Panel Opens Inquiry | By Robert M Smithspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/autopsy-on-marine-recruit-is-sought.html | Autopsy on Marine Recruit Is Sought | By James T Wootenspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/behind-the-intelligence-curtain-some-light-is-shed-on-vietnam-setup.html | Behind the Intelligence Curtain Some Light Is Shed on Vietnam Setup by Beret Case | By Joseph B Treaster | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/beret-case-raises-many-issues-questions-of-power-and-responsibility.html | Beret Case Raises Many Issues Questions of Power and Responsibility Still Remain | By Max Frankelspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/berets-leave-vietnam.html | Berets Leave Vietnam | By James P Sterbaspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/birenbaum-urges-city-to-unify-its-high-schools-and-colleges-staten.html | Birenbaum Urges City to Unify Its High Schools and Colleges Staten Island Educator Says Community Institutions Are Not Adequate | By M S Handler | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/bogotans-welcome-crew-of-apollo-11.html | BOGOTANS WELCOME CREW OF APOLLO 11 | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/bonn-coalition-talks-open-brandt-meets-with-scheel-coalition-talks.html | Bonn Coalition Talks Open Brandt Meets With Scheel Coalition Talks Under Way in Bonn | By David Binderspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/books-of-the-times-we-are-the-strangers-in-our-mirrors.html | Books of The Times We Are the Strangers in Our Mirrors | By John Leonard | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/braves-win-32-and-clinch-title-face-mets-in-playoff-opener-saturday.html | Braves Win 32 and Clinch Title Face Mets in Playoff Opener Saturday TWO RUNS IN 17TH OVERCOME REDS Carty Bats In Winning Tally With Sacrifice After 4th Hit by Gonzalez Ties Game | By Murray Chassspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/bridge-experts-make-contracts-that-foil-lesser-players.html | Bridge Experts Make Contracts That Foil Lesser Players | By Alan Truscott | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/c-r-slutsky-will-wedleslie-bell.html | C R Slutsky Will WedLeslie Bell | Special to The New York mes | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/caramanlis-urges-overthrow-of-greek-regime-former-premier-in-exile.html | Caramanlis Urges Overthrow of Greek Regime Former Premier in Exile in Paris Ends Long Silence Appeals to Military to Oust the Former Colonels | By Alvin Shusterspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/charge-is-dropped-in-blasphemy-case.html | CHARGE IS DROPPED IN BLASPHEMY CASE | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/city-bids-court-end-blue-crosss-raises.html | CITY BIDS COURT END BLUE CROSSS RAISES | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/countess-of-seafield-is-dead-wealthy-scottish-landowner.html | Countess of Seafield Is Dead Wealthy Scottish Landowner | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/credit-markets-interest-rates-climb-as-utility-issue-is-priced-to.html | Credit Markets Interest Rates Climb as Utility Issue Is Priced to Yield 895 | By John H Allan | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/cultural-ties-lauded-at-smithsonian-dinner.html | Cultural Ties Lauded At Smithsonian Dinner | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/curator-triumphs-in-brook-steeplechase-at-belmont.html | Curator Triumphs in Brook Steeplechase at Belmont | By Steve Cady | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/damages-sought-raceway-sues-extreasurer-charging-stock-manipulation.html | Damages Sought Raceway Sues ExTreasurer Charging Stock Manipulation | By John Sibley | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/dance-joffrey-ballet-serves-varied-and-tasty-fare.html | Dance Joffrey Ballet Serves Varied and Tasty Fare | By Clive Barnes | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/decision-on-berets-attributed-to-nixon-cia-is-termed-unable-to.html | Decision on Berets Attributed to Nixon CIA Is Termed Unable to Decide on Its Own to Block Testimony BERETS DECISION SAID TO BE NIXONS | By James M Naughtonspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/defecting-agents.html | Defecting Agents | JAMES RESTON Jr | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/democrats-name-leviss-in-queens-organization-wins-rerun-of-borough.html | DEMOCRATS NAME LEVISS IN QUEENS Organization Wins ReRun of Borough President Race DEMOCRATS NAME LEVISS IN QUEENS | By Thomas P Ronan | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/dewitt-cottrell.html | DEWITT COTTRELL | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/early-rube-goldberg.html | Early Rube Goldberg | DAVE BREGER | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/ellen-l-kavner-to-be-a-bride.html | Ellen L Kavner To Be a Bride | Special to The New York Time | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/faa-acts-to-bring-all-planes-under-airports-ground-control.html | FAA Acts to Bring All Planes Under Airports Ground Control | by Christopher Lydonspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |

| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/father-and-son-hoping-to-see-their-trotter-triumph-tonight.html | Father and Son Hoping to See Their Trotter Triumph Tonight | By Louis Effratspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
|---|---|---|---|---|---|---|
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/finch-opposes-heavy-spending-to-fight-pollution.html | Finch Opposes Heavy Spending to Fight Pollution | By William M Blairspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/floating-mark-rises-4-frankfurt-market-is-calm-mark-climbs-4-in.html | Floating Mark Rises 4 Frankfurt Market Is Calm Mark Climbs 4 in Frankfurt Marker | By Hans J Stueckspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/futures-decline-silver-trading-volume-in-session-is-heavy-with-3224.html | FUTURES DECLINE SILVER TRADING Volume in Session Is Heavy With 3224 Contracts | By Elizabeth M Fowler | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/ghana-returned-by-military-to-civil-rule-after-3-years.html | Ghana Returned by Military To Civil Rule After 3 Years | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/goldberg-urges-curb-on-activity-of-federal-judges-in-business.html | Goldberg Urges Curb on Activity of Federal Judges in Business | By Fred P Grahamspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/good-housekeeping-and-parents-seals-assailed.html | Good Housekeeping and Parents Seals Assailed | By John D Morrisspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/gov-laxalt-of-nevada-says-hell-quit-politics.html | Gov Laxalt of Nevada Says Hell Quit politics | By Earl Caldwellspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/hanoi-is-reported-set-to-list-pows-but-no-softening-of-stand-on.html | HANOI IS REPORTED SET TO LIST POWS But No Softening of Stand on Basic Issues Is Seen | By Tad Szulcspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/haynsworth-debate.html | Haynsworth Debate | ANDREW L KAUFMAN | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/house-group-cool-to-draft-changes-nixon-proposal-for-reform-seen-as.html | HOUSE GROUP COOL TO DRAFT CHANGES Nixon Proposal for Reform Seen as a Blank Check | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/howard-t-jones-dies-at-76-once-prohibition-official.html | Howard T Jones Dies at 76 Once Prohibition Official | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/hugh-m-flynn.html | HUGH M FLYNN | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/imf-members-are-cautious-on-changes-currency-study-is-backed-warily.html | IMF Members Are Cautious on Changes CURRENCY STUDY IS BACKED WARILY | By Edwin L Dale Jrspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/japan-condemns-test.html | Japan Condemns Test | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/jets-await-medical-report-on-advisability-of-surgery-on-hudsons.html | Jets Await Medical Report on Advisability of Surgery on Hudsons Knee RICHARDS SLATED TO PLAY SAFETY Reserve to Defend Against Whelan Patriots Top Receiver on Sunday | By Al Harvin | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/john-a-fitz-randolph-marries-mrs-manico-in-mamaroneck.html | John A Fitz Randolph Marries Mrs Manico in Mamaroneck | Speal to The New York Time | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/john-dana-burrage.html | JOHN DANA BURRAGE | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/judge-clears-6-in-war-protest-citing-us-delays-on-hearings.html | Judge Clears 6 in War Protest Citing US Delays on Hearings | By Edward Ranzal | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/judge-denounces-integration-lag-finch-mitchell-statement-called-a.html | JUDGE DENOUNCES INTEGRATION LAG Finch  Mitchell Statement Called a Red Herring | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/just-what-germany-has-done-and-why-value-was-allowed-to-find-own.html | Just What Germany Has Done  and Why Value Was Allowed to Find Own Level  3 Choices Open How and Why Bonn Allowed Value of Mark to Float | By Gerd Wilcke | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/kerkorian-seems-mgm-victor-controls-47-of-stock-kerkorian-seems.html | Kerkorian Seems MGM Victor Controls 47 of Stock KERKORIAN SEEMS WINNER OF MGM | By Leonard Sloane | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/kheels-asks-unity-in-city-transport-links-20cent-fare-drive-to.html | KHEELS ASKS UNITY IN CITY TRANSPORT Links 20Cent Fare Drive to Single Authority Goal | By Farnsworth Fowle | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/lebanese-say-they-foiled-plot-by-two-russians-to-steal-a-jet.html | Lebanese Say They Foiled Plot By Two Russians to Steal a Jet | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/lee-strasberg-will-open-network-of-theater-schools.html | Lee Strasberg Will Open Network of Theater Schools | By Mel Gussow | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/liberal-is-winner-in-massachusetts-harrington-first-democrat-in.html | LIBERAL IS WINNER IN MASSACHUSETTS Harrington First Democrat in House Seat Since 1875 | By John H Fentonspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/long-beach-riders-on-lirr-given-chance-to-complain.html | Long Beach Riders On LIRR Given Chance to Complain | By Roy R Silverspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/mao-greets-rally-in-peking-marking-20th-year-of-rule.html | Mao Greets Rally In Peking Marking 20th Year of Rule | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/marchi-praised.html | Marchi Praised | ROBERT BANCONE | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/marchi-vows-effort-for-4th-newspaper.html | Marchi Vows Effort for 4th Newspaper | By Emanuel Perlmutter | RE0000763272 | 1997-10-23 | B00000535289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/market-place-questions-posed-by-tender-offer.html | Market Place Questions Posed By Tender Offer | By Robert Metz | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/martin-h-lemaire.html | MARTIN H LEMAIRE | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/mccoy-denies-shanker-charges-of-shortcomings-in-ocean-hill.html | McCoy Denies Shanker Charges Of Shortcomings in Ocean Hill | By Thomas A Johnson | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/mets-must-trim-roster-by-friday-team-is-player-over-25man-limit-for.html | METS MUST TRIM ROSTER BY FRIDAY Team Is Player Over 25Man Limit for Playoffs Series | By Leonard Koppett | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/michigan-seeking-state-takeover-of-school-costs-governors-proposal.html | MICHIGAN SEEKING STATE TAKEOVER OF SCHOOL COSTS Governors Proposal Would Shift Burden of Financing Away From Localities MICHIGAN SEEKING SCHOOL TAKEOVER | By Jerry M Flintspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/miss-bonny-jean-libben-affianced-2.html | Miss Bonny Jean LibbeN Affianced 2 | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/museum-challenged-anew-on-fakes.html | Museum Challenged Anew on Fakes | By Grace Glueck | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/music-ormandy-opens-season-here-program-not-typical-miss-verrett.html | Music Ormandy Opens Season Here Program Not Typical  Miss Verrett Sings Works by 2 Composers in Rare Performance | By Harold C Schonberg | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/navy-hospital-set-for-nuclear-test.html | NAVY HOSPITAL SET FOR NUCLEAR TEST | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/new-brunswick-school-aide-accused.html | New Brunswick School Aide Accused | By Richard J H Johnstonspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/new-harvard-panel-on-discipline-voted.html | NEW HARVARD PANEL ON DISCIPLINE VOTED | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/nieporte-cards-2underpar-68-for-onestroke-leadin-metropolitan-open.html | Nieporte Cards 2UnderPar 68 for OneStroke Leadin Metropolitan Open DEMANE SECOND AT FENWAY CLUB Nieporte Is Undisturbed by Slick Greens  Fetchick Among 3 Tied at 70 | By Lincoln A Werdenspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/nixon-comes-out-for-direct-vote-on-presidency-in-a-change-of.html | NIXON COMES OUT FOR DIRECT VOTE ON PRESIDENCY In a Change of Position He Backs Efforts to Abolish the Electoral College VIEWS NEED AS URGENT Calls on Senate to Follow Lead of House and Adopt Amendment Promptly Nixon in a Reversal Comes Out For Direct Vote on Presidents | By Warren Weaver Jrspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/nov-29-bridal-is-planned-here-by-miss-brown.html | NOv 29 Bridal Is Planned Here By Miss Brown | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/of-sables-and-ironing-board-material.html | Of Sables and Ironing Board Material | By Bernadine Morris | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/ousted-city-aide-due-to-be-judge-zichello-lost-post-in-1950-after.html | OUSTED CITY AIDE DUE TO BE JUDGE Zichello Lost Post in 1950 After Hogan Linked Him to Notorious Racketeers OUSTED CITY AIDE DUE TO BE JUDGE | By Richard Reeves | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/paisley-backers-protest-in-ulster-3000-at-parliament-oppose-reforms.html | PAISLEY BACKERS PROTEST IN ULSTER 3000 at Parliament Oppose Reforms as MPs Meet | By Gloria Emersonspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/parochial-school-aid.html | Parochial School Aid | WILLIAM CRIST Jr | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/peking-indicates-no-change.html | Peking Indicates No Change | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/penn-princeton-elevens-face-first-tests-as-ivy-contenders.html | Penn Princeton Elevens Face First Tests as Ivy Contenders | By Deane McGowen | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/poles-are-pleased-by-bonns-elections.html | POLES ARE PLEASED BY BONNS ELECTIONS | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/poll-finds-nixon-is-backed-by-60-rating-after-8-months-below-his.html | POLL FINDS NIXON IS BACKED BY 60 Rating After 8 Months Below His Three Predecessors | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/post-crosscountry-victor-as-stonitsch-sets-record.html | Post CrossCountry Victor As Stonitsch Sets Record | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/president-leads-attempt-to-mute-criticism-of-war-scott-and-ford.html | PRESIDENT LEADS ATTEMPT TO MUTE CRITICISM OF WAR Scott and Ford Also Assail Those Who Would Bug Out or Accept Capitulation FIRM STAND IS ASKED Nixon While Decorating Unit of Marines Says Aim Is to Negotiate a Fair Peace Nixon Steps Up Efforts to Mute Criticism of His Vietnam Policy | By Robert B Semple Jrspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/prices-off-again-in-amex-trading-longer-session-is-no-draw-for.html | PRICES OFF AGAIN IN AMEX TRADING Longer Session Is No Draw for Investor Activity | By Douglas W Cray | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/procaccino-seeks-manhattan-votes-tours-east-side-and-wins-brooklyn.html | PROCACCINO SEEKS MANHATTAN VOTES Tours East Side and Wins Brooklyn Jews Cheers | By Deirdre Carmody | RE0000763272 | 1997-10-23 | B00000535289 |

| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/pullout-of-6000-in-thailand-set-cut-in-american-force-will-start-in.html | PULLOUT OF 6000 IN THAILAND SET Cut in American Force Will Start in a Few Weeks and Be Completed by July PULLOUT OF 6000 IN THAILAND SET | By John W Finneyspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/quest-for-peace-keeps-mrs-meir-on-go-here.html | Quest for Peace Keeps Mrs Meir on Go Here | By Lawrence Van Gelder | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/raids-on-israelis-in-sinai-reported.html | RAIDS ON ISRAELIS IN SINAI REPORTED | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/reagan-opposes-plan.html | Reagan Opposes Plan | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/record-206000-purse-offered-in-grand-prix-of-us-on-sunday-andretti.html | Record 206000 Purse Offered In Grand Prix of US on Sunday Andretti Among 18 Drivers Entered in 248Mile Road Race at Watkins Glen | By John S Radosta | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/record-earnings-posted-by-macys-retailers-sales-also-reach-a.html | RECORD EARNINGS POSTED BY MACYS Retailers Sales Also Reach a FiscalYear Mark | By Isadore Barmash | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/relief-cheating-held-widespread-teamster-union-aide-says-it-could.html | RELIEF CHEATING HELD WIDESPREAD Teamster Union Aide Says It Could Be Near 50 | By David Bird | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/rent-aides-role-questioned-anew-assemblyman-berle-adds-to-data-on.html | RENT AIDES ROLE QUESTIONED ANEW Assemblyman Berle Adds to Data on Owning Houses | By David K Shipler | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/required-preelection-airings-urged.html | Required Preelection Airings Urged | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/resignation-hits-school-district-6-board-lacks-legal-quorum-to-name.html | RESIGNATION HITS SCHOOL DISTRICT 6 Board Lacks Legal Quorum to Name Acting Principal | By Leonard Buder | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/roni-segal-israeli-shows-originality-in-5-dance-solos.html | Roni Segal Israeli Shows Originality In 5 Dance Solos | ANNA KISSELGOFF | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/rose-wildes-sings-in-town-hall-debut.html | ROSE WILDES SINGS IN TOWN HALL DEBUT | ALLEN HUGHES | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/russian-hopeful-on-peking-reply-shelepin-tells-a-japanese-china-may.html | RUSSIAN HOPEFUL ON PEKING REPLY Shelepin Tells a Japanese China May Favor Talks | By Bernard Gwertzmanspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/shirley-temple-black-gives-first-un-talk.html | Shirley Temple Black Gives First UN Talk | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/sierra-club-assails-nixon-on-nonpolicy.html | SIERRA CLUB ASSAILS NIXON ON NONPOLICY | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/some-progress-on-a-mideast-accord-is-seen-at-un.html | Some Progress on a Mideast Accord Is Seen at UN | By Henry Tannerspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/south-korea-reports-arrest-of-2-spies-and-10-helpers.html | South Korea Reports Arrest Of 2 Spies and 10 Helpers | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/sports-of-times-an-epic-home-run.html | Sports of Times An Epic Home Run | By Arthur Daley | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/state-candidate-explosion-expected-in-70.html | State Candidate Explosion Expected in 70 | By Clayton Knowles | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/stockholders-meet-raceways-slate-wins-at-meeting.html | Stockholders Meet RACEWAYS SLATE WINS AT MEETING | By Sam Goldaperspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/stocks-retreat-in-slow-session-dow-index-sinks-steadily-to-close-at.html | STOCKS RETREAT IN SLOW SESSION Dow Index Sinks Steadily to Close at 495 Lowest Level of Days Trading BIG BLOCKS ARE MOVED Turnover is Slowest Since Sept 8  Losses Outpace Gains by 3to2 Ratio STOCKS RETREAT IN A SLOW SESSION | By Vartang G Vartan | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/stokes-nominated-for-second-term-in-cleveland-vote-stokes-nominated.html | Stokes Nominated For Second Term In Cleveland Vote Stokes Nominated for 2d Term as Cleveland Mayor | By Seth S Kingspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/strong-demand-is-surprise-to-dealers-europeans-shift-money-into.html | Strong Demand Is Surprise to Dealers EUROPEANS SHIFT MONEY INTO MARK | By John M Leespecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/suit-questions-hartford-aid-to-nonpublic-schools-injunction-is.html | Suit Questions Hartford Aid to Nonpublic Schools Injunction Is Sought to Halt Allocation of 6Million Legislature Approved | By John Darntonspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/support-by-us-alters-laos-war-territory-is-no-longer-goal-in.html | SUPPORT BY US ALTERS LAOS WAR Territory Is No Longer Goal in HitandRun Conflict | By T D Allmanspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/syracuse-u-names-head-of-afroamerican-studies.html | Syracuse U Names Head Of AfroAmerican Studies | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/the-numbers-game-older-economists-deplore-a-new-idea-that-equations.html | The Numbers Game Older Economists Deplore a New Idea That Equations Can Solve Everything The Numbers Game | By Albert L Kraus | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/the-right-to-be-let-alone.html | The Right to Be Let Alone | By Anthony Lewis | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/threats-against-2-chicago-8-jurors-reported-defendants-contend.html | Threats Against 2 Chicago 8 Jurors Reported Defendants Contend Letters Signed Black Panthers Are Part of Frame | By J Anthony Lukasspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/to-relax-a-bit-cias-chief-and-his-wife-read-spy-stories.html | To Relax a Bit CIAs Chief and His Wife Read Spy Stories | By Sarah Booth Conroyspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/top-army-investigator-henry-harold-tufts.html | Top Army Investigator Henry Harold Tufts | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/transatlantic-airlines-battle-the-nonskeds-transatlantic-airlines.html | TransAtlantic Airlines Battle the NonSkeds TransAtlantic Airlines Open Counterattack Against NonSkeds | By Robert Lindsey | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/transport-priorities.html | Transport Priorities | WALTER F COLE JR | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/treasury-proposes-a-withholding-curb-treasury-proposes-withholding.html | Treasury Proposes A Withholding Curb Treasury Proposes Withholding Ban for Those Who Do Not Earn Enough Money to Owe Taxes | By Eileen Shanahanspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/treasury-to-ask-for-a-5-surtax-extension-to-mid1970-to-be-sought.html | TREASURY TO ASK FOR A 5 SURTAX Extension to Mid1970 to Be Sought Aide Says TREASURY TO ASK FOR A 5 SURTAX | By H Erich Heinemannspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/troops-protect-wisconsin-legislature.html | Troops Protect Wisconsin Legislature | By Anthony Ripleyspecial to the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/tv-challenge-to-fcc-petition-by-industry-groups-to-remove.html | TV Challenge to FCC Petition by Industry Groups to Remove Commissioner Poses Questions | By Jack Gould | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/tv-tapes-for-home-tv-tape-library-is-shown-by-rca.html | TV Tapes for Home TV TAPE LIBRARY IS SHOWN BY RCA | By Gene Smithspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/u-s-cautions-dutch-on-salt-bid-asks-delay-on-tender-companies-take.html | U S Cautions Dutch on Salt Bid Asks Delay on Tender COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/u-s-fencers-off-to-title-event-in-cuba.html | U S Fencers Off to Title Event in Cuba | By Juan de Onisspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/u-s-indian-has-friend-in-new-film.html | U S Indian Has Friend In New Film | Special to The New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/us-orders-curb-on-cough-syrups-finds-many-are-misusing-codeinebased.html | US ORDERS CURB ON COUGH SYRUPS Finds Many Are Misusing CodeineBased Mixtures | By David Burnhamspecial To the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/ussaigon-talks-on-aid-reported-negotiations-link-a-rise-to-troop.html | USSAIGON TALKS ON AID REPORTED Negotiations Link a Rise to Troop Withdrawals | By Richard Halloranspecial to the New York Times | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/vandals-invade-a-jewish-school-and-damage-25-of-its-27-rooms.html | Vandals Invade a Jewish School And Damage 25 of Its 27 Rooms | By Peter Kihss | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/vietnam-policy-backed.html | Vietnam Policy Backed | DANIEL SHANEFIELD | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/war-protest.html | War Protest | JOHN W DARR | RE0000763272 | 1997-10-23 | B00000535289 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/witness-says-cohn-was-object-of-5th-ave-coach-investigation.html | Witness Says Cohn Was Object Of 5th Ave Coach Investigation | By Edith Evans Asbury | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-01 | https://www.nytimes.com/1969/10/01/archives/yankees-triumph-over-indians-82-downing-pitches-6hitter-winners-get.html | YANKEES TRIUMPH OVER INDIANS 82 Downing Pitches 6Hitter  Winners Get 13 Safeties | By Gordon S White Jr | RE0000763272 | 1997-10-23 | B00000535289 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/1500s-account-on-trip-of-magellan-published.html | 1500s Account on Trip Of Magellan Published | By Henry Raymont | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/2-parties-in-bonn-near-full-accord-on-coalition-rule-social.html | 2 PARTIES IN BONN NEAR FULL ACCORD ON COALITION RULE Social Democrats and Free Democrats Align Foreign and Domestic Policies KIESINGER MAKES A BID But Scheel Asserts a Joint Government With Brandts Party Is in the Bag Bonn Parties Near a Coalition Accord | By David Binderspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/300-bus-drivers-strike-in-jersey.html | 300 Bus Drivers Strike in Jersey | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/67-rise-seen-as-limit-blessing-is-said-to-feel-bonn-will-accept.html | 67 Rise Seen as Limit Blessing Is Said to Feel Bonn Will Accept Level in Four to Six Days 67 MARK RISE IS SEEN AS LIMIT | By Gerd Wilckespecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/7-berets-return-to-u-s-deny-they-killed-agent-seven-green-beret.html | 7 Berets Return to U S Deny They Killed Agent Seven Green Beret Officers Return to the US Denying Thai They Killed a Vietnamese Double Agent | By Lawrence E Daviesspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/8-attend-meeting-of-madison-square-madison-square-has-8-at-meeting.html | 8 Attend Meeting Of Madison Square MADISON SQUARE HAS 8 AT MEETING | By Jerry M Flintspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/a-rundown-park-gets-a-facelifting.html | A Rundown Park Gets a FaceLifting | By Nan Ickeringill | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/a-union-withdraws-from-hip-to-try-selfinsurance-program.html | A Union Withdraws From HIP To Try SelfInsurance Program | By Francis X Clines | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/aid-held-lagging-to-needy-nations-at-critical-point-pearson.html | AID HELD LAGGING TO NEEDY NATIONS AT CRITICAL POINT Pearson Commission Study Calls for Sharp Increase in Richer Countries Help REPORT TO WORLD BANK Global Survey Notes Heavy Distrust of Foreign Relief Especially in America Report by Pearson Commission Finds That Aid to Needy Nations Is Flagging at a Critical Period | By Edwin L Dale Jrspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/another-bar-falls.html | Another Bar Falls | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/astronomers-detect-gamma-ray-source-clue-may-hint-cosmic-ray-origin.html | Astronomers Detect Gamma Ray Source Clue May Hint Cosmic Ray Origin | By Walter Sullivan | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/att-head-says-effort-to-solve-phone-problems-will-be-unrelenting.html | ATT Head Says Effort to Solve Phone Problems Will Be Unrelenting | By Gene Smith | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/banker-expects-dip-in-prime-rate-slowdown-is-seen-leading-to.html | BANKER EXPECTS DIP IN PRIME RATE Slowdown Is Seen to Decline by Early 1970 Banker Sees Slowdown Leading to Cut in Prime Rate by 1970 | By H Erich Heinemannspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/biaggi-to-ask-court-order-here-for-autopsy-on-marine-recruit.html | Biaggi to Ask Court Order Here For Autopsy on Marine Recruit | By Craig R Whitney | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/board-slates-study-of-book-shortage.html | Board Slates Study of Book Shortage | By Maurice Carroll | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/bonn-farm-tax-irks-paris.html | Bonn Farm Tax Irks Paris | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/books-of-the-times-the-schlock-of-recognition.html | Books of The Times The Schlock of Recognition | By John Leonard | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/brasilia-almost-10-foiling-planners-aims.html | Brasilia Almost 10 Foiling Planners Aims | By Joseph Novitskispecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/breakdown-hits-many-li-trains-failure-of-motor-causes-delays-up-to.html | BREAKDOWN HITS MANY LI TRAINS Failure of Motor Causes Delays Up to 40 Minutes | By Roy R Silver | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/bridge-clever-use-of-trumps-helps-expert-overcome-bad-split.html | Bridge Clever Use of Trumps Helps Expert Overcome Bad Split | By Alan Truscott | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/briggs-seeking-philip-carey-share-exchange-set-merger-and.html | Briggs Seeking Philip Carey Share Exchange Set Merger and Acquisition Actions Are Announced by Corporations | By Alexander R Hammer | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/british-reaffirm-market-entry-bid-stewart-declares-reasons-have.html | BRITISH REAFFIRM MARKET ENTRY BID Stewart Declares Reasons Have Become Stronger | By Anthony Lewisspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/brokerage-budgets-bearish.html | Brokerage Budgets Bearish | By Philip H Dougherty | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/brooke-bids-nixon-drop-haynsworth-other-gop-senators-also-reported.html | BROOKE BIDS NIXON DROP HAYNSWORTH Other GOP Senators Also Reported to Be Unhappy Over Court Nomination Brooke Calls on Nixon to Drop His Nomination of Haynsworth | By Fred P Grahamspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/c-a-burchett-to-marry-miss-carla-a-lyddan.html | C A Burchett to Marry Miss Carla A Lyddan | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/calls-charge-ridiculous.html | Calls Charge Ridiculous | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/calypsonian-is-unlike-calypso-as-expounded-here-by-john-l.html | Calypsonian Is Unlike Calypso As Expounded Here by John L | By John S Wilson | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/candidates-for-mayoralty-spending-523000-for-radiotv-ads.html | Candidates for Mayoralty Spending 523000 for RadioTV Ads | By Fred Ferretti | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/chemical-union-faces-ouster-from-aflcio.html | Chemical Union Faces Ouster From AFLCIO | By Damon Stetsonspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/chess-2-brilliant-sacrifices-put-a-master-against-the-ropes.html | Chess 2 Brilliant Sacrifices Put A Master Against the Ropes | By Al Horowitz | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/city-opera-presents-manon-with-beverly-sills-in-title-role.html | City Opera Presents Manon With Beverly Sills in Title Role | By Donal Henahan | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/city-orders-halt-on-59-structures-lack-of-elevators-caused-by.html | CITY ORDERS HALT ON 59 STRUCTURES Lack of Elevators Caused by Strike Called Hazard | By William Borders | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/citys-landlords-obeying-rent-act-nathan-reports-success-in-holding.html | CITYS LANDLORDS OBEYING RENT ACT Nathan Reports Success in Holding Down Increases | By David K Shipler | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/citys-role-on-addicts.html | Citys Role on Addicts | STEPHEN L BROTMAN | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/cohn-trial-told-of-security-sale-exhead-of-5th-ave-coach-describes.html | COHN TRIAL TOLD OF SECURITY SALE ExHead of 5th Ave Coach Describes His Motives | By Edith Evans Asbury | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/computrade-introduced-by-paine-webber-data-system-will-make.html | Computrade Introduced by Paine Webber Data System Will Make CounterIssue Markets | By Terry Robards | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/concorde-tops-speed-of-sound-for-9-minutes-on-a-test-flight.html | Concorde Tops Speed of Sound For 9 Minutes on a Test Flight Concorde Tops Speed Of Sound for 9 Minutes | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/curbs-on-foreign-oil-cost-city-95million-a-year-panel-says-city.html | Curbs on Foreign Oil Cost City 95Million a Year Panel Says CITY PANEL SCORES OIL IMPORT CURBS | By Peter Millones | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/defoliants-in-vietnam.html | Defoliants in Vietnam | ARTHUR W GALSTON | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/director-named-for-paris-opera-music-circles-doubt-that-he-can-end.html | DIRECTOR NAMED FOR PARIS OPERA Music Circles Doubt That He Can End Decline | By Andreas Freundspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/dr-ashley-l-schiff.html | DR ASHLEY L SCHIFF | pectal tore Zew york Ttmes | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/drawing-rights-voted.html | Drawing Rights Voted | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/dutch-in-un-urge-a-hijacking-debate.html | DUTCH IN UN URGE A HIJACKING DEBATE | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/eaton-blloyd-jr.html | EATON BLLOYD JR | Special to The lew York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/edith-clark-a-health-teacher-to-be-bride-of-peter-h-bauer.html | Edith Clark a Health Teacher To Be Bride of Peter H Bauer | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/example-in-integration.html | Example in Integration | WILLIAM C CATES | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/france-raises-pay-to-lessen-tensions.html | FRANCE RAISES PAY TO LESSEN TENSIONS | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/futures-higher-for-pork-bellies-february-contract-closes-at-a-new.html | FUTURES HIGHER FOR PORK BELLIES February Contract Closes at a New Peak Level | By Elizabeth M Fowler | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/gatt-notified-that-us-plans-move-against-japan.html | GATT Notified That US Plans Move Against Japan | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/giants-add-denney-tight-end-to-their-list-of-big-bad-bears.html | Giants Add Denney Tight End To Their List of Big Bad Bears | By Sam Goldaper | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/golda-meir-ends-3day-visit-here-leaves-for-los-angeles-amid-crowds.html | GOLDA MEIR ENDS 3DAY VISIT HERE Leaves for Los Angeles Amid Crowds Cries of Shalom | By Lawrence Van Gelder | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/gomulka-in-soviet-bonn-may-be-issue.html | GOMULKA IN SOVIET BONN MAY BE ISSUE | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/goodells-war-stand.html | Goodells War Stand | DANKWART A RUSTOW | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/grandfather-goldwater-asks-ban-on-obscene-mail.html | Grandfather Goldwater Asks Ban on Obscene Mail | By Marjorie Hunterspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/grape-grower-chief-derides-union-drive.html | GRAPE GROWER CHIEF DERIDES UNION DRIVE | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/gromyko-flies-to-ottawa-for-twoday-official-visit.html | Gromyko Flies to Ottawa For TwoDay Official Visit | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/groppi-is-arrested-in-church-refuses-50-bond.html | Groppi Is Arrested in Church Refuses 50 Bond | By Anthony Ripleyspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/house-election-losses-viewed-as-a-rebuke-to-nixon.html | House Election Losses Viewed as a Rebuke to Nixon | By Warren Weaver Jrspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/house-opens-debate-on-military-funds.html | HOUSE OPENS DEBATE ON MILITARY FUNDS | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/igor-cassini-nadia-mueller-marry-in-italy.html | Igor Cassini Nadia Mueller Marry in Italy | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/inquiry-prepared-on-suffolk-judge-beldock-will-study-activities-of.html | INQUIRY PREPARED ON SUFFOLK JUDGE Beldock Will Study Activities of Cromarty Who Allegedly Profited on Real Estate Beldock Will Investigate Business Activities of a Suffolk Judge | By Agis Salpukasspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/island-prepared-for-atest-today-nixon-refuses-to-call-off-disputed.html | ISLAND PREPARED FOR ATEST TODAY Nixon Refuses to Call Off Disputed Alaska Blast | By Wallace Turnerspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/japanese-and-us-are-not-satisfied-with-air-accord.html | Japanese and US Are Not Satisfied With Air Accord | By Philip Shabecoffspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/judge-ousts-chicago-8-juror-after-baring-a-threat-to-her.html | Judge Ousts Chicago 8 Juror After Baring a Threat to Her | By J Anthony Lukasspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/kerkorian-limits-mgm-deal-says-tenders-abound.html | Kerkorian Limits MGM Deal Says Tenders Abound | By Leonard Sloane | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/libyans-erasing-nonarabic-signs-no-parking-and-bus-stop-ended-by.html | LIBYANS ERASING NONARABIC SIGNS No Parking and Bus Stop Ended by New Regime | By Thomas F Bradyspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/london-garbage-strike-grows-16-of-32-boroughs-now-affected.html | London Garbage Strike Grows 16 of 32 Boroughs Now Affected | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/london-premium-55.html | London Premium 55 | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/manhattan-hospital-head-gets-rockland-state-post.html | Manhattan Hospital Head Gets Rockland State Post | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mao-provides-the-drama.html | Mao Provides the Drama | By Tillman Durdinspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/marchi-says-javits-is-unfair-in-campaign-to-aid-lindsay.html | Marchi Says Javits Is Unfair In Campaign to Aid Lindsay | By Emanuel Perlmutter | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/market-place-amerada-hess-trading-stalls.html | Market Place Amerada Hess Trading Stalls | By Robert Metz | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/marks-revaluation.html | Marks Revaluation | J ROSENDAHL | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/marks-value-up-again-climbs-for-a-second-day-in-frankfurt-trading.html | Marks Value Up Again Climbs for a Second Day in Frankfurt Trading to 5 Above Par Value of Mark Rises to 5 Above Former Parity | By Ralph Blumenthalspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |

| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mayor-deplores-education-issue-he-says-city-was-forced-into.html | MAYOR DEPLORES EDUCATION ISSUE He Says City Was Forced Into Politics of Scarcity | By Alfonso A Narvaez | RE0000763283 | 1997-10-23 | B00000536483 |
|---|---|---|---|---|---|---|
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mayors-free-plane-ride-is-ruled-within-the-city-code-of-ethics.html | Mayors Free Plane Ride Is Ruled Within the City Code of Ethics | By Martin Tolchin | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mayors-image.html | Mayors Image | IRA LEWIS | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mcracken-sees-economy-cooling-nixon-aide-in-nicb-talk-says.html | MCRACKEN SEES ECONOMY COOLING Nixon Aide in NICB Talk Says Restraint Is Now Beginning to Bite McCracken Foresees a Cooling Of Economy in Talk to NICB | By Douglas W Cray | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mets-defeat-cubs-6-to-5-in-12-innings-for-100th-victory-and-9th-in.html | Mets Defeat Cubs 6 to 5 in 12 Innings for 100th Victory and 9th in a Row SHAMSKY DRIVES IN TIEBREAKING RUN Koosman Ailing With Cold Yields 6 Hits and 3 Tallies in FiveInning Stint | By Joseph Dursospecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mexico-students-plan-rally-today-risk-clash-on-guarded-site-of-68.html | MEXICO STUDENTS PLAN RALLY TODAY Risk Clash on Guarded Site of 68 Shooting Incident | By Juan de Onisspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/meyner-is-accused-of-precipitating-higher-education-crisis-in.html | Meyner Is Accused of Precipitating Higher Education Crisis in Jersey Cahills Voting Record Is Scored | By Ronald Sullivanspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/moravian-hopes-a-pass-attack-will-end-wilkes-streak-at-30.html | Moravian Hopes a Pass Attack Will End Wilkes Streak at 30 | By Gordon S White Jr | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/mrs-donald-h-mlean.html | MRS DONALD H MLEAN | Special to The New York Tlmes | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/naacp-leader-assails-powell-greenup-says-congressman-stirs-harlem.html | NAACP LEADER ASSAILS POWELL Greenup Says Congressman Stirs Harlem Conflict | By Thomas A Johnson | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/namath-says-its-more-than-likely-he-will-retire-as-player-after.html | Namath Says Its More Than Likely He Will Retire as Player After Season PAIN IN HIS KNEES WORSE THAN EVER Both Reinjured This Year  Jets Star to Make Final Decision in Winter | By Dave Anderson | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/narcotics-aides-said-to-use-drugs-panel-members-charge-city-goes.html | NARCOTICS AIDES SAID TO USE DRUGS Panel Members Charge City Goes Easy on Addicts | By Will Lissner | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/new-democratic-star-michael-joseph-harrington.html | New Democratic Star Michael Joseph Harrington | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/new-london-comedy-all-for-feminists.html | NEW LONDON COMEDY ALL FOR FEMINISTS | Special to The New York TimesIRVING WARDLE | RE0000763283 | 1997-10-23 | B00000536483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/new-tv-contracts-to-influence-future-policies-of-pro-football.html | New TV Contracts to Influence Future Policies of Pro Football | By William N Wallace | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/nixon-eases-rule-on-student-draft-those-eligible-in-graduate-school.html | NIXON EASES RULE ON STUDENT DRAFT Those Eligible in Graduate School May Finish Term | By David E Rosenbaumspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/nixon-on-the-war.html | Nixon on the War | HENRY STEELE COMMAGER | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/nixon-vietnam-rhetoric-has-johnson-ring.html | Nixon Vietnam Rhetoric Has Johnson Ring | By Robert E Semple Jrspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/observer-a-bouquet-for-those-who-want-less.html | Observer A Bouquet for Those Who Want Less | By Russell Baker | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/operation-intercept-success-on-land-futility-in-the-air.html | Operation Intercept Success on Land Futility in the Air | By Felix Belair Jrspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/overpopulation-unites-2-groups.html | Overpopulation Unites 2 Groups | By Bayard Webster | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/painter-whose-kitchen-is-work-of-art-and-mechanical-ingenuity.html | Painter Whose Kitchen Is Work of Art and Mechanical Ingenuity | By Craig Claiborne | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/pan-am-matches-alitalias-rome-fare.html | Pan Am Matches Alitalias Rome Fare | By Robert Lindsey | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/pearson-views-foreignaid-report-as-a-sermon.html | Pearson Views ForeignAid Report as a Sermon | By Edward Cowanspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/personal-finance-taxpayers-expected-to-be-surprised-but-pleasantly.html | Personal Finance Taxpayers Expected to Be Surprised But Pleasantly by the New Form 1040 Personal Finance | By Robert J Cole | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/phone-service-remedy.html | Phone Service Remedy | ANNE FREMANTLE | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/police-inaugurate-a-computer-dispatching-system.html | Police Inaugurate a Computer Dispatching System | By David Burnham | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/political-parson-angers-africa-whites.html | Political Parson Angers Africa Whites | By R W Apple Jrspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/pontiff-assails-eroticism-again-scores-freud-and-marcuse-in-homily.html | PONTIFF ASSAILS EROTICISM AGAIN Scores Freud and Marcuse in Homily at Basilica | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/poverty-agency-replaces-inefficient-rights-unit-poverty-agency-in.html | Poverty Agency Replaces Inefficient Rights Unit POVERTY AGENCY IN RIGHTS SHIFT | By Paul Delaneyspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |

| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/procaccino-sees-30000-plurality-but-new-quayle-poll-shows-lindsay.html | PROCACCINO SEES 30000 PLURALITY But New Quayle Poll Shows Lindsay Taking Lead | By Deidre Carmody | RE0000763283 | 1997-10-23 | B00000536483 |
|---|---|---|---|---|---|---|
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/rail-strike-threat-is-forcing-nixon-closer-to-mediation-role.html | Rail Strike Threat Is Forcing Nixon Closer to Mediation Role | By Christopher Lydonspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/reappraisal-the-comic-horror-of-little-murders.html | Reappraisal The Comic Horror of Little Murders | By Clive Barnes | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/rebel-rights-aide-forced-to-resign-justice-department-lawyer-spoke.html | REBEL RIGHTS AIDE FORCED TO RESIGN Justice Department Lawyer Spoke Out in Open Court Against Mitchell Move REBEL RIGHTS AIDE FORCED TO RESIGN | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/reserve-is-buying-us-bonds-decline-lifted-the-yield-credit-markets.html | Reserve Is Buying US Bonds Decline Lifted the Yield CREDIT MARKETS RESERVE BUYING | By John H Allan | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/run-production-up-to-816-per-game-in-major-leagues.html | Run Production Up To 816 Per Game In Major Leagues | By Leonard Koppett | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/school-of-dance-in-fiscal-squeeze-royal-academy-in-britain-may-sell.html | SCHOOL OF DANCE IN FISCAL SQUEEZE Royal Academy in Britain May Sell Its Building | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/senate-unit-told-general-ignored-army-club-thefts-colonel-recalls.html | SENATE UNIT TOLD GENERAL IGNORED ARMY CLUB THEFTS Colonel Recalls Threats in Germany After Catching a Sergeant Stealing SENATE UNIT TOLD OF ARMY THEFTS | By Robert M Smithspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/september-sales-register-8-gain-for-city-retailers-store-sales-up.html | September Sales Register 8 Gain For City Retailers STORE SALES UP FOR SEPTEMBER | By Herbert Koshetz | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/silent-screen-survives-stumble-at-start-and-wins-77025-cowdin.html | Silent Screen Survives Stumble at Start and Wins 77025 Cowdin Stakes TWO FOUL CLAIMS IN BELMONT RAGE Silent Screen Withstands Cavalry Charge Too  Wig Out Is Second | By Steve Cady | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/smith-accuses-mayor-of-cutting-men-in-police-narcotics-squad.html | Smith Accuses Mayor of Cutting Men in Police Narcotics Squad | By Joseph B Treaster | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/south-korea-shows-its-military-might.html | SOUTH KOREA SHOWS ITS MILITARY MIGHT | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/soviet-denounces-beiruts-charges-terms-accusation-of-plot-to-steal.html | SOVIET DENOUNCES BEIRUTS CHARGES Terms Accusation of Plot to Steal Jet a Provocation | By Dana Adams Schmidtspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/spain-cuts-her-phone-and-cable-service-to-gibraltar.html | Spain Cuts Her Phone and Cable Service to Gibraltar | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/sports-of-the-times-happy-wednesday.html | Sports of The Times Happy Wednesday | By Robert Lipsyte | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/statement-by-caramanlis-unpublished-in-greek-press.html | Statement by Caramanlis Unpublished in Greek Press | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/steber-thebom-charm-audience-met-veterans-open-series-in-cultural.html | STEBER THEBOM CHARM AUDIENCE Met Veterans Open Series in Cultural Center Hall | By Raymond Ericson | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/stocks-approach-test-of-69-lows-dow-average-sinks-steadily.html | STOCKS APPROACH TEST OF 69 LOWS Dow Average Sinks Steadily Throughout Day to Close at 80689 Down 620 TURNOVER PACE SLOWS Some Analysts Feel a Slump Through 800 Would Leave 750 as Resistance Area STOCKS APPROACH TEST OF 69 LOWS | By Vartanig G Vartan | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/study-faults-18-of-medicaid-eye-care.html | Study Faults 18 of Medicaid Eye Care | By Peter Kihss | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/success-of-elkhound-breeding-is-attributed-to-craftsmanship.html | Success of Elkhound Breeding Is Attributed to Craftsmanship | By Walter R Fletcher | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/swedish-socialists-name-fiery-leader-to-succeed-erlander-as-premier.html | Swedish Socialists Name Fiery Leader to Succeed Erlander as Premier Swedish Socialists Pick Next Premier | By Alvin Shusterspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/text-of-the-opening-portion-of-the-pearson-commissions-report.html | Text of the Opening Portion of the Pearson Commissions Report | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/the-fashions-the-fashionable-wear.html | The Fashions the Fashionable Wear | By Enid Nemy | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/trot-stakes-won-by-jack-minbar-favored-timrick-second-in-77500-new.html | TROT STAKES WON BY JACK MINBAR Favored Timrick Second in 77500 New York Sire | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/tv-review.html | TV Review | By Jack Gould | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/us-is-reviewing-spy-capabilities-assays-prospects-if-soviet-bars.html | US IS REVIEWING SPY CAPABILITIES Assays Prospects if Soviet Bars OnSite Arms Checks | By William Beecherspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/us-mideast-policy.html | US Mideast Policy | DAVID L HENRY | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/volpe-is-sympathetic.html | Volpe Is Sympathetic | Special to The New York Times | RE0000763283 | 1997-10-23 | B00000536483 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/white-house-confirms-that-nixon-was-involved-in-decision-to-drop.html | White House Confirms That Nixon Was Involved in Decision to Drop Charges Against Green Berets | By James M Naughtonspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/whitney-museum-plans-show-by-black-artists-for-next-year.html | Whitney Museum Plans Show By Black Artists for Next Year | By Grace Glueck | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/winter-olympics-to-be-on-nbctv-us-rights-to-1972-games-said-to-cost.html | WINTER OLYMPICS TO BE ON NBCTV US Rights to 1972 Games Said to Cost 65Million | By George Gent | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/wood-field-and-stream-a-quick-decision-brings-extra-dividend-to.html | Wood Field and Stream A Quick Decision Brings Extra Dividend to Hunting Party Near Labrador | By Nelson Bryantspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/wright-and-nieporte-take-fivestroke-lead-in-metropolitan-open-on.html | Wright and Nieporte Take FiveStroke Lead in Metropolitan Open on 138s EACH GETS EAGLE ON 529YARD THIRD Wright Shoots 67 Nieporte a 70  Baldwin Fetchick Awtrey Burke at 143 | By Lincoln A Werdenspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/yankees-win-43-for-fifth-in-row-kekich-is-victor-with-help-of-aker.html | YANKEES WIN 43 FOR FIFTH IN ROW Kekich Is Victor With Help of Aker  Tiant Drops 20th | By Deane McGowen | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-02 | https://www.nytimes.com/1969/10/02/archives/youre-a-good-man-luman-harris.html | Youre a Good Man Luman Harris | By Murray Chassspecial To the New York Times | RE0000763283 | 1997-10-23 | B00000536483 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/-chicago-8-man-accused-of-urging-attack-on-police.html | Chicago 8 Man Accused of Urging Attack on Police | By Seth S King | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/64-minischools-are-approved-by-board.html | 64 Minischools Are Approved by Board | By M S Handler | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/7-hospitals-here-face-strike-today-by-a-service-union.html | 7 Hospitals Here Face Strike Today By a Service Union | By Michael T Kaufman | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/a-green-beret-is-dying-to-talk-but-fears-he-would-peril-people-in.html | A Green Beret Is Dying to Talk but Fears He Would Peril People in Vietnam | By Steven V Roberts | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/a-politician-who-challenges-premises.html | A Politician Who Challenges Premises | By Anthony Lewis | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/accord-reached-on-german-coalition.html | Accord Reached on German Coalition | By David Binder | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/aleutian-hbomb-is-fired-without-setting-off-quake-aleutian-hydrogen.html | Aleutian HBomb Is Fired Without Setting Off Quake Aleutian Hydrogen Bomb Is Fired Without Damaging Quake or Tidal Wave | By Wallace Turner | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/american-contemporary-crafts-too-individualistic-for-label.html | American Contemporary Crafts Too Individualistic for Label | By Sarah Booth Conroy | RE0000763282 | 1997-10-23 | B00000536482 |

| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/amex-weighs-ties-to-other-boards-clearing-network-is-studied-for.html | AMEX WEIGHS TIES TO OTHER BOARDS Clearing Network Is Studied for Unlisted Shares | By Terry Robards | RE0000763282 | 1997-10-23 | B00000536482 |
|---|---|---|---|---|---|---|
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/an-ethics-inquiry-asked-by-lindsay-4-officials-took-european-tour.html | AN ETHICS INQUIRY ASKED BY LINDSAY 4 Officials Took European Tour Paid by Foundation | By Martin Tolchin | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/angry-young-lions-await-princeton.html | Angry Young Lions Await Princeton | By Deane McGowen | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/another-official-may-quit-eastern-another-official-may-quit-airline.html | Another Official May Quit Eastern ANOTHER OFFICIAL MAY QUIT AIRLINE | By Robert E Bedingfield | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/anouilh-capricious-in-new-paris-play.html | ANOUILH CAPRICIOUS IN NEW PARIS PLAY | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/art-show-set-in-syosset.html | Art Show Set in Syosset | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/ask-word-from-hanoi.html | Ask Word From Hanoi | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/august-factory-figures-show-a-lag-new-orders-were-down-and.html | August Factory Figures Show a Lag New Orders Were Down and Inventories Rose Credit Pace Off | By Eileen Shanahan | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/ban-is-thwarted-by-israeli-show-injunction-denied-sponsor-of-a.html | BAN IS THWARTED BY ISRAELI SHOW Injunction Denied Sponsor of a Previous Troupe | By Louis Calta | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/bankers-wife-and-son-perish-in-jersey-blaze.html | Bankers Wife and Son Perish in Jersey Blaze | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/big-study-program-on-heart-attacks-to-close-because-of-fund.html | Big Study Program on Heart Attacks to Close Because of Fund Shortage | By Harold M Schmeck Jr | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/bizarre-event-adds-to-string-of-foul-claims-at-belmont-horse-near.html | Bizarre Event Adds to String of Foul Claims at Belmont HORSE NEAR WIRE SNAPS AT HIS RIVAL | By Steve Cady | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/black-police-chief-in-louisiana-concedes-hes-not-winning-white.html | Black Police Chief in Louisiana Concedes Hes Not Winning White Support | By Martin Waldron | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/blessing-calls-free-mark-temporary-views-eventual-revaluation-as.html | Blessing Calls Free Mark Temporary Views Eventual Revaluation as Modest IMF Delegates Explore Greater Flexibility in World Money Rates | By Edwin L Dale Jr | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/bonns-free-democrats-the-ins-and-outs-of-coalition.html | Bonns Free Democrats The Ins and Outs of Coalition | By Lawrence Fellows | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/britain-increases-reserves-of-gold-gain-seventh-in-9-months-follows.html | BRITAIN INCREASES RESERVES OF GOLD Gain Seventh in 9 Months Follows Fund Payment | By John M Lee | RE0000763282 | 1997-10-23 | B00000536482 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/calorie-counters-in-capitol-restaurant-in-house-censured-by-wives.html | Calorie Counters in Capitol Restaurant in House Censured by Wives of Congressmen | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/capital-is-humming-with-talk-about-talk.html | Capital Is Humming With Talk About Talk | By Max Frankel | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/choice-for-ftc-head-caspar-willard-weinberger.html | Choice for FTC Head Caspar Willard Weinberger | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/city-hospitals-official-calls-for-universal-health-insurance.html | City Hospitals Official Calls for Universal Health Insurance | By Peter Kihss | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/coffee-prices-up-for-second-time-maxwell-house-cites-costs-ge-sets.html | COFFEE PRICES UP FOR SECOND TIME Maxwell House Cites Costs  GE Sets Hotpoint Rise | By Gerd Wilcke | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/columbia-working-with-a-block-group-on-new-playground.html | Columbia Working With a Block Group On New Playground | By Leonard Buder | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/commonwealth-charged-by-sec-complaint-says-registration-and-proxy.html | COMMONWEALTH CHARGED BY SEC Complaint Says Registration and Proxy Were False  Chairman Resigns | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/court-plea-slated-on-groppi-release.html | COURT PLEA SLATED ON GROPPI RELEASE | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/criticism-widens.html | Criticism Widens | By Clyde H Farnsworth | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/cubs-halt-met-streak-at-nine-with-53-victory-in-regularseason.html | Cubs Halt Met Streak at Nine With 53 Victory in RegularSeason Finale BANKS AND SANTO SMASH HOME RUNS | By Joseph Durso | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/democratic-leader-asks-proof-zichello-would-be-unfit-judge.html | Democratic Leader Asks Proof Zichello Would Be Unfit Judge | By Richard Reeves | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/doctor-is-accused-in-li-girls-death-refusal-to-leave-his-office-is.html | DOCTOR IS ACCUSED IN LI GIRLS DEATH Refusal to Leave His Office Is Being Investigated | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/experts-discount-major-epidemic-of-flu-this-year.html | Experts Discount Major Epidemic Of Flu This Year | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/fda-may-put-limit-on-cyclamate-use.html | FDA MAY PUT LIMIT ON CYCLAMATE USE | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/ferre-plans-a-revitalized-south-new-airport-roads-and-industry-set.html | Ferre Plans a Revitalized South New Airport Roads and Industry Set for Puerto Rico | By Edward Hudson | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/for-drug-research.html | For Drug Research | JAMES K LEONARD | RE0000763282 | 1997-10-23 | B00000536482 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/for-hispanic-parade.html | For Hispanic Parade | GALO PROANO | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/fulbright-says-air-force-decided-to-send-more-jets-to-spanish-base.html | Fulbright Says Air Force Decided to Send More Jets to Spanish Base Without Telling State Department | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/fund-unit-sought-by-city-investing-6million-exchange-is-set-for.html | FUND UNIT SOUGHT BY CITY INVESTING 6Million Exchange Is Set for WestAmerica Concern | By Alexander R Hammer | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/germany-to-sue-market-group-for-barring-farmimport-levy-west.html | Germany to Sue Market Group For Barring FarmImport Levy West Germany to Sue Common Market | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/ghana-will-stress-growth-of-farming.html | GHANA WILL STRESS GROWTH OF FARMING | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/giants-duhon-to-undergo-surgery-today-for-torn-cartilage-in-right.html | Giants Duhon to Undergo Surgery Today for Torn Cartilage in Right Knee BACKFIELD STAR LOST FOR 8 WEEKS | By George Vecsey | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/goodell-stresses-he-risked-career-defends-proposal-to-pull-out-us.html | GOODELL STRESSES HE RISKED CAREER Defends Proposal to Pull Out US Troops in Vietnam | By Richard L Madden | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/gop-aide-suspends-himself-in-suffolk-hearing.html | GOP Aide Suspends Himself in Suffolk Hearing | By Agis Salpukas | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/grant-opens-28-stores-in-month-president-of-chain-is-confident.html | Grant Opens 28 Stores in Month President of Chain Is Confident Field Will Do Well | By Isadore Barmash | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/gulbenkians-art-gets-home-in-lisbon.html | Gulbenkians Art Gets Home in Lisbon | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/hanoi-again-bars-word-on-pows-aide-in-paris-links-data-to-nixon.html | HANOI AGAIN BARS WORD ON POWS Aide in Paris Links Data to Nixon Reply to Vietcong | By Drew Middleton | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/harry-j-bauer-74-con-edison-officer.html | HARRY J BAUER 74 CON EDISON OFFICER | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/hoffa-and-wolfson-are-rebuffed-in-parole-appeals-to-us-panel-hoffa.html | Hoffa and Wolfson Are Rebuffed In Parole Appeals to US Panel Hoffa and Wolfson Are Rebuffed In Parole Appeals to US Panel | By John D Morris | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/house-turns-back-effort-to-block-abm-deployment-critics-of-defense.html | HOUSE TURNS BACK EFFORT TO BLOCK ABM DEPLOYMENT Critics of Defense Spending Lose Other Bids to Trim a 2135Billion Bill | By Marjorie Hunter | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/india-torn-by-communal-strife-observes-centenary-of-gandhis-birth.html | India Torn by Communal Strife Observes Centenary of Gandhis Birth GANDHI HONORED AT RITES IN INDIA | By Sydney H Schanberg | RE0000763282 | 1997-10-23 | B00000536482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/investigator-says-general-hid-abuses-in-army-clubs-colonel-tells.html | Investigator Says General Hid Abuses in Army Clubs Colonel Tells Senate Panel That Provost Marshal Shielded Sergeant Major in Reports on Improprieties | By Robert M Smith | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/japanese-aide-in-us-favors-selfreliant-defense.html | Japanese Aide in US Favors SelfReliant Defense | By Richard Halloran | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/japans-reserves-at-peak.html | Japans Reserves at Peak | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/juilliard-and-manhattan-open-their-new-homes.html | Juilliard and Manhattan Open Their New Homes | By Donal Henahan | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/kennedys-activist-role.html | Kennedys Activist Role | JEROME N KLINE | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/kentucky-futurity-lists-lindys-pride-as-choice-in-trot.html | Kentucky Futurity Lists Lindys Pride As Choice in Trot | By Louis Effrat | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/labor-law-retains-tight-curb-in-spain.html | LABOR LAW RETAINS TIGHT CURB IN SPAIN | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/lebanese-censor-jetplot-reports.html | LEBANESE CENSOR JETPLOT REPORTS | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/lindsay-urges-us-to-help-control-addiction.html | Lindsay Urges US to Help Control Addiction | By Will Lissner | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/malnutrition-and-disease-also-prevalent-in-areas-recaptured-from.html | Malnutrition and Disease Also Prevalent in Areas Recaptured From Biafrans by Nigerian Forces | By Charles Mohr | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/many-greeks-hail-caramanlis-plea-expremier-believed-to-have-support.html | MANY GREEKS HAIL CARAMANLIS PLEA ExPremier Believed to Have Support in Call for an End of Military Government | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/marchi-for-unity-in-fight-on-crime-asks-6-northeast-states-to-set.html | MARCHI FOR UNITY IN FIGHT ON CRIME Asks 6 Northeast States to Set Up a Panel to Attack Mafias Wide Influence | By Clayton Knowles | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/market-place-tender-offers-revival-is-seen.html | Market Place Tender Offers Revival Is Seen | By Robert Metz | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mayor-seeks-pension-aid-for-30000-to-meet-costs-mayor-acts-to-aid.html | Mayor Seeks Pension Aid For 30000 to Meet Costs MAYOR ACTS TO AID 30000 ON PENSION | By Richard Phalon | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/meany-opens-convention-with-attack-on-nixon-a-f-lc-i-o-chief-scores.html | Meany Opens Convention With Attack on Nixon A F LC I O Chief Scores President on Course of His Domestic Policies | By Damon Stetson | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mexico-blocks-demonstrations-marking-deaths-in-68-protest.html | Mexico Blocks Demonstrations Marking Deaths in 68 Protest | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mexico-to-reopen-drug-curb-talks-aide-says-us-agrees-to-border.html | MEXICO TO REOPEN DRUG CURB TALKS Aide Says US Agrees to Border Blockade Parley | By Juan de Onis | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/meyner-attacks-cahills-role-in-dix-liquor-issue.html | Meyner Attacks Cahills Role in Dix Liquor Issue | By Ronald Sullivan | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/move-was-expected.html | Move Was Expected | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mrs-frank-j-sprague-is-dead-traction-pioneers-widow-93.html | Mrs Frank J Sprague Is Dead Traction Pioneers Widow 93 | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/mrs-n-s-ludington-airmans-widow-59.html | MRS N S LUDINGTON AIRMANS WIDOW 59 | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/multipurpose-building.html | MultiPurpose Building | ERNEST L BIAL | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/music-carl-orffs-carmina-burana-philharmonic-is-led-by-seiji-ozawa.html | Music Carl Orffs Carmina Burana Philharmonic Is Led by Seiji Ozawa | HAROLD C SCHONBERG | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/namath-misses-jets-workout-cortisone-is-injected-into-knee.html | Namath Misses Jets Workout Cortisone Is Injected Into Knee | By Al Harvin | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/nancy-whiskey-and-lady-rica-score-fillies-capture-split-sire-pages.html | Nancy Whiskey and Lady Rica Score FILLIES CAPTURE SPLIT SIRE PAGES | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/neaher-confirmed-as-us-prosecutor.html | NEAHER CONFIRMED AS US PROSECUTOR | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/new-star-at-the-planetarium-is-a-more-sophisticated-projector.html | New Star at the Planetarium Is a More Sophisticated Projector | By Sandra Blakeslee | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/night-call-show-going-off-the-air-controversial-radio-series-runs.html | NIGHT CALL SHOW GOING OFF THE AIR Controversial Radio Series Runs Out of Funds | By Fred Ferretti | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/nixon-still-firm-for-haynsworth-all-reports-nomination-will-be.html | NIXON STILL FIRM FOR HAYNSWORTH All Reports Nomination Will Be Withdrawn Are Denied  Judge Sees Mitchell | By Robert B Semple Jr | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/nixons-nominee-concedes-promoting.html | Nixons Nominee Concedes Promoting | By Christopher Lydon | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/no-need-for-sst.html | No Need for SST | S HELGASON | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/oct-15-protest.html | Oct 15 Protest | PETER H BALBERT | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/officer-to-wed-madolin-brown.html | Officer to Wed Madolin Brown | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/pacemaker-has-no-problem-selling-200000-yachts-firm-fills-orders.html | Pacemaker Has No Problem Selling 200000 Yachts Firm Fills Orders for Wooden Craft Built in 60 Days | By Parton Keese | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/parties-off-ballot.html | Parties Off Ballot | NATHAN PRESSMAN | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/prices-of-u-s-securities-rise-peace-rumors-credited.html | Prices of U S Securities Rise Peace Rumors Credited | By John H Allan | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/procaccino-tells-of-lindsay-deal-mayor-accused-of-hiring-2-city.html | PROCACCINO TELLS OF LINDSAY DEAL Mayor Accused of Hiring 2 City University Militants | By Deirdre Carmody | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/quebec-leads-cup-golf.html | Quebec Leads Cup Golf | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/rabbi-herschel-j-fox.html | RABBI HERSCHEL J FOX | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/rail-tonmileage-shows-a-42-rise.html | RAIL TONMILEAGE SHOWS A 42 RISE | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/report-puts-delegates-of-peking-in-moscow.html | Report Puts Delegates Of Peking in Moscow | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/rescuer-and-laborer-are-killed-by-gas-in-brooklyn-water-main.html | Rescuer and Laborer Are Killed By Gas in Brooklyn Water Main | By Lacey Fosburgh | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/retail-store-sales-gain.html | Retail Store Sales Gain | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/rogers-ends-un-visit.html | Rogers Ends UN Visit | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/sales-of-1970-autos-topple-records-fast-pace-of-deliveries-in-last.html | Sales of 1970 Autos Topple Records Fast Pace of Deliveries in Last Third of Month Puts Total Above 1968 | By Jerry M Flint | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/shades-of-old-new-england.html | Shades of Old New England | By Sanka Knox | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/silver-futures-take-breather-auctions-likely-to-continue-strike-off.html | SILVER FUTURES TAKE BREATHER Auctions Likely to Continue  Strike Off Copper Dips | By Elizabeth M Fowler | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/soviet-denounces-meir-visit-to-us-warns-against-arms-aid-un-curbs.html | SOVIET DENOUNCES MEIR VISIT TO US Warns Against Arms Aid  UN Curbs on Israel Urged | By Bernard Gwertzman | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/sports-of-the-times-the-last-hurrah.html | Sports of The Times The Last Hurrah | By Arthur Daley | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/state-high-court-backs-blue-cross-on-rate-increase-reaffirms-rises.html | STATE HIGH COURT BACKS BLUE CROSS ON RATE INCREASE Reaffirms Rises Averaging 433 for 37 Million in City and Nearby Areas | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |

| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/susan-sontag-talks-about-filmmaking.html | Susan Sontag Talks About Filmmaking | By Mel Gussow | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/taj-mahal-of-music-juilliards-opulent-conservatory-awes-faculty-as.html | Taj Mahal of Music Juilliards Opulent Conservatory Awes Faculty as Well as Students | By Harold C Schonberg | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/target-in-vietnam.html | Target in Vietnam | DAVID M FIGART | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/thant-presenting-record-budget-warns-of-rising-peril-to-un-in-some.html | Thant Presenting Record Budget Warns of Rising Peril to UN in Some Members Refusal to Pay | By Andrew H Malcolm | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/the-68-nixon.html | The 68 Nixon | By Christopher LehmannHaupt | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/the-theater-music-hall-of-israel-in-a-new-version.html | The Theater  Music Hall of Israel in a New Version | By Murray Schumach | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/torture-charged-in-brazil-inquiry-kidnapping-case-informant-also.html | TORTURE CHARGED IN BRAZIL INQUIRY Kidnapping Case Informant Also Tell of Army Threats | By Joseph Novitski | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/transfusion-time-at-papert.html | Transfusion Time at Papert | By Philip H Dougherty | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/tv-station-drops-bid-to-oust-johnson.html | TV Station Drops Bid to Oust Johnson | By Jack Gould | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/u-n-efforts-enable-gaza-pupils-to-obtain-diplomas-from-egypt.html | U N Efforts Enable Gaza Pupils To Obtain Diplomas From Egypt | By Kathleen Teltsch | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/u-s-is-beginning-libyan-pullout-peace-corps-will-go-first-loss-of.html | U S IS BEGINNING LIBYAN PULLOUT Peace Corps Will Go First  Loss of Base Foreseen | By Thomas F Brady | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/udall-new-professor-af-yale-puzzled-by-his-title.html | Udall New Professor af Yale Puzzled by His Title | By John Darnton | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/us-trust-raises-quarter-earnings-other-banks-gain.html | US Trust Raises Quarter Earnings Other Banks Gain | By Robert J Cole | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/us-war-deaths-are-95-for-week-lowest-in-2-years-figure-reflects.html | US WAR DEATHS ARE 95 FOR WEEK LOWEST IN 2 YEARS Figure Reflects Growing Lull That Began After Heavy Clashes in MidAugust | By B Drummond Ayres Jr | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/valentino-announces-new-deal.html | Valentino Announces New Deal | By Bernadine Morris | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/vietnam-pullout-entails-decontamination-war.html | Vietnam Pullout Entails Decontamination War | By James P Sterba | RE0000763282 | 1997-10-23 | B00000536482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/w-f-bleakley-of-westchester-first-county-executive-85-dies-long-a.html | W F BLEAKLEY OF WESTCHESTER First County Executive 85 Dies  Long a GOP Chief | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/welfare-overpayments.html | Welfare Overpayments | JULIUS VENNER | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/witness-against-cohn-is-shown-to-have-remained-his-friend.html | Witness Against Cohn Is Shown to Have Remained His Friend | By Edith Evans Asbury | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/wood-field-and-stream-rain-puts-damper-on-caribou-hunting-in.html | Wood Field and Stream Rain Puts Damper on Caribou Hunting in Northern Quebec Woods | By Nelson Bryant | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/wright-posts-284-to-capture-metropolitan-open-by-2-shots.html | Wright Posts 284 to Capture Metropolitan Open by 2 Shots | By Lincoln A Werden | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/yanks-500-hope-goes-down-drain-season-finale-canceled-by-rain.html | YANKS 500 HOPE GOES DOWN DRAIN Season Finale Canceled by Rain  Coaches Retained | By Michael Strauss | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-03 | https://www.nytimes.com/1969/10/03/archives/zambian-officials-and-copper-groups-reported-far-apart.html | Zambian Officials And Copper Groups Reported Far Apart | Special to The New York Times | RE0000763282 | 1997-10-23 | B00000536482 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/-abbey-road-by-beatles-marked-by-moderation.html | Abbey Road by Beatles Marked by Moderation | By Mike Jahn | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/forsyte-saga-will-unfold-on-channel-13-program-based-on-galsworthy.html | Forsyte Saga Will Unfold on Channel 13 Program Based on Galsworthy Ran in Britain 2 Years 166 Stations in US Will Televise 26 OneHour Shows | By Fred Ferretti | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/-paper-gold-from-wrangling-to-a-reality-step-is-called-an.html | Paper Gold From Wrangling to a Reality Step Is Called an Acceptance of Progress HOW PAPER GOLD BECAME A REALITY | By Clyde H Farnsworthspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/12-listed-to-go-in-138775-race-cold-comfort-52-choice-in-frizette.html | 12 LISTED TO GO IN 138775 RACE Cold Comfort 52 Choice in Frizette at Belmont | By Michael Strauss | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/125aweek-pact-won-in-hospitals-nonmedical-workers-settle-for-3year.html | 125AWEEK PACT WON IN HOSPITALS Nonmedical Workers Settle for 3Year Minimum Here | By Arnold H Lubasch | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/2-german-parties-agree-on-forming-new-government-social-democrats.html | 2 GERMAN PARTIES AGREE ON FORMING NEW GOVERNMENT Social Democrats and Free Democrats Tell President They Are Ready for Step 2 Bonn Parties Agree to Form New Government | By Ralph Blumenthalspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/2-mayoral-rivals-at-long-island-fete.html | 2 MAYORAL RIVALS AT LONG ISLAND FETE | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/2-missing-mafia-men-believed-to-have-been-slain-survivor-of-the.html | 2 Missing Mafia Men Believed to Have Been Slain Survivor of the Banana War and Associate Disappeared on LI Two Weeks Ago | By Charles Grutznerspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/21billion-arms-bill-voted-after-bitter-house-debate-21billion-voted.html | 21Billion Arms Bill Voted After Bitter House Debate 21BILLION VOTED FOR MILITARY USE | By Marjorie Hunterspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/2200-us-troops-to-start-pullout-from-thailand-in-69.html | 2200 US Troops to Start Pullout From Thailand in 69 | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/3-jerry-rubins-turn-up-at-trial-chicago-8-lawyers-charge-confusion.html | 3 JERRY RUBINS TURN UP AT TRIAL Chicago 8 Lawyers Charge Confusion on Defendant | By J Anthony Lukasspecial to the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/300-bus-drivers-continue-walkout-on-3-jersey-lines.html | 300 Bus Drivers Continue Walkout On 3 Jersey Lines | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/a-road-safety-radio-wide-variety-of-ideas-covered-by-patents-issued.html | A Road Safety Radio Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/a-world-of-plexiglas-in-brooklyn-store.html | A World of Plexiglas in Brooklyn Store | By Lisa Hammel | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/aflcio-expels-the-chemical-workers-for-ties-to-reuther.html | AFLCIO Expels the Chemical Workers for Ties to Reuther | By Damon Stetsonspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/americans-press-gold-discussions-south-africans-say-they-want.html | AMERICANS PRESS GOLD DISCUSSIONS South Africans Say They Want Matter Settled | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/amoskeag-to-buy-bangor-railroad-boston-investment-concern-to-pay.html | AMOSKEAG TO BUY BANGOR RAILROAD Boston Investment Concern to Pay Punta 5Million COMPANIES TAKE MERGER ACTIONS | By Robert E Bedingfield | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/antiques-primitive-and-charming-americanmade-red-earthenware-seen.html | Antiques Primitive and Charming AmericanMade Red Earthenware Seen | By Marvin D Schwartz | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/art-printmaking-in-2-foreign-lands-brazil-and-yugoslavia-display.html | Art Printmaking in 2 Foreign Lands Brazil and Yugoslavia Display Talent Lithographs by Manet in Weeks Shows | By John Canaday | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/asylum-for-cubans.html | Asylum for Cubans | HELEN MEARS | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/athens-eases-its-martiallaw-rule-greek-junta-says-its-easing-curbs.html | Athens Eases Its MartialLaw Rule GREEK JUNTA SAYS ITS EASING CURBS | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/belfast-plagued-by-fear-and-hatred.html | Belfast Plagued by Fear and Hatred | By Gloria Emersonspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/books-of-the-times-look-where-youre-going.html | Books of The Times Look Where Youre Going | By Thomas Lask | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/bridge-littleknown-signal-gives-clue-to-a-defenders-lead.html | Bridge LittleKnown Signal Gives Clue to a Defenders Lead | By Alan Truscott | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/broadcasters-unit-urges-the-removal-of-fcc-director.html | Broadcasters Unit Urges the Removal Of FCC Director | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/cahill-defends-dix-liquor-role-releases-letter-from-aide-in-hughes.html | CAHILL DEFENDS DIX LIQUOR ROLE Releases Letter From Aide in Hughes Administration | By Ronald Sullivanspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/colognebonn-air-terminal-to-be-completed-next-month.html | CologneBonn Air Terminal To Be Completed Next Month | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/color-tv-arrives-in-east-germany.html | COLOR TV ARRIVES IN EAST GERMANY | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/council-of-europe-bids-market-expand.html | COUNCIL OF EUROPE BIDS MARKET EXPAND | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/courses-in-english-a-big-part-of-the-us-training-program.html | Courses in English a Big Part Of the US Training Program | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/danbury-fair-going-strong-at-100.html | Danbury Fair Going Strong at 100 | By John Darntonspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/dressing-walls-and-floors-in-puccis.html | Dressing Walls and Floors in Puccis | By Rita Reif | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/dwight-c-rose-72-an-economist-dead.html | DWIGHT C ROSE 72 AN ECONOMIST DEAD | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/eastland-rallies-haynsworth-bloc-undecided-senators-appear-to-hold.html | EASTLAND RALLIES HAYNSWORTH BLOC Undecided Senators Appear to Hold Key to Approval of High Court Nominee EASTLAND RALLIES HAYNSWORTH BLOC | By Fred P Grahamspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/enrichment-of-bread.html | Enrichment of Bread | DOUGLASS L MANN | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/episcopal-fund-pledge-delayed-as-protest-on-black-reparations.html | Episcopal Fund Pledge Delayed As Protest on Black Reparations | By Jerry M Flintspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/film-executive-to-wed-victoria-o-schmidlapp.html | Film Executive to Wed Victoria O Schmidlapp | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/fpc-eases-gas-price-policy-to-spur-discovery-of-deposits.html | FPC Eases Gas Price Policy To Spur Discovery of Deposits | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/german-socialists-on-brink-of-power-display-a-long-tradition-of.html | German Socialists on Brink of Power Display a Long Tradition of Moderation | By Lawrence Fellowsspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/giants-5point-underdogs-jets-choice-by-14.html | Giants 5Point Underdogs Jets Choice by 14 | By William N Wallace | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/giants-reactivate-gary-wood-in-effort-to-improve-gogolaks.html | Giants Reactivate Gary Wood in Effort to Improve Gogolaks PlaceKicking PLUM IS PLACED ON WAIVER LIST Wood Will Hold for Gogolak as He Did at Cornell Giants Add 2 Tackles | By Al Harvin | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/gomulka-ends-twoday-moscow-visit.html | Gomulka Ends TwoDay Moscow Visit | By Paul Hofmannspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/green-beret-ironies.html | Green Beret Ironies | ROBERT S RIVKIN | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/gromyko-leaves-canada.html | Gromyko Leaves Canada | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/health-chiefs-score-medicaid-cuts.html | Health Chiefs Score Medicaid Cuts | By John Sibley | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/hodges-plans-to-go-to-his-left.html | Hodges Plans to Go to His Left | By Joseph Dursospecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/imf-nations-vote-for-paper-gold-as-a-world-money-special-drawing.html | IMF NATIONS VOTE FOR PAPER GOLD AS A WORLD MONEY Special Drawing Rights Will Fill Monetary Needs but Exist Only on Books 35BILLION ALLOCATED New System Is Designed to Settle Accounts and Foster Trade Growth IMF Nations Vote Paper Gold Use | By Edwin L Dale Jrspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/initial-findings-show-hblast-in-alaska-unqualified-success.html | Initial Findings Show HBlast In Alaska Unqualified Success | By Wallace Turnerspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/israel-says-raid-by-egypt-failed-reports-routing-a-force-trying-to.html | ISRAEL SAYS RAID BY EGYPT FAILED Reports Routing a Force Trying to Cross Canal | By James Feronspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/juilliard-welcomes-alumni-musically.html | Juilliard Welcomes Alumni Musically | By Raymond Ericson | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/jungle-search-is-planned-to-break-mayan-code-vast-jungle-search-is.html | Jungle Search Is Planned To Break Mayan Code Vast Jungle Search Is Planned To Break Ancient Mayan Code | By Walter Sullivan | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/jury-to-study-carting-in-westchester.html | Jury to Study Carting in Westchester | By Nancy Moranspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/kashmir-amid-the-beauty-an-armed-camp.html | Kashmir Amid the Beauty an Armed Camp | By Sydney H Schanbergspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/key-men-with-lindsay-shun-any-party-labels.html | Key Men With Lindsay Shun Any Party Labels | By Martin Arnold | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/knicks-win-in-overtime.html | Knicks Win in Overtime | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/kuznetsovs-mother-calls-on-him-to-come-home.html | Kuznetsovs Mother Calls On Him to Come Home | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/laborite-parley-rebuffs-leftists-wilson-policy-statement-is-adopted.html | LABORITE PARLEY REBUFFS LEFTISTS Wilson Policy Statement Is Adopted at Conference | By Anthony Lewisspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/laird-panel-asks-continued-rotc-calls-for-reform-asserts-campus.html | LAIRD PANEL ASKS CONTINUED ROTC CALLS FOR REFORM Asserts Campus Training Helps to Keep Civilian Control Over Military AID TO COLLEGES URGED Faculty Overseers Pay Rise for Cadets and Increase in Scholarships Sought Laird Panel Urges Continued ROTC | By William Beecherspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/les-r-yothers.html | LES R YOTHERS | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/li-lighting-company-is-seeking-77-rise-in-rates.html | LI Lighting Company Is Seeking 77 Rise in Rates | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/life-will-close-spanish-edition-heiskell-says-it-did-not-work-out.html | LIFE WILL CLOSE SPANISH EDITION Heiskell Says It Did Not Work Out Economically | By Henry Raymont | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/lindsay-acts-to-ease-fire-rule-on-elevators-to-aid-building.html | Lindsay Acts to Ease Fire Rule On Elevators to Aid Building | By Lawrence Van Gelder | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/lindys-pride-wins-kentucky-futurity-in-straight-heats-favored.html | Lindys Pride Wins Kentucky Futurity in Straight Heats FAVORED TROTTER BARRED IN BETTING Lindys Pride Wins 64757 Stake for Triple Crown  Nevele Major Second | By Louis Effratspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/main-us-aim-training-vietnamese-main-us-aim-now-in-vietnam-training.html | Main US Aim Training Vietnamese Main US Aim Now in Vietnam Training Soldiers to Take Over | By James P Sterbaspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/many-air-pollutants.html | Many Air Pollutants | Roy S NEUBERGER | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/market-place-banks-termed-inept-on-stocks.html | Market Place Banks Termed Inept on Stocks | By Robert Metz | RE0000763273 | 1997-10-23 | B00000535290 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/marks-value-up-premium-is-585-currency-ends-first-week-at-a.html | MARKS VALUE UP PREMIUM IS 585 Currency Ends First Week at a Floating Rate Bundesbank Active Value of Mark Advances Again To a Premium of 585 Per Cent | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/martin-respects-orioles-strength-but-twins-pilot-plans-to-force.html | MARTIN RESPECTS ORIOLES STRENGTH But Twins Pilot Plans to Force Issue in Playoffs | By Murray Chassspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/mayor-bids-procaccino-retract-backers-charge.html | Mayor Bids Procaccino Retract Backers Charge | By William E Farrell | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/mayors-endorsements-complicate-council-race.html | Mayors Endorsements Complicate Council Race | By Maurice Carroll | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/meaningful-abstention.html | Meaningful Abstention | AARON KRUMBEIN | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/mets-will-start-seaver-against-niekro-of-braves-in-playoff-opener.html | Mets Will Start Seaver Against Niekro of Braves in Playoff Opener Today 45000 EXPECTED AT ATLANTA GAME Division Champions Enter Series With Hot Streaks and at Full Strength | By Leonard Koppettspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/mrs-meir-pays-nostalgic-visit-to-her-elementary-school-in-milwaukee.html | Mrs Meir Pays Nostalgic Visit to Her Elementary School in Milwaukee Mrs Meir Pays a Visit to Milwaukee | By Seth S Kingspecial to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/muscovites-seek-new-zhukov-book-but-copies-are-unavailable-to-crowd.html | MUSCOVITES SEEK NEW ZHUKOV BOOK But Copies Are Unavailable to Crowd of Customers | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/music-to-spain-with-de-larrocha.html | Music To Spain With de Larrocha | By Allen Hughes | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/new-group-to-aid-citizens-at-f-c-c-kennedy-memorial-assisting.html | NEW GROUP TO AID CITIZENS AT F C C Kennedy Memorial Assisting Communications Center | By Jack Gould | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/new-maritime-chief-backed-by-senate.html | NEW MARITIME CHIEF BACKED BY SENATE | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/nixon-bars-a-strike-of-four-rail-unions-nixon-bars-strike-of-4-rail.html | Nixon Bars a Strike Of Four Rail Unions NIXON BARS STRIKE OF 4 RAIL UNIONS | By James M Naughtonspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/parents-beware-filmmaker-at-work.html | Parents Beware Filmmaker at Work | By Marylin Bender | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/percy-asks-halt-in-vietnam-offensives-during-lull.html | Percy Asks Halt in Vietnam Offensives During Lull | By Richard Halloranspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/peruvian-defends-policy-on-mining-peruvian-defends-policy-on-mining.html | Peruvian Defends Policy on Mining PERUVIAN DEFENDS POLICY ON MINING | By Gerd Wilcke | RE0000763273 | 1997-10-23 | B00000535290 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/pragmatic-bavarian-otmar-emminger.html | Pragmatic Bavarian Otmar Emminger | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/prices-decline-in-amex-trading-list-starts-at-high-level-and-then.html | PRICES DECLINE IN AMEX TRADING List Starts at High Level and Then Falls Back | By Douglas W Cray | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/prices-show-drop-as-activity-lags-for-new-offerings-prices-decline.html | Prices Show Drop As Activity Lags For New Offerings PRICES DECLINE FOR NEW ISSUES | By Gene Smith | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/private-systems-in-stocks-scored-saul-irked-by-computer-use-in.html | PRIVATE SYSTEMS IN STOCKS SCORED Saul Irked by Computer Use in BigBlock Trading PRIVATE SYSTEMS IN STOCKS SCORED | By Terry Robards | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/procaccinos-new-theme-you-can-trust-me.html | Procaccinos New Theme You Can Trust Me | By Deirdre Carmody | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/promises-is-hailed-by-london-critics.html | PROMISES IS HAILED BY LONDON CRITICS | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/protest-by-dissidents-in-soviet-brings-un-curb-on-petitions-protest.html | Protest by Dissidents in Soviet Brings UN Curb on Petitions PROTEST IN SOVIET BRINGS UN CURB | By Sam Pope Brewerspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/rangers-set-back-leafs-32-on-gilberts-thirdperiod-goal.html | Rangers Set Back Leafs 32 On Gilberts ThirdPeriod Goal | By Gerald Eskenazi | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/retired-teachers.html | Retired Teachers | HENRY M GOULD | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/rules-on-new-issues.html | Rules on New Issues | HERBERT J DE VARCO | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/sewage-pipe-broken-in-august-still-fouling-park.html | Sewage Pipe Broken in August Still Fouling Park | By Peter Millones | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/silver-futures-turn-downward-traders-even-up-positions-for-the.html | SILVER FUTURES TURN DOWNWARD Traders Even Up Positions for the Weekend | By Elizabeth M Fowler | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/skip-james-blues-singer-of-20s-rediscovered-in-60s.html | Skip James Blues Singer Of 20s Rediscovered in 60s | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/souvanna-disputes-mansfield-report.html | SOUVANNA DISPUTES MANSFIELD REPORT | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/soviet-editorial-hopeful-on-china-end-of-antimoscow-line-seen.html | SOVIET EDITORIAL HOPEFUL ON CHINA End of AntiMoscow Line Seen Sooner or Later | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/sports-of-the-times-financial-report.html | Sports of The Times Financial Report | By Robert Lipsyte | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archiv es/station-admitting-fraud-gets-renewal.html | Station Admitting Fraud Gets Renewal | By Christopher Lydonspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/stocks-retreat-in-heavy-trading-adjustment-is-on-downside-as-dow.html | STOCKS RETREAT IN HEAVY TRADING Adjustment Is on Downside as Dow Slips 343 Points to Finish Day at 80841 691 ISSUES MOVE AHEAD 1241 Million Shares Are Traded for the Largest Turnover in 6 Weeks STOCKS RETREAT IN BRISK TRADING | By Vartanig G Vartan | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/subscribers-letters-back-met-stand-in-dispute.html | Subscribers Letters Back Met Stand in Dispute | By Donal Henahan | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/suits-threatened-in-campus-rioting-conservatives-to-act-against.html | SUITS THREATENED IN CAMPUS RIOTING Conservatives to Act Against Students and Colleges | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/swimsuit-time-in-october.html | Swimsuit Time  in October | By Bernadine Morris | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/teacher-barred-by-coast-regents-communist-had-been-given-class.html | TEACHER BARRED BY COAST REGENTS Communist Had Been Given Class After Dismissal | By Lawrence E Daviesspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/theater-feydeau-farce-act-presents-flea-in-her-ear-here.html | Theater Feydeau Farce ACT Presents Flea in Her Ear Here | By Clive Barnes | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/thefts-rise-again-in-garment-area-insurance-is-scarce-thefts-rise.html | Thefts Rise Again In Garment Area Insurance Is Scarce THEFTS RISE AGAIN IN GARMENT AREA | By Herbert Koshetz | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/top-gop-candidates-meet-as-friendly-rivals.html | Top GOP Candidates Meet as Friendly Rivals | By Richard Phalon | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/topics-overloading-the-private-sector.html | Topics Overloading the Private Sector | By James A Perkins | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/truluck-85-choice-tonight-in-rich-roosevelt-futurity.html | Truluck 85 Choice Tonight In Rich Roosevelt Futurity | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/tv-license-renewals.html | TV License Renewals | MILES WARNER | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/unbeaten-elevens-will-meet-headon.html | Unbeaten Elevens Will Meet HeadOn | By Neil Amdur | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/unpaid-bills-play-part-in-cohn-case-defense-evidence-used-to-rebut.html | UNPAID BILLS PLAY PART IN COHN CASE Defense Evidence Used to Rebut Bribe Testimony | By Edith Evans Asbury | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/us-controller-aide-sworn.html | US Controller Aide Sworn | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/us-delays-move-in-drugs-dispute-postpones-list-of-mexicans-indicted.html | US DELAYS MOVE IN DRUGS DISPUTE Postpones List of Mexicans Indicted Over Narcotics | By Felix Belair Jrspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/us-held-lagging-in-alcohol-fight-senate-unit-told-programs-need.html | US HELD LAGGING IN ALCOHOL FIGHT Senate Unit Told Programs Need More Coordination | By Will Lissner | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/us-judge-to-rule-by-monday-on-plea-for-groppi-release.html | US Judge to Rule By Monday on Plea For Groppi Release | Special to The New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/us-lines-plans-16ship-charter-r-j-reynolds-unit-seeking-use-of.html | US LINES PLANS 16SHIP CHARTER R J Reynolds Unit Seeking Use of Container Vessels US Lines Planning to Charter 16 Ships to R J Reynolds Unit | By George Horne | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/us-plans-suit-to-block-bp-acquisition-of-sohio-violation-of-merger.html | US Plans Suit to Block BP Acquisition of Sohio Violation of Merger Guidelines Charged  No Attempt Will Be Made to Bar Meeting and Swap of Stock US TO TRY TO BAR BPSOHIO MERGER | By Eileen Shanahanspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/when-the-icebreakers-crew-sits-down-to-chow-its-a-feast.html | When the Icebreakers Crew Sits Down to Chow Its a Feast | By William D Smithspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/whitewash-laid-to-an-exgeneral-inquiry-on-army-club-abuse-hears.html | WHITEWASH LAID TO AN EXGENERAL Inquiry on Army Club Abuse Hears Accusation Against Former Provost Marshal Whitewash Is Laid to a Former Provost Marshal | By Robert M Smithspecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/wide-war-protest-here-set-for-oct-15.html | Wide War Protest Here Set for Oct 15 | By Linda Charlton | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/with-coming-of-autumn-leftist-students-in-paris-sound-the-call-of.html | With Coming of Autumn Leftist Students in Paris Sound the Call of Protest | By Eric Pacespecial To the New York Times | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-04 | https://www.nytimes.com/1969/10/04/archives/woman-in-local-board-dispute-backs-negro-for-jhs-164-job.html | Woman in Local Board Dispute Backs Negro for JHS 164 Job | By Charlayne Hunter | RE0000763273 | 1997-10-23 | B00000535290 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/-underground-railroad-aids-deserters-to-canada-underground-railroad.html | Underground Railroad Aids Deserters to Canada  Underground Railroad Aiding Deserters to Canada | By John Kifner | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/12-new-members-assured-of-election-to-city-council.html | 12 New Members Assured Of Election to City Council | By Maurice Carroll | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/3d-mayors-race-draws-18-vessels-crisp-wind-fills-sails-of-schooners.html | 3D MAYORS RACE DRAWS 18 VESSELS Crisp Wind Fills Sails of Schooners in Upper Bay | By Linda Charlton | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/7-maritime-unions-threaten-boycott-at-all-us-ports.html | 7 Maritime Unions Threaten Boycott At All US Ports | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-british-touch-in-alabama.html | A British Touch in Alabama | By Ward Allan Howe | RE0000763275 | 1997-10-23 | B00000535294 |

| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-critic-challenges-kerr-on-broadways-quality-a-critic-challenges.html | A Critic Challenges Kerr On Broadways Quality A Critic Challenges Kerr | MARTIN GOTTFRIED | RE0000763275 | 1997-10-23 | B00000535294 |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-family-that-plays-together.html | A Family That Plays Together | By A H Weiler | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-grateful-family.html | A GRATEFUL FAMILY | MARGUERITE PERRONE | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-million-migrants-wing-to-utahs-green-marshland.html | A Million Migrants Wing To Utahs Green Marshland | By Jack Goodman | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-monetary-problem.html | A MONETARY PROBLEM | DENNIS MCLAUGHLIN | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-reversal-of-scores.html | A Reversal of Scores | BRIAN HUMPHRE | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-stanford-group-plans-workshops-firsthand-experience-goal-of.html | A STANFORD GROUP PLANS WORKSHOPS FirstHand Experience Goal of Project on Coast | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-tale-of-a-man-and-a-moog-a-man-and-a-moog.html | A Tale of a Man and a Moog A Man And a Moog | By Donal Henahan | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-traveller-in-southern-italy-by-h-v-morton-420-pp-new-york-dodd.html | A Traveller In Southern Italy By H V Morton 420 pp New York Dodd Mead  Co 10 | By D C Goddard | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/a-white-church-aids-negro-slum-to-use-40000-mortgage-to-help-ohio.html | A WHITE CHURCH AIDS NEGRO SLUM To Use 40000 Mortgage to Help Ohio Community | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/about-navy-football.html | About Navy Football | EDMUND SULLIVAN | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/about-the-dear-mets.html | About the Dear Mets | DR R G HANSON | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/after-the-monetary-crises-a-new-era-of-peace-after-many-crises-era.html | After the Monetary Crises a New Era of Peace After Many Crises Era of Money Peace | By John M Leespecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/alcindor-scores-13-in-pro-debut-here.html | Alcindor Scores 13 in Pro Debut Here | By Thomas Rogers | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/alias-neville-desterre.html | Alias Neville dEsterre | By Harold C Schonberg | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/allan-iaran-weds-virginia-costabile.html | Allan Iaran Weds Virginia Costabile | gpecial to The New York Tlmu | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/along-historic-us-202.html | ALONG HISTORIC US 202 | HARVEY S BENNETT | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/american-annuals-report-in-survey.html | American Annuals Report in Survey | By Jacob Deschin | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/american-notebook.html | American Notebook | By Mel Watkins | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/amherst-triumphs-over-aic-2719.html | AMHERST TRIUMPHS OVER AIC 2719 | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/ana-plans-to-expand-programs.html | ANA Plans to Expand Programs | By Thomas V Haney | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/another-us-aide-to-leave-kissinger-and-security-staff.html | Another US Aide To Leave Kissinger And Security Staff | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/at-sears-the-feeling-is-mutual-sears-adding-fund-seeks-wider.html | At Sears the Feeling Is Mutual Sears Adding Fund Seeks Wider Outlets | By Isadore Barmash | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/atlanta-to-vote-on-8-for-mayor-runoff-election-among-the-top-two-is.html | ATLANTA TO VOTE ON 8 FOR MAYOR Runoff Election Among the Top Two Is Expected | By Jon Nordheimerspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/audience-reaction.html | AUDIENCE REACTION | MORTIMER LEIGH | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/baker-said-it-all.html | Baker Said It All | PETER SCHULTZE | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bated-breath-over-a-floating-mark.html | Bated Breath Over A Floating Mark | RALPH BLUMENTHAL | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/because-we-want-to-be-in-not-out-we-want-to-be-in-not-out.html | Because We Want to Be In Not Out We Want to Be In Not Out | By Walter Kerr | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/berlin-doubles-in-everything-berlins-two-faces.html | Berlin Doubles In Everything Berlins Two Faces | By Sy Pearlman | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/black-is-a-beautiful-actor-named-cleavon-little.html | Black Is a Beautiful Actor Named Cleavon Little | By Judy Klemesrud | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/black-oystermen-seek-to-lift-slum-jersey-cooperative-started-in.html | BLACK OYSTERMEN SEEK TO LIFT SLUM Jersey Cooperative Started in Waterfront Town | By Walter H Waggonerspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bob-and-ray-remember-bob-and-ray-remember.html | Bob and Ray  Remember Bob and Ray Remember | By Lewis Funke | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bolivia-takes-an-antius-lesson-from-perus-colonels.html | Bolivia Takes an AntiUS Lesson From Perus Colonels | MALCOLM BROWNE | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bonanno-seized-in-plot-to-free-another-mafia-boss-from-jail-bonanno.html | Bonanno Seized in Plot to Free Another Mafia Boss From Jail BONANNO IS SEIZED IN TUCSON HOME | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bonus-in-electoral-reform.html | Bonus in Electoral Reform | ALBERT G HART | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/book-gives-view-of-tonkin-affair-says-johnson-attempted-to-stop-a.html | BOOK GIVES VIEW OF TONKIN AFFAIR Says Johnson Attempted to Stop a Full Inquiry | By E W Kenworthyspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/boxoffice-inflation.html | BOXOFFICE INFLATION | GEORGE B ROBINTON | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/boycott-questioned.html | Boycott Questioned | STEVEN GARNER | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/brandt-gets-his-chance-for-the-promised-changes.html | Brandt Gets His Chance for the Promised Changes | DAVID BINDER | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bressons-signs.html | BRESSONS SIGNS | JOHN B GIULIANI | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bridge-making-the-most-of-a-single-hand.html | Bridge Making the most of a single hand | By Alan Truscott | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/britain-wilson-talks-a-good-game-of-unity.html | Britain Wilson Talks a Good Game of Unity | ANTHONY LEWIS | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/bulls-beat-colts-for-first-victory.html | BULLS BEAT COLTS FOR FIRST VICTORY | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/cairo-reports-success.html | Cairo Reports Success | By Raymond H Andersonspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/cassettes-check-before-using.html | Cassettes  Check Before Using | By Hans Fantel | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/catching-the-ramblers-special-to-sussex.html | Catching the Ramblers Special to Sussex | By Agnes Hannay | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/catholics-to-open-informal-school-brooklyn-high-will-stress.html | CATHOLICS TO OPEN INFORMAL SCHOOL Brooklyn High Will Stress Experimental Teaching | By Gene Currivan | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/changes-urged-in-cup-races.html | Changes Urged in Cup Races | By John Rendel | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/chief-justice-burger-asks-if-it-doesnt-make-good-sense-how-can-it.html | Chief Justice Burger asks If It Doesnt Make Good Sense How Can It Make Good Law Chief Justice Burger For legal reforms Burger favors studies by commissions Burger likes bright flowers old mahogany and good wine | BY Julius Duscha | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/chinese-reds-reopen-news-bureau-in-ottawa.html | Chinese Reds Reopen News Bureau in Ottawa | 1969 The Globe and Mail Toronto | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/church-aid-to-schools.html | Church Aid to Schools | FRANCIS S NORTH | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/city-gets-grant-to-curb-crimes-narcotics-prevention-main-target-of.html | CITY GETS GRANT TO CURB CRIMES Narcotics Prevention Main Target of the Program | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/clergymen-ask-ban-on-music-festival.html | CLERGYMEN ASK BAN ON MUSIC FESTIVAL | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/close-mayoral-contest-in-buffalo-marked-by-racial-overtones-grows.html | Close Mayoral Contest in Buffalo Marked by Racial Overtones Grows More Intense | By Sidney E Zionspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/colonial-fighting-decried-in-lisbon-wars-in-africa-criticized-for.html | COLONIAL FIGHTING DECRIED IN LISBON Wars in Africa Criticized for the First Time | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/columbia-and-army-lose-texas-aggies-top-cadets-with-wild-offense.html | Columbia and Army Lose Texas Aggies Top Cadets With Wild Offense 2013 ARMY BOWS 2013 TO TEXAS AGGIES | By Gerald Eskenazispecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/connecticut-schoolgirls-lose-marsh-of-their-own-but-gain-enactment.html | Connecticut Schoolgirls Lose Marsh of Their Own but Gain Enactment of an Ecological Protection Law | By Bayard Websterspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/consumer-complaints-of-undelivered-and-damaged-goods-rising.html | Consumer Complaints of Undelivered and Damaged Goods Rising Steadily Here | By Peter Millones | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/counter-culture.html | Counter Culture | Edward A Kaufman | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/cross-in-city-park-is-ruled-illegal-oregon-supreme-court-says-its.html | CROSS IN CITY PARK IS RULED ILLEGAL Oregon Supreme Court Says Its ChurchState Violation | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/czechoslovakia-lessons-in-the-harsh-reality-of-soviet-power.html | Czechoslovakia Lessons in the Harsh Reality of Soviet Power | HARRISON E SALISBURY | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dallas-concerns-feel-takeovers.html | Dallas Concerns Feel Takeovers | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dartmouth-tops-holy-cross-386-purple-crippled-by-illness-no-match.html | DARTMOUTH TOPS HOLY CROSS 386 Purple Crippled by Illness No Match for Big Green | By Parton Keesespecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dazzling-in-perfections.html | Dazzling in Perfections | By Hilton Kramerphiladlephia | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/ddts-contribution.html | DDTs Contribution | THOMAS H JUKES | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/decay-on-the-penn-central.html | DECAY ON THE PENN CENTRAL | HERMAN MARCUSE | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/democrats-seek-unity-in-midwest-leaders-of-party-from-14-states.html | DEMOCRATS SEEK UNITY IN MIDWEST Leaders of Party From 14 States Hold Conference | By Seth S Kingspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/devon-show-honors-to-cocker-spaniel.html | DEVON SHOW HONORS TO COCKER SPANIEL | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dianam-riggs-becomes-bride.html | DianaM Riggs Becomes Bride | Special o e New York Tlms | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/direxa-virginia-dick-fiancee-of-c-f-dearie.html | Direxa Virginia Dick Fiancee of C F Dearie | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/domestic-heeds-first.html | Domestic Heeds First | M B SMITH | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/dr-theodore-h-tuzik.html | DR THEODORE H TUZIK | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/education-pros-and-cons-of-a-plan-for-state-financing-of-local.html | Education Pros and Cons of a Plan for State Financing of Local Schools | FRED M HECHINGER | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/electoral-college-nixons-switch-may-tip-the-balance.html | Electoral College Nixons Switch May Tip the Balance | WARREN WEAVER Jr | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/evergreens-and-winter-survival-winter-survival.html | Evergreens and Winter Survival Winter Survival | By James S Wells | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/everyman-misinterpreted.html | Everyman Misinterpreted | ARIEH SACHS | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/everything-there-is-to-know-by-and-about-benny-goodman.html | Everything There is to Know By and About Benny Goodman | By John S Wilson | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/family-planning-is-called-futile-demographer-urges-new-ways-to-curb.html | FAMILY PLANNING IS CALLED FUTILE Demographer Urges New Ways to Curb Population | By Robert Reinholdspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/final-master-plan-draft-stirs-dispute-in-city-hall-closely-guarded.html | Final Master Plan Draft Stirs Dispute in City Hall Closely Guarded Master Plan Due to Be Issued After Election Is Center of Controversy in City Hall | By Richard Reeves | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/first-day-moon-cancels-delayed.html | First Day Moon Cancels Delayed | By David Lidman | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/florida-adding-park-lands.html | Florida Adding Park Lands | By C E Wright | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/for-former-supporters-of-mccarthy-and-kennedy-new-politics-is-a.html | For Former Supporters of McCarthy and Kennedy New Politics Is a ManySplintered Thing | By Steven V Robertsspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/for-reasoned-dissent.html | For Reasoned Dissent | ERNEST A LYNTON | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/for-the-record.html | FOR THE RECORD | Richard KornDavid FogelDouglas Rigg | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/foreign-affairs-greece-i-frozen-custard.html | Foreign Affairs Greece I Frozen Custard | By C L Sulzberger | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/fourth-of-home-accidents-are-linked-to-alcohol.html | Fourth of Home Accidents Are Linked to Alcohol | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/frankfurt-faces-book-fair-protest-some-publishers-pulling-out-new.html | FRANKFURT FACES BOOK FAIR PROTEST Some Publishers Pulling Out New Left Threatening | By Henry Raymont | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/from-a-coleridge-opium-dream.html | From a Coleridge Opium Dream | By Ada Louise Huxtable | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/funds-urged-to-attract-negro-doctors.html | Funds Urged to Attract Negro Doctors | By Lawrence K Altman | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/gallant-bloom-captures-100000-atlantic-city-matchmaker-by-7-lengths.html | Gallant Bloom Captures 100000 Atlantic City Matchmaker by 7 Lengths FAVORED GAMELY FINISHES SECOND Victory Is 3YearOlds 9th in Row  Singing Rain 3d Before 20275 | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/garelik-is-backed-at-ada-meeting-state-unit-forgoes-choice-of.html | GARELIK IS BACKED AT ADA MEETING State Unit Forgoes Choice of Controller Candidate | By Edith Evans Asbury | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/general-abrams-deserves-a-better-war-abrams-deserves-a-better-war.html | General Abrams Deserves A Better War Abrams deserves a better war | By Kevin P Buckley | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/george-washington-by-daniel-j-carrison-illustrated-185-pp-new-york.html | George Washington By Daniel J Carrison Illustrated 185 pp New York Franklin Watts 395 Ages 11 to 15 | MILTON LOMASK | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/good-weather-helps-retail-stores-stage-sales-recovery.html | Good Weather Helps Retail Stores Stage Sales Recovery | By Herbert Koshetz | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/greek-government-denies-expremiers-charges.html | Greek Government Denies ExPremiers Charges | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/green-berets-case-dismissed-but-not-the-questions.html | Green Berets Case Dismissed  But Not the Questions | WILLIAM BEECHER | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/groppi-resigned-to-his-jail-stay-think-theyre-going-to-get-me-this.html | GROPPI RESIGNED TO HIS JAIL STAY Think Theyre Going to Get Me This Time He Says | By Anthony Ripleyspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/half-of-taipei-flooded-after-typhoon.html | Half of Taipei Flooded After Typhoon | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/happy-orioles-perch-before-television-to-see-how-the-other-league.html | Happy Orioles Perch Before Television to See How the Other League Lives METS GAME DRAWS PLAYERS INTEREST But the Depressed Twins Sit Quietly in Clubhouse and Look Ahead to 2d Game | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/harvard-students-to-poll-law-firms.html | HARVARD STUDENTS TO POLL LAW FIRMS | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/have-you-seen-roads-by-joanne-oppenheim-illustrated-unpaged-new.html | Have You Seen Roads By Joanne Oppenheim Illustrated Unpaged New York Young Scott Books 395 Ages 4 to 7 | GEORGE A WOODS | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/helen-esther-neuendorffer-is-a-bride.html | Helen Esther Neuendorffer Is a Bride | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/henry-f-westheimer.html | HENRY F WESTHEIMER | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/hi-fi-69.html | HI FI 69 | By Theodore Strongin | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/high-rents-close-village-stores-old-businesses-yielding-to-tourist.html | HIGH RENTS CLOSE VILLAGE STORES Old Businesses Yielding to Tourist Attractions | By Barbara Campbell | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/holiday-marked-by-moscow-jews-crowds-celebrate-simhath-torah-near.html | HOLIDAY MARKED BY MOSCOW JEWS Crowds Celebrate Simhath Torah Near Synagogue | By Bernard Gwertzmanspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/hospital-care-in-denmark.html | HOSPITAL CARE IN DENMARK | GEORGE F KAPP | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/hospital-leaders-urge-voter-approval-of-state-amendment-to-help.html | Hospital Leaders Urge Voter Approval of State Amendment to Help Meet Building Needs of 1Billion | By Peter Kihss | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/how-flexible-should-currencies-be.html | How Flexible Should Currencies Be | EDWIN L DALE Jr | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/hurricane-idles-bermuda-sailors-finn-regatta-held-up-again-as-inga.html | HURRICANE IDLES BERMUDA SAILORS Finn Regatta Held Up Again as Inga Rages Nearby | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/i-dont-like-drama-on-disks-i-dont-like-drama-on-disks.html | I Dont Like Drama on Disks I Dont Like Drama on Disks | By Harold Clurman | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/in-the-footsteps-of-the-empire-builders.html | In the Footsteps of the Empire Builders | By Peggy Durdin | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/in-this-corner-the-cassette-in-this-corner-the-cassette.html | In This Corner The Cassette In This Corner The Cassette | By Howard Klein | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/inflation-and-us-budget-cuts-alarm-researchers.html | Inflation and US Budget Cuts Alarm Researchers | By Harold M Schmeck Jrspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/inflation-is-showing-perverse-personality-the-week-in-finance.html | Inflation Is Showing Perverse Personality The Week in Finance Inflation Showing Perverse Streak | By Thomas E Mullaney | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/innocent-no-longer-innocent-no-longer.html | Innocent No Longer Innocent No Longer | By Vincent Canby | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/insurer-an-angel-to-puerto-rican.html | Insurer an Angel to Puerto Rican | By Robert J Cole | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/international-minerals-and-chemical-looks-to-long-period-of.html | International Minerals and Chemical Looks to Long Period of Recuperation | By Gerd Wilcke | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/into-the-sinai-by-bus.html | INTO THE SINAI BY BUS | JOSEPH LITVIN | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/iona-edges-marist-76.html | Iona Edges Marist 76 | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/israeli-air-raids-follow-crossing-of-canal-by-uar-two-sides-differ.html | ISRAELI AIR RAIDS FOLLOW CROSSING OF UAR Two Sides Differ on Results of Commando Landing During Night Barrage ISRAELI JETS RAID SUEZ CANAL AREA | By James Feronspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/it-began-and-ended-with-a-sneeze.html | It Began and Ended With a Sneeze | By Raymond Ericson | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/its-not-quiet-at-this-met.html | Its Not Quiet at This Met | By Raymond Ericson | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/j-desvignes.html | J Desvignes | Henry C Wolfe | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/jama-sets-up-four-goals-in-nyu-soccer-victory.html | Jama Sets Up Four Goals In NYU Soccer Victory | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/jersey-turnpike-nearing-finish-line.html | Jersey Turnpike Nearing Finish Line | By Edward Hudson | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/jets-are-picked-to-beat-patriots-richards-will-play-safety-in.html | JETS ARE PICKED TO BEAT PATRIOTS Richards Will Play Safety in Boston Game Today | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/jets-seek-to-stay-dry-as-well-as-cool.html | Jets Seek to Stay Dry as Well as Cool | By Dave Andersonspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/johnsons-at-luncheon-honoring-house-clerk.html | Johnsons at Luncheon Honoring House Clerk | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/joyce-linda-twitchell-is-married.html | Joyce Linda Twitchell Is Married | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/kaplan-quits-us-post-at-paris-peace-talks.html | Kaplan Quits US Post At Paris Peace Talks | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/kiesinger-tells-of-wide-dismay-but-public-seems-willing-to-accept.html | KIESINGER TELLS OF WIDE DISMAY But Public Seems Willing to Accept New Coalition | By Ralph Blumenthalspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/king-kong-bob-carol.html | King Kong Bob Carol | LESTER SPEISER | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/kings-point-wins-from-union-233-mariners-gain-326-yards-and-hold.html | KINGS POINT WINS FROM UNION 233 Mariners Gain 326 Yards and Hold Opponents to 5 | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |

| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/kranepool-recalls-bad-old-days-with-mets.html | Kranepool Recalls Bad Old Days With Mets | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lafayette-downs-hofstra-by-4125-bakers-passes-to-donofrio-miller.html | LAFAYETTE DOWNS HOFSTRA BY 4125 Bakers Passes to Donofrio Miller Pace Leopards | By John B Forbesspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/laura-ingalls-wilders-books.html | Laura Ingalls Wilders Books | JOSEPH OSSANNA JR | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/law-the-judge-himself-becomes-an-issue-in-the-chicago-trial.html | Law The Judge Himself Becomes an Issue in the Chicago Trial | J ANTHONY LUKAS | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lebanese-leftists-linked-to-jet-case.html | Lebanese Leftists Linked to Jet Case | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lee-davidson-of-opera-guild-is-married-to-peter-t-leach.html | Lee Davidson of Opera Guild Is Married to Peter T Leach | al to New York Ttmm | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/leo-tyrrell-jr-weds-eileen-beck.html | Leo Tyrrell Jr Weds Eileen Beck | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Joseph Gancher | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Edward S Boylan | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Edward Greenbaum | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Jerome M Harte | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lindsay-says-opponents-are-silent-on-programs.html | Lindsay Says Opponents Are Silent on Programs | By Paul L Montgomery | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/livability-lives-here.html | Livability lives here | By Barbara Plumb | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lizabeth-turner-bell-bride-i-of-bruce-g-potter-inersey.html | lizabeth Turner Bell Bride I Of Bruce G Potter inersey | lcdal bo The New York Tlmeg | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/long-speeches-abound-in-un-debate.html | Long Speeches Abound in UN Debate | By Andrew H Malcolmspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/looking-up-with-the-arts.html | Looking Up With the Arts | By Grace Glueck | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/lower-east-side-combating-drugs-community-urged-to-help-addicts.html | LOWER EAST SIDE COMBATING DRUGS Community Urged to Help Addicts Kick the Habit | By Will Lissner | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/many-polish-jews-reported-fleeing-thousand-a-month-are-said-to-pass.html | MANY POLISH JEWS REPORTED FLEEING Thousand a Month Are Said to Pass Through Vienna | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/marchi-criticizes-rivals-silence-on-gray.html | Marchi Criticizes Rivals Silence on Gray | By Emanuel Perlmutter | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mary-katharine-love-is-a-brideep.html | Mary Katharine Love Is a BrideEp | to The New TorX es | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/maryland-town-is-chosen-to-get-a-model-airport.html | Maryland Town Is Chosen to Get A Model Airport | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/medicine-new-clues-for-battling-leukemia.html | Medicine New Clues for Battling Leukemia | HAROLD M SCHMECK Jr | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mens-wear-retailers-take-on-an-air-of-caution.html | Mens Wear Retailers Take On an Air of Caution | By Leonard Sloane | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mercator-and-his-critics.html | Mercator and His Critics | AARON L SHALOWITZ | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/merger-activity-slows-in-the-third-quarter.html | Merger Activity Slows in the Third Quarter | By Alexander R Hammer | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/metroliner-showing-its-on-right-track.html | Metroliner Showing Its on Right Track | By George Horne | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/meyner-seeks-to-make-the-nixon-administration-major-issue-in-new.html | Meyner Seeks to Make the Nixon Administration Major Issue in New Jersey Campaign | By Ronald Sullivanspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mideast-an-inch-perhaps-forward.html | Mideast An Inch  Perhaps  Forward | HENRY TANNER | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mindy-lindy-may-surprise-by-michael-erlanger-183-pp-new-york-random.html | Mindy Lindy May Surprise By Michael Erlanger 183 pp New York Random House 495 | By Martin Levin | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/miss-ane-louise-parke-ed-to-peter-g-barnes.html | Miss ane Louise Parke ed to Peter G Barnes | SpeCial to The lew York Tmee | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/miss-elizabeth-paige-fiancee-of-william-francis-tiernan-3d.html | Miss Elizabeth Paige Fiancee Of William Francis Tiernan 3d | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/miss-lyn-mefcalf-washingfon-is-wed-to-lieuf-francis-keane.html | Miss Lyn Mefcalf Washingfon Is Wed to Lieuf Francis Keane | dIlal bo The New Y ork mes | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/miss-nancy-hall-stephenson-married-to-david-finlay-pyle.html | Miss Nancy Hall Stephenson Married to David Finlay Pyle | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/miss-sheila-coy-bay-state-bride-of-naval-officer.html | Miss Sheila Coy Bay State Bride Of Naval Officer | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/missemily-hart-is-married-to-james-s-umption-banker.html | MissEmily Hart Is Married To James S umption Banker | Special to The New York Tlme | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/mrs-jennifer-saltonstall-remarried.html | Mrs Jennifer Saltonstall Remarried | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/museum-is-not-a-dirty-word-not-a-dirty-word.html | Museum Is Not a Dirty Word Not a Dirty Word | By Harris Green | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/najdorf-puts-on-blindfold-show.html | Najdorf Puts on Blindfold Show | By Al Horowitz | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/nassau-alters-view-on-mta-payments.html | NASSAU ALTERS VIEW ON MTA PAYMENTS | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/near-washingtons-dupont-circle-victorian-houses-are-in-fashion.html | Near Washingtons Dupont Circle Victorian Houses Are in Fashion Again | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/nebraska-gains-591-yards-in-beating-minnesota-for-3d-year-in-row.html | Nebraska Gains 591 Yards in Beating Minnesota for 3d Year in Row 4214 TAGGE HITS FROST TWICE FOR SCORES Aerials Snap 1414 Tie at Half  Gopher Runs Back Interception 99 Yards | By William N Wallacespecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-book-crop.html | New Book Crop | By Joan Lee Faust | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-director-of-indian-affairs-seeking-to-reinvigorate-bureau.html | New Director of Indian Affairs Seeking to Reinvigorate Bureau | By William M Blairspecial to the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-england-buffeted-by-softgoods-imports.html | New England Buffeted By SoftGoods Imports | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-hampshire-prevails-by-146-rudolph-gets-both-scores-against.html | NEW HAMPSHIRE PREVAILS BY 146 Rudolph Gets Both Scores Against Connecticut | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-mexicos-new-lake-is-afloat-in-the-desert.html | New Mexicos New Lake Is Afloat In the Desert | By John V Young | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-scene-national-exchange-the-new-stock-scene-is-the-national.html | New Scene National Exchange The New Stock Scene Is the National Exchange | By Terry Robards | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/new-stops-added-to-primary-trail-rhode-island-maryland-and-new.html | NEW STOPS ADDED TO PRIMARY TRAIL Rhode Island Maryland and New Mexico Set 72 Test | By Warren Weaver Jrspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/no-priority-for-sst.html | No Priority for SST | ELIZABETH P BORISH | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/not-a-theater.html | NOT A THEATER | STUART VAUGHAN | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/now-whos-the-greatest-star.html | Now Whos the Greatest Star | By Judy Klemesrud | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/nuptials-for-sallie-waller-robbins.html | Nuptials for Sallie Waller Robbins | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/obedience-or-candor-between-friends-.html | Obedience or Candor Between Friends | By Anthony Lewis | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/observer-the-unforgettable-man.html | Observer The Unforgettable Man | By Russell Baker | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/off-the-pike-to-rural-gems-in-pennsylvania.html | Off the Pike To Rural Gems In Pennsylvania | By Winifred Luten | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/ohio-state-crushes-washington-by-4114-ohio-state-routs-washington.html | Ohio State Crushes Washington by 4114 OHIO STATE ROUTS WASHINGTON 4114 | By United Press International | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/oil-industry-looks-to-new-no-2-men-oil-industry-is-keeping-its-eyes.html | Oil Industry Looks to New No 2 Men Oil Industry Is Keeping Its Eyes on New No 2 Men | By John J Abele | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/on-extended-wings-wallace-stevens-longer-poems-by-helen-hennessy.html | On Extended Wings Wallace Stevens Longer Poems By Helen Hennessy Vendler 334 pp Cambridge Mass Harvard University Press 750 Extended Wings | By Harold Bloom | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/on-haynsworth-rough-political-conflict.html | On Haynsworth Rough Political Conflict | FRED P GRAHAM | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/on-overall-policies-ambiguity-ambivalence.html | On Overall Policies Ambiguity Ambivalence | MAX FRANKEL | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/on-vietnam-once-again-a-sharp-and-swelling-debate.html | On Vietnam Once Again a Sharp and Swelling Debate | JOHN W FINNEY | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/only-one-year-by-svetlana-alliluyeva-translated-from-the-russian-by.html | Only One Year By Svetlana Alliluyeva Translated from the Russian by Paul Chavchavadze 444 pp New York Harper Row 795 | By Marya Mannes | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/opposition-to-war.html | Opposition to War | LEE ROBBINS | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/orioles-win-in-the-12th-baltimore-wins-over-twins-43-blairs-squeeze.html | ORIOLES WIN IN THE 12TH BALTIMORE WINS OVER TWINS 43 Blairs Squeeze Hit Scores Belanger  39324 See Clubs Belt 4 Homers Twins Carew Makes It Tough for Orioles  But Not Tough Enough ORIOLES CONQUER TWINS IN 12TH 43 | By Murray Chassspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/orourke-terms-mayor-deceptive-criticizes-sudden-demand-for-election.html | OROURKE TERMS MAYOR DECEPTIVE Criticizes Sudden Demand for Election Reforms | By George Dugan | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/other-foreigners-still-detained-in-communist-china.html | Other Foreigners Still Detained in Communist China | By Tillman Durdinspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/paisley-dedicates-church.html | Paisley Dedicates Church | By Gloria Emersonspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/pakistan-signs-new-pact-for-us-farm-products.html | Pakistan Signs New Pact For US Farm Products | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/pamara-perry-dancer-is-fiancee.html | Pamara Perry Dancer Is Fiancee | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/paris-autoshow-visitors-waylaid-by-traffic-jams.html | Paris AutoShow Visitors Waylaid by Traffic Jams | By Henry Ginigerspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/past-and-future-of-a-spanish-hat.html | Past  and Future Of a Spanish Hat | By Clive Barnes | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/peace-corps-case-nears-conclusion-federal-judge-in-providence-to.html | PEACE CORPS CASE NEARS CONCLUSION Federal Judge in Providence to Hear Oral Arguments | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/peking-confirms-two-nuclear-blasts-detected-by-the-aec-last-month.html | Peking Confirms Two Nuclear Blasts Detected by the AEC Last Month | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/peking-frees-anthony-grey-british-newsman-who-had-been-under-house.html | Peking Frees Anthony Grey British Newsman Who Had Been Under House Arrest Since July 1967 | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/penn-state-downs-kansas-state-1714-defense-is-key-5-times-kansas.html | Penn State Downs Kansas State 1714 DEFENSE IS KEY 5 Times Kansas State Is Turned Back in the Opening Half PENN STATE TOPS KAN STATE 1714 | By Gordon S White Jrspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/penn-vanquishes-brown-232-as-procacci-a-substitute-quarterback.html | Penn Vanquishes Brown 232 as Procacci a Substitute Quarterback Stars ZBRZEZNJ IS HURT EARLY IN CONTEST Procacci Takes Over After Hickok Is Injured and He Accounts for 3 Scores | By Deane McGowenspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/pitcairn-island-reverses-exodus-but-future-of-british-colony-of-88.html | PITCAIRN ISLAND REVERSES EXODUS But Future of British Colony of 88 Remains in Doubt | By Robert Trumbullspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/plants-for-guyana.html | Plants for Guyana | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/playwright-forums.html | PLAYWRIGHT FORUMS | WYNN HANDMAN | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/please-dear-mets-dont-go-away.html | Please Dear Mets Dont Go Away | By Jack Gould | RE0000763275 | 1997-10-23 | B00000535294 |

| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/policastro-leads-rutgers-to-3d-straight-victory-in-217-defeat-of.html | Policastro Leads Rutgers to 3d Straight Victory in 217 Defeat of Cornell MARINARO CRACKS 2 BIG RED MARKS Sophomore Halfback Gains 245 Yards on 41 Carries  Loss Is Cornells 2d | By Al Harvinspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/policemen-vow-corruption-fight-parley-of-chiefs-concedes-problem-in.html | POLICEMEN VOW CORRUPTION FIGHT Parley of Chiefs Concedes Problem in the Ranks | By David Burnhamspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/policy-toward-greece.html | Policy Toward Greece | S E KONTOS | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/political-power-abuse.html | Political Power Abuse | DONALD G BAKER | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/pratt-and-fink-take-trophy-yacht-races.html | PRATT AND FINK TAKE TROPHY YACHT RACES | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/prayer-ban-fight-gets-to-us-court-pennsylvania-school-board-sued-by.html | PRAYER BAN FIGHT GETS TO US COURT Pennsylvania School Board Sued by Roman Catholic | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/predictedlog-test-captured-by-kalil.html | PREDICTEDLOG TEST CAPTURED BY KALIL | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/princeton-hands-lions-217-loss-scores-twice-on-passes-in-2d-half.html | PRINCETON HANDS LIONS 217 LOSS Scores Twice on Passes in 2d Half for 19th Straight Victory in Series PRINCETON BEATS COLUMBIA BY 217 | By Lincoln A Werden | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/procaccino-urges-congress-to-hold-welfare-hearing-cites-us-report.html | PROCACCINO URGES CONGRESS TO HOLD WELFARE HEARING Cites US Report on Losses Here  Mayor Says Rivals Didnt Help Improve City BOTH AT UNION MEETING Marchi Asserts Action Not More Studies Is Needed in the Relief Problem Procaccino Urges Welfare Hearing | By William E Farrell | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/proposal-on-passports.html | PROPOSAL ON PASSPORTS | LEROY E DOUGLAS | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/protestants-in-belfast-battle-the-police-and-soldiers.html | Protestants in Belfast Battle the Police and Soldiers | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/psychologists-group-votes-aid-to-black-student-organization.html | Psychologists Group Votes Aid To Black Student Organization | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/put-it-in-print.html | Put it in print | By Mary Ann Crenshaw | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/race-for-mayor-quiet-in-detroit-auditor-negro-and-sheriff-run.html | RACE FOR MAYOR QUIET IN DETROIT Auditor Negro and Sheriff Run LowKey Campaigns | By Jerry M Flintspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/rail-chief-can-say-look-ma-no-hands.html | Rail Chief Can Say Look Ma No Hands | By Robert E Bedingfield | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/religion-in-the-middle-east-illustrated-vol-1-judaism-and.html | Religion In the Middle East Illustrated Vol 1 Judaism and Christianity 595 pp Vol 2 Islam 750 pp General Editor A J Arberry New York Cambridge University Press 2250 the set | By Ninian Smart | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/rembrandt-the-painter-as-etcher.html | Rembrandt The Painter as Etcher | BY John Canadayboston | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/remembering-liberated-paris-letters.html | REMEMBERING LIBERATED PARIS Letters | FRANK L HOWLEY | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/repairing-gypsum-board-walls.html | Repairing Gypsum Board Walls | By Bernard Gladstone | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/restored-mill-honors-stonewall-jackson.html | Restored Mill Honors Stonewall Jackson | By Martha P Haislip | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/revulsion-against-furs.html | Revulsion Against Furs | M W SCHAEFER | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/rindt-paces-auto-qualifiers-driver-gains-pole-with-record-lap-rindt.html | Rindt Paces Auto Qualifiers DRIVER GAINS POLE WITH RECORD LAP Rindt Clocks 130 MPH in Trials for Grand Prix at Watkins Glen Today | Special To The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/robert-morrison-weds-jeannette-gould.html | Robert Morrison Weds Jeannette Gould | Specia to The BTew York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/robin-graeburn-wins-horse-trial-triumphs-with-mad-action-in-four.html | ROBIN GRAEBURN WINS HORSE TRIAL Triumphs With Mad Action in Four Seasons Event | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/rule-on-show-horse-drugging-is-almost-ready-says-hart.html | Rule on Show Horse Drugging Is Almost Ready Says Hart | By Ed Corrigan | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/saving-the-world-the-ecologists-way-the-ecologists-way-gates-is.html | Saving the World The Ecologists Way The ecologists way Gates is seeking a new approach to ecology Were groping for answers | By Robert W Stockst Louis | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/scarlett-ohara.html | Scarlett OHara | Anita DeParis | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/school-bus-plan-termed-success-shift-of-newark-negroes-to-verona.html | SCHOOL BUS PLAN TERMED SUCCESS Shift of Newark Negroes to Verona Ended However | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/science-disturbing-questions-over-atomic-tests.html | Science Disturbing Questions Over Atomic Tests | WALTER SULLIVAN | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/seaver-explains-why-seaver-wasnt-seaver-couldnt-stay-in-the-groove.html | Seaver Explains Why Seaver Wasnt Seaver Couldnt Stay In the Groove VICTOR DISCOUNTS ONEWEEK LAYOFF Seaver Says Tension Led Him to Rush His Pitches and Caused Mistakes | By Joseph Dursospecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/secondary-worlds-by-w-h-auden-144-pp-new-york-random-house-495.html | Secondary Worlds By W H Auden 144 pp New York Random House 495 | By Hayden Carruth | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/selfportrait-usa-by-david-douglas-duncan-240-pp-new-york-harry-n.html | SelfPortrait USA By David Douglas Duncan 240 pp New York Harry N Abrams 15 through Oct 15 1850 thereafter | By Richard H Rovere | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/seller-of-leading-scotch-handles-2-labels-red-and-black.html | Seller of Leading Scotch Handles 2 Labels Red and Black | By James J Nagle | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/senate-panel-to-hear-testimony-on-arms-deals-by-high-officer.html | Senate Panel to Hear Testimony On Arms Deals by High Officer INQUIRY WILL HEAR OF ARMS DEALINGS | By Robert M Smithspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/senator-discerns-shale-giveaway-hart-says-interior-agency-weighs.html | SENATOR DISCERNS SHALE GIVEAWAY Hart Says Interior Agency Weighs End to Hearings | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/sex-education-in-us-while-divergent-views-are-voiced-new-sources-of.html | Sex Education in US While Divergent Views Are Voiced New Sources of Information Grow | By Howard A Rusk Md | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/sheik-in-kashmir-remains-key-to-pakistaniindian-settlement.html | Sheik in Kashmir Remains Key To PakistaniIndian Settlement | By Sydney H Schanbergspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/shell-game-with-oranges.html | Shell game with oranges | By Craig Claiborne | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/shoe-trade-ailing-in-new-england-11-plants-close-in-a-year-3.html | SHOE TRADE AILING IN NEW ENGLAND 11 Plants Close in a Year  3 Governors Concerned | By John H Fentonspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/signs-of-change-are-visible-in-libya-under-the-new-regime-libya.html | Signs of Change Are Visible in Libya Under the New Regime LIBYA STILL NEEDS HER OIL REVENUE Socialist Regime Wants More From Foreign Concerns | By Thomas F Bradyspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/skys-the-limit-at-new-upstate-museum.html | Skys the Limit at New Upstate Museum | By Lois OConnor | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/social-security-reform.html | Social Security Reform | VEDULA N MURTI | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/some-of-his-old-friends-cant-recognize-goodell.html | Some of His Old Friends Cant Recognize Goodell | RICHARD L MADDEN | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/south-africas-change.html | South Africas Change | MARY BENSON | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/sports-of-the-times-it-was-done-with-mirrors.html | Sports of The Times It Was Done With Mirrors | By Arthur Daley | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/st-marks-sinks-pomfret-480-barton-gray-tally-twice-each.html | St Marks Sinks Pomfret 480 Barton Gray Tally Twice Each | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/stewart-foresees-end-of-road-for-european-cars-in-the-us.html | Stewart Foresees End of Road For European Cars in the US | By John S Radostaspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/still-time-to-plant.html | Still Time to Plant | By Olive E Allen | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/stock-prices-weaken-on-amex-and-counter.html | Stock Prices Weaken On Amex and Counter | By Douglas W Cray | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/storm-over-operation-intercept.html | Storm Over Operation Intercept | JUAN de ONIS | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tea-with-kawabata.html | Tea With Kawabata | Thomas G Morgansen | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tender-bulb-care.html | Tender Bulb Care | By Irene Mitchell | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tension-remains-at-puerto-rico-u-chancellor-urged-to-resign-after.html | TENSION REMAINS AT PUERTO RICO U Chancellor Urged to Resign After Campus Battles | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/terriers-move-into-the-spotlight-today.html | Terriers Move Into the Spotlight Today | By Walter R Fletcher | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/testing-is-new-cry-on-wall-st.html | Testing Is New Cry On Wall St | By Vartanig G Vartan | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/thant-and-jarring-review-progress-on-mideast-talks.html | Thant and Jarring Review Progress on Mideast Talks | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-battle-for-germany-by-h-essame-illustrated-228-pp-new-york.html | The Battle For Germany By H Essame Illustrated 228 pp New York Charles Scribners Sons 795 | By John Toland | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-beatles-for-15-minutes-tremendous.html | The Beatles For 15 Minutes Tremendous | By Nik CohnLondon | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-button-boat-by-glendon-and-kathryn-swarthout-illustrated-by.html | The Button Boat By Glendon and Kathryn Swarthout Illustrated by Suzanne Verrier 159 pp New York Doubleday  Co 395 Ages 10 to 14 | By Richard Schickel | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-california-syndrome-by-neil-morgan-339-pp-englewood-cliffs-n-j.html | The California Syndrome By Neil Morgan 339 pp Englewood Cliffs N J PrenticeHall 795 | By Steven V Roberts | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-davies-case.html | THE DAVIES CASE | GERALDINE FITCH | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-faabulous-long-run-of-gordon-and-kanin-as-ruth-gordon-says-we.html | The Faabulous Long Run of Gordon and Kanin As Ruth Gordon says We must be doin somethin right Gordon and Kanin | By Susan Lydon | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-flaw-by-antonis-samarakis-translated-from-the-greek-by-peter.html | The Flaw By Antonis Samarakis Translated from the Greek by Peter Mansfield and Richard Burns 208 pp New York Weybright Talley 595 | By Raymond A Sokolov | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-general-would-have-felt-proud-of-kosciusko.html | The General Would Have Felt Proud Of Kosciusko | By Lawrence Dame | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-great-bridge-scandal-by-alan-truscott-illustrated-331-pp-new.html | The Great Bridge Scandal By Alan Truscott Illustrated 331 pp New York Yarborough Press distributed by Exposition Press 695 | By John Willig | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-man-who-rediscovered-america-a-biography-of-john-wesley-powell.html | The Man Who ReDiscovered America A Biography of John Wesley Powell By John Upton Terrell 281 pp New York Weybright Talley 695 | By Edward Abbey | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-most-avantgarde-of-them-all-the-most-avantgarde-of-them-all-.html | The Most AvantGarde of Them All The Most AvantGarde of Them All | By Margaret Croyden | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-night-stalin-and-churchill-divided-europe-we-still-live-with.html | The Night Stalin And Churchill Divided Europe We still live with their decision The division of Europe | By John Lukacs | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-queen-was-in-the-garbage-by-lila-karp-160-pp-new-york-the.html | The Queen Was in the Garbage By Lila Karp 160 pp New York The Vanguard Press 495 | By Nora Sayre | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-railroads-again.html | THE RAILROADS AGAIN | STEPHEN CHRISTY | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-revolt-of-the-black-athlete-by-harry-edwards-203-pp-new-york.html | The Revolt Of the Black Athlete By Harry Edwards 203 pp New York The Free Press 595 | By Bob Teague | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-rise-and-fall-of-the-man-of-letters-a-study-of-the.html | The Rise and Fall Of the Man of Letters A Study of the Idiosyncratic and the Humane in Modern Literature By John Gross Illustrated 322 pp New York The Macmillan Company 895 Man of Letters Man of Letters | By Steven Marcus | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-selling-of-the-president-1968-by-joe-mcginniss-253-pp-new-york.html | The Selling Of the President 1968 By Joe McGinniss 253 pp New York Trident Press 595 | By Marvin Kitman | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-seminar-good-junket-or-a-talkin.html | The Seminar  Good Junket or a TalkIn | By Philip H Dougherty | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-war-a-warning-to-saigon-on-troop-withdrawal-time-is-running-out.html | The War A Warning to Saigon on Troop Withdrawal Time Is Running Out | B DRUMMOND AYRES Jr | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/the-yogi-and-the-commissar-mahatma-gandhis-100th-birthday-was-last.html | The Yogi and the Commissar Mahatma Gandhis 100th birthday was last Thursday Gandhi was the greatest living anachronism of the 20th century Mahatma Gandhi  One might say that Gandhi seduced women into chastity Gandhis methods had their Himalayan inconsistencies All India loved it when Gandhi wore his loincloth to Buckingham Palace | By Arthur Koestler | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/theater-feydeaus-flea-in-her-ear-coast-company-stages-farce-at-anta.html | Theater Feydeaus Flea in Her Ear Coast Company Stages Farce at ANTA Champion Directs With Charm and Gusto | By Clive Barnes | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/they-love-her-funny-face-they-love-her-funny-face.html | They Love Her Funny Face They Love Her Funny Face | By Deedee Moore | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/think-a-biography-of-the-watsons-and-ibm-by-william-rodgers.html | Think A Biography of the Watsons and IBM By William Rodgers Illustrated 320 pp New York Stein  Day 795 Think | By John Brooks | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/throw-out-everything-and-start-over.html | Throw Out Everything and Start Over | By R S Lanier | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/to-harlem-with-love-to-harlem-with-love.html | To Harlem With Love To Harlem With Love | By Larry Neal | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/to-spur-farm-output.html | To Spur Farm Output | SONYA F KAUFER | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/todays-rock-is-all-jazzed-up.html | Todays Rock Is All Jazzed Up | By Don Heckman | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/too-easy.html | TOO EASY | STEPHEN AARON | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/toward-isolationism.html | Toward Isolationism | NEIL R GAHAGAN | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/trespass-by-fletcher-knebel-371-pp-new-york-doubleday-co-695-his-co.html | Trespass By Fletcher Knebel 371 pp New York Doubleday  Co 695 his cool | By David Dempsey | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/truluck-overcomes-a-break-in-stride-and-takes-93986-roosevelt.html | Truluck Overcomes a Break in Stride and Takes 93986 Roosevelt Futurity 12 CHOICE SCORES BY TWO LENGTHS Judge Finishes Second to Sholtys Pacer  Ferric Hanover Is Third | By Louis Effratspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tudor-queen-81-first-in-frizette-38845-belmont-park-fans-see.html | TUDOR QUEEN 81 FIRST IN FRIZETTE 38845 Belmont Park Fans See Canadian Filly Defeat Cherry Sundae 9 Others FRIZETTE TAKEN BY TUDOR QUEEN | By Michael Strauss | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tufts-swamps-colby-as-giachetti-stars.html | TUFTS SWAMPS COLBY AS GIACHETTI STARS | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |

| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/tva-lists-rise-for-its-revenue.html | TVA Lists Rise For Its Revenue | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/unbeaten-missouri-routs-michigan-team-by-4017-unbeaten-missouri.html | Unbeaten Missouri Routs Michigan Team by 4017 Unbeaten Missouri Triumphs Over Michigan Eleven 4017 | By Neil Amdurspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/undecideds-hold-the-mayoralty-key.html | Undecideds Hold the Mayoralty Key | RICHARD REEVES | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/urban-coalitions-split-by-revolts-in-minneapolis-workers-and.html | URBAN COALITIONS SPLIT BY REVOLTS In Minneapolis Workers and Elderly Oppose Negroes And Civic Leaders Urban Coalition in Minneapolis as in Many Other Cities Is Split by Revolts | By John Herbersspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/us-and-soviet-gain-on-a-seabed-treaty.html | US AND SOVIET GAIN ON A SEABED TREATY | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/us-wont-deny-report-of-talks-also-refuses-confirmation-of-dealings.html | US WONT DENY REPORT OF TALKS Also Refuses Confirmation of Dealings With Hanoi | By James M Naughtonspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/utah-area-reviving-coal-power.html | Utah Area Reviving Coal Power | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/vondermuhlls-have-son.html | Vondermuhlls Have Son | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/w-b-yeats-irishman.html | W B Yeats Irishman | Dennis E Smith | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/war-frustration-put-at-new-high-poll-finds-58-disillusioned-over.html | WAR FRUSTRATION PUT AT NEW HIGH Poll Finds 58 Disillusioned Over Vietnam Conflict | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/warning-to-met-fans.html | Warning to Met Fans | ROGER COHEN | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/wayne-vs-beery.html | WAYNE VS BEERY | G HOWARD POTEET | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/we-called-it-love.html | We Called It Love | By Earl Hamner Jr | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/wheeler-favors-more-aid.html | Wheeler Favors More Aid | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/white-house-denies-any-haynsworthbaker-link.html | White House Denies Any HaynsworthBaker Link | By Christopher Lydonspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/who-is-a-black-male-symbol-who-is-a-black-male-symbol.html | Who Is a Black Male Symbol   Who Is a Black Male Symbol | By Judy Stonelos Angeles | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/who-speaks-for-harlem-many-persons-do.html | Who Speaks for Harlem Many Persons Do | THOMAS A JOHNSON | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/winners-troubles-winners-troubles.html | Winners Troubles Winners Troubles | By Benjamin Demott | RE0000763275 | 1997-10-23 | B00000535294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/women-gain-top-bank-jobs-in-some-reserve-districts.html | Women Gain Top Bank Jobs In Some Reserve Districts | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/wood-field-and-stream-hunters-learn-to-love-the-north-woods-despite.html | Wood Field and Stream Hunters Learn to Love the North Woods Despite Forbidding Terrain | By Nelson Bryantspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/woodstock-promoter.html | WOODSTOCK PROMOTER | KEITH ROBERTS | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/worcester-downs-middlebury-by-150.html | WORCESTER DOWNS MIDDLEBURY BY 150 | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/yale-trounces-colgate-4021-on-masseytomilligan-passes.html | Yale Trounces Colgate 4021 On MasseytoMilligan Passes | By George Vecseyspecial To the New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/yemeni-royalist-areas-seized.html | Yemeni Royalist Areas Seized | Special to The New York Times | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/youre-not-supposed-to-listen.html | Youre Not Supposed to Listen | By Leo Haber | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-05 | https://www.nytimes.com/1969/10/05/archives/youth-dies-in-fight-after-car-halts-street-game-4-are-wounded-in.html | Youth Dies in Fight After Car Halts Street Game 4 Are Wounded in Brooklyn Clash Between Blacks and Puerto Ricans | By Robert D McFadden | RE0000763275 | 1997-10-23 | B00000535294 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/10-passersby-shun-a-policemans-plea-for-help-in-arrest-10-passersby.html | 10 Passersby Shun A Policemans Plea For Help in Arrest 10 Passersby Shun Policemans Help | By Irving Spiegel | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/2-days-registry-brings-in-76089-rate-indicates-fourday-total.html | 2 DAYS REGISTRY BRINGS IN 76089 Rate Indicates FourDay Total Exceeding 200000 | By Peter Kihss | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/2point-conversion-play-wins-for-purdue-but-fails-to-pull-others.html | 2Point Conversion Play Wins for Purdue but Fails to Pull Others Through MISSISSIPPI DUKE ARE DISAPPOINTED | By Neil Amdur | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/a-heavy-calendar-of-financings-set-treasury-schedules-sales-to.html | A HEAVY CALENDAR OF FINANCINGS SET Treasury Schedules Sales to Raise 8Billion Higher Rates Likely | By John H Allan | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/a-hunted-tavern-owner-is-a-hero-to-angry-french-shopkeepers.html | A Hunted Tavern Owner Is a Hero to Angry French Shopkeepers | By Eric Pace | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/acrimonious-clash-marks-meynercahill-contest.html | Acrimonious Clash Marks MeynerCahill Contest | By Ronald Sullivan | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/affidavit-details-underworld-plot-alleges-conspiracy-to-gain.html | AFFIDAVIT DETAILS UNDERWORLD PLOT Alleges Conspiracy to Gain Release of Gang Figure | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/alfidi-returns-in-piano-recital-soloist-is-also-conductor-in.html | ALFIDI RETURNS IN PIANO RECITAL Soloist Is Also Conductor in Philharmonic Hall Concert | By Donal Henahan | RE0000763274 | 1997-10-23 | B00000535291 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/allstars-defeat-ireland-hurlers-new-york-gets-2210-edge-in-first-of.html | ALLSTARS DEFEAT IRELAND HURLERS New York Gets 2210 Edge in First of Two Games | By Michael Strauss | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/amex-progresses-in-clearing-fails-of-counter-stocks-fails-progress.html | Amex Progresses In Clearing Fails Of Counter Stocks  FAILS PROGRESS LISTED BY AMEX | By Terry Robards | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/analysis-of-recent-voting-patterns-illustrates-reasons-for-changes.html | Analysis of Recent Voting Patterns Illustrates Reasons for Changes in Lindsays Reelection Strategy | By Richard Reeves | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/answering-the-siren-song.html | Answering the Siren Song | By Philip H Dougherty | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/article-13-no-title-growers-say-new-costs-outrun-price-increases.html | Article 13  No Title Growers Say New Costs Outrun Price Increases | By Joseph G Herzberg | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/athens-press-rules-termed-inadequate.html | ATHENS PRESS RULES TERMED INADEQUATE | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/balalaika-group-starts-tour-here-carnegie-hall-sold-out-for-soviet.html | BALALAIKA GROUP STARTS TOUR HERE Carnegie Hall Sold Out for Soviet Musical Variety | By Allen Hughes | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/ballad-of-baby-doe-renews-its-welcome.html | Ballad of Baby Doe Renews Its Welcome | ROBERT SHERMAN | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/beret-affair-step-by-step-the-beret-affair-step-by-step-in-the-case.html | Beret Affair Step by Step The Beret Affair Step by Step in the Case of the Suspect Agent | By Homer Bigart | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/bethpage-poloists-subdue-meadowbrook-in-final-113.html | Bethpage Poloists Subdue Meadowbrook in Final 113 | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/bloomer-takes-flying-scot-lead-griffin-2d-in-opening-race-of.html | BLOOMER TAKES FLYING SCOT LEAD Griffin 2d in Opening Race of Riverside YC Series | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/books-of-the-times-the-creation-of-the-historical-present.html | Books of The Times The Creation of the Historical Present | By Christopher LehmannHaupt | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/bridge-impossible-bid-penalized-in-a-club-championship.html | Bridge Impossible Bid Penalized In a Club Championship | By Alan Truscott | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/brimmer-is-cautious.html | Brimmer Is Cautious | By Eileen Shanahan | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/broadcast-standards.html | Broadcast Standards | ROBERT F DRINAN | RE0000763274 | 1997-10-23 | B00000535291 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/bruck-gains-sweep-in-rockleigh-show.html | BRUCK GAINS SWEEP IN ROCKLEIGH SHOW | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/business-of-thrill-automobiles-high-on-detroit-promotion-list.html | Business of Thrill Automobiles High on Detroit Promotion List | By Jerry M Flint | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/carol-garfiel-lawyer-bride.html | Carol Garfiel Lawyer Bride | Special to The lw Tork Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/chess-sicilian-and-the-kings-indian-give-black-fighting-chances.html | Chess Sicilian and the Kings Indian Give Black Fighting Chances | By Al Horowitz | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/county-leaders-name-choices-for-hospitals-board.html | County Leaders Name Choices for Hospitals Board | By Martin Tolchin | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/cubist-ball-transforms-art-in-minneapolis.html | Cubist Ball Transforms Art in Minneapolis | By Enid Nemy | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/danbacks-play-helps-bayonne-rout-snyder.html | Danbacks Play Helps Bayonne Rout Snyder | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/dangers-in-ddt.html | Dangers in DDT | HARRIET POST | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/dawn-is-midday-at-meat-market.html | Dawn Is Midday at Meat Market | By Bernard Weinraub | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/diaz-to-designate-a-new-president-mexican-cabinet-officer-is-viewed.html | DIAZ TO DESIGNATE A NEW PRESIDENT Mexican Cabinet Officer Is Viewed as Front Runner | By Juan de Onis | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/division-of-powers.html | Division of Powers | RONALD REED | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/dublin-the-irish-at-a-loss-for-words.html | Dublin The Irish at a Loss for Words | By Desmond Rushe | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/eec-changes-due-on-farm-policies-protectionist-stand-faces.html | EEC CHANGES DUE ON FARM POLICIES Protectionist Stand Faces Challenge From Surpluses and Money Alterations | By Clyde H Farnsworth | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/failing-wind-puts-off-sail.html | Failing Wind Puts Off Sail | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/finch-panel-calls-unrest-a-lever-for-school-change-finch-unit-urges.html | Finch Panel Calls Unrest A Lever for School Change FINCH UNIT URGES CHANGE IN SCHOOLS | By David E Rosenbaum | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/for-oct-15-boycott.html | For Oct 15 Boycott | ROBERT J NASH | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/galsworthys-social-trilogy-forsyte-saga-here-from-britain.html | Galsworthys Social Trilogy Forsyte Saga Here From Britain | By Jack Gould | RE0000763274 | 1997-10-23 | B00000535291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/giants-late-tally-beats-bears-2824-tarkenton-clicks-on-26yard-pass.html | Giants Late Tally Beats Bears 2824 TARKENTON CLICKS ON 26YARD PASS | By George Vecsey | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/gilda-cruzromo-is-impressive-in-mefistofele.html | Gilda CruzRomo Is Impressive in Mefistofele | PETER G DAVIS | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/goslars-mimists-present-program-her-clowns-and-other-fools-come-in.html | GOSLARS MIMISTS PRESENT PROGRAM Her Clowns and Other Fools Come in Varied Shapes | By Don McDonagh | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/harry-emerson-fosdick-dies-liberal-led-riverside-church-dr-harry.html | Harry Emerson Fosdick Dies Liberal Led Riverside Church Dr Harry Emerson Fosdick 91 Dies | By Edward B Fiske | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/hickel-offers-alaska-pipeline-rules.html | Hickel Offers Alaska Pipeline Rules | By William M Blair | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/humphrey-asks-nixon-to-tell-withdrawal-plans-to-democrats.html | Humphrey Asks Nixon to Tell Withdrawal Plans to Democrats | By Seth S King | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/imf-quotas-pose-ticklish-problem-increased-allocations-give-richer.html | IMF QUOTAS POSE TICKLISH PROBLEM Increased Allocations Give Richer Nations Larger Share in the Fund | By Edwin L Dale Jr | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/in-the-south-football-is-a-religiosocial-pastime.html | In the South Football Is a ReligioSocial Pastime | By Roy Reed | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/japans-warships-visiting-singapore.html | JAPANS WARSHIPS VISITING SINGAPORE | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/jets-top-patriots-2314-namath-scores-on-a-4yard-run.html | Jets Top Patriots 2314 NAMATH SCORES ON A 4YARD RUN | By Dave Anderson | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/joffrey-ballet-dances-astarte-with-miss-singleton-as-goddess.html | Joffrey Ballet Dances Astarte With Miss Singleton as Goddess | By Anna Kisselgoff | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/jumper-laurels-won-by-marques-gay-wiles-aboard-victor-at-old-mills.html | JUMPER LAURELS WON BY MARQUES Gay Wiles Aboard Victor at Old Mills Show | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/key-vatican-talks-start-this-week-three-meetings-will-reopen-major.html | KEY VATICAN TALKS START THIS WEEK Three Meetings Will Reopen Major Church Issues | By Robert C Doty | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/knicks-vanquish-celtics-108-to-105-reed-stars-with-22-points-15.html | KNICKS VANQUISH CELTICS 108 TO 105 Reed Stars With 22 Points 15 Rebounds at Utica | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/latin-policy-of-us-is-scored-by-panel.html | LATIN POLICY OF US IS SCORED BY PANEL | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/levmoss-501-shot-victor-in-france-irish-colt-beats-park-top-in.html | LEVMOSS 501 SHOT VICTOR IN FRANCE Irish Colt Beats Park Top in 336700 Classic | By Michael Katz | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/lifschitz-recital-spins-folk-aura-mrs-meir-and-the-mayor-attend.html | LIFSCHITZ RECITAL SPINS FOLK AURA Mrs Meir and the Mayor Attend Performance | By Robert Sherman | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/linville-brothers-capture-tempest-class-title-sail.html | Linville Brothers Capture Tempest Class Title Sail | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/lisa-hurlong-wed-fo-cellist.html | Lisa Hurlong Wed fo Cellist | cial to nl New o m | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/ludmilla-azova-offers-russian-song-recital.html | Ludmilla Azova Offers Russian Song Recital | PETER G DAVIS | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/marchi-joins-hasidic-jews-in-marking-a-festival.html | Marchi Joins Hasidic Jews in Marking a Festival | By Emanuel Perlmutter | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/mayor-says-controllers-office-lost-money-under-procaccino.html | Mayor Says Controllers Office Lost Money Under Procaccino | By Alfonso A Narvaez | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/mets-beat-braves-lead-playoffs-20-3-homers-pace-116-victory-orioles.html | METS BEAT BRAVES LEAD PLAYOFFS 20 3 Homers Pace 116 Victory  Orioles Top Twins 10 in 11th for 2 in Row | By Leonard Koppett | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/millers-schnauzer-named-best-again-among-716-terriers.html | Millers Schnauzer Named Best Again Among 716 Terriers | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/miss-josephine-dunninger-bride.html | Miss Josephine Dunninger Bride | lal to Tha levt York Tlm | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/morrisons-strictly-a-reserve-but-hes-top-man-in-the-clutch.html | Morrisons Strictly a Reserve But Hes Top Man in the Clutch | By Al Harvin | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/moscow-police-offer-burglar-alarms-to-tenants-devices-alerting.html | Moscow Police Offer Burglar Alarms to Tenants Devices Alerting Precincts Via Phone Lines Are Being Advertised in Soviet | By James F Clarity | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/mrs-payson-says-heartbreak-gave-way-to-her-tears-of-joy.html | Mrs Payson Says Heartbreak Gave Way to Her Tears of Joy | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/mrs-walter-herzfeld.html | MRS WALTER HERZFELD | Speal to the ew York Tlm | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/nadia-koutzen-marks-debut-30-years-ago.html | Nadia Koutzen Marks Debut 30 Years Ago | ROBERT SHERMAN | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/nassers-record.html | Nassers Record | EZEKIEL LEIKIN | RE0000763274 | 1997-10-23 | B00000535291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/new-guide-given-accountants-when-clients-cloak-statements.html | New Guide Given Accountants When Clients Cloak Statements | By Robert Metz | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/new-information-doubted.html | New Information Doubted | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/new-party-likely-in-south-africa-rightist-expected-to-act-ousted-by.html | NEW PARTY LIKELY IN SOUTH AFRICA Rightist Expected to Act Ousted by Nationalists | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/newspaper-printers-settle-a-44day-strike-in-dayton.html | Newspaper Printers Settle A 44Day Strike in Dayton | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/orioles-top-twins-10-on-pinch-hit-in-11th-for-2d-in-row-mnally-is.html | Orioles Top Twins 10 on Pinch Hit in 11th for 2d in Row MNALLY IS WINNER ON MOTTONS DRIVE | By Murray Chass | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/ox-ridge-polo-victor.html | Ox Ridge Polo Victor | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/pact-on-hudson-valley.html | Pact on Hudson Valley | FERGUS REID | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/peasants-harvest-hashish-for-big-profits-in-the-vale-of-kashmir.html | Peasants Harvest Hashish for Big Profits in the Vale of Kashmir | By Sydney H Schanberg | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/peking-tempering-radical-attitude-posture-remains-tough-but.html | PEKING TEMPERING RADICAL ATTITUDE Posture Remains Tough but Approach Is Toned Down | By Tillman Durdin | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/per-brevig-plays-trombone-concert-at-carnegie.html | Per Brevig Plays Trombone Concert at Carnegie | DONAL HENAHAN | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/perils-surround-victorious-mets-seaver-hurts-leg-and-agee-has-close.html | PERILS SURROUND VICTORIOUS METS Seaver Hurts Leg and Agee Has Close Call at Plate | By Joseph Durso | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/personal-finance-household-help-personal-finance.html | Personal Finance Household Help Personal Finance | By Robert J Cole | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/pickup-indicated-in-steel-output-bookings-signal-rocovery-from.html | PICKUP INDICATED IN STEEL OUTPUT Bookings Signal Rocovery From Losses in Summer | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/poland-seen-as-country-without-domestic-politics.html | Poland Seen as Country Without Domestic Politics | By Paul Hofmann | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/procaccino-held-unfit.html | Procaccino Held Unfit | FRANKLIN D ROOSEVELT | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/procaccino-promises-to-set-up-department-to-assist-the-aged.html | Procaccino Promises to Set Up Department to Assist the Aged | By William E Farrell | RE0000763274 | 1997-10-23 | B00000535291 |

| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/puerto-rico-campus-braces-for-trouble.html | PUERTO RICO CAMPUS BRACES FOR TROUBLE | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/pulaski-day-here-means-politics-as-usual.html | Pulaski Day Here Means Politics as Usual | By Paul L Montgomery | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/rally-dispersed-by-lisbon-police-using-rifles-and-dogs-they-clear.html | RALLY DISPERSED BY LISBON POLICE Using Rifles and Dogs They Clear Streets After Rites to Honor Republic Day | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/rindt-averages-126-mph-to-capture-us-grand-prix-austrian-posts.html | Rindt Averages 126 MPH to Capture US Grand Prix AUSTRIAN POSTS RECORD FOR RACE | By John S Radosta | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/rubber-hoarding-by-reds-unlikely-no-stockpiling-is-evident-in-far.html | RUBBER HOARDING BY REDS UNLIKELY No Stockpiling Is Evident in Far Eastern Purchases | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/scott-hints-he-will-vote-for-haynsworth.html | Scott Hints He Will Vote for Haynsworth | By Christopher Lydon | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/smithsonian-to-show-films-by-melies.html | Smithsonian to Show Films by Melies | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/speno-will-seek-goodells-seat-decision-on-70-senate-race-linked-to.html | SPENO WILL SEEK GOODELLS SEAT Decision on 70 Senate Race Linked to Vietnam Views of GOP Incumbent | By Clayton Knowles | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/split-in-military-widens-in-brazil-officers-challenge-process-of.html | SPLIT IN MILITARY WIDENS IN BRAZIL Officers Challenge Process of Picking New President | By Joseph Novitski | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/sports-of-the-times-weekend-in-atlanta.html | Sports of The Times Weekend in Atlanta | By Robert Lipsyte | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/supreme-court-under-burger-opens-today-with-a-heavy-docket-of.html | Supreme Court Under Burger Opens Today With a Heavy Docket of Criminal Appeals to Be Heard | By Fred P Graham | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/swan-gains-honors-in-rhodes19-class.html | SWAN GAINS HONORS IN RHODES19 CLASS | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/swiss-assembly-gives-in-to-banks-industry-wins-in-a-dispute-about.html | SWISS ASSEMBLY GIVES IN TO BANKS Industry Wins in a Dispute About Inflation Curbs | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/taipei-typhoon-leaves-31000-without-homes.html | Taipei Typhoon Leaves 31000 Without Homes | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/tear-gas-breaks-up-protestant-march-in-ulster-tear-gas-is-used-in.html | Tear Gas Breaks Up Protestant March in Ulster TEAR GAS IS USED IN ULSTER MARCH | By Gloria Emerson | RE0000763274 | 1997-10-23 | B00000535291 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/tenants-group-says-poor-should-use-vacant-housing.html | Tenants Group Says Poor Should Use Vacant Housing | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/the-negro-colleges-victims-of-progress.html | The Negro Colleges Victims of Progress | By Fred M Hechinger | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/theater-a-patriot-for-me-recalls-the-decadence-and-downfall-of-an.html | Theater A Patriot for Me Recalls the Decadence and Downfall of an Empire Osbornes Play Opens at the Imperial | By Clive Barnes | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/theater-people-supply-merchandise.html | Theater People Supply Merchandise | By Virginia Lee Warren | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/thieu-is-willing-to-start-talks-on-a-ceasefire-in-a-change-of.html | THIEU IS WILLING TO START TALKS ON A CEASEFIRE In a Change of Position He Offers to Negotiate Truce  Insists on Conditions | By Terence Smith | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/to-protect-our-trees.html | To Protect Our Trees | BERNARD SCHARFSTEIN | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/trial-of-suspect-in-mosque-fire-is-scheduled-to-begin-today-in.html | Trial of Suspect in Mosque Fire Is Scheduled to Begin Today in Jerusalem | By James Feron | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/tv-review-advocates-discusses-automobile-pollution.html | TV Review  Advocates Discusses Automobile Pollution | JACK GOULD | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/twins-miller-dreams-of-his-old-mets.html | Twins Miller Dreams of His Old Mets | Special to The New York Times | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/u-s-bicentennial-viewed-as-a-tale-of-several-cities-bicentennial.html | U S Bicentennial Viewed As a Tale of Several Cities Bicentennial Viewed as a Tale of Several Cities | By Israel Shenker | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/unknown-poetry-by-lincoln-found-doggerel-mocking-lee-was-written.html | UNKNOWN POETRY BY LINCOLN FOUND Doggerel Mocking Lee Was Written After Gettysburg | By Henry Raymont | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/vikings-conquer-packers-197-as-defense-checks-starr-cox-high-scorer.html | Vikings Conquer Packers 197 as Defense Checks Starr COX HIGH SCORER ON 4 FIELD GOALS | By William N Wallace | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/whom-do-you-like-for-mayor-its-mainly-a-matter-of-style.html | Whom Do You Like for Mayor Its Mainly a Matter of Style | By Joseph Lelyveld | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/wife-of-vietnamese-paid-6472-by-us-wife-of-vietnamese-paid-6472-in.html | Wife of Vietnamese Paid 6472 by US Wife of Vietnamese Paid 6472 in Compensation | By B Drummond Ayres Jr | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/wilson-shuffles-cabinet-aide-to-push-market-bid-wilson-shuffles.html | Wilson Shuffles Cabinet Aide to Push Market Bid Wilson Shuffles Cabinet and Picks an Aide to Push Market Entry | By Alvin Shuster | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/wings-gain-33-tie-at-garden-in-rangers-preseason-finale.html | Wings Gain 33 Tie at Garden In Rangers Preseason Finale | By Gerald Eskenazi | RE0000763274 | 1997-10-23 | B00000535291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/with-day-to-go-li-riders-are-wary-with-day-to-go-lirr-commuters-are.html | With Day to Go LI Riders Are Wary With Day to Go LIRR Commuters Are Still Wary | By Craig R Whitney | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-06 | https://www.nytimes.com/1969/10/06/archives/you-cant-go-home-again-when-the-old-mansion-is-a-movie-set.html | You Cant Go Home Again When the Old Mansion Is a Movie Set | By Rita Reif | RE0000763274 | 1997-10-23 | B00000535291 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/10-pianists-advance-in-cliburn-contest.html | 10 PIANISTS ADVANCE IN CLIBURN CONTEST | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/192-horses-sold-as-auction-opens-average-price-is-1899-at-yonkers.html | 192 HORSES SOLD AS AUCTION OPENS Average Price Is 1899 at Yonkers Old Glory Sale | By Louis Effrat | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/2-doctors-assail-drug-test-plans-federal-agencys-proposals-are.html | 2 DOCTORS ASSAIL DRUG TEST PLANS Federal Agencys Proposals Are Termed Inadequate | By Richard D Lyons | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/2-scandinavians-handcuffed-stage-protest-in-moscow-store.html | 2 Scandinavians Handcuffed Stage Protest in Moscow Store | By James F Clarity | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/91day-bill-rate-falls-to-7046-at-treasurys-weekly-auction.html | 91Day Bill Rate Falls to 7046 At Treasurys Weekly Auction | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/a-maze-of-issues-ustokyo-parley-one-disagreement-tied-to-another.html | A Maze of Issues USTokyo Parley One Disagreement Tied to Another | By Philip Shabecoff | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/a-taste-of-trading-in-futures-professors-see-trading-action.html | A Taste of Trading in Futures PROFESSORS SEE TRADING ACTION | By Elizabeth M Fowler | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/aflcio-picks-9-vice-presidents-3-are-new-yorkers.html | AFLCIO Picks 9 Vice Presidents 3 Are New Yorkers | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/allis-steel-data-sought-by-soviet.html | ALLIS STEEL DATA SOUGHT BY SOVIET | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/american-pollock-a-forgotten-fish.html | American Pollock A Forgotten Fish | By Jean Hewitt | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/arabs-are-uneasy.html | Arabs Are Uneasy | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/beame-urges-a-building-czar-to-end-city-backlog-on-funds.html | Beame Urges a Building Czar To End City Backlog on Funds | By Richard Phalon | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/bingham-rosenthal-and-altman-join-democrats-aiding-lindsay.html | Bingham Rosenthal and Altman Join Democrats Aiding Lindsay | By Richard Reeves | RE0000763286 | 1997-10-23 | B00000536486 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/both-sides-in-mozambique-war-still-determined-after-5-years.html | Both Sides in Mozambique War Still Determined After 5 Years | By R W Apple Jr | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/brandt-and-scheel-plan-overture-to-east.html | Brandt and Scheel Plan Overture to East | By David Binder | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/brandt-takes-leave-of-office-and-bonns-cabinet.html | Brandt Takes Leave of Office and Bonns Cabinet | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/braves-lose-orioles-also-in-world-series-mets-take-pennant-as.html | Braves Lose Orioles Also in World Series Mets Take Pennant as Another 3Homer Barrage Sends Braves to 74 Defeat | By Joseph Durso | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/brazils-military-pick-a-president-armed-forces-are-said-to-name.html | BRAZILS MILITARY PICK A PRESIDENT Armed Forces Are Said to Name Garrastazu Medice | By Joseph Novitski | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/bridge-declarer-brings-in-contract-by-giving-a-ruff-to-defense.html | Bridge Declarer Brings in Contract By Giving a Ruff to Defense | By Alan Truscott | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/cairo-says-planes-hit-israeli-bases-reports-air-clashes-over-sinai.html | CAIRO SAYS PLANES HIT ISRAELI BASES Reports Air Clashes Over Sinai and Loss of Plane | By Raymond H Anderson | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/cairo-sees-adverse-effect.html | Cairo Sees Adverse Effect | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/childrens-narcotic-center-established-in-hunts-point.html | Childrens Narcotic Center Established in Hunts Point | By Richard Severo | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/city-is-attuned-to-resounding-met-victory-city-is-attuned-to-met.html | City Is Attuned to Resounding Met Victory CITY IS ATTUNED TO MET VICTORY | By Paul L Montgomery | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/clamdigging-controversy-divides-down-east-towns.html | ClamDigging Controversy Divides Down East Towns | By Robert Reinhold | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/cmi-sets-purchase-of-woods-an-82million-deal.html | CMI Sets Purchase of Woods An 82Million Deal | By Alexander R Hammer | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/cook-bengals-quarterback-slated-to-start-in-game-with-jets-on.html | Cook Bengals Quarterback Slated to Start in Game With Jets on Sunday INJURED ROOKIE TESTS ARM TODAY | By Dave Anderson | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/cuban-mig-flight-to-florida-spurs-review-of-air-defense-procedures.html | Cuban MIG Flight to Florida Spurs Review of Air Defense Procedures | By William Beecher | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/damage-slight-to-2d-blaiberg-heart.html | Damage Slight to 2d Blaiberg Heart | By Harold M Schmeck Jr | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/dance-solo-defines-an-intense-ajax.html | DANCE SOLO DEFINES AN INTENSE AJAX | ANNA KISSELGOFF | RE0000763286 | 1997-10-23 | B00000536486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/divisive-dissenters.html | Divisive Dissenters | STANLEY FROMMEL | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/dr-cornelius-wickersham-3d-will-wed-miss-virginia-marfh.html | Dr Cornelius Wickersham 3d Will Wed Miss Virginia Marfh | SPecial to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/elite-fighter-pilots.html | Elite Fighter Pilots | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/film-fete-plans-wider-activities-14-features-from-earlier-events-to.html | FILM FETE PLANS WIDER ACTIVITIES 14 Features From Earlier Events to Be Revived | By A H Weiler | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/forman-to-demand-1000-for-each-black-in-census.html | Forman to Demand 1000 For Each Black in Census | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/goodell-predicts-only-rival-in-senate-race-will-be-speno.html | Goodell Predicts Only Rival In Senate Race Will Be Speno | By Richard L Madden | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/governor-contends-pledge-on-lirr-has-been-fulfilled-governor.html | Governor Contends Pledge on LIRR Has Been Fulfilled Governor Contends LIRR Is Best | By Bill Kovach | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/green-beret-terrorism.html | Green Beret Terrorism | DANIEL F HALLORAN | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/groppi-is-refused-release-from-jail-in-contempt-case.html | Groppi Is Refused Release From Jail In Contempt Case | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/ground-broken-for-museum.html | Ground Broken for Museum | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/haynsworth-plan-on-stock-offered-he-would-place-assets-in-trust-to.html | HAYNSWORTH PLAN ON STOCK OFFERED He Would Place Assets in Trust to Curb Criticism | By Fred P Graham | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/he-set-the-pace.html | He Set the Pace | By Alden Whitman | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/head-of-harlem-lawyers-unit-protests-ad-endorsing-state-office.html | Head of Harlem Lawyers Unit Protests Ad Endorsing State Office Building | By Barbara Campbell | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/hodges-is-most-excited-met-of-them-all.html | Hodges Is Most Excited Met of Them All | By Leonard Koppett | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/humphrey-scores-record-of-nixon-accuses-him-of-ignoring-minorities.html | HUMPHREY SCORES RECORD OF NIXON Accuses Him of Ignoring Minorities and Workers | By Damon Stetson | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/in-20-years-east-germany-has-become-junior-partner-of-soviet.html | In 20 Years East Germany Has Become Junior Partner of Soviet | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/islands-corruption.html | Islands Corruption | FRANK MCLAUGHLIN | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/israel-says-3-are-down.html | Israel Says 3 Are Down | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/israeli-trial-on-in-mosque-arson-plea-is- not-guilty-may-be-move-to.html | ISRAELI TRIAL ON IN MOSQUE ARSON Plea Is Not Guilty  May Be Move to Base Defense on Rohans Mental State | By James Feron | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/japanese-banker-asks-freer-trade-japanese- banker-asks-open-trade.html | Japanese Banker Asks Freer Trade JAPANESE BANKER ASKS OPEN TRADE | By Herbert Koshetz | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/jordan-reports-foiling-a-plot-by- ultrarightists.html | Jordan Reports Foiling a Plot by Ultrarightists | By Dana Adams Schmidt | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/kaiser-makes-another-attempt-to-raise- prices-of-aluminum-price.html | Kaiser Makes Another Attempt To Raise Prices of Aluminum PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/landmarks-zoning-change-proposed.html | Landmarks Zoning Change Proposed | By David K Shipler | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/lawmakers-back-antiwar-protest-9-in- congress-urge-support-for.html | LAWMAKERS BACK ANTIWAR PROTEST 9 in Congress Urge Support for Classroom Moratorium | By John W Finney | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/leasco-bid-seems-near-success-gets-help- on-pergamon.html | Leasco Bid Seems Near Success Gets Help on Pergamon | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/li-neighbor-helps-foil-a-10hour-plot-to- hold-up-bank-neighbor-helps.html | LI Neighbor Helps Foil a 10Hour Plot To Hold Up Bank NEIGHBOR HELPS FOIL BANK HOLDUP | By Sylvan Fox | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/lindsay-ad-draws-newark-criticism-mayor- addonizio-protests-tv-gives.html | LINDSAY AD DRAWS NEWARK CRITICISM Mayor Addonizio Protests TV Gives False Impression | By Walter H Waggoner | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/localities-told-to-clean-water-us-official- bids-them-act-regardless.html | LOCALITIES TOLD TO CLEAN WATER US Official Bids Them Act Regardless of Federal Aid | By Gladwin Hill | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/london-in-appeal-to-us-sohio-delays- holder-vote-plea-sent-2-weeks.html | London in Appeal to US Sohio Delays Holder Vote Plea Sent 2 Weeks Ago  BP Chairman Here To Aid Merger Bid | By John M Lee | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/long-skirts-may-not-be-inevitable.html | Long Skirts May Not Be Inevitable | By Bernadine Morris | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/louisa-frank-to-be-bride.html | Louisa Frank To Be Bride | Special to The New York Time | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/macmillans-editor-in-chief-takes-over-at- world.html | Macmillans Editor in Chief Takes Over at World | By Henry Raymont | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archiv es/madison-square-hit-in-sec-suit-goldman- sachs-is-named-also-in-civil.html | MADISON SQUARE HIT IN SEC SUIT Goldman Sachs Is Named Also in Civil Action Over Roosevelt Raceway Bid | By Terry Robards | RE0000763286 | 1997-10-23 | B00000536486 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/many-a-slip-twixt-the-snap-and-the-kick.html | Many a Slip Twixt the Snap and the Kick | By William N Wallace | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/marchi-says-city-conceals-audit-55million-overcharge-of-state.html | MARCHI SAYS CITY CONCEALS AUDIT 55Million Overcharge of State Allegedly Involved | By Emanuel Perlmutter | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/market-place-janeway-lists-credit-dangers.html | Market Place Janeway Lists Credit Dangers | By Robert Metz | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/market-trudges-to-a-narrow-gain-with-mets-competing-for-interest.html | MARKET TRUDGES TO A NARROW GAIN With Mets Competing for Interest Trading Dips to 918 Million Shares | By Vartanig G Vartan | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/martin-opposes-bill-on-home-financing-martin-opposes-homeloan-bill.html | Martin Opposes Bill On Home Financing MARTIN OPPOSES HOMELOAN BILL | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/mayoral-fund-raisers-call-money-tight-although-spending-is-put-at.html | Mayoral Fund Raisers Call Money Tight Although Spending Is Put at 35Million | By Edward C Burks | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/medical-school-faces-fund-crisis-new-york-college-says-cuts-in.html | MEDICAL SCHOOL FACES FUND CRISIS New York College Says Cuts in Medicaid at Hospital Threaten Survival | By Peter Kihss | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/movie-on-vietnam-depicts-war-through-childs-eyes.html | Movie on Vietnam Depicts War Through Childs Eyes | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/mrs-hory-cards-78-to-win-by-7-shots-at-westchester.html | Mrs Hory Cards 78 to Win By 7 Shots at Westchester | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/mrs-meir-aware-of-image-crisis-israels-goal-is-still-peace-she.html | MRS MEIR AWARE OF IMAGE CRISIS Israels Goal Is Still Peace She Asures Intellectuals | By Israel Shenker | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/mrs-paysons-colt-triumphs-with-strong-run-through-stretch-at.html | Mrs Paysons Colt Triumphs With Strong Run Through Stretch at Belmont NOSE MARGIN GOES TO THE UNIVERSITY | By Michael Strauss | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/music-stokowski-conducts-the-american-symphony-in-unusual-program.html | Music Stokowski Conducts the American Symphony in Unusual Program Hines Sings Folk Song by RimskyKorsakov | By Harold C Schonberg | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/myra-goldenberg-planning-wedding.html | Myra Goldenberg Planning Wedding | Special to The New York Tlmea | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/nbc-and-ua-circuit-to-be-angels.html | NBC and UA Circuit to Be Angels | By Louis Calta | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/observer-hairesy.html | Observer Hairesy | By Russell Baker | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/on-the-impact-of-newspapers.html | On the Impact of Newspapers | By Philip H Dougherty | RE0000763286 | 1997-10-23 | B00000536486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/orioles-trounce-twins-112-and-win-american-league-flag-for-2d-time.html | Orioles Trounce Twins 112 and Win American League Flag for 2d Time PALMER IS VICTOR SCATTERS 10 HITS | By Murray Chass | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/other-side-is-firm.html | Other Side Is Firm | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/ox-ridge-to-play-fairfield-in-sherman-polo-tonight.html | Ox Ridge to Play Fairfield In Sherman Polo Tonight | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/pan-am-struck-in-guatemala.html | Pan Am Struck in Guatemala | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/paul-defends-papal-supremacy-assures-some-free-expression-pope.html | Paul Defends Papal Supremacy Assures Some Free Expression Pope Defends Principle of Supremacy of Papacy | By Rorert C Doty | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/pension-inequities.html | Pension Inequities | CLARENCE F AVEY | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/personality-test-linked-to-ability-designer-says-method-will-help.html | PERSONALITY TEST LINKED TO ABILITY Designer Says Method Will Help Predict Performance | By Nancy Hicks | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/pompidou-expected-to-visit-soviet-too.html | POMPIDOU EXPECTED TO VISIT SOVIET TOO | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/pontiff-and-eban-confer-in-vatican-peace-is-discussed-at-first.html | PONTIFF AND EBAN CONFER IN VATICAN Peace Is Discussed at First Meeting of Its Kind | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/poor-mans-taxes.html | Poor Mans Taxes | DAVID R SARGENT | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/private-housing-urged-for-pennsylvania-avenue-presidential-study.html | Private Housing Urged for Pennsylvania Avenue Presidential Study Group Revamps Proposal for Capital Showplace | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/record-net-posted-by-occidental-oil-sales-and-earnings-statistics.html | Record Net Posted By Occidental Oil Sales and Earnings Statistics Are Reported by Corporations | By Clare M Reckert | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/report-on-islands-denied.html | Report on Islands Denied | JAMES MCWILLIAMS | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/revalued-mark-pledged-by-bonn-upward-parity-is-promised-as-a-first.html | REVALUED MARK PLEDGED BY BONN Upward Parity Is Promised as a First Priority of the New Government | By Clyde H Farnsworth | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/revisions-scheduled-for-emmy-award-telecasts.html | Revisions Scheduled for Emmy Award Telecasts | By George Gent | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/riotgas-danger-found-by-british-inquiry-board-says-cs-can-harm.html | RIOTGAS DANGER FOUND BY BRITISH Inquiry Board Says CS Can Harm People Who Are Ill | By Alvin Shuster | RE0000763286 | 1997-10-23 | B00000536486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/rise-in-jobless-cuts-bond-yields-report-spurs-price-rally-for.html | RISE IN JOBLESS CUTS BOND YIELDS Report Spurs Price Rally for Treasury Securities | By John H Allan | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/safety-advocate-urges-less-delicate-cars-to-cut-lowspeed-crash.html | Safety Advocate Urges Less Delicate Cars to Cut LowSpeed Crash Costs | By John D Morris | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/satanic-canasta-in-spain.html | Satanic Canasta in Spain | By John Leonard | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/screen-pizarro-conquers-peru.html | Screen Pizarro Conquers Peru | By Vincent Canby | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/second-union-of-elevator-repairmen-strikes-threatening-service-here.html | Second Union of Elevator Repairmen Strikes Threatening Service Here | By Lacey Fosburgh | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/senate-unit-told-general-obtained-guns-for-own-gain-investigator.html | SENATE UNIT TOLD GENERAL OBTAINED GUNS FOR OWN GAIN Investigator for Panel Says ExProvost Marshal Sold Arms Police Gave Him | By Robert M Smith | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/senate-votes-75million-to-add-to-kennedy-arts-center-fund.html | Senate Votes 75Million to Add To Kennedy Arts Center Fund | By Marjorie Hunter | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/seven-in-green-beret-incident-given-new-army-assignments.html | Seven in Green Beret Incident Given New Army Assignments | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/smogfree-autos.html | SmogFree Autos | LEE A DUBRIDGE | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/snub-at-rabat.html | Snub at Rabat | AVTAR SINGH | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/sports-of-the-times-mets-land-on-the-moon.html | Sports of The Times Mets Land on the Moon | By Arthur Daley | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/stage-calling-in-crazy-a-paranoid-computer-plays-major-role.html | Stage Calling In Crazy A Paranoid Computer Plays Major Role | By Clive Barnes | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/stoic-leader-with-a-flair-for-work-gilbert-ray-hodges.html | Stoic Leader With a Flair for Work Gilbert Ray Hodges | By Gerald Eskenazi | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/stunned-braves-still-cant-believe-met-series-sweep.html | Stunned Braves Still Cant Believe Met Series Sweep | By George Vecsey | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/texas-gulf-case-returns-to-court-texas-gulf-case-returns-to-court.html | TEXAS GULF CASE RETURNS TO COURT TEXAS GULF CASE RETURNS TO COURT | By Douglas W Cray | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/tight-money-hits-banks-earnings-morgan-first-chicago-and.html | TIGHT MONEY HITS BANKS EARNINGS Morgan First Chicago and Manufacturers Report | By H Erich Heinemann | RE0000763286 | 1997-10-23 | B00000536486 |

| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/torchlight-parade-a-highlight-of-day.html | Torchlight Parade a Highlight of Day | By Lawrence Fellows | RE0000763286 | 1997-10-23 | B00000536486 |
|---|---|---|---|---|---|---|
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/tv-cbs-playhouse-explores-appalachian-misery-drama-by-earl-hamner.html | TV CBS Playhouse Explores Appalachian Misery Drama by Earl Hamner to Be Seen Tonight | By Jack Gould | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/tv-review-social-ills-are-focus-of-2-net-premieres.html | TV Review Social Ills Are Focus of 2 NET Premieres | JACK GOULD | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/ucla-students-are-urged-to-resist-regents-ousted-instructor.html | UCLA Students Are Urged to Resist Regents Ousted Instructor Lectures to an Overflow Crowd | By Steven V Roberts | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/ulbricht-makes-offer-to-brandt-brezhnev-at-east-german-fete-joins.html | ULBRICHT MAKES OFFER TO BRANDT Brezhnev at East German Fete Joins in Guarded Bid to New Bonn Leader | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/us-aides-discount-reports-of-gains-in-peace-efforts-scotts-hint-of.html | US AIDES DISCOUNT REPORTS OF GAINS IN PEACE EFFORTS Scotts Hint of Breakthrough and Thieus Offer Fail to Evoke Signs of Hope | By Max Frankel | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/us-jobless-rate-advances-to-4-highest-since-67-administration-aides.html | US JOBLESS RATE ADVANCES TO 4 HIGHEST SINCE 67 Administration Aides Greet Rise as Sign of Restraint on Boom Spurring Inflation | By Eileen Shanahan | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/us-offers-a-rise-in-water-outlay-nixon-seeking-an-accord-to-calm.html | US OFFERS A RISE IN WATER OUTLAY Nixon Seeking an Accord to Calm Critics in the House | By William M Blair | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/us-recommends-broader-air-taxi-service-extended-operations-backed.html | US Recommends Broader Air Taxi Service Extended Operations Backed to Connect Urban Centers | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/us-will-transfer-2-bases-to-turkey.html | US WILL TRANSFER 2 BASES TO TURKEY | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/ussoviet-accord-barring-atom-arms-on-seabed-reported.html | USSoviet Accord Barring Atom Arms On Seabed Reported | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/utility-seeks-jersey-land.html | Utility Seeks Jersey Land | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/victims-of-inflation.html | Victims of Inflation | JACOB J LEIBSON | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/vietnam-ceasefire-backed-by-meyner.html | VIETNAM CEASEFIRE BACKED BY MEYNER | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/weaver-pilot-of-orioles-calls-mets-a-worthy-foe-for-series.html | Weaver Pilot of Orioles Calls Mets a Worthy Foe for Series | Special to The New York Times | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/welfare-mother-tells-of-cutback-special-grants-necessary-democratic.html | WELFARE MOTHER TELLS OF CUTBACK Special Grants Necessary Democratic Leaders Say | By William E Farrell | RE0000763286 | 1997-10-23 | B00000536486 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/when-parties-and-classes-become-a-bore-.html | When Parties and Classes Become a Bore | By Enid Nemy | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-07 | https://www.nytimes.com/1969/10/07/archives/wood-field-and-stream-perusal-of-waterfowl-guides-is-urged-for.html | Wood Field and Stream Perusal of Waterfowl Guides Is Urged for Hunters Preparing to Go Afield | By Nelson Bryant | RE0000763286 | 1997-10-23 | B00000536486 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/2-seventhgraders-suspended-in-queens-after-refusing-to-stand-or.html | 2 SeventhGraders Suspended in Queens After Refusing to Stand or Leave Room During Pledge to Flag | By M A Farber | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/2yearold-pacer-brings-17000-at-old-glory-sale.html | 2YearOld Pacer Brings 17000 at Old Glory Sale | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/4-jobless-rate-held-acceptable-to-white-house-treasury-head-sees.html | 4 JOBLESS RATE HELD ACCEPTABLE TO WHITE HOUSE Treasury Head Sees Need for AntiInflation Policies That Could Raise Figure | By Eileen Shanahan | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/4-sophomore-backs-capture-spotlight-in-ivy-performances.html | 4 Sophomore Backs Capture Spotlight in Ivy Performances | By Deane McGowen | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/6-accused-of-plot-to-bomb-schools-5-cited-in-indictment-are-sought.html | 6 ACCUSED OF PLOT TO BOMB SCHOOLS 5 Cited in Indictment Are Sought 1 Denies Guilt | By Morris Kaplan | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/a-black-solidarity-day-is-backed-by-group-here.html | A Black Solidarity Day Is Backed by Group Here | By Thomas A Johnson | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/a-harvard-faculty-urges-war-pullout-harvard-faculty-urges-a-pullout.html | A Harvard Faculty Urges War Pullout HARVARD FACULTY URGES A PULLOUT | By Robert Reinhold | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/a-nixon-aide-says-trade-bill-is-ready-to-go-to-congress-nixon-aide.html | A Nixon Aide Says Trade Bill Is Ready To Go to Congress NIXON AIDE SAYS TRADE BILL READY | By Gerd Wilcke | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/a-rambling-house-that-even-has-a-front-porch-in-the-back.html | A Rambling House That Even Has a Front Porch in the Back | By Joan Cook | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/a-shift-in-policy-by-retailers-widens-as-j-c-penney-acts-more.html | A Shift in Policy by Retailers Widens as J C Penney Acts More Retailers Are Planning to Close on Sundays | By Isadore Barmash | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/a-survey-finds-30-legislatures-favor-direct-vote-for-president.html | A Survey Finds 30 Legislatures Favor Direct Vote for President Survey Finds 30 Legislatures Favor Direct Elections | By Warren Weaver Jr | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/aga-khan-to-wed-lady-sarah-crichtonstuart-english-divorcee.html | Aga Khan to Wed Lady Sarah CrichtonStuart English Divorcee | By Gloria Emerson | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/antirotc-hunger-strike-is-started-at-puerto-rico-u.html | AntiROTC Hunger Strike Is Started at Puerto Rico U | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/antonio-aguilar-mexican-star-brings-garden-a-tuneful-rodeo.html | Antonio Aguilar Mexican Star Brings Garden a Tuneful Rodeo | By McCandlish Phillips | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/army-is-rallying-on-50year-line-notre-dame-defeat-planned-as.html | ARMY IS RALLYING ON 50YEAR LINE Notre Dame Defeat Planned as Birthday Gift to Coach | By Gordon S White Jr | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/books-of-the-times-portrait-of-the-comedian-in-spite-of-himself.html | Books of The Times Portrait of the Comedian in Spite of Himself | By Christopher LehmannHaupt | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/brazilian-takes-first-finn-race-bruder-in-borrowed-boat-paces-gold.html | BRAZILIAN TAKES FIRST FINN RACE Bruder in Borrowed Boat Paces Gold Cup Regatta | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/bridge-overtaking-honor-provides-close-decision-on-strategy.html | Bridge Overtaking Honor Provides Close Decision on Strategy | By Alan Truscott | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/brown-and-hurst-get-77s-in-new-jersey-senior-golf.html | Brown and Hurst Get 77s In New Jersey Senior Golf | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/campbell-and-howe-receive-awards-from-hockey-writers.html | Campbell and Howe Receive Awards From Hockey Writers | By Gerald Eskenazi | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/change-in-germany.html | Change in Germany | RICHARD A YOUNG | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/chicago-judge-backs-24hour-police-surveillance.html | Chicago Judge Backs 24Hour Police Surveillance | By J Anthony Lukas | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/circumstances-that-should-affect-mr-nixon.html | Circumstances That Should Affect Mr Nixon | By Anthony Lewis | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/city-asks-court-to-force-us-to-disclose-facts-in-auto-plot.html | City Asks Court to Force US To Disclose Facts in Auto Plot | By Maurice Carroll | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/city-bank-notes-earnings-decline-continental-illinois-reports-a-29.html | CITY BANK NOTES EARNINGS DECLINE Continental Illinois Reports a 29 Per Cent Drop | By H Erich Heinemann | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/city-hospital-renovation-plan-climbs-over-50million-mark.html | City Hospital Renovation Plan Climbs Over 50Million Mark | By Peter Kihss | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/city-shoppers-getting-pocket-unitprice-computers.html | City Shoppers Getting Pocket UnitPrice Computers | By Craig R Whitney | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/conciliatory-step-seen.html | Conciliatory Step Seen | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/conservative-wins-in-illinois.html | Conservative Wins in Illinois | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/copper-coinage-a-curb-to-silver-futures-halted-for-a-bit-on-house.html | COPPER COINAGE A CURB TO SILVER Futures Halted for a Bit on House Metal Rebuff | By Elizabeth M Fowler | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/court-in-wisconsin-keeps-groppi-jailed.html | COURT IN WISCONSIN KEEPS GROPPI JAILED | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/cuts-in-radar-let-cuban-mig-land-2-of-3-picket-planes-were-grounded.html | CUTS IN RADAR LET CUBAN MIG LAND 2 of 3 Picket Planes Were Grounded to Save Money | By William Beecher | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/democrats-press-15-pension-raise-house-caucus-shows-unity-in-social.html | DEMOCRATS PRESS 15 PENSION RAISE House Caucus Shows Unity in Social Security Stand  Scores Nixon Plan | By Marjorie Hunter | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/donaldson-firm-still-plans-issue-set-to-move-with-offering-despite.html | DONALDSON FIRM STILL PLANS ISSUE Set to Move With Offering Despite Market Conditions | By Terry Robards | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/drug-watch-on-mexico-adding-to-latin-disillusion-with-nixon.html | Drug Watch on Mexico Adding To Latin Disillusion With Nixon | By Juan de Onis | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/east-berlin-police-and-youths-clash-near-wall.html | East Berlin Police and Youths Clash Near Wall | By Lawrence Fellows | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/extension-is-urged-for-nutrition-unit.html | EXTENSION IS URGED FOR NUTRITION UNIT | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/foreign-affairs-greece-ii-not-by-the-franks.html | Foreign Affairs Greece II  Not by the Franks | By C L Sulzberger | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/france-wont-end-jet-ban-to-israel-but-neither-is-willing-to-discuss.html | FRANCE WONT END JET BAN TO ISRAEL But Neither Is Willing to Discuss Reimbursement | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/french-officials-job-is-just-to-listen.html | French Officials Job Is Just to Listen | By Henry Giniger | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/g-w-land-extends-raceway-stock-bid-corporations-issue-reports-on.html | G  W Land Extends Raceway Stock Bid Corporations Issue Reports on Acquisition Moves | By Alexander R Hammer | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/ge-gives-unions-first-money-offer.html | GE Gives Unions First Money Offer | By Peter Millones | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/general-asserts-he-received-guns-for-personal-use-but-turner-tells.html | GENERAL ASSERTS HE RECEIVED GUNS FOR PERSONAL USE But Turner Tells Senators He Signed Receipts Saying Weapons Were for Army | By Robert M Smith | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/giants-appoint-trimble-liaison-aide-between-mara-and-webster-post.html | Giants Appoint Trimble Liaison Aide Between Mara and Webster POST IS GREATED IN FRONT OFFICE | By George Vecsey | RE0000763285 | 1997-10-23 | B00000536485 |

| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/governor-hails-lirr-says-he-kept-his-promise.html | Governor Hails LIRR Says He Kept His Promise | By Bill Kovach | RE0000763285 | 1997-10-23 | B00000536485 |
|---|---|---|---|---|---|---|
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/greek-journalists-warned-by-regime.html | GREEK JOURNALISTS WARNED BY REGIME | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/hickels-drive-on-water-pollution-is-challenged.html | Hickels Drive on Water Pollution Is Challenged | By Gladwin Hill | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/howard-levys-crime.html | Howard Levys Crime | LAWRENCE PLOTKIN | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/improvement-in-greece.html | Improvement in Greece | NICK GOCH POULOS | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/israeli-jets-attack-egypt-and-jordan.html | ISRAELI JETS ATTACK EGYPT AND JORDAN | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/jets-punter-is-toeing-mark-quietly.html | Jets Punter Is Toeing Mark Quietly | By Al Harvln | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/jobless-rise-continues-to-cut-yields-on-bonds-investment-bankers.html | Jobless Rise Continues To Cut Yields on Bonds Investment Bankers Bid More Aggressively for New Issues | By John H Allan | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/joy-zornig-a-mezzosoprano-shows-artistry-at-award-recital.html | Joy Zornig a MezzoSoprano Shows Artistry at Award Recital | By Raymond Ericson | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/juilliards-new-building-esthetic-reality.html | Juilliards New Building Esthetic Reality | By Ada Louise Huxtable | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/kennedy-urges-wide-reform-on-policy-for-indians.html | Kennedy Urges Wide Reform on Policy for Indians | By Earl Caldwell | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/kiesinger-abandons-hope-of-halting-brandt.html | Kiesinger Abandons Hope of Halting Brandt | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/knicks-top-pistons-for-fifth-triumph.html | KNICKS TOP PISTONS FOR FIFTH TRIUMPH | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/lindys-pride-15-for-dexter-trot-colt-to-start-from-no-1-post-at.html | LINDYS PRIDE 15 FOR DEXTER TROT Colt to Start From No 1 Post at Westbury Friday | By Louis Effrat | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/lisbon-monarchists-term-public-liberties-key-issue.html | Lisbon Monarchists Term Public Liberties Key Issue | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/london-garbage-strike-spreads-to-other-services.html | London Garbage Strike Spreads to Other Services | By John M Lee | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/madrid-hails-astronauts.html | Madrid Hails Astronauts | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/making-highcost-tv-pay.html | Making HighCost TV Pay | By Philip H Dougherty | RE0000763285 | 1997-10-23 | B00000536485 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/marchi-says-jewish-vote-is-turning-toward-him.html | Marchi Says Jewish Vote Is Turning Toward Him | By Emanuel Perlmutter | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/market-place-banks-unhappy-at-trust-study.html | Market Place Banks Unhappy At Trust Study | By Robert Metz | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/mary-d-spater-ah-drummond-to-be-married.html | Mary D Spater AH Drummond To Be Married | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/medici-promises-brazil-freedom-expresses-hope-to-establish.html | MEDICI PROMISES BRAZIL FREEDOM Expresses Hope to Establish Democracy by Rules End | By Joseph Novitski | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/mets-euphoria-means-alls-well-in-flushing.html | Mets Euphoria Means Alls Well in Flushing | By Murray Schumach | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/mets-in-better-shape-than-shea-stadium-start-workouts-for-series.html | Mets in Better Shape Than Shea Stadium Start Workouts for Series Today CREW OF 25 TOILS OVER TORN FIELD | By Joseph Durso | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/miss-scaife-bishops-daughter-engaged-to-barclay-f-gordon.html | Miss Scaife Bishops Daughter Engaged to Barclay F Gordon | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/miss-seligmann-begins-tax-fight-art-dealers-daughter-says-losses.html | MISS SELIGMANN BEGINS TAX FIGHT Art Dealers Daughter Says Losses Offset US Claims | By Edith Evans Asbury | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/moderate-and-liberal-head-for-runoff-in-atlanta.html | Moderate and Liberal Head for Runoff in Atlanta | By James T Wooten | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/moscow-sees-step-to-relax-tensions-soviet-sees-step-to-ease.html | Moscow Sees Step To Relax Tensions SOVIET SEES STEP TO EASE TENSIONS | By Bernard Gwertzman | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/mrs-davidson-captures-class-a-honors-with-91.html | Mrs Davidson Captures Class A Honors With 91 | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/music-orchestra-of-rome-opens-carnegie-festival-previtali-is.html | Music Orchestra of Rome Opens Carnegie Festival Previtali Is Conductor of Standard Program | By Harold C Schonberg | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/neighbor-cities-get-jersey-campaign-tv-money-meyner-and-cahill.html | Neighbor Cities Get Jersey Campaign TV Money Meyner and Cahill Spending Lavishly in New York and Philadelphia | By Fred Ferretti | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/nixon-reassures-premier-of-laos-on-us-stand.html | Nixon Reassures Premier of Laos on US Stand | By Richard Halloran | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/nixons-peace-bid-is-hailed-by-laird-aflcio-session-backs-president.html | NIXONS PEACE BID IS HAILED BY LAIRD AFLCIO Session Backs President on Vietnam | By Damon Stetson | RE0000763285 | 1997-10-23 | B00000536485 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/on-stage-transport-drama-of-lirr-and-governor-is-one-in-a-long-list.html | On Stage Transport Drama of LIRR and Governor Is One In a Long List of Political Productions | By Richard Witkin | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/opponents-of-harlem-state-office-building-meet-architects-committee.html | Opponents of Harlem State Office Building Meet Architects Committee Shows 3 Alternate Plans for 125th Street Site | By Barbara Campbell | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/ox-ridge-and-fairfield-b-advance-in-sherman-polo.html | Ox Ridge and Fairfield B Advance in Sherman Polo | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/panel-asks-revision-of-city-university-entry-policy.html | Panel Asks Revision of City University Entry Policy | By Leonard Buder | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/pauline-elizabeth-carver-fiancee.html | Pauline Elizabeth Carver Fiancee | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/paupers-amid-riches-nations-states-and-cities-grow-leaner-while.html | Paupers Amid Riches Nations States and Cities Grow Leaner While Inflation Fattens Government | By Albert L Kraus | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/peking-to-be-site-deputy-ministers-will-renew-negotiations-broken.html | PEKING TO BE SITE Deputy Ministers Will Renew Negotiations Broken Off in 64 | By Tillman Durdin | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/penn-central-line-cited-in-two-elizabeth-deaths.html | Penn Central Line Cited In Two Elizabeth Deaths | By Walter H Waggoner | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/penn-central-sues-city-in-fight-to-build-grand-central-tower.html | Penn Central Sues City in Fight to Build Grand Central Tower | By Robert E Tomasson | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/play-will-recall-film-blacklists-j-edward-brombergs-son-treats.html | PLAY WILL RECALL FILM BLACKLISTS J Edward Brombergs Son Treats Fathers Ordeal | By Louis Calta | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/plebes-to-play-colgate.html | Plebes to Play Colgate | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/president-hopes-to-spur-congress-he-will-send-message-on-monday.html | PRESIDENT HOPES TO SPUR CONGRESS He Will Send Message on Monday Listing Priorities | By Robert B Semple Jr | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/procaccino-pelted-by-eggs-but-most-greet-him-warmly-on-lower-east.html | Procaccino Pelted by Eggs but Most Greet Him Warmly on Lower East Side | By Paul L Montgomery | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/rabbi-advocates-new-institutions-seeks-to-involve-youths-in-jewish.html | RABBI ADVOCATES NEW INSTITUTIONS Seeks to Involve Youths in Jewish Organizations | By Edward B Fiske | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/rent-aide-found-in-ethics-conflict-city-board-bids-him-sell-his-4.html | RENT AIDE FOUND IN ETHICS CONFLICT City Board Bids Him Sell His 4 Controlled Buildings | By David K Shipler | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/research-vs-sst.html | Research vs SST | GEORGE MILLER MD | RE0000763285 | 1997-10-23 | B00000536485 |

| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/revillons-designer-on-flight-of-fancy.html | Revillons Designer On Flight of Fancy | By Enid Nemy | RE0000763285 | 1997-10-23 | B00000536485 |
|---|---|---|---|---|---|---|
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/riders-less-enthusiastic-no-cheers-on-the-742.html | Riders Less Enthusiastic No Cheers on the 742 | By Martin Arnold | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/rising-prices-of-meat-are-attributed-at-house-hearing-to.html | Rising Prices of Meat Are Attributed at House Hearing to Distribution Costs Not Farmers | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/rohan-says-he-set-mosque-fire-disclaims-responsibility-for-act.html | Rohan Says He Set Mosque Fire Disclaims Responsibility for Act Lawyer at Trial in Israel Asserts Accused Suffers From Mental Disease | By James Feron | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/romanian-chorale-makes-debut-here.html | ROMANIAN CHORALE MAKES DEBUT HERE | ALLEN HUGHES | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/sacha-distel-brings-jazz-guitar-to-persian-room.html | Sacha Distel Brings Jazz Guitar to Persian Room | By John S Wilson | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/scotch-golf-won-by-garden-state-long-island-westchester-women-lose.html | SCOTCH GOLF WON BY GARDEN STATE Long Island Westchester Women Lose Team Match | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/sculpture-is-the-strength-of-new-black-artists-show.html | Sculpture Is the Strength of New Black Artists Show | By John Canaday | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/seabed-potential-for-arms-studied-atom-defense-system-within-pacts.html | SEABED POTENTIAL FOR ARMS STUDIED Atom Defense System Within Pacts Terms Possible | By Sandra Blakeslee | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/senator-defends-haynsworth-acts-hollings-contends-charges-are.html | SENATOR DEFENDS HAYNSWORTH ACTS Hollings Contends Charges Are Grossly Exaggerated | By Fred P Graham | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/shanklands-71-leads-golf-25-caddies-show-for-104-players.html | Shanklands 71 Leads Golf 25 CADDIES SHOW FOR 104 PLAYERS | By Lincoln A Werden | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/silent-screen-named-for-125000-added-champagne-at-belmont-saturday.html | Silent Screen Named for 125000 Added Champagne at Belmont Saturday LATE ENTRY COSTS WERBLIN 10000 | By Michael Strauss | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/song-recital-given-by-natalie-burgess.html | SONG RECITAL GIVEN BY NATALIE BURGESS | DONAL HENAHAN | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/soviet-seeking-a-treaty-on-us-ports.html | Soviet Seeking a Treaty on US Ports | By Peter Grose | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/sports-of-the-times-he-took-the-hint.html | Sports of The Times He Took the Hint | By Arthur Daley | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/standards-for-judge.html | Standards for Judge | EDWARD EARLY | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/state-building-harlem.html | State Building Harlem | DANIEL COHEN | RE0000763285 | 1997-10-23 | B00000536485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/states-sentiment-on-election-proposal.html | States Sentiment on Election Proposal | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/statue-honoring-police-is-blown-up-in-chicago.html | Statue Honoring Police Is Blown Up in Chicago | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/stocks-retreat-trading-modest-glamour-issues-come-under-pressure-as.html | STOCKS RETREAT TRADING MODEST Glamour Issues Come Under Pressure as Losers Lead by a 7to6 Ratio | By Vartanig G Vartan | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/stopgap-backed-on-pollution-aid-water-measure-in-senate-would.html | STOPGAP BACKED ON POLLUTION AID Water Measure in Senate Would Release Funds | By William M Blair | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/superagencies-not-worth-the-price-beame-says-he-doubts-better.html | Superagencies Not Worth the Price Beame Says He Doubts Better Services and Asserts Theyve Added 400Million to Payroll | By Richard Phalon | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/surgeons-report-new-evidence-indicating-bloodclotting-factor-is.html | Surgeons Report New Evidence Indicating BloodClotting Factor Is Produced in Spleen | By Harold M Schmeck Jr | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/text-of-chinese-statement-agreeing-to-discuss-border-issue-with.html | Text of Chinese Statement Agreeing to Discuss Border Issue With Soviet Union | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/text-of-draft-treaty-banning-nuclear-weapons-on-the-ocean-floor.html | Text of Draft Treaty Banning Nuclear Weapons on the Ocean Floor | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/the-dance-dame-margot-fonteyn-in-la-sylphide-takes-role-in-capital.html | The Dance Dame Margot Fonteyn in La Sylphide Takes Role in Capital With National Ballet | By Clive Barnes | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/the-day-they-picked-locks-legally.html | The Day They Picked Locks  Legally | By Rita Reif | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/the-new-president-of-brazil-emilio-garrastazu-medici.html | The New President of Brazil Emilio Garrastazu Medici | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/traincrash-inquiry-is-told-of-warnings.html | TRAINCRASH INQUIRY IS TOLD OF WARNINGS | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/tv-review-nbc-presents-from-here-to-the-70s.html | TV Review NBC Presents From Here to the 70s | By Jack Gould | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/two-years-of-troubles.html | Two Years of Troubles | By Edward Cowan | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archiv es/un-refugee-agency-is-facing-a-deficit.html | UN REFUGEE AGENCY IS FACING A DEFICIT | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/us-soviet-draft-a-seabed-accord-seeking-to-ban-atom-arms-on-ocean.html | US SOVIET DRAFT A SEABED ACCORD Seeking to Ban Atom Arms on Ocean Floor Quick Geneva Action Asked | By Thomas F Hamilton | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/us-still-plans-antitrust-suit-against-bp-takeover-of-sohio-us-still.html | US Still Plans Antitrust Suit Against BP TakeOver of Sohio US STILL OPPOSED TO SOHIOS MERGER | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/warning-on-war.html | Warning on War | HAROLD A BOSLEY | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/what-the-orioles-dont-know-about-mets-might-hurt-them.html | What the Orioles Dont Know About Mets Might Hurt Them | By Murray Chass | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/williams-to-admit-a-limited-number-of-women-next-fall.html | Williams to Admit A Limited Number Of Women Next Fall | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/women-and-doctors-sue-to-upset-abortion-laws-constitutionality-of.html | Women and Doctors Sue to Upset Abortion Laws Constitutionality of Statute Is Challenged in US Court by More Than 125 People | By David Bird | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-08 | https://www.nytimes.com/1969/10/08/archives/wyszynski-leaves-for-rome-stresses-conservative-view.html | Wyszynski Leaves for Rome Stresses Conservative View | Special to The New York Times | RE0000763285 | 1997-10-23 | B00000536485 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/16-medical-schools-curtailing-programs-as-us-cuts-funds.html | 16 Medical Schools Curtailing Programs as US Cuts Funds | By John Sibley | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/1970-volkswagen-shows-change-yes-change-some-slits-in-the-back-make.html | 1970 Volkswagen Shows Change  Yes Change Some Slits in the Back Make It Easily Distinguishable From Bugs of the Past | By Jerry M Flint | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/2-city-boards-to-seek-delay-in-local-school-elections.html | 2 City Boards to Seek Delay in Local School Elections | By Leonard Buder | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/2-unions-reject-g-e-pact-offer-stress-need-for-protection-if-cost.html | 2 UNIONS REJECT G E PACT OFFER Stress Need for Protection if Cost of Living Increases | By Damon Stetson | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/3-benefits-planned-for-hospital-ship.html | 3 Benefits Planned For Hospital Ship | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/300-in-sds-clash-with-chicago-police-300-in-sds-fight-the-chicago.html | 300 in SDS Clash With Chicago Police 300 in SDS Fight the Chicago Police | By John Kifner | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/3323800-here-are-registered-255722-added-in-4-days-total-fewer-than.html | 3323800 HERE ARE REGISTERED 255722 Added in 4 Days  Total Fewer Than in 65 | By Peter Kihss | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/a-casino-where-all-the-losers-can-laugh.html | A Casino Where All the Losers Can Laugh | By Earl Caldwell | RE0000763281 | 1997-10-23 | B00000536481 |

| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/a-jet-offers-grudging-tribute-to-his-former-boss-paul-brown.html | A Jet Offers Grudging Tribute To His Former Boss Paul Brown | By Dave Anderson | RE0000763281 | 1997-10-23 | B00000536481 |
|---|---|---|---|---|---|---|
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/a-montreal-policeman-explains-strike.html | A Montreal Policeman Explains Strike | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/a-sweat-shirt-with-status.html | A Sweat Shirt With Status | By Enid Nemy | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/abuse-of-democracy.html | Abuse of Democracy | STEPHEN E KARPIAK JR | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/agent-says-he-heard-a-yippie-shout-kill-the-pigs-in-chicago.html | Agent Says He Heard a Yippie Shout Kill the Pigs in Chicago | By J Anthony Lukas | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/aluminum-prices-raised-overseas-alcan-leads-move-other-companies.html | ALUMINUM PRICES RAISED OVERSEAS Alcan Leads Move Other Companies Join Action | By John J Abele | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/armed-with-judo-lessons-the-weaker-sex-isnt.html | Armed With Judo Lessons the Weaker Sex Isnt | By Nan Ickeringill | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/belmonte-triumphs-with-harem-lady-after-being-bruised-in-earlier.html | Belmonte Triumphs With Harem Lady After Being Bruised in Earlier Spill CHOMPION SECOND IN FIELD OF FOUR | By Steve Cady | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/betting-barred-on-lindys-pride-the-prophet-now-85-choice-in-dexter.html | BETTING BARRED ON LINDYS PRIDE The Prophet Now 85 Choice in Dexter Cup Tomorrow | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/bonn-shelves-export-tax-west-germanys-cabinet-acts-to-ease-effect.html | Bonn Shelves Export Tax West Germanys Cabinet Acts to Ease Effect Of Floating Mark | By Hans J Stueck | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/books-of-the-times-citizen-beaverbrook.html | Books of The Times Citizen Beaverbrook | By John Leonard | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/bridge-world-title-play-handbook-shows-why-americans-lost.html | Bridge World Title Play Handbook Shows Why Americans Lost | By Alan Truscott | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/broadcasts-of-physics-course-will-test-tv-as-teaching-route.html | Broadcasts of Physics Course Will Test TV as Teaching Route | By Fred Ferretti | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/cahill-target-of-jersey-charge-but-he-asserts-firm-is-merely.html | Cahill Target of Jersey Charge But He Asserts Firm Is Merely Counsel on Highway Land | By Ronald Sullivan | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/cairo-again-backs-rhodes-formula-says-indirect-talks-could-lead-to.html | CAIRO AGAIN BACKS RHODES FORMULA Says Indirect Talks Could Lead to Mideast Accord | By Raymond H Anderson | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/carmen-c-suro-will-be-bride-of-thomson-willard-bank-aide.html | Carmen C Suro Will Be Bride Of Thomson Willard Bank Aide | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |

| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/cast-is-reshuffled-in-city-opera-igor.html | CAST IS RESHUFFLED IN CITY OPERA IGOR | DONAL HENAHAN | RE0000763281 | 1997-10-23 | B00000536481 |
|---|---|---|---|---|---|---|
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/chamber-of-commerce-plans-carnets-for-clearing-customs-carnet.html | Chamber of Commerce Plans Carnets for Clearing Customs  CARNET SYSTEM TO EASE CUSTOMS | By Gerd Wilcke | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/champi-harvard-star-last-season-gives-up-football.html | Champi Harvard Star Last Season Gives Up Football | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/chase-chemical-and-bankers-report-dip-in-quarter-earnings-earnings.html | Chase Chemical and Bankers Report Dip in Quarter Earnings EARNINGS FIGURES ISSUED BY BANKS | By H Erich Heinemann | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/chess-did-the-winner-win-this-one-or-did-the-loser-lose-it.html | Chess Did the Winner Win This One   Or Did the Loser Lose It | By Al Horowitz | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/chinas-strategy-toward-soviet.html | Chinas Strategy Toward Soviet | By Tillman Durdin | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/city-schools-to-let-pupils-protest-war-allow-protest-city-schools.html | City Schools to Let Pupils Protest War ALLOW PROTEST CITY SCHOOLS TOLD | By Martin Arnold | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/conferees-agree-on-incentives-for-banks-on-loans-to-students.html | Conferees Agree on Incentives For Banks on Loans to Students | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/cooper-warning-nato-on-troops-senator-sees-us-aid-cut-if-allies.html | COOPER WARNING NATO ON TROOPS Senator Sees US Aid Cut if Allies Dont Do More | By Drew Middleton | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/cuba-in-un-bars-ties-to-the-oas.html | CUBA IN UN BARS TIES TO THE OAS | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/cuba-names-13-who-died-with-guevara-in-bolivia.html | Cuba Names 13 Who Died With Guevara in Bolivia | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/dissident-priests-ask-curb-on-papacys-power-working-papers-for.html | Dissident Priests Ask Curb on Papacys Power Working Papers for Parley at Vatican Also Seek an End of Celibacy for Clerics | By Robert C Doty | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/dr-thomas-caulfield-jr-expert-on-rehabilitation-of-blind-dies.html | Dr Thomas Caulfield Jr Expert On Rehabilitation of Blind Dies | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/du-pont-is-seeking-endo-728million-deal-will-mark-1st-acquisition.html | Du Pont Is Seeking Endo 728Million Deal Will Mark 1st Acquisition In the Drug Field | By Alexander R Hammer | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/dwellers-near-jetports-plan-campaign-on-noise.html | Dwellers Near Jetports Plan Campaign on Noise | By Christopher Lydon | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/e-allan-snyder.html | E ALLAN SNYDER | Special t The New York Ttmes | RE0000763281 | 1997-10-23 | B00000536481 |

| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/faculty-dissent-at-princeton.html | Faculty Dissent at Princeton | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
|---|---|---|---|---|---|---|
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/fair-osaka-and-hair-tokyo-keep-producer-busy.html | Fair Osaka and Hair Tokyo Keep Producer Busy | By Mel Gussow | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/faulkners-short-story-tomorrow-to-be-filmed.html | Faulkners Short Story Tomorrow to Be Filmed | By A H Weiler | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/first-of-new-bombers-turned-over-to-sac-at-fort-worth.html | First of New Bombers Turned Over to SAC at Fort Worth | By Richard Witkin | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/football-taxi-squads-still-operate-with-flags-up.html | Football Taxi Squads Still Operate With Flags Up | By William N Wallace | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/for-us-aid-to-israel.html | For US Aid to Israel | WILLIAM P VOLIN | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/free-some-pows-nigerians-are-urged.html | FREE SOME POWS NIGERIANS ARE URGED | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/friend-testifies-rohan-told-him-of-hearing-god-says-mosque-fire.html | Friend Testifies Rohan Told Him of Hearing God Says Mosque Fire Defendant Described Mental Home Life as Unbearable | By James Feron | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/ftcs-performance.html | FTCs Performance | MARY GARDINER JONES | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/g-e-reports-11-rise-in-profits-borch-outlines-gains.html | G E Reports 11 Rise in Profits Borch Outlines Gains | By Gene Smith | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/head-of-college-installed.html | Head of College Installed | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/hepatitis-case-not-expected-to-affect-holy-cross-football-in-70.html | Hepatitis Case Not Expected to Affect Holy Cross Football in 70 | By Gordon S White Jr | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/hew-blacklist-bars-hundreds-as-science-aides-some-offended.html | HEW BLACKLIST BARS HUNDREDS AS SCIENCE AIDES Some Offended Committees of Congress or Oppose the Vietnam Conflict | By Richard D Lyons | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/hofstra-beats-rider-21-in-soccer-on-late-goal.html | Hofstra Beats Rider 21 In Soccer on Late Goal | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/hospital-costs.html | Hospital Costs | JOHN L STEIGERWALT | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/house-limits-fund-for-clean-water-nixon-administration-wins-close.html | HOUSE LIMITS FUND FOR CLEAN WATER Nixon Administration Wins Close Victory in Vote for 600Million Compromise | By William M Blair | RE0000763281 | 1997-10-23 | B00000536481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/house-panel-bars-mail-corporation-nixons-postal-reform-bill-fails.html | HOUSE PANEL BARS MAIL CORPORATION Nixons Postal Reform Bill Fails 1313  Committee May Draft Its Own Plan | By Marjorie Hunter | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/house-panel-votes-a-food-stamp-plan.html | HOUSE PANEL VOTES A FOOD STAMP PLAN | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/humphrey-is-said-to-promise-his-support-for-a-systematic-pullout.html | Humphrey Is Said to Promise His Support for a Systematic Pullout | By John W Finney | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/hursts-154-paces-seniors-in-jersey-larson-gets-75-for-lead-in-group.html | HURSTS 154 PACES SENIORS IN JERSEY Larson Gets 75 for Lead in Group With 18Hole Totals | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/indian-tribal-audience-boos-talk-by-hickel-in-new-mexico-meeting-of.html | Indian Tribal Audience Boos Talk by Hickel in New Mexico Meeting of National Congress Jeers Cabinet Official  Agnew Answers Kennedy | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/insurers-urge-use-of-functional-auto-bumpers.html | Insurers Urge Use of Functional Auto Bumpers | By John D Morris | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/irish-balladeers-plan-a-tour-of-us.html | Irish Balladeers Plan a Tour of US | By Hugh G Smith | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/issues-in-mayoralty.html | Issues in Mayoralty | HENRY JOSEPH | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/italians-report-freeing-interned-greek-5-italians-report-rescue-of.html | Italians Report Freeing Interned Greek 5 ITALIANS REPORT RESCUE OF GREEK | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/jarring-going-to-moscow.html | Jarring Going to Moscow | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/jersey-symphony-benefit.html | Jersey Symphony Benefit | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/john-a-hop-kins.html | JOHN A HOP KINS | Specll to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/john-sheehy-jr-margaret-craig-to-wed-nov-29.html | John Sheehy Jr Margaret Craig To Wed Nov 29 | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/jones-laughlin-lauded-by-water-pollution-official.html | Jones  Laughlin Lauded By Water Pollution Official | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/kapitsa-for-ussoviet-convergence-kapitsa-supports-idea-of-ussoviet.html | Kapitsa For USSoviet Convergence Kapitsa Supports Idea of USSoviet Convergence | By Walter Sullivan | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/kayserroth-forecasts-strides-gains-forecast-at-kayserroth.html | KayserRoth Forecasts Strides GAINS FORECAST AT KAYSERROTH | By Isadore Barmash | RE0000763281 | 1997-10-23 | B00000536481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/kennedy-lawyer-seeks-press-ban-also-asks-disqualification-of-judge.html | KENNEDY LAWYER SEEKS PRESS BAN Also Asks Disqualification of Judge Boyle at Inquest | By Joseph Lelyveld | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/laotian-chief-says-he-is-confident-us-will-aid-in-defense-laotian.html | Laotian Chief Says He Is Confident US Will Aid in Defense Laotian Voices Confidence on US Aid | By Richard Halloran | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/leading-republicans-oppose-choice-for-high-court-haynsworth-foes.html | Leading Republicans Oppose Choice for High Court HAYNSWORTH FOES ENLIST 2 LEADERS OF SENATE GOP | By Fred P Graham | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/liberal-party-chiefs-dine-confident-of-biggest-vote.html | Liberal Party Chiefs Dine Confident of Biggest Vote | By Thomas P Ronan | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/logan-spurns-bid-on-hospital-post-assails-politics-in-selection-of.html | LOGAN SPURNS BID ON HOSPITAL POST Assails Politics in Selection of Corporation Board | By Martin Tolchin | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/longtime-breeder-of-beagles-criticizes-quality-in-ring-today.html | LongTime Breeder of Beagles Criticizes Quality in Ring Today | By Walter R Fletcher | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/lundquist-first-in-bermuda-sail-takes-second-race-in-finn-class.html | LUNDQUIST FIRST IN BERMUDA SAIL Takes Second Race in Finn Class Gold Cup Series | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/marchi-buoyed-by-reception-at-wall-street-rally.html | Marchi Buoyed by Reception at Wall Street Rally | By David Bird | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/market-place-head-of-a-fund-recalls-crunch.html | Market Place Head of a Fund Recalls Crunch | By Robert Metz | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/mary-wells-doesnt-scrimp.html | Mary Wells Doesnt Scrimp | By Philip H Dougherty | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/meat-prices-linked-to-production-cut.html | Meat Prices Linked to Production Cut | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/montgomery-leads-by-stroke-at-146-as-ford-and-shankland-tie-for.html | Montgomery Leads by Stroke at 146 as Ford and Shankland Tie for Second MILL RIVERS PRO REGISTERS PAR 72 | By Lincoln A Werden | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/more-blacks-turning-to-study-of-law.html | More Blacks Turning to Study of Law | By Lesley Oelsner | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/moscow-says-israeli-radio-seeks-to-subvert-soviet-jews.html | Moscow Says Israeli Radio Seeks to Subvert Soviet Jews | By James F Clarity | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/mrs-demnsey-shoots-78-to-win-piping-rock-golf.html | Mrs Demnsey Shoots 78 To Win Piping Rock Golf | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/music-ruggiero-ricci-violin-virtuoso-and-friends-david-nadien-joins.html | Music Ruggiero Ricci Violin Virtuoso and Friends David Nadien Joins Him for Prokofiev Sonata | By Harold C Schonberg | RE0000763281 | 1997-10-23 | B00000536481 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/n-m-u-rebuffs-dissidents-bid-after-curran-threatens-to-quit.html | N M U Rebuffs Dissidents Bid After Curran Threatens to Quit | By Arnold H Lubasch | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/new-lirr-train-shows-reluctance-to-be-best-in-us.html | New LIRR Train Shows Reluctance To Be Best in US | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/new-soviet-subs-relatively-noisy-easy-to-detect.html | New Soviet Subs Relatively Noisy Easy to Detect | By William Beecher | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/nigerian-writer-freed-by-lagos-soyinka-held-after-visit-to-biafra.html | NIGERIAN WRITER FREED BY LAGOS Soyinka Held After Visit to Biafra in Jail 2 Years | By Charles Mohr | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/no-1-topic-in-tanzania-is-a-marriage-reform-plan-dealing-with.html | No 1 Topic in Tanzania Is a Marriage Reform Plan Dealing With Polygamy Divorce and Price of Brides | By R W Apple Jr | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/no-us-defeat-in-war.html | No US Defeat in War | ALEXANDER WITOLD RUDZINSKI | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/norwalk-schools-shun-protest.html | Norwalk Schools Shun Protest | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/observer-i-am-gulled-250.html | Observer I Am Gulled 250 | By Russell Baker | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/paris-bank-rate-up-to-8-increase-to-a-record-is-coupled-with-budget.html | Paris Bank Rate Up to 8 Increase to a Record Is Coupled With Budget That Seeks Surplus | By Clyde H Farnsworth | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/parker-of-giants-is-no-angry-man-defensive-stalwart-is-placid-about.html | PARKER OF GIANTS IS NO ANGRY MAN Defensive Stalwart Is Placid About ExSteeler Mates | By Al Harvin | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/patents-office-reversing-stand-the-guidelines-on-computer.html | PATENTS OFFICE REVERSING STAND The Guidelines on Computer Programing Rescinded | By Stacy V Jones | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/personal-finance-cash-pay-increase-is-often-negated-by-the-high.html | Personal Finance Cash Pay Increase Is Often Negated By the High Cost of Living and Taxes | By Elizabeth M Fowler | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/pistons-set-back-knicks-by-119103.html | PISTONS SET BACK KNICKS BY 119103 | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/police-back-in-shocked-montreal-loss-heavy-in-arson-and-looting-in.html | Police Back in Shocked Montreal Loss Heavy in Arson and Looting in Day of Lawlessness | By Jay Walz | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/police-summons.html | Police Summons | ERNEST M SELIGMANN | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/portuguese-police-question-candidate.html | PORTUGUESE POLICE QUESTION CANDIDATE | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/prices-turn-down-on-american-list-in-quiet-trading.html | Prices Turn Down On American List In Quiet Trading | By Douglas W Cray | RE0000763281 | 1997-10-23 | B00000536481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/procaccino-accuses-lindsay-of-deceit-on-addicts.html | Procaccino Accuses Lindsay of Deceit on Addicts | By Emanuel Perlmutter | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/procaccino-disputes-franks-pba-fee.html | Procaccino Disputes Franks PBA Fee | By Richard Phalon | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/procaccino-park-plan-carried-lindsay-label-in-65.html | Procaccino Park Plan Carried Lindsay Label in 65 | By Murray Schumach | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/procaccino-suing-blue-cross-again-daughter-joins-controller-in.html | PROCACCINO SUING BLUE CROSS AGAIN Daughter Joins Controller in Demand for an Audit | By Robert E Tomasson | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/prof-c-bradford-welles-dies-yales-authority-on-papyri-68.html | Prof C Bradford Welles Dies Yales Authority on Papyri 68 | Special to Th New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/railroad-fined.html | Railroad Fined | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/ribicoff-charges-army-club-graft-wooldridge-group-accused-of-using.html | RIBICOFF CHARGES ARMY CLUB GRAFT Wooldridge Group Accused of Using Stolen Money to Form Corporation | By Robert M Smith | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/riders-complain-of-penn-central-psc-in-yonkers-is-told-of.html | RIDERS COMPLAIN OF PENN CENTRAL PSC in Yonkers Is Told of Deplorable Service | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/rock-island-calls-outlook-alarming-rock-island-sees-gloomy-outlook.html | Rock Island Calls Outlook Alarming ROCK ISLAND SEES GLOOMY OUTLOOK | By Robert E Bedingfield | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/seaver-hurls-15-minutes-governor-is-host-at-party.html | Seaver Hurls 15 Minutes Governor Is Host at Party | By Murray Chass | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/sec-asks-comment-on-big-board-plan.html | SEC ASKS COMMENT ON BIG BOARD PLAN | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/six-rand-experts-support-pullout-back-unilateral-step-within-one.html | SIX RAND EXPERTS SUPPORT PULLOUT Back Unilateral Step Within One Year in Vietnam | By Steven V Roberts | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/some-rates-drop-in-bond-markets-dealers-apparently-believe-the.html | SOME RATES DROP IN BOND MARKETS Dealers Apparently Believe the Interest Levels Have Passed Their Peak | By John H Allan | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/sperrys-recital-graced-by-style-tenor-in-alice-tully-hall-uses.html | SPERRYS RECITAL GRACED BY STYLE Tenor in Alice Tully Hall Uses Voice With Skill | By Raymond Ericson | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/sports-of-the-times-rainy-day.html | Sports of The Times Rainy Day | By Robert Lipsyte | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/stocks-approach-their-1969-lows-dow-index-drops-to-80220-or-less.html | STOCKS APPROACH THEIR 1969 LOWS Dow Index Drops to 80220 or Less Than a Point Above Years Bottom | By Vartanig G Vartan | RE0000763281 | 1997-10-23 | B00000536481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/surgeons-say-improved-care-of-war-wounded-poses-problems.html | Surgeons Say Improved Care of War Wounded Poses Problems | By Harold M Schmeck Jr | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/swahilis-potential.html | Swahilis Potential | ALAN W MILLER | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/tax-anticipation-bills-set-record-rate-of-7283.html | Tax Anticipation Bills Set Record Rate of 7283 | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/the-chicago-8-judge-julius-jennings-hoffman.html | The Chicago 8 Judge Julius Jennings Hoffman | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/the-theater-a-study-of-a-most-unpleasant-family-a-whistle-in-the.html | The Theater A Study of a Most Unpleasant Family  A Whistle in the Dark Opens at the Mercury | By Clive Barnes | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/tories-are-warned-of-overconfidence.html | TORIES ARE WARNED OF OVERCONFIDENCE | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/treasury-head-deplores-any-us-unemployment-treasury-scorns-any.html | Treasury Head Deplores Any US Unemployment TREASURY SCORNS ANY JOBLESS RATE | By Eileen Shanahan | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/trw-sets-an-earnings-record-sales-also-set-mark.html | TRW Sets an Earnings Record Sales Also Set Mark | By Clare M Reckert | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/two-whites-in-atlanta-mayor-runoff.html | Two Whites in Atlanta Mayor Runoff | By James T Wooten | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/ulbricht-target-in-youth-protest-some-in-berlin-said-to-have-cried.html | ULBRICHT TARGET IN YOUTH PROTEST Some in Berlin Said to Have Cried Away With Goatee | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/unresponsive-to-dissent.html | Unresponsive to Dissent | ROBERT T HALL | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/urban-policy-lag-found-by-gardner-he-discerns-a-lack-of-nixon.html | URBAN POLICY LAG FOUND BY GARDNER He Discerns a Lack of Nixon Leadership in Key Areas | By Warren Weaver Jr | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/us-again-firm-on-textile-issue-delegate-at-geneva-voices-a-blunt.html | US AGAIN FIRM ON TEXTILE ISSUE Delegate at Geneva Voices a Blunt Statement Aimed at Exporting Nations | By Victor Lusinchi | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/us-aides-discern-signs-that-peking-is-easing-enmity-officials.html | US AIDES DISCERN SIGNS THAT PEKING IS EASING ENMITY Officials Reporting Drop in Invective Are Weighing an American Response | By Peter Grose | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/us-plans-to-bring-foreign-youths-here-in-exchange-corps.html | US Plans to Bring Foreign Youths Here In Exchange Corps | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/vietnam-clinic-aids-warmaimed-children-center-for-plastic-surgery.html | Vietnam Clinic Aids WarMaimed Children Center for Plastic Surgery Financed by US Group | By Terence Smith | RE0000763281 | 1997-10-23 | B00000536481 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/westport-calls-for-war-pullout-town-meeting-backs-plea-to-nixon-by.html | Westport Calls for War Pullout Town Meeting Backs Plea to Nixon by 17to15 Vote | By John Darnton | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/when-he-cooks-a-cuban-dinner-its-flavored-with-nostalgia.html | When He Cooks a Cuban Dinner Its Flavored With Nostalgia | By Craig Claiborne | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/willy-spuhler-resigns-post-as-swiss-foreign-minister.html | Willy Spuhler Resigns Post As Swiss Foreign Minister | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/wood-field-and-stream-anglers-and-biologists-await-return-of-tardy.html | Wood Field and Stream Anglers and Biologists Await Return of Tardy Salmon to State Waters | By Nelson Bryant | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/yahya-completes-formation-of-his-cabinet-in-pakistan.html | Yahya Completes Formation Of His Cabinet in Pakistan | Special to The New York Times | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-09 | https://www.nytimes.com/1969/10/09/archives/yearling-bought-by-whitey-ford-exyank-stanley-dancer-and-miller-pay.html | YEARLING BOUGHT BY WHITEY FORD ExYank Stanley Dancer and Miller Pay 6700 | By Louis Effrat | RE0000763281 | 1997-10-23 | B00000536481 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/100-negro-colleges-organize-to-press-for-us-financial-aid.html | 100 Negro Colleges Organize To Press for US Financial Aid | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/39-in-legislature-back-war-protest-democrats-call-for-public.html | 39 IN LEGISLATURE BACK WAR PROTEST Democrats Call for Public Support on Oct 15 | By Martin Arnold | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/40-increase-in-u-s.html | 40 Increase in U S | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/45000-midincome-housing-units-get-80-city-tax-exemption.html | 45000 MidIncome Housing Units Get 80 City Tax Exemption | By Edward C Burks | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/70-housing-aides-own-realty-over-which-agency-has-control-nathan.html | 70 Housing Aides Own Realty Over Which Agency Has Control Nathan Spokesman Citing Check on Holdings Finds No Conflict of Interest | By David K Shipler | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/a-chair-designer-who-carries-his-samples-in-a-suitcase.html | A Chair Designer Who Carries His Samples in a Suitcase | By Rita Reif | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/a-cold-helps-webster-warm-to-giants-coaching-strategy.html | A Cold Helps Webster Warm To Giants Coaching Strategy | By George Vecsey | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/a-leader-of-war-foes-benjamin-stanley-rosenthal.html | A Leader of War Foes Benjamin Stanley Rosenthal | By Lawrence Van Gelder | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/a-plan-for-welfare-island-is-unveiled.html | A Plan for Welfare Island Is Unveiled | By Ada Louise Huxtable | RE0000763284 | 1997-10-23 | B00000536484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/a-vast-audience-is-reached-by-radio-preachers-organization.html | A Vast Audience Is Reached by Radio Preachers Organization | By Edward B Fiskespecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/accord-is-reached-in-london-walkout.html | ACCORD IS REACHED IN LONDON WALKOUT | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/acheson-sees-danger-in-attempts-to-destroy-nixon.html | Acheson Sees Danger in Attempts to Destroy Nixon | By Israel Shenkerspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/advisers-barring-sought-by-sec-anchor-towne-and-dreyfus-concerns.html | ADVISERS BARRING SOUGHT BY SEC Anchor Towne and Dreyfus Concerns Scored on Data in Merrill Lynch Case | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/alcoa-increases-conductor-prices-rise-reflects-recent-jump-in.html | ALCOA INCREASES CONDUCTOR PRICES Rise Reflects Recent Jump in Primary Aluminum | By Gerd Wilcke | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/arlo-guthrie-weds-in-berkshire-meadow.html | Arlo Guthrie Weds in Berkshire Meadow | By Fred Ferrettispecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/baseball-scandal-charged-in-japan-pitcher-accused-of-fixing-games.html | BASEBALL SCANDAL CHARGED IN JAPAN Pitcher Accused of Fixing Games for Gamblers | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/bazaar-to-aid-new-jersey-hospital.html | Bazaar to Aid New Jersey Hospital | pecla to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/beef-study-finds-few-hard-facts.html | BEEF STUDY FINDS FEW HARD FACTS | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/biafras-ibos-disliked-by-exneighbors.html | Biafras Ibos Disliked by ExNeighbors | By Charles Mohrspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/big-board-prices-hold-even-keel-dow-spends-bulk-of-session-below.html | BIG BOARD PRICES HOLD EVEN KEEL Dow Spends Bulk of Session Below 800 but Rallies to Finish at 80379 VOLUME INCHES HIGHER 637 Stocks Post Advances While 653 Lose Ground  Glamour Issues Up BIG BOARD PRICES HOLD EVEN KEEL | By Vartanig G Vartan | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/blacklist-study-started-by-finch-panel-headed-by-top-aide-will.html | BLACKLIST STUDY STARTED BY FINCH Panel Headed by Top Aide Will Investigate HEWs Security Check Setup Finch Committee Examines Scientists Complaints of Blacklisting by HEW | By Richard D Lyonsspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/booking-agent-describes-army-club-kickbacks-agent-describes-club.html | Booking Agent Describes Army Club Kickbacks AGENT DESCRIBES CLUB KICKBACKS | By Robert M Smithspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/bridge-metropolitan-play-opens-at-new-york-hilton-today.html | Bridge Metropolitan Play Opens At New York Hilton Today | By Alan Truscott | RE0000763284 | 1997-10-23 | B00000536484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/brussels-hails-astronauts.html | Brussels Hails Astronauts | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/cahill-denies-allegations-of-conflict-of-interest.html | Cahill Denies Allegations of Conflict of Interest | By Ronald Sullivanspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/chinese-reds-emphasizing-unity-of-leadership.html | Chinese Reds Emphasizing Unity of Leadership | By Tillman Durdinspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/city-loses-cable-tv-fight-over-regulation-of-lines-state-appeals.html | City Loses Cable TV Fight Over Regulation of Lines State Appeals Court in 7to0 Decision Backs Comtel on Underground Wires  Could Open the Way for Pay TV City Loses Cable TV Fight Over Control of Lines | By Robert E Tomasson | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/citys-high-schools-adopt-one-diploma-all-city-high-schools-will-use.html | Citys High Schools Adopt One Diploma All City High Schools Will Use Same Diploma | By Gene Currivan | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/conference-of-tories-in-britain-urges-return-of-death-penalty.html | Conference of Tories in Britain Urges Return of Death Penalty | By Alvin Shusterspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/congress-party-feud-is-revived-in-india.html | CONGRESS PARTY FEUD IS REVIVED IN INDIA | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/corbett-foundation-turning-to-opera.html | Corbett Foundation Turning to Opera | By Donal Henahan | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/crash-that-killed-marciano-laid-to-pilots-inexperience.html | Crash That Killed Marciano Laid to Pilots Inexperience | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/dining-out-on-oriental-fare.html | Dining Out on Oriental Fare | By Craig Claiborne | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/dissident-priests-a-target-in-rome.html | DISSIDENT PRIESTS A TARGET IN ROME | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/don-fair-is-top-racecaller.html | Don Fair Is Top RaceCaller | By Steve Cady | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/educational-tv-to-undergo-major-restructuring.html | Educational TV to Undergo Major Restructuring | By Jack Gould | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/eec-faces-difficulty-common-market-is-facing-difficulty.html | EEC Faces Difficulty Common Market Is Facing Difficulty | Commission Change About Bonn Weakens Credibility at Crucial TimeBy Clyde H Farnsworthspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/egypt-reports-250-commandos-penetrated-behind-israeli-lines.html | Egypt Reports 250 Commandos Penetrated Behind Israeli Lines | By Raymond H Andersonspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/eileen-e-epstein-to-wed-nov-29.html | Eileen E Epstein to Wed Nov 29 | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/einstein-on-peace.html | Einstein on Peace | DAVID ELAZAR | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/end-paper.html | End Paper | THOMAS LASK | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/foreign-affairs-greece-iii-the-secretkeeper.html | Foreign Affairs Greece III  The SecretKeeper | By C L Sulzberger | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/french-official-on-quebec-trip-snubbing-ottawa.html | French Official on Quebec Trip Snubbing Ottawa | By Henry Ginigerspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/funloving-orioles-strictly-business-on-the-field.html | FunLoving Orioles Strictly Business on the Field | By Murray Chass | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/garelik-says-council-should-be-required-to work-full-time.html | Garelik Says Council Should Be Required to Work Full Time | By Maurice Carroll | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/greece-seizes-2-tightens-watch-acts-after-report-that-two.html | GREECE SEIZES 2 TIGHTENS WATCH Acts After Report That Two Politicians Fled Country | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/guard-called-in-chicago-as-sds-roams-streets-guard-is-called-in.html | Guard Called in Chicago As SDS Roams Streets GUARD IS CALLED IN CHICAGO UNREST | By John Kifnerspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/haynsworth-wins-107-endorsement-of-senate-panel-a-bar-group-that.html | HAYNSWORTH WINS 107 ENDORSEMENT OF SENATE PANEL A Bar Group That Approved Court Nominee Reopens Study of Allegations CLOSE VOTE FORESEEN Hollings Assails Tactics of Judges Critics but Hints He Might Withdraw HAYNSWORTH WINS 107 ENDORSEMENT | By Fred P Grahamspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/haynsworths-dissent.html | Haynsworths Dissent | JOSEPH B ROBISON | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/heidi-hills-is-planning-nuptials.html | Heidi Hills Is Planning Nuptials | C peclal to File New Ylk Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/high-court-takes-key-school-case-administration-bid-to-delay.html | HIGH COURT TAKES KEY SCHOOL CASE Administration Bid to Delay Integration in Mississippi to Be Argued Oct 23 HIGH COURT TAKES KEY SCHOOL CASE | By Warren Weaver Jrspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/house-backs-down-on-farm-subsidies.html | HOUSE BACKS DOWN ON FARM SUBSIDIES | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/in-peking-amid-turmoil.html | In Peking Amid Turmoil | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/its-another-impossible-dream-10million-citys-businessmen-rank-as.html | Its Another Impossible Dream 10Million Citys Businessmen Rank as Happiest of Met Fans METS IN SERIES BUSINESS CHEERS | By Leonard Sloane | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/ivy-highlight-is-penn-game.html | Ivy Highlight Is Penn Game | By Deane McGowen | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/japan-indicates-trade-shift-due-sources-say-unofficial-hint-given.html | JAPAN INDICATES TRADE SHIFT DUE Sources Say Unofficial Hint Given Trezise in Tokyo JAPAN INDICATES TRADE SHIFT DUE | By Philip Shabecoffspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/japan-voices-objection.html | Japan Voices Objection | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/jersey-women-top-tricounty-in-golf-last-march-proves-decisive-in.html | JERSEY WOMEN TOP TRICOUNTY IN GOLF Last March Proves Decisive in Sleepy Hollow Victory | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/joseph-davidson-of-union-carbide-retired-vice-president-of-chemical.html | JOSEPH DAVIDSON OF UNION CARBIDE Retired Vice President of Chemical Concern Dies | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/joyce-bell-is-dead-on-magazine-here.html | JOYCE BELL IS DEAD ON MAGAZINE HERE | Special to Phe New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lack-of-funds-imperils-life-of-coast-orchestra.html | Lack of Funds Imperils Life of Coast Orchestra | By Lawrence E Daviesspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lars-n-boisen.html | LARS N BOISEN | Special to The ew York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/law-students-trade-charges-with-leading-capital-lawyer.html | Law Students Trade Charges With Leading Capital Lawyer | By William M Blairspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lebanon-holding-americans-on-hashish-charges-11-in-detention-under.html | Lebanon Holding Americans on Hashish Charges 11 in Detention Under Tighter Curbs  Harsh Conditions in Prison Described | By Dana Adam Schmidtspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lindsay-accuses-rivals-on-judges-charges-silence-to-both-on-jobs.html | LINDSAY ACCUSES RIVALS ON JUDGES Charges Silence to Both on Jobs for Political Hacks | By Thomas P Ronan | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lindys-pride-can-complete-big-5-trot-sweep-in-175955-dexter-tonight.html | Lindys Pride Can Complete Big 5 Trot Sweep in 175955 Dexter Tonight STARS PRIDE SON BARRED IN BETTING The Prophet 85 Choice OneYear Handle Mark Expected at Roosevelt | By Louis Effratspecial to the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lirr-a-mess.html | LIRR  A Mess | CHARLES REICHMAN | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lundquist-captures-2-more-finn-races-in-bermuda-sailing.html | Lundquist Captures 2 More Finn Races In Bermuda Sailing | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/lynne-bryner-w-e-auch-jr-are-betrothed.html | Lynne Bryner W E Auch Jr Are Betrothed | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/marchi-urges-court-revisions-and-deputy-to-combat-crime-marchi.html | Marchi Urges Court Revisions And Deputy to Combat Crime Marchi Urges Streamlining of Court System Here | By David Bird | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/market-leaning-to-british-entry-trade-bloc-is-dislocated-as.html | MARKET LEANING TO BRITISH ENTRY Trade Bloc Is Dislocated as Positive View Arises | By Drew Middletonspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/markets-place-traders-sell-more-bermec.html | Markets Place Traders Sell More Bermec | By Robert Metz | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/mayoral-candidates-bar-bloc-appeals.html | Mayoral Candidates Bar Bloc Appeals | By Irving Spiegel | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/meany-offers-aid-in-met-deadlock-calls-upon-van-arsdale-to-set-up.html | MEANY OFFERS AID IN MET DEADLOCK Calls Upon Van Arsdale to Set Up Union Meetings | By Damon Stetson | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/mets-depart-for-baltimore-to-the-accompaniment-of-cheers-music-and.html | Mets Depart for Baltimore to the Accompaniment of Cheers Music and Poem Ticket Sales Brisk After Long Wait Light Drill Held | By Leonard Koppett | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/miss-wendy-solmssen-fiancee-of-john-sommer.html | Miss Wendy Solmssen Fiancee of John Sommer | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/montreal-police-strike-laid-to-a-permissive-society.html | Montreal Police Strike Laid to a Permissive Society | By Jay Walzspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/mrs-gabrielle-thomas-wright-engaged-to-daniel-john-reiber.html | Mrs Gabrielle Thomas Wright Engaged to Daniel john Reiber | SPelal to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/music-a-full-lucia-joins-city-opera.html | Music A Full Lucia Joins City Opera | By Raymond Ericson | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/music-blues-at-the-philharmonic-they-love-corky-siegel-in-lincoln.html | Music Blues at the Philharmonic They Love Corky Siegel in Lincoln Center William Russos Score Is Traditional Jazz | By Harold C Schonberg | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/national-airlines-ante-is-up.html | National Airlines Ante Is Up | By Philip H Dougherty | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/neighborhoods-hippie-rights-issue-splits-voters-on-expensive-queens.html | Neighborhoods Hippie Rights Issue Splits Voters on Expensive Queens North Shore | By Lacey Fosburgh | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/nyerere-lowers-tanzanias-voice-presidents-new-policy-is-argue-dont.html | NYERERE LOWERS TANZANIAS VOICE Presidents New Policy Is Argue Dont Shout | By R W Apple Jrspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/old-glory-sale-marks-fall.html | Old Glory Sale Marks Fall | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/owensillinois-achieves-records-9month-profits-soar-companies-report.html | OwensIllinois Achieves Records 9Month Profits Soar Companies Report Figures on Sales Volume and Earnings | By Clare M Reckert | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/ox-ridge-and-fairfield-gain-sherman-indoor-polo-final.html | Ox Ridge and Fairfield Gain Sherman Indoor Polo Final | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/pair-of-innovators-fly-a-kite-trying-to-make-sailboat-go.html | Pair of Innovators Fly a Kite Trying to Make Sailboat Go | By Parton Keese | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/pancreas-transplants-studied-as-a-cure-for-severe-diabetes.html | Pancreas Transplants Studied As a Cure for Severe Diabetes | BY Harold M Schmeck Jrspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/pittsburgh-paper-shifts.html | Pittsburgh Paper Shifts | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/pullout-is-urged-by-lee-brewster-new-haven-mayor-and-head-of-yale.html | PULLOUT IS URGED BY LEE BREWSTER New Haven Mayor and Head of Yale Take Joint Stand | By John Darntonspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/rail-tonmileage-shows-rise-of-69-trucking-tonnage-declined-11-from.html | RAIL TONMILEAGE SHOWS RISE OF 69 Trucking Tonnage Declined 11 From 1968 Week | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/railroads-to-ask-icc-for-a-6-rate-increase-us-carriers-outlining.html | Railroads to Ask ICC For a 6 Rate Increase US Carriers Outlining Rising Expenses May File Plea Today but Reserve Right to Seek More Relief if Costs Go Up RAILROADS TO ASK 6 RATE INCREASE | By Robert E Bedingfield | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/rankin-wants-hogan-and-ruskin-in-pba-inquiry.html | Rankin Wants Hogan and Ruskin in PBA Inquiry | By David Burnham | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/rca-net-income-sets-a-high-quarterly-sales-drop-rca-net-income.html | RCA Net Income Sets a High Quarterly Sales Drop RCA NET INCOME REACHES NEW HIGH | By Gene Smith | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/reserve-tightens-credit-policy-a-coolingoff-in-view-credit-policy.html | Reserve Tightens Credit Policy A CoolingOff in View Credit Policy Tightened | By H Erich Heinemann | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/retail-sales-up-in-week.html | Retail Sales Up in Week | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/retreat-charged-in-education-policy.html | RETREAT CHARGED IN EDUCATION POLICY | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/rikers-prisoners-work-outside-prisoners-work-outside.html | Rikers Prisoners Work Outside Prisoners Work Outside | By Alfred E Clark | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/rohan-prosecution-due-to-finish-case-monday.html | Rohan Prosecution Due To Finish Case Monday | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sec-bars-former-broker.html | SEC Bars Former Broker | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sec-rule-forbids-outside-purchases-during-tender-bids.html | SEC Rule Forbids Outside Purchases During Tender Bids | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/senate-unit-bars-tax-on-interest-from-local-bonds-finance-committee.html | SENATE UNIT BARS TAX ON INTEREST FROM LOCAL BONDS Finance Committee in First Vote Rejects Key Part of House Reform Proposal Senate Unit Bars a HouseProposed Tax on State and Municipal Bonds | By Eileen Shanahanspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sevenup-seeking-flavoring-maker-warnerjenkinson-a-major-supplier-in.html | SEVENUP SEEKING FLAVORING MAKER WarnerJenkinson a Major Supplier in Deal | By Alexander R Hammer | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/shankland-with-a-293-captures-metropolitan-pga-title-by-four.html | Shankland With a 293 Captures Metropolitan PGA Title by Four Strokes BOREK IS SECOND AT STANWICH CLUB Shankland Cards 71 75 on Final Day Montgomery 36Hole Leader Third | By Lincoln A Werdenspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sheas-winter-winds-stir-grantham-jet-defense-captain-says-breezes.html | Sheas Winter Winds Stir Grantham Jet Defense Captain Says Breezes Foil Enemy Passers Linebacker Prefers Field in December Despite the Cold | By Gerald Eskenazi | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/shields-and-schwab-get-67-to-lead-jersey-title-golf.html | Shields and Schwab Get 67 To Lead Jersey Title Golf | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/shipbuilder-urges-new-program-to-spur-mass-production-in-us.html | Shipbuilder Urges New Program To Spur Mass Production in US | By George Horne | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/socially-prominent-attend.html | Socially Prominent Attend | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/south-korea-maintains-alert-on-coast.html | South Korea Maintains Alert on Coast | By Emerson Chapinspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/soviet-supports-plans-to-reduce-jobs-and-raise-pay.html | Soviet Supports Plans to Reduce Jobs and Raise Pay | By Bernard Gwertzmanspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/soybean-futures-advance-sharply-strength-follows-a-report-of.html | SOYBEAN FUTURES ADVANCE SHARPLY Strength Follows a Report of Reduced Cotton Crop | By Elizabeth M Fowler | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/sports-of-the-times-triumph-for-justice.html | Sports of The Times Triumph for Justice | By Arthur Daley | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/state-testing-bidding-methods-to-speed-hospital-construction.html | State Testing Bidding Methods To Speed Hospital Construction | By Peter Kihss | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/storefront-schools-and-the-good-life.html | StoreFront Schools and the Good Life | By Christopher LehmannHaupt | RE0000763284 | 1997-10-23 | B00000536484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/students-urged-as-teacher-aides-college-freshmen-would-go-into-the.html | STUDENTS URGED AS TEACHER AIDES College Freshmen Would Go Into the Public Schools | By M S Handlerspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/suit-by-2-leaders-asks-curb-on-gop-support-for-lindsay.html | Suit by 2 Leaders Asks Curb On GOP Support for Lindsay | By Murray Schumach | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/susan-sweet-a-future-bride.html | Susan Sweet A Future Bride | Special in The New York Tlmell | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/taxexempt-bonds-are-bought-senate-move-a-factor-credit-markets.html | TaxExempt Bonds Are Bought Senate Move a Factor CREDIT MARKETS TAXEXEMPTS GAIN | By Robert D Hershey Jr | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/texas-vs-oklahoma-stirs-football-fans-deep-in-oil-country.html | Texas vs Oklahoma Stirs Football Fans Deep in Oil Country | By Neil Amdurspecial to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/thant-gets-sirhan-wire.html | Thant Gets Sirhan Wire | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/the-dance-joffrey-ballet-offers-premiere-of-arpinos-poppet-work-is.html | The Dance Joffrey Ballet Offers Premiere of Arpinos Poppet Work Is Drawn From Millers Crucible 2 Henze Symphonies Form Musical Setting | By Clive Barnes | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/the-heavenly-city-of-professor-bickel.html | The Heavenly City of Professor Bickel | By Anthony Lewis | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/the-moratorium-organizers-cluttered-precision.html | The Moratorium Organizers Cluttered Precision | By David E Rosenbaumspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/theater-three-sisters-minus-sighs-william-ball-presents-chekhov.html | Theater Three Sisters Minus Sighs William Ball Presents Chekhov Classic ACT Troupe Offers 3d in Series of Plays | MEL GUSSOW | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/thelma-carpenter-in-5th-dolly-week.html | Thelma Carpenter in 5th Dolly Week | By Louis Calta | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/thieus-proposal-dismissed.html | Thieus Proposal Dismissed | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/too-late-for-sst.html | Too Late for SST | JOHN D GILLIAM | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/trips-to-the-west-curbed-by-prague-visits-by-individuals-banned.html | TRIPS TO THE WEST CURBED BY PRAGUE Visits by Individuals Banned Only Organized Groups and Officials to Get Visas TRIPS TO THE WEST CURBED BY PRAGUE | By United Press International | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/u-s-given-pledges-on-erie-pollution-toledo-and-steel-concerns-to.html | U S GIVEN PLEDGES ON ERIE POLLUTION Toledo and Steel Concerns to Help Clean Up Lake | By Gladwin Hillspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archives/us-aims-in-vietnam.html | US Aims in Vietnam | A ELISHA | RE0000763284 | 1997-10-23 | B00000536484 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/us-delays-pledge-for-un-aid-funds.html | US DELAYS PLEDGE FOR UN AID FUNDS | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/us-rebuffs-mexico-on-smuggling-drive-u-s rebuffs-appeal-by-mexico.html | US Rebuffs Mexico On Smuggling Drive U S Rebuffs Appeal by Mexico For End of Drive on Smuggling | By Felix Belair Jrspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/us-speeds-shift-in-burden-of-war-to-saigons-army-laird-asserts-new.html | US SPEEDS SHIFT IN BURDEN OF WAR TO SAIGONS ARMY Laird Asserts New Orders Give Highest Priority to Transfer of Fighting NIXON CALLS MEETINGS Lodge to Return for Talks  American Combat Toll Is Lowest Since 1966 US Speeds Shift in the Fighting to Saigons Army | By William Beecherspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/us-war-deaths-at-64-low-for-a-week-since-66.html | US War Deaths at 64 Low for a Week Since 66 | By Terence Smithspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/verification-issue-at-seabed-meeting.html | VERIFICATION ISSUE AT SEABED MEETING | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/volkswagen-prices-up-after-rise-in-the-mark.html | Volkswagen Prices Up After Rise in the Mark | Special to The New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/war-critics-plan-to-force-allnight-session-of-house-war-critics.html | War Critics Plan to Force AllNight Session of House WAR CRITICS PLAN ALLNIGHT SESSION | By John W Finneyspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/wood-field-and-stream-new-york-deer-hunters-told-to-expect-another.html | Wood Field and Stream New York Deer Hunters Told to Expect Another Excellent Season | By Nelson Bryant | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/world-series-jitters-its-the-mets-wives-who-are-suffering.html | World Series Jitters Its the Mets Wives Who Are Suffering | By Judy Klemesrud | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/yale-drama-school-gets-theater-but-not-for long.html | Yale Drama School Gets Theater but Not for Long | By Mel Gussowspecial To the New York Times | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-10 | https://www.nytimes.com/1969/10/10/archiv es/zichellos-fitness.html | Zichellos Fitness | ANTHONY BONARRIGO | RE0000763284 | 1997-10-23 | B00000536484 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/a-c-l-u-scores-clubs-inquiry-as-unfair-to-rights-of-accused.html | A C L U Scores Clubs Inquiry As Unfair to Rights of Accused | By Robert M Smithspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/a-tv-show-where-pieintheface-is-a-learning-experience.html | A TV Show Where PieintheFace Is a Learning Experience | By Nan Ickeringill | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/a-withit-center-for-warsaw-young-people.html | A WithIt Center for Warsaw Young People | By Paul Hoffmannspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/antiques-one-hundred-pieces-of-english-silver-hartman-show-spans.html | Antiques One Hundred Pieces of English Silver Hartman Show Spans Three Centuries The LittleKnown Mix With the Famous | By Marvin D Schwartz | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/arabisraeli-rift-on-relics-widens-jordan-at-unesco-session-claims.html | ARABISRAELI RIFT ON RELICS WIDENS Jordan at UNESCO Session Claims Ancient Scroll | By Eric Pacespecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/art-once-cold-now-romantic-beauty-of-sculpture-by-jose-de-rivera-is.html | Art Once Cold Now Romantic Beauty of Sculpture by Jose de Rivera Is Undiminished | By Hilton Kramer | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/beaux-arts-trio-initiates-season-with-an-allbeethoven-program.html | Beaux Arts Trio Initiates Season With an AllBeethoven Program | By Allen Hughes | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/bonn-picks-date-for-eec-talks-finance-ministry-announces-oct-25-is.html | BONN PICKS DATE FOR EEC TALKS Finance Ministry Announces Oct 25 Is Tentatively Set for Consultations FIXED PARITY AT ISSUE Statements Give Credence to Belief Government Will Act Soon on Mark BONN PICKS DATE FOR E E C TALKS | By Hans J Stueckspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/books-of-the-times-brief-lives.html | Books of The Times Brief Lives | By Thomas Lask | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/bridge-rabbit-played-his-judo-card-and-the-hog-was-flummoxed.html | Bridge Rabbit Played His Judo Card And the Hog Was Flummoxed | By Alan Truscott | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/bulls-rally-halts-buckskins-20-to-14.html | BULLS RALLY HALTS BUCKSKINS 20 TO 14 | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/chicago-8-defense-denied-bid-to-end-the-jurys-confinement.html | Chicago 8 Defense Denied Bid To End the Jurys Confinement | By Seth S Kingspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/china-says-us-attacked-fishing-boats.html | China Says US Attacked Fishing Boats | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/chinese-intellectuals-are-urged-to-embrace-the-thought-of-mao.html | Chinese Intellectuals Are Urged To Embrace the Thought of Mao | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/city-panel-finds-phone-inequities-sees-150million-a-year-in.html | CITY PANEL FINDS PHONE INEQUITIES Sees 150Million a Year in Overcharges Here | By Peter Millones | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/core-offers-plan-for-harlem-site-state-tower-would-be-over.html | CORE OFFERS PLAN FOR HARLEM SITE State Tower Would Be Over CultureBusiness Base | By Michael T Kaufman | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/corruption-denied.html | Corruption Denied | RALPH M PAIEWONSKY | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/crosbie-dawson.html | CROSBIE DAWSON | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/dartmouth-wins-two-runs-beating-yale-and-columbia.html | Dartmouth Wins Two Runs Beating Yale and Columbia | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/decline-of-doctrine-detected-by-leaders-of-3-faiths.html | Decline of Doctrine Detected by Leaders of 3 Faiths | By Edward B Fiske | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/delbartons-aerial-attack-vanquishes-pingry-266.html | Delbartons Aerial Attack Vanquishes Pingry 266 | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/dilemma-in-vietnam.html | Dilemma in Vietnam | DENIS J WOODS | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/directoremeritus-of-u-s-draft-lewis-blaine-hershey.html | DirectorEmeritus of U S Draft Lewis Blaine Hershey | By Nan Robertsonspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/document-shows-how-navy-lobbied-for-vessels.html | Document Shows How Navy Lobbied for Vessels | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/ernest-hillman-industrialist-pittsburgh-g-o-p-aide-dies.html | Ernest Hillman Industrialist Pittsburgh G O P Aide Dies | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/exhibitors-protest-drug-test-of-horses.html | EXHIBITORS PROTEST DRUG TEST OF HORSES | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/extension-seen-for-textile-pact-us-sources-in-geneva-say-cotton.html | EXTENSION SEEN FOR TEXTILE PACT US Sources in Geneva Say Cotton Curb Will Stand | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/fire-department-plans-to-buy-1055-small-walkietalkies.html | Fire Department Plans to Buy 1055 Small WalkieTalkies | By Edward C Burks | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/for-better-mail-service.html | For Better Mail Service | MORRIS BILLER | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/former-rca-executive-relates-events-leading-to-resignation.html | Former RCA Executive Relates Events Leading to Resignation EXECUTIVE TELLS OF WHY HE QUIT | By Gene Smith | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/frank-named-at-colgate.html | Frank Named at Colgate | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/fred-strother-62-a-scout-executive.html | FRED STROTHER 62 A SCOUT EXECUTIVE | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/french-official-in-quebec-seeks-closer-economic-tie.html | French Official in Quebec Seeks Closer Economic Tie | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/g-s-prince-weds-mrs-cynthia-ayers.html | G S Prince Weds Mrs Cynthia Ayers | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |

| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/gi-club-supplier-tied-to-smuggling-millions-for-slot-machines-paid.html | GI CLUB SUPPLIER TIED TO SMUGGLING Millions for Slot Machines Paid to a Concern Linked With Illicit Operations Supplier of GI Clubs Is Linked to Illicit Operations | By Walter Rugaberspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
|---|---|---|---|---|---|---|
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/giants-favored-to-top-steelers-jets-8point-pick-over-bengals.html | Giants Favored to Top Steelers Jets 8Point Pick Over Bengals | By William N Wallace | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/giants-williams-has-work-cut-out-cornerback-must-contain-steelers.html | GIANTS WILLIAMS HAS WORK CUT OUT Cornerback Must Contain Steelers Jefferson | By Al Harvin | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/house-merchant-marine-panel-sets-hearing-on-reserve-ships.html | House Merchant Marine Panel Sets Hearing on Reserve Ships | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/humphrey-backs-nixon-war-policy-as-on-right-path-after-white-house.html | HUMPHREY BACKS NIXON WAR POLICY AS ON RIGHT PATH After White House Meeting He Endorses Presidents Basic Moves for Peace URGES PUBLIC SUPPORT Dissent Cant Be Halted but Time Is Needed for Plans to Work He Declares HUMPHREY BACKS NIXON WAR POLICY | By Robert B Semple Jrspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/illiteracy-considered-nations-no-1-education-problem-illiteracy.html | Illiteracy Considered Nations No 1 Education Problem Illiteracy Plagues US | By William K Stevens | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/is-201-nominates-anarchy-suspect-negro-seized-in-ram-case-offered-a.html | IS 201 NOMINATES ANARCHY SUSPECT Negro Seized in RAM Case Offered Administrator Job IS 201 Names Anarchy Suspect for a School Post | By Leonard Buder | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/islands-problems.html | Islands Problems | DIANNE D LYONS | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/jersey-calls-on-airlines-to-use-smokeless-jets.html | Jersey Calls On Airlines To Use Smokeless Jets | By Walter H Waggonerspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/jewels-some-are-and-some-arent.html | Jewels Some Are  and Some Arent | By Enid Nemy | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/lairds-son-will-march-in-protest-against-war.html | Lairds Son Will March In Protest Against War | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/laotian-refugees-tell-of-their-life-under-bombing.html | Laotian Refugees Tell of Their Life Under Bombing | By Henry Kammspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/lindsay-marchi-and-procaccino-differ-on-use-of-power-law-and-order.html | Lindsay Marchi and Procaccino Differ on Use of Power  Law and Order and Finances Are Also Argued Three Mayoral Candidates Meet in Debate for the First Time | By Richard Reeves | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/lindys-pride-wins-173455-dexter-cup-for-9th-in-row-victor-sweeps.html | Lindys Pride Wins 173455 Dexter Cup for 9th in Row VICTOR SWEEPS BIG 5 OF TROTTING Lindys Pride Barred From Betting  Crain Hanover 2d Returns 7640 | By Louis Effratspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mafia-expert-sees-enforcement-lag.html | Mafia Expert Sees Enforcement Lag | By Charles Grutzner | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/manila-protests-acquittal-of-a-us-sailor-in-slaying.html | Manila Protests Acquittal Of a US Sailor in Slaying | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/market-place-the-gogo-idea-dead-or-alive.html | Market Place The GoGo Idea Dead or Alive | By Robert Metz | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mary-e-garten-becomes-bride-in-connecticut.html | Mary E Garten Becomes Bride In Connecticut | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mayor-tries-to-renew-debate-outside-times-without-success.html | Mayor Tries to Renew Debate Outside Times Without Success | By Thomas P Ronan | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mds-unrepresented.html | MDs Unrepresented | KURT ROSENBERG | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/metropolitan-opera-orchestra-rejects-proposal-turns-down-3year.html | Metropolitan Opera Orchestra Rejects Proposal Turns Down 3Year Accord Calling for 20000 a Year in 7172  Vote Is 662 | By Damon Stetson | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/meyner-says-income-disclosure-as-cahill-demands-is-irrelevant.html | Meyner Says Income Disclosure As Cahill Demands Is Irrelevant | By Ronald Sullivanspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/midtown-traffic-jams.html | Midtown Traffic Jams | JAMES J GRADY | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mit-faculty-votes-to-hold-convocation-on-protest-day.html | MIT Faculty Votes to Hold Convocation on Protest Day | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mobile-negroes-proud-of-agee-jones.html | Mobile Negroes Proud of Agee Jones | By Roy Reedspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/montreal-mayor-defends-conduct-hails-return-of-order-after-strike.html | MONTREAL MAYOR DEFENDS CONDUCT Hails Return of Order After Strike  Protest Fails | By Jay Walzspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mrs-crimmins-loses-appeal-on-charge-of-jurors-prejudice.html | Mrs Crimmins Loses Appeal On Charge of Jurors Prejudice | By Edith Evans Asbury | RE0000763294 | 1997-10-23 | B00000537580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mrs-gretchen-buendia-is-bride-of-dr-charles-knickerbocker.html | Mrs Gretchen Buendia Is Bride Of Dr Charles Knickerbocker | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mrs-sheppard-is-remarried.html | Mrs Sheppard Is Remarried | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mrs-waldo-grose.html | MRS WALDO GROSE | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/mystical-quality-imbues-the-mets-orioles-called-methodical-and.html | MYSTICAL QUALITY IMBUES THE METS Orioles Called Methodical and Mathematical | By Joseph Dursospecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/negro-youth-dies-in-chicago-shooting.html | Negro Youth Dies in Chicago Shooting | By John Kifnerspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/nets-beat-colonels-10790.html | Nets Beat Colonels 10790 | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/new-calder-sculptures-offer-heavy-surprises.html | New Calder Sculptures Offer Heavy Surprises | By John Canaday | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/new-issues-win-few-purchasers-interest-is-down-but-prices-of.html | NEW ISSUES WIN FEW PURCHASERS Interest Is Down but Prices of Offerings Rise a Bit NEW ISSUES FAIL TO WIN ATTENTION | By Alexander R Hammer | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/new-left-in-japan-stages-rallies-against-war.html | New Left in Japan Stages Rallies Against War | By Takashi Okaspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/newark-west-side-wins.html | Newark West Side Wins | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/nixon-opens-drive-for-haynsworth-senator-cook-assails-bayhs-charges.html | NIXON OPENS DRIVE FOR HAYNSWORTH Senator Cook Assails Bayhs Charges  White House Aide Praises Nominee NIXON PUSHES BID FOR HAYNSWORTH | By Warren Weaver Jrspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/nixon-relieving-hershey-as-chief-of-draft-system-76yearold-general.html | NIXON RELIEVING HERSHEY AS CHIEF OF DRAFT SYSTEM 76YearOld General Will Be Promoted and Named Adviser to President NIXON RELIEVING HERSHEY AS CHIEF | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/nixons-troubles-prompt-a-rise-in-friendly-advice.html | Nixons Troubles Prompt a Rise in Friendly Advice | By Max Frankelspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/orioles-rated-logical-favorites-over-mets-as-world-series-opens.html | Orioles Rated Logical Favorites Over Mets as World Series Opens Today SEAVER TO START AGAINST CUELLAR Hodges to Use RightHanded LineUp Against Southpaw | By Leonard Koppettspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/passive-resistance-urged.html | Passive Resistance Urged | Special To The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/pergamons-chief-ousted-by-leasco-share-vote-gives-a-victory-to.html | Pergamons Chief Ousted by Leasco Share Vote Gives a Victory To 30YearOld New Yorker Pergamon Chairman Ousted by Leasco in Share Vote | By John M Leespecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/procedure-is-quick-and-has-been-used-on-young-and-old-wide-variety.html | Procedure Is Quick and Has Been Used on Young and Old Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/push-by-hanoi-forces-in-laos-is-seen.html | Push by Hanoi Forces in Laos Is Seen | By Richar Halloranspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/rates-at-treasury-bill-auction-change-slightly-from-monday.html | Rates at Treasury Bill Auction Change Slightly From Monday | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/reaction-in-belfast.html | Reaction in Belfast | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/reappraisal-a-cry-of-pain-at-night-sadness-and-drama-of-ceremonies.html | Reappraisal A Cry of Pain at Night Sadness and Drama of Ceremonies Linger | By Clive Barnes | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/record-budget-for-norway.html | Record Budget for Norway | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/record-earnings-reported-by-ibm-gain-for-quarter-is-29-as-revenues.html | RECORD EARNINGS REPORTED BY IBM Gain for Quarter Is 29 as Revenues Rise 17 COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/religious-leaders-endorse-vietnam-moratorium-issue-statements.html | Religious Leaders Endorse Vietnam Moratorium Issue Statements Criticizing Conflict and Cite Events to Mark Observance | By George Dugan | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/retail-sales-rose-during-september-to-monthly-high-retail-sales-up.html | Retail Sales Rose During September To Monthly High RETAIL SALES UP TO MONTHLY HIGH | By Herbert Koshetz | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/roman-rudnytsky-a-pianist-makes-debut-here-recital-at-town-hall.html | Roman Rudnytsky a Pianist Makes Debut Here Recital at Town Hall Offers 5 Pieces Including Work by Performers Father | By Raymond Ericson | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/s-m-u-field-goal-tops-t-c-u-1917-mustangs-amass-316-yards-rushing.html | S M U FIELD GOAL TOPS T C U 1917 Mustangs Amass 316 Yards Rushing for First Victory | By Neil Amdurspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/schumann-in-soviet-briefed-on-china.html | Schumann in Soviet Briefed on China | By Bernard Gwertzmanspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/schurzs-war-role.html | Schurzs War Role | KATHERINE GRANGER | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archiv es/screen-fire-and-fury.html | Screen Fire and Fury | By Roger Greenspun | RE0000763294 | 1997-10-23 | B00000537580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/screen-sodas-at-dawn-the-loving-couples-at-two-theaters.html | Screen Sodas at Dawn  The Loving Couples at Two Theaters | By Howard Thompson | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/sec-study-stirs-gale-of-protest-penalties-in-douglas-case-that.html | SEC STUDY STIRS GALE OF PROTEST Penalties in Douglas Case That Staff Has Proposed Called Wildly Unreal Action Urged by SEC Staff Raises Outcry in Wall Street | By Terry Robards | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/senate-unit-bars-cut-in-top-taxes-on-earned-income-committee.html | SENATE UNIT BARS CUT IN TOP TAXES ON EARNED INCOME Committee Rejects Effort Backed by Administration to Fix Maximum at 50 HOUSE HAD APPROVED IT Longer Capital Gains Period and End to Deduction on Gas Levies Defeated Senate Committee Rejects Cut In Top Taxes on Earned Income | By Eileen Shanahanspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/silent-screen-35-choice-in-champagne-stakes-11-named-to-start-in.html | Silent Screen 35 Choice in Champagne Stakes 11 NAMED TO START IN 188150 RACE Silent Screen With Rotz Up to Seek Fourth Victory in Mile Event at Belmont | By Steve Cady | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/simpson-says-vassar-may-quit-the-seven-sisters.html | Simpson Says Vassar May Quit the Seven Sisters | By Israel Shenker | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/soybean-oil-hits-contract-highs-but-profit-taking-pushes-prices.html | SOYBEAN OIL HITS CONTRACT HIGHS But Profit Taking Pushes Prices Below Thursday | By Elizabeth M Fowler | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/sports-of-the-times-almost-a-met.html | Sports of The Times Almost a Met | By Robert Lipsyte | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/stock-prices-up-in-brisk-trading-big-board-issues-that-gain.html | STOCK PRICES UP IN BRISK TRADING Big Board Issues That Gain Outnumber the Losers by 2to1 Ratio VOLUME 1221 MILLION More BigBlock Turnover Shows Rise in Activity by the Institutions STOCK PRICES UP IN BRISK TRADING | By Vartanig G Vartan | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/stratfordonavon-gives-henry-viii-some-modernisms.html | StratfordonAvon Gives Henry VIII Some Modernisms | Special to The New York TimesIRVING WARDLE | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/teacher-shortage-in-sex-field-noted-by-margaret-mead.html | Teacher Shortage In Sex Field Noted By Margaret Mead | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/the-other-las-vegas-shows-its-head.html | The Other Las Vegas Shows Its Head | By Steven V Robertsspecial to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/the-professor-who-went-from-restaurant-to-classroom.html | The Professor Who Went From Restaurant to Classroom | By Jean Hewitt | RE0000763294 | 1997-10-23 | B00000537580 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/topics-then-they-took-the-series-in-four-straight-.html | Topics Then They Took the Series in Four Straight | By John K Hutchens | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/trading-on-american-exchange-advances-as-do-prices-of-stocks.html | Trading on American Exchange Advances as Do Prices of Stocks | By Douglas W Cray | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/turkish-voters-think-with-their-eyes.html | Turkish Voters Think With Their Eyes | By Alfred Friendly Jrspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/tv-a-threeway-battle-major-networks-here-step-up-search-for-variety.html | TV A ThreeWay Battle Major Networks Here Step Up Search for Variety in Talk Shows | By Jack Gould | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/u-s-bows-to-mexican-demands-drug-smuggling-drive-is-eased-us-to.html | U S Bows to Mexican Demands Drug Smuggling Drive is Eased US TO EASE DRIVE ON ILLICIT DRUGS | By Felix Belair Jrspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/underground-testing.html | Underground Testing | FRITZ F BLUMENTHAL | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/valenti-predicts-hollywood-will-cut-gratuitous-sex-use.html | Valenti Predicts Hollywood Will Cut Gratuitous Sex Use | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/variety-of-products-new-and-inventive-at-coliseum-show-new-products.html | Variety of Products New and Inventive at Coliseum Show New Products Viewed | By James J Nagle | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/wednesday-night-fiddler-canceled-for-moratorium.html | Wednesday Night Fiddler Canceled for Moratorium | By Louis Calta | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/wide-reform-urged-in-ulsters-police-catholics-pleased-police-reform.html | Wide Reform Urged In Ulsters Police Catholics Pleased POLICE REFORMS IN ULSTER URGED | By Gloria Emersonspecial To the New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/wisconsin-supreme-court-refuses-groppi-bail-plea.html | Wisconsin Supreme Court Refuses Groppi Bail Plea | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/yale-freshmen-rout-brown.html | Yale Freshmen Rout Brown | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/yonkers-man-convicted-in-bronx-for-contempt-in-crime-inquiry.html | Yonkers Man Convicted in Bronx For Contempt in Crime Inquiry | By Lawrence Van Gelder | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-11 | https://www.nytimes.com/1969/10/11/archives/young-episcopal-friars-on-li-are-very-much-of-this-world.html | Young Episcopal Friars on LI Are Very Much of This World | Special to The New York Times | RE0000763294 | 1997-10-23 | B00000537580 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/-its-what-television-could-be-without-censors.html | Its What Television Could Be Without Censors | By Dan Dunn | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/100000-sought-in-st-johns-case-union-seeking-to-vindicate-dismissed.html | 100000 SOUGHT IN ST JOHNS CASE Union Seeking to Vindicate Dismissed Teachers | By Gene Currivan | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/103-youths-seized-in-chicago-battle-yelling-radicals-quit-parade.html | 103 YOUTHS SEIZED IN CHICAGO BATTLE Yelling Radicals Quit Parade and Charge Police Lines Guard Is Later Released | By John Kifner | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/13million-donated-to-ocean-study-unit.html | 13MILLION DONATED TO OCEAN STUDY UNIT | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/18th-edition-of-canada-catalogue.html | 18th Edition of Canada Catalogue | By Thomas V Haney | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/70-war-deadline-favored-in-poll-gallup-finds-57-for-31-against.html | 70 WAR DEADLINE FAVORED IN POLL Gallup Finds 57 For 31 Against Goodell Proposal | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/79-college-heads-bid-nixon-step-up-vietnam-pullout-leaders-of.html | 79 COLLEGE HEADS BID NIXON STEP UP VIETNAM PULLOUT Leaders of Private Schools Acting as Individuals Say War Is Hurting Society | By David E Rosenbaum | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-600milelong-trail-takes-shape-in-florida.html | A 600MileLong Trail Takes Shape in Florida | By Cynthia Medley | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-growing-conflict-over-the-effect-of-open-admissions.html | A Growing Conflict Over the Effect of Open Admissions | FRED M HECHINGER | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-political-life-the-education-of-john-v-lindsay-by-nat-hentoff-354.html | A Political Life The Education of John V Lindsay By Nat Hentoff 354 pp New York Alfred A Knopf 695 | By Henry A Zeiger | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-spanish-liberal-quits-parliament-declares-hopes-to-change-the.html | A SPANISH LIBERAL QUITS PARLIAMENT Declares Hopes to Change the Regime Have Faded | By Richard Eder | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-town-in-africa-recycles-sewage-windhoek-has-potable-water-that-is.html | A TOWN IN AFRICA RECYCLES SEWAGE Windhoek Has Potable Water That Is Better Than Ever | By Andrew H Malcolm | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-view-of-oaxaca-from-pyramids-that-were-built-before-the-wheel.html | A View of Oaxaca From Pyramids That Were Built Before the Wheel | By Jack McDonald | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/a-warm-breeze-from-bonn-chills-ulbricht.html | A Warm Breeze From Bonn Chills Ulbricht | DAVID BINDER | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/acceptable-rate-of-unemployment.html | Acceptable Rate of Unemployment | ADRIAN SINFIELD | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/accountants-map-attack-on-pooling.html | Accountants Map Attack On Pooling | By Robert A Wright | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/affluence-held-poorly-utilized-economists-say-wealth-has-not.html | AFFLUENCE HELD POORLY UTILIZED Economists Say Wealth Has Not Generated Happiness | By Henery Raymont | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ahsa-drugging-crackdown-receives-first-test-on-coast.html | AHSA Drugging Crackdown Receives First Test on Coast | By Ed Corrigan | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/alcindors-debut-coaching-shifts-mark-opening-of-nba-season-cousy.html | Alcindors Debut Coaching Shifts Mark Opening of NBA Season COUSY RETURNS TO GUIDE ROYALS | By Sam Goldaper | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/alert-tufts-stays-unbeaten-by-downing-norwich-2116.html | Alert Tufts Stays Unbeaten By Downing Norwich 2116 | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/aluminum-men-absorb-price-rise.html | Aluminum Men Absorb Price Rise | By Gerd Wilcke | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/america-and-weimar.html | America And Weimar | Peter Gay | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/american-notebook.html | American Notebook | By Richard Lingeman | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/american-yc-leads-canadian-team-20.html | AMERICAN YC LEADS CANADIAN TEAM 20 | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/an-aerial-safari-in-philadelphias-zoo.html | An Aerial Safari In Philadelphias Zoo | TEXT AND PHOTOGRAPHS BY Michael Strauss | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/an-edison-anniversary-in-dearborn.html | An Edison Anniversary In Dearborn | By Michael Strauss | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/an-english-pilgrims-long-search-for-tolerance-city-of-light-by.html | An English pilgrims long search for tolerance City Of Light By Alison Macleod 288 pp Boston Houghton Mifflin Co 495 | By P Albert Duhamel | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/an-improved-alice-a-flattened-flea.html | An Improved Alice a Flattened Flea | By Walter Kerr | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ancrams-simon-dog-show-victor-english-cocker-spaniel-best-of-1455.html | ANCRAMS SIMON DOG SHOW VICTOR English Cocker Spaniel Best of 1455 in Maryland | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/anne-c-boardman-engaged-to-wed.html | Anne C Boardman Engaged to Wed | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/anne-l-beard-clifton-smith-wed-in-jersey.html | Anne L Beard Clifton Smith Wed in Jersey | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/anne-selene-bishop-married-in-jersey.html | Anne Selene Bishop Married in Jersey | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/antiquity-greek-and-latin-literature.html | Antiquity Greek and Latin Literature | By Joseph S Margon | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/apathy-on-water-feared-in-jersey-bond-opposition-minimal-but-issue.html | APATHY ON WATER FEARED IN JERSEY Bond Opposition Minimal But Issue Could Lose | By Walter H Waggoner | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/apathy-reported-in-china-schools-it-apparently-arises-from.html | APATHY REPORTED IN CHINA SCHOOLS It Apparently Arises From Uncertainty Over Future | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/apollo-12-crew-describes-plans-guidance-computer-modified-for.html | APOLLO 12 CREW DESCRIBES PLANS Guidance Computer Modified for Pinpoint Landing | By John Noble Wilford | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/army-engineers-dams.html | Army Engineers Dams | MICHAEL L HOFFMAN | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/article-30-no-title-30-years-of-the-new-york-school.html | Article 30  No Title 30 Years of the New York School | By Hilton Kramer | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/arts-body-names-a-new-president-associated-council-elects-john.html | ARTS BODY NAMES A NEW PRESIDENT Associated Council Elects John McFadyen Architect | By Grace Glueck | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/as-i-walked-out-one-midsummer-morning-by-laurie-lee-drawings-by.html | As I Walked Out One Midsummer Morning By Laurie Lee Drawings by Leonard Rosoman 248 pp New York Atheneum 595 | By Julian Mitchell | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/at-lawton-psychiatric-hospital-cards-and-minds-worked-backwards.html | At Lawton Psychiatric Hospital cards and minds worked backwards CounterClockwise By Mary Jane Ward 256 pp Chicago Henry Regnery Co 595 | By Frank G Slaughter | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/austere-brahms-meticulous-strauss.html | Austere Brahms Meticulous Strauss | By Raymond Ericson | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/auxiliary-policeman-killed-in-white-plains-gun-battle.html | Auxiliary Policeman Killed In White Plains Gun Battle | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/banking-reform-plan-stirs-industry-concern.html | Banking Reform Plan Stirs Industry Concern | By H Erich Heinemann | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/bar-unit-to-study-nominees-status-charges-against-haynsworth-to-be.html | BAR UNIT TO STUDY NOMINEES STATUS Charges Against Haynsworth to Be Considered Today | By Fred P Graham | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/battle-over-academic-freedom-at-ucla.html | Battle Over Academic Freedom at UCLA | STEVEN V ROBERTS | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/beat-em-or-bite-em.html | Beat em or Bite em | HOWARD A ROWE | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/beaux-arts-trio-initiates-season-with-an-allbeethoven-program.html | Beaux Arts Trio Initiates Season With an AllBeethoven Program | By Allen Hughes | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/benefits-of-satellites.html | Benefits of Satellites | RICHARD S LEVY | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/bianca-redden-becomes-bride-of-zenas-colt.html | Bianca Redden Becomes Bride Of Zenas Colt | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/big-matisse-show-planned-by-paris-soviet-is-lending-works-for-100th.html | BIG MATISSE SHOW PLANNED BY PARIS Soviet Is Lending Works for 100th Anniversary Display | By Andreas Freund | RE0000763295 | 1997-10-23 | B00000537581 |

| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/billings-sail-race-captured-by-naiad.html | BILLINGS SAIL RACE CAPTURED BY NAIAD | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/black-principal-named-in-bronx-high-school-head-1st-negro-with.html | BLACK PRINCIPAL NAMED IN BRONX High School Head 1st Negro With Regular Appointment | By M S Handler | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/blacklisting-one-of-the-most-noxious-messes-in-washington-says-a.html | Blacklisting  One of the Most Noxious Messes in Washington Says a Former Official | RICHARD D LYONS | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/boyduplicate-grasse-win-split-pace-redrawing-marks-roosevelt-event.html | Boyduplicate Grasse Win Split Pace REDRAWING MARKS ROOSEVELT EVENT | By Gerald Eskenazi | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/bridal-for-joyce-anne-graham.html | Bridal for Joyce Anne Graham | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/bridge-the-dopi-convention-how-to-avoid-bidding-a-grand-slam.html | Bridge The DOPI Convention how to avoid bidding a grand slam missing an ace | By Alan Truscott | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/brother-animal-the-story-of-freud-and-tausk-by-paul-roazen.html | Brother Animal The Story of Freud and Tausk By Paul Roazen Illustrated 221 pp New York Alfred A Knopf 595 | By Peter Lomas | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/brown-to-oppose-post-for-militant-educator-says-is-201-aide-is.html | BROWN TO OPPOSE POST FOR MILITANT Educator Says IS 201 Aide Is Barred by Indictment | By Irving Spiegel | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/bullets-turn-back-knicks-in-final-exhibition-119108.html | Bullets Turn Back Knicks In Final Exhibition 119108 | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/businessmen-turning-toward-the-art-world.html | Businessmen Turning Toward the Art World | By John B Forbes | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/cacti-need-sunshine.html | Cacti Need Sunshine | By Isidore Greenberg | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/can-frost-listen-can-frost-laugh-can-frost-listen.html | Can Frost Listen Can Frost Laugh Can Frost Listen | By Paul Wilkes | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/caribbean-cabbies.html | CARIBBEAN CABBIES | GEORGE B ROBINTON | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/catholic-panel-finds-pejorative-image-of-judaism-in-french.html | Catholic Panel Finds Pejorative Image of Judaism in French Religious Texts | By Eric Pace | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/cezanne-his-life-and-art-by-jack-lindsay-illustrated-360-pp.html | Cezanne His Life and Art By Jack Lindsay Illustrated 360 pp Greenwich Conn New York Graphic Society 1250 | By James R Mellow | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/charlie-good-man-for-chamber-music-charlie-a-good-man.html | Charlie Good Man For Chamber Music Charlie a Good Man | By Howard Klein | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/child-to-the-a-c-frosts.html | Child to the A C Frosts | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/chinese-nationalists-still-face-hostility-from-the-taiwanese.html | Chinese Nationalists Still Face Hostility From the Taiwanese | By Fox Butterfield | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/columbia-and-barnard-discuss-more-coeducation.html | Columbia and Barnard Discuss More Coeducation | By Will Lissner | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/congress-reacts-to-the-rising-chorus-of-vietnam-dissent.html | Congress Reacts to the Rising Chorus of Vietnam Dissent | JOHN W FINNEY | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/conservation-is-the-way-of-life-at-lake-mohonk.html | Conservation Is the Way of Life at Lake Mohonk | By I Herbert Gordon | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/cornell-loses-2417-princetons-passes-overcome-cornells-ground-game.html | Cornell Loses 2417 Princetons Passes Overcome Cornells Ground Game 2417 | By Parton Keese | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/cortland-state-capitalizes-on-c-w-post-fumbles-to-score-2415.html | Cortland State Capitalizes on C W Post Fumbles to Score 2415 Triumph TWO RECOVERIES LEAD TO TALLIES | By John B Forbes | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/critics-of-two-bridges-board-win-apparently-blocking-fuentes.html | Critics of Two Bridges Board Win Apparently Blocking Fuentes | By Leonard Buder | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/cuba-begins-a-20day-drive-on-indolence-among-workers.html | Cuba Begins a 20Day Drive On Indolence Among Workers | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/cuellar-ruled-by-superstitions-but-orioles-arent-complaining.html | Cuellar Ruled by Superstitions But Orioles Arent Complaining | By Murray Chass | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/cummins-chief-looks-for-new-roads.html | Cummins Chief Looks for New Roads | By Robert E Bedingfield | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/cutting-costs-in-puerto-rico.html | Cutting Costs In Puerto Rico | By Arlene H Kurtis | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/dartmouth-in-rugby-final.html | Dartmouth in Rugby Final | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/dartmouth-loses-its-indian-mascot-cheerleader-falls-victim-to.html | DARTMOUTH LOSES ITS INDIAN MASCOT Cheerleader Falls Victim to Schools Real Indians | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/delaware-beats-hofstra-by-2813-favored-blue-hens-score-after.html | DELAWARE BEATS HOFSTRA BY 2813 Favored Blue Hens Score After Trailing by 130 | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/democrats-lay-another-interest-conflict-to-cahill.html | Democrats Lay Another Interest Conflict to Cahill | By Ronald Sullivan | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archiv es/dennis-hoppers-last-movie.html | Dennis Hoppers Last Movie | By A H Weiler | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/detroit-blamed-by-car-insurers-high-cost-of-policies-is-laid-to.html | DETROIT BLAMED BY CAR INSURERS High Cost of Policies Is Laid to Auto Manufacturers | By John D Morris | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/detroit-clubs-members-help-change-the-world-but-keep-the-club.html | Detroit Clubs Members Help Change the World but Keep the Club Unchanged | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/diana-decamp-wurzburg-is-wed.html | Diana DeCamp Wurzburg Is Wed | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/dr-kings-widow-supports-lindsay-endorses-him-at-rally-here-as.html | DR KINGS WIDOW SUPPORTS LINDSAY Endorses Him at Rally Here as Leader With Vision | By William E Farrell | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/drag-racing-signs-pact-for-5-years-on-coast.html | Drag Racing Signs Pact For 5 Years on Coast | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/earth-and-sky-by-mona-dayton-illustrated-by-roger-duvoisin-unpaged.html | Earth and Sky By Mona Dayton Illustrated by Roger Duvoisin Unpaged New York Harper  Row 350 Ages 4 to 7 | GEORGE A WOODS | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/economy-how-to-cool-it-without-the-chill-of-recession.html | Economy How to Cool It Without the Chill of Recession | ALBERT L KRAUS | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/education-supplement.html | Education Supplement | Eugene Feingold | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/elevator-repairmen-veto-pact-constructors-to-vote-on-theirs.html | Elevator Repairmen Veto Pact Constructors to Vote on Theirs | By George Dugan | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/elizabeth-durick-planning-nuptials.html | Elizabeth Durick Planning Nuptials | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ellen-a-bretz-becomes-bride-of-alexis-rieffel.html | Ellen A Bretz Becomes Bride Of Alexis Rieffel | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/emily-heath-ellis-is-affianced-to-wayne-chittick-thompson.html | Emily Heath Ellis Is Affianced To Wayne Chittick Thompson | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/escalator-on-benefits.html | Escalator on Benefits | HIRSCHEL KASPER | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/evolution-stirs-coast-school-debate.html | Evolution Stirs Coast School Debate | By Steven V Roberts | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/fare-snarl-sends-airlines-back-to-conference-table.html | Fare Snarl Sends Airlines Back to Conference Table | By David Gollan | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/farmland-in-midwest-less-sought.html | Farmland In Midwest Less Sought | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/fashion-lunch-to-aid-tarrytown-school.html | Fashion Lunch to Aid Tarrytown School | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/fayette-protest-an-anachronism-nonviolent-movement-keeps-aura-of.html | FAYETTE PROTEST AN ANACHRONISM Nonviolent Movement Keeps Aura of Earlier Days | By Jon Nordheimer | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/fdr-and-foreign-affairs.html | FDR and Foreign Affairs | Marvin H Scilken | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/federal-food-plans.html | Federal Food Plans | WALTER F MONDALE | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/fieldston-380-victor.html | Fieldston 380 Victor | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/flexibility-urged-in-child-research-doctors-seek-more-leeway-to-let.html | FLEXIBILITY URGED IN CHILD RESEARCH Doctors Seek More Leeway to Let Minors Volunteer | By Lawrence K Altman | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/food-stamp-plan-stirs-nixon-aide-mayer-warns-house-panel-head-of.html | FOOD STAMP PLAN STIRS NIXON AIDE Mayer Warns House Panel Head of Playing Politics | By James M Naughton | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/for-electoral-vote.html | For Electoral Vote | CLYDE E MILLER | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/forecast-of-profit-dip-can-hurt.html | Forecast Of Profit Dip Can Hurt | By Vartanig G Vartan | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/foreign-affairs-greece-iv-u-s-policy.html | Foreign Affairs Greece IV  U S Policy | By C L Sulzberger | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/four-american-poets-why-they-wrote-dickinson-longfellow-poe-whitman.html | Four American Poets Why They Wrote Dickinson Longfellow Poe Whitman By Rhoda Hoff 143 pp New York Henry Z Walck 450 Ages 12 to 16 | MYRA COHN LIVINGSTON | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/franchises-a-ma-and-pa-movie-house-franchising-looks-to-mom-and-pop.html | Franchises A Ma and Pa Movie House Franchising Looks to Mom and Pop Movie Houses | By Leonard Sloane | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ft-dix-will-allow-protest-near-base.html | FT DIX WILL ALLOW PROTEST NEAR BASE | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/george-b-shick-74-dies-trenton-times-reporter.html | George B Shick 74 Dies Trenton Times Reporter | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/george-grosz-a-moral-recoil.html | George Grosz A Moral Recoil | By Hilton Kramer | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/give-nixon-time-on-war-aiken-asks.html | Give Nixon Time on War Aiken Asks | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/glamorous-gesneriads-plants-for-people.html | Glamorous Gesneriads Plants for People | By Ruth Katzenberger | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/grand-prix-study-sheds-light-on-race-drivers-as-individuals.html | Grand Prix Study Sheds Light On Race Drivers as Individuals | By John S Radosta | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/greek-is-the-word-for-it-greek-is-the-word-for-it.html | Greek Is the Word For It Greek Is the Word For It | By Raymond Ericson | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/greek-prisoners.html | GREEK PRISONERS | Albert Einstein | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ground-broken-for-plant-to-compress-solid-waste.html | Ground Broken for Plant To Compress Solid Waste | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/guillotine-at-large.html | Guillotine At Large | George R Cadman | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/happy-birthday-are-you-relevant-happy-birthday-are-you-relevant.html | Happy Birthday  Are You Relevant Happy Birthday  Are You Relevant | By John Canaday | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/harvard-triumphs-over-columbia-510-harvard-routs-columbia-510-for.html | Harvard Triumphs Over Columbia 510 Harvard Routs Columbia 510 For Its Highest Ivy Point Total | By Al Harvin | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/hayes-gets-2d-victory.html | Hayes Gets 2d Victory | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/haynsworth-high-stakes-in-a-bruising-battle.html | Haynsworth High Stakes in a Bruising Battle | FRED P GRAHAM | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/he-is-under-sharp-fire-how-is-he-standing-up-to-it.html | He Is Under Sharp Fire How Is He Standing Up to It | ROBERT B SEMPLE Jr | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/heath-stirs-conservative-party-with-mocking-attack-on-wilson.html | Heath Stirs Conservative Party With Mocking Attack on Wilson | By John M Lee | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/homey-and-zooey.html | Homey and zooey | By Lisa Hammel | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/how-moratorium-grew-into-nationwide-protest.html | How Moratorium Grew Into Nationwide Protest | DAVID E ROSENBAUM | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/human-skull-dated-25000-years-in-past.html | HUMAN SKULL DATED 25000 YEARS IN PAST | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/in-autumn-montauk-belongs-to-those-who-want-to-be-alone.html | In Autumn Montauk Belongs To Those Who Want To Be Alone | By Leslie Waller | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/in-defense-of-printheads-prineads.html | In Defense of PrintHeads Prineads | By Rex Lardner | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/indians-discern-a-turning-point-a-swing-to-harsh-militancy-is.html | INDIANS DISCERN A TURNING POINT A Swing to Harsh Militancy Is Evident at Parley | By Earl Caldwell | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/insurance-on-schools-becomes-hard-to-obtain-after-disorders-rates.html | Insurance on Schools Becomes Hard to Obtain After Disorders Rates Have Soared Along With Damage in Cities  Some Buildings Have No Coverage on ManMade Losses | By Richard J H Johnston | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/intercontinental-airport-at-louisville-is-proposed.html | Intercontinental Airport at Louisville Is Proposed | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/interpublic-helmsman-gives-reckoning.html | Interpublic Helmsman Gives Reckoning | By Philip H Dougherty | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/iraqi-army-renews-its-offensive-against-kurds.html | Iraqi Army Renews Its Offensive Against Kurds | By Dana Adams Schmidt | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/israel-trial-to-acquit-a-nation.html | Israel Trial to Acquit a Nation | JAMES FERON | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/italys-newest-resorts-emerge-in-magna-grecia.html | Italys Newest Resorts Emerge in Magna Grecia | By Robert Deardorff | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/its-indian-nut-time-in-mesa-country.html | Its Indian Nut Time in Mesa Country | By Jack Goodman | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/jannette-ericson-to-be-june-bride.html | Jannette Ericson to Be June Bride | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/jefferson-high-beaten-by-altoona-team-4316.html | Jefferson High Beaten By Altoona Team 4316 | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/jesus-by-david-flusser-translated-by-ronald-walls-illustrated-159.html | Jesus By David Flusser Translated by Ronald Walls Illustrated 159 pp New York Herder Herder 495 | By Jack Finegan | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/jets-are-choice-to-beat-bengals-champions-will-use-mathis-at.html | JETS ARE CHOICE TO BEAT BENGALS Champions Will Use Mathis at Fullback Today | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/journey-outside-by-mary-q-steele-illustrated-by-rocco-negri-143-pp.html | Journey Outside By Mary Q Steele Illustrated by Rocco Negri 143 pp New York The Viking Press 450 Ages 9 to 12 | SUSAN ROWE | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/joy.html | Joy | William C Schultz | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/julie-waterman-fiancee-of-thomas-j-dodd-jr.html | Julie Waterman Fiancee Of Thomas J Dodd Jr | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/just-over-the-border-by-f-d-reeve-219-pp-new-york-william-morrow-co.html | Just Over The Border By F D Reeve 219 pp New York William Morrow  Co 595 | By Frank Cunningham | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/kashmir-politics-near-explosion-outs-as-well-as-ins-resort-to.html | KASHMIR POLITICS NEAR EXPLOSION Outs as Well as Ins Resort to Religious Appeals | By Sydney H Schanberg | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/kristine-ford-becomes-bride-of-s-w-herrick.html | Kristine Ford Becomes Bride Of S W Herrick | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/kurd-charges-atrocities.html | Kurd Charges Atrocities | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ladybug-ladybug-by-kathleen-n-daly-illustrated-by-susan-carlton.html | Ladybug Ladybug By Kathleen N Daly Illustrated by Susan Carlton Smith Unpaged New York American Heritage Press 295 Ages 3 to 6 | MARGARET F OCONNELL | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lake-superiors-water.html | Lake Superiors Water | RALPH C BROWN | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/landmark-farms-fight-power-line-bucks-county-conservation-area-is.html | LANDMARK FARMS FIGHT POWER LINE Bucks County Conservation Area Is in Watershed | By Bayard Webster | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/larger-nato-role-urged-for-europe-west-german-asks-greater-voice-in.html | LARGER NATO ROLE URGED FOR EUROPE West German Asks Greater Voice in Strategic Plans | By Drew Middleton | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lash-ship-carries-a-load-of-irony-the-acadia-forest-in-pacific-on.html | LASH Ship Carries a Load of Irony The Acadia Forest in Pacific on Way to Begin Service | By George Horne | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/latterday-mystics.html | LATTERDAY MYSTICS | ROBERT E STANFIELD | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/law-student-to-wed-kathleen-mcallister.html | Law Student to Wed Kathleen McAllister | Special to The New York TIme | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lawrenceville-beats-andover.html | Lawrenceville Beats Andover | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/leap-in-unemployment-catches-analysts-off-guard-the-week-in-finance.html | Leap in Unemployment Catches Analysts Off Guard The Week in Finance | By Thomas E Mullaney | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lehigh-defense-halts-rutgers-177-despite-29-completions-by.html | Lehigh Defense Halts Rutgers 177 Despite 29 Completions by Policastro UPSET IS MARKED BY INTERCEPTIONS | By Lincoln A Werden | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DOUGLAS L WORTHING | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Adeline Naiman | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Carl Lowe | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Peter Olsen | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | John Holt | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | Charles M Breinin | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | Paul Leroux | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lewis-hine-in-anniversary-show-at-riverside.html | Lewis Hine in Anniversary Show at Riverside | By Jacob Deschin | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/life-with-the-conscientious-acceptors-life-with-the-conscientious.html | Life With the Conscientious Acceptors Life with the conscientious acceptors | By Richard Todd | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lobbying-causes-worry-in-ottawa-two-studies-are-ordered-on.html | LOBBYING CAUSES WORRY IN OTTAWA Two Studies Are Ordered on Conflicts of Interests | By Edward Cowan | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/look-purlies-singing-now-purlies-singing-now.html | Look Purlies Singing Now Purlies Singing Now | By Lewis Funke | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/lucille-ross-engaged-to-michael-w-molloy.html | Lucille Ross Engaged To Michael W Molloy | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/maines-firsthalf-surge-defeats-new-hampshire.html | Maines FirstHalf Surge Defeats New Hampshire | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/malaga-caveat-sailing-victors-win-classes-in-larchmonts-onedesign.html | MALAGA CAVEAT SAILING VICTORS Win Classes in Larchmonts OneDesign Regatta | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/marchi-is-buoyed-by-brooklyn-tour-gets-friendly-reception-as-he.html | MARCHI IS BUOYED BY BROOKLYN TOUR Gets Friendly Reception as He Visits AntiLindsay Area | By Paul L Montgomery | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/margaret-ogburn-bride-of-richard-s-mathews.html | Margaret Ogburn Bride Of Richard S Mathews | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/maria-sloan-look-wed-to-howard-s-hart-2d.html | Maria Sloan Look Wed To Howard S Hart 2d | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mary-bowen-frey-is-betrothed.html | Mary Bowen Frey Is Betrothed | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/maureen-a-oshea-wed-in-greenwich.html | Maureen A OShea Wed in Greenwich | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mayoralty-the-fourth-candidate-in-the-race-is-that-tv-tube.html | Mayoralty The Fourth Candidate in the Race Is That TV Tube | RICHARD REEVES | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mens-wear-and-mountain-lions.html | MENS WEAR AND MOUNTAIN LIONS | MILDRED E KATZELL | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/merely-odds-and-ends.html | Merely Odds and Ends | STEVEN PLOTKIN | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mets-and-motherhood.html | Mets and Motherhood | BARBARA OHARA | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mexicans-applaud-decision-to-ease-illicit-drug-drive.html | Mexicans Applaud Decision to Ease Illicit Drug Drive | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/michigan-is-asked-to-revise-taxes-governor-proposes-changes-in.html | MICHIGAN IS ASKED TO REVISE TAXES Governor Proposes Changes in Education Foundation | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/middle-east-trap.html | Middle East Trap | RAY A HUGOS | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/miss-gordon-plans-bridal.html | Miss Gordon Plans Bridal | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/miss-mendenhall-radcliffe-70-wed.html | Miss Mendenhall Radcliffe 70 Wed | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/miss-sara-lord-and-jp-ike-3d-wed-in-jersey.html | Miss Sara Lord And JP Ike 3d Wed in Jersey | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/miss-susan-blanchard-is-married.html | Miss Susan Blanchard Is Married | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mkay-triolo-spark-lafayette-victory.html | MKAY TRIOLO SPARK LAFAYETTE VICTORY | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/money-woes-of-us-cities-may-slacken-money-woes-of-us-cities-lessen.html | Money Woes Of US Cities May Slacken Money Woes of US Cities Lessen | By John H Allan | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/montreal-it-was-unbelievable-a-big-city-without-police-or-firemen.html | Montreal It Was Unbelievable a Big City Without Police or Firemen | JAY WALZ | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/moral-decadence.html | Moral Decadence | J J JASKE | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mosaic-art-used-in-un-issue.html | Mosaic Art Used in UN Issue | By David Lidman | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mrs-blinken-has-child.html | Mrs Blinken Has Child | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mrs-franklin-farrel-jr-widow-of-industrialist-dies.html | Mrs Franklin Farrel Jr Widow of Industrialist Dies | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mrs-helen-b-king-is-married-to-dr-kennetht-bainbridge.html | Mrs Helen B King Is Married To Dr Kenneth T Bainbridge | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mrs-lindbergh-sees-a-hope-for-man-anne-morrow-lindbergh-in-new-book.html | Mrs Lindbergh Sees a Hope for Man Anne Morrow Lindbergh in New Book Sees a Hope for Mankind | By Alden Whitman | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/mrs-nixon-daughters-attend-opening-game.html | Mrs Nixon Daughters Attend Opening Game | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/msgr-kelmelis.html | MSGR KELMELIS | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/nassau-towns-offer-70-budgets-requiring-slight-or-no-tax-rises.html | Nassau Towns Offer 70 Budgets Requiring Slight or No Tax Rises | By Roy R Silver | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/national-steel-elated-by-new-west-virginia-mill.html | National Steel Elated by New West Virginia Mill | By Robert Walker | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/nations-major-banks-expect-to-win-the-right-to-sell-mutual-funds.html | Nations Major Banks Expect to Win the Right to Sell Mutual Funds | By Robert D Hershey Jr | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/neaher-is-no-surprise-as-prosecutor.html | Neaher Is No Surprise as Prosecutor | By Lesley Oelsner | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/needs-of-negro-colleges.html | Needs of Negro Colleges | SIDNEY W DAVIDSON Jr | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/new-brooklyn-addict-center-relies-on-methadone-and-advice.html | New Brooklyn Addict Center Relies on Methadone and Advice | By Charlayne Hunter | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/new-depth-urged-for-journalists-catledge-opens-tennessee-newspaper.html | NEW DEPTH URGED FOR JOURNALISTS Catledge Opens Tennessee Newspaper Hall of Fame | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/new-england-economy-marks-time.html | New England Economy Marks Time | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/new-products-at-hardware-show.html | New Products at Hardware Show | By Bernard Gladstone | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/nixon-delaying-report-that-seeks-funds-to-correct-pollution-by.html | Nixon Delaying Report That Seeks Funds to Correct Pollution by Mines | By Ben A Franklin | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/nixon-gathers-with-key-aides-to-hear-report-from-wheeler.html | Nixon Gathers With Key Aides To Hear Report From Wheeler | By Richard Halloran | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/no-help-from-two-embassies.html | No Help From Two Embassies | HELEN D FITZPATRICK | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/notre-dame-routs-army-450-63786-here-see-cadets-shut-out.html | Notre Dame Routs Army 450 63786 HERE SEE CADETS SHUT OUT | By George Vecsey | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/nuptials-for-judith-a-rohrbacher.html | Nuptials for Judith A Rohrbacher | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/observer-hello-columbus.html | Observer Hello Columbus | By Russell Baker | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/oct-15-munich.html | Oct 15 Munich | CARL A KEYSER | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ohio-state-trims-mich-state-kern-stands-out-in-5421-triumph.html | Ohio State Trims Mich State KERN STANDS OUT IN 5421 TRIUMPH | By Dave Anderson | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/on-overthecounter-quotations.html | On OvertheCounter Quotations | JOSEPH E HUTTON | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/once-in-golconda-a-true-drama-of-wall-street-19201938-by-john.html | Once In Golconda A True Drama of Wall Street 19201938 By John Brooks Illustrated 307 pp New York Harper Row 695 | By Martin Mayer | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/orin-s-kramer-to-wed-miss-mardelle-shepley.html | Orin S Kramer to Wed Miss Mardelle Shepley | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/orioles-defeat-mets-41-in-series-opener-bufords-homer-and-double.html | ORIOLES DEFEAT METS 41 IN SERIES OPENER BUFORDS HOMER AND DOUBLE PACE VICTORY CUELLAR WINNER | By Leonard Koppett | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/orioles-likened-to-old-yankee-teams.html | Orioles Likened to Old Yankee Teams | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/orioles-neutralize-met-mystique.html | Orioles Neutralize Met Mystique | By Robert Lipsyte | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/our-swiss-cheese-defenses.html | Our Swiss Cheese Defenses | WILLIAM BEECHER | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ox-ridge-defeats-fairfield-in-polo-triumphs-1911-in-final-of.html | OX RIDGE DEFEATS FAIRFIELD IN POLO Triumphs 1911 in Final of Sherman Memorial Play | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/pacific-islanders-seek-to-end-exile-return-to-phosphaterich-ocean.html | PACIFIC ISLANDERS SEEK TO END EXILE Return to PhosphateRich Ocean Island Is Asked | By Robert Trumbull | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/palestinians-dilemma.html | Palestinians Dilemma | ALICE L ECKARDT | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/pamela-mendelsohn-engaged-to-dr-george-pritchett-herr.html | Pamela Mendelsohn Engaged To Dr George Pritchett Herr | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/pamela-spurdon-to-be-married-in-paris-to-nato-envoys-son.html | Pamela Spurdon to Be Married In Paris to NATO Envoys Son | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/panel-to-consider-diabetes-units-fate.html | PANEL TO CONSIDER DIABETES UNITS FATE | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/paul-curtis-king-weds-eve-oneill.html | Paul Curtis King Weds Eve ONeill | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/peking-shifts-to-a-softer-style-but-the-policy-may-be-just-as-tough.html | Peking Shifts to a Softer Style But the Policy May Be Just as Tough | TILLMAN DURDIN | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/penn-beaten-410-penn-loses-410-to-dartmouth.html | Penn Beaten 410 PENN LOSES 410 TO DARTMOUTH | By Deane McGowen | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/penn-state-routs-west-virginia-200-to-stay-unbeaten-undefeated-penn.html | Penn State Routs West Virginia 200 To Stay Unbeaten Undefeated Penn Hands West Virginia First Loss 200 | By Gordon S White Jr | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/philharmonic-hall-and-the-listening-is-easy.html | Philharmonic Hall and the Listening Is Easy | By Harold C Schonberg | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/police-blow-the-whistle-on-plan-they-forgo-it.html | Police Blow the Whistle On Plan They Forgo It | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |

| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/pope-pledges-to-explore-greater-role-for-bishops-pope-to-explore.html | Pope Pledges to Explore Greater Role for Bishops POPE TO EXPLORE ROLE FOR BISHOPS | By Robert C Doty | RE0000763295 | 1997-10-23 | B00000537581 |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/post-harriers-win.html | Post Harriers Win | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/present-at-the-creation-my-years-at-the-state-department-by-dean.html | Present at the Creation My Years at the State Department By Dean Acheson Illustrated 798 pp New York W W Norton  Co 1250 to Dec 31 then 15 | By Wallace Carroll | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/president-seeks-to-build-a-bigger-merchant-fleet-president-seeks-a.html | President Seeks to Build A Bigger Merchant Fleet President Seeks a Bigger Fleet | By Christopher Lydon | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/president-urges-congress-to-act-on-his-programs-asks-working.html | PRESIDENT URGES CONGRESS TO ACT ON HIS PROGRAMS Asks Working Partnership With Democratic Congress to Aid Nation in Distress | By John W Finney | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/preston-burchs-book.html | Preston Burchs Book | HARVEY ROSENBLATT | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/princeton-golfers-lead.html | Princeton Golfers Lead | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/proapartheid-group-to-control-south-africas-colored-council.html | ProApartheid Group to Control South Africas Colored Council | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/procaccino-urges-replacing-psc-calls-for-a-more-responsive-group-to.html | PROCACCINO URGES REPLACING PSC Calls for a More Responsive Group to Peoples Needs | By Emanuel Perlmutter | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/programs-of-by-and-for-blacks.html | Programs Of By and For Blacks | WILLIAM J BAYER | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/pupils-are-focus-of-mideast-fight-arabs-assail-procedures-in-un.html | PUPILS ARE FOCUS OF MIDEAST FIGHT Arabs Assail Procedures in UN Refugee Schools | By Thomas F Brady | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/r-p-strobridge-weds-sally-hanff.html | R P Strobridge Weds Sally Hanff | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/radiation-linked-to-retardation-un-report-warns-of-even-low-doses.html | RADIATION LINKED TO RETARDATION UN Report Warns of Even Low Doses in Pregnancy | By Kathleen Teltsch | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/religion-should-the-church-be-less-roman-and-more-catholic.html | Religion Should the Church Be Less Roman and More Catholic | ROBERT C DOTY | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/rhodes-formula-appears-doomed-cairo-irked-at-hints-it-has-eased.html | RHODES FORMULA APPEARS DOOMED Cairo Irked at Hints It Has Eased Stand on Talks | By Raymond H Anderson | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/rising-public-interest-in-citys-parks-stimulates-increased-private.html | Rising Public Interest in Citys Parks Stimulates Increased Private Donations | By Murray Schumach | RE0000763295 | 1997-10-23 | B00000537581 |

| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/rochester-hangs-on-to-top-union-3428.html | ROCHESTER HANGS ON TO TOP UNION 3428 | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/rocky-lirr-political-figuring-behind-that-timetable.html | Rocky  LIRR Political Figuring Behind That Timetable | BILL KOVACH | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/roman-rudnytsky-a-pianist-makes-debut-here-recital-at-town-hall.html | Roman Rudnytsky a Pianist Makes Debut Here Recital at Town Hall Offers 5 Pieces Including Work by Performers Father | By Raymond Ericson | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/russians-direct-foe-dayan-says-advisers-active-in-egyptian.html | RUSSIANS DIRECT FOE DAYAN SAYS Advisers Active in Egyptian Operations He Asserts | By James Feron | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/ruth-h-baker-becomes-bride.html | Ruth H Baker Becomes Bride | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/santa-barbarans-cite-an-11th-commandment-thou-shalt-not-abuse-the.html | Santa Barbarans cite an 11th Commandment Thou Shalt Not Abuse the Earth | By Ross MacDonald and Robert Easton | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/scent-hurdle-races-popular-on-coast.html | Scent Hurdle Races Popular on Coast | By Walter R Fletcher | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/school-programs-revised-in-greece-athletics-made-compulsory-history.html | SCHOOL PROGRAMS REVISED IN GREECE Athletics Made Compulsory History Is Rewritten | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/scientists-decry-hew-blacklisting.html | Scientists Decry HEW Blacklisting | By Richard D Lyons | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/scientists-will-try-to-alter-cell-traits-in-fight-against-disease.html | Scientists Will Try to Alter Cell Traits in Fight Against Disease | By Harold M Schmeck Jr | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/seaver-says-he-started-to-miss-strike-zone-when-his-legs-tired-in.html | Seaver Says He Started to Miss Strike Zone When His Legs Tired in Fourth WEEKOLD INJURY HAMPERS PITCHER | By Joseph Durso | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/shaping-a-black-classic-ballet.html | Shaping a Black Classic Ballet | By Clive Barnes | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/she-finds-a-friend-at-.html | SHE FINDS A FRIEND AT | FLORENCE KRINSKY | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/shearwater-takes-73mile-stratford-shoal-sailing-race-rogue-place-2d.html | Shearwater Takes 73Mile Stratford Shoal Sailing Race ROGUE PLACE 2D IN A FLEET OF 47 | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/shimoda-story-by-oliver-statler-illustrated-627-pp-new-york-random.html | Shimoda Story By Oliver Statler Illustrated 627 pp New York Random House 1295 | By Edward Seidensticker | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/sick-friends-by-ivan-gold-372-pp-new-york-e-p-dutton-co-695.html | Sick Friends By Ivan Gold 372 pp New York E P Dutton  Co 695 | By Richard Stern | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/silent-screen-takes-rich-champagne-rich-champagne-to-silent-screen.html | Silent Screen Takes Rich Champagne RICH CHAMPAGNE TO SILENT SCREEN | By Steve Cady | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/sinosoviet-warmth-blow-to-west-trade-red-chinese-may-cool-to-trade.html | SinoSoviet Warmth Blow to West Trade Red Chinese May Cool To Trade With the West | By Harry Schwartz | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/sister-attends-diana-e-tichy.html | Sister Attends Diana E Tichy | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/slapstick-that-sticks-slapstick-that-sticks.html | Slapstick That Sticks Slapstick That Sticks | By Vincent Canby | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/smaller-nations-at-un-try-again-to-raise-funds-and-the-prosperous.html | Smaller Nations at UN Try Again to Raise Funds and the Prosperous Nations Again Ignore Them | By Kathleen Teltsch | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/snapdragon-wins-in-open-jumping-takes-2-classes-and-title-at-four.html | SNAPDRAGON WINS IN OPEN JUMPING Takes 2 Classes and Title at Four Seasons Show | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/soviet-orbits-2-men-in-spacecraft-soviet-orbits-two-in-soyuz.html | Soviet Orbits 2 Men in Spacecraft Soviet Orbits Two in Soyuz Spacecraft | By Bernard Gwertzman | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/spain-has-her-gibraltar-and-portugal-her-olivenza.html | Spain Has Her Gibraltar and Portugal Her Olivenza | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/spivey-again-records-a-3touchdown-game.html | Spivey Again Records A 3Touchdown Game | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/sports-of-the-times-the-bubble-bursts.html | Sports of The Times The Bubble Bursts | By Arthur Daley | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/st-michaels.html | St Michaels | Kenneth W Costin | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/state-contests-data-on-fallout-rebuts-study-finding-rise-in-infant.html | STATE CONTESTS DATA ON FALLOUT Rebuts Study Finding Rise in Infant Death Rate | By Peter Kihss | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/statistics-on-draft.html | Statistics on Draft | GERALD M MEALEY | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/steel-mill-upstate-to-try-new-disposal.html | STEEL MILL UPSTATE TO TRY NEW DISPOSAL | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/stock-prices-mixed-on-amex-and-counter-market.html | Stock Prices Mixed on Amex and Counter Market | By Douglas W Cray | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/stores-busy-despite-lag-in-consumer-spirit.html | Stores Busy Despite Lag in Consumer Spirit | By Herbert Koshetz | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/student-report-critical-of-pentagon-and-suppliers.html | Student Report Critical of Pentagon and Suppliers | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |

| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/susan-harris-fiancee-of-spec-joel-lavenson.html | Susan Harris Fiancee Of Spec Joel Lavenson | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/syracuse-advances-to-pro-soccer-final.html | SYRACUSE ADVANCES TO PRO SOCCER FINAL | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/t-zero-by-italo-calvino-translated-from-the-italian-by-william.html | t zero By Italo Calvino Translated from the Italian by William Weaver 153 pp A Helen and Kurt Wolff Book New York Harcourt Brace  World 495 | By John Ashbery | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/tangled-web-binds-us-china-and-russia.html | Tangled Web Binds US China and Russia | MAX FRANKEL | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/task-force-on-aid.html | Task Force on Aid | L MAYNARD CATCHINGS | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/tax-help-brings-no-thanks-us-tax-aid-is-bringing-no-thanks.html | Tax Help Brings No Thanks US Tax Aid Is Bringing No Thanks | By Eileen Shanahan | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/tax-law-and-health-reforms-under-study-for-foundations-would-reduce.html | Tax Law and Health Reforms Under Study for Foundations Would Reduce Funds for Doing Good | By Howard A Rusk Md | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/temple-ties-bucknell-77-on-aerial-in-second-period.html | Temple Ties Bucknell 77 On Aerial in Second Period | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/texas-pacifist-agrees-to-teach-major-he-barred-from-class.html | Texas Pacifist Agrees to Teach Major He Barred From Class | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/texas-rally-topples-oklahoma-by-2717-with-aerial-attack-texas.html | Texas Rally Topples Oklahoma by 2717 With Aerial Attack TEXAS PASSES TOP OKLAHOMA 2717 | By Neil Amdur | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/text-of-address-by-pope-paul-to-synod-of-bishops.html | Text of Address by Pope Paul to Synod of Bishops | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-arvn-is-bigger-and-better-but-the-arvn-is-bigger-but-.html | The ARVN Is Bigger And Better But  The ARVN is bigger but | By Tom Buckley | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-awesome-mystery-of-cosmic-rays.html | The Awesome Mystery of Cosmic Rays | WALTER SULLIVAN | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-band-their-theme-is-acceptance-of-life-the-band-their-theme-is.html | The Band Their Theme Is Acceptance of Life | By Susan Lydon | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-baseball-encyclopedia-the-complete-and-official-record-of-major.html | The Baseball Encyclopedia The Complete and Official Record of Major League Baseball By Information Concepts Inc 2337 pp New York The Macmillan Company 25 | By Jimmy Breslin | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-buffalo-is-back-this-time-as-a-seal.html | The Buffalo Is Back This Time as a Seal | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-case-that-could-end-capital-punishment-death-row-waits.html | The Case That Could End Capital Punishment Death row waits | By Richard Hammer | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-military-tricks-not-in-an-army-manual.html | The Military Tricks Not In an Army Manual | LES LEDBETTER | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-right-honorable-turnover.html | The right honorable turnover | By Craig Claiborne | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-text-of-president-nixons-message-to-congress-on-his-legislative.html | The Text of President Nixons Message to Congress on His Legislative Program | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-timeago-tales-of-jahdu-by-virginia-hamilton-illustrated-by.html | The TimeAgo Tales of Jahdu By Virginia Hamilton Illustrated by Nonny Hogrogian 64 pp New York The Macmillan Company 450 Ages 8 to 11 | DOROTHY M BRODERICK | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-university-as-body-politic.html | The University as Body Politic | By Anthony Lewis | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-war-is-the-lull-a-prelude-to-another-storm.html | The War Is the Lull a Prelude To Another Storm | TERENCE SMITH | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/the-winning-circle-the-winning-circle.html | The winning circle The winning circle | By Patricia Peterson | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/theater-groove-tube-work-uses-monitors-to-satirize-tv.html | Theater Groove Tube Work Uses Monitors to Satirize TV | By Clive Barnes | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/theres-an-awful-bienal-down-in-brazil.html | Theres an Awful Bienal Down In Brazil | By Frederick Tuten | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/thrifty-vermont-plans-repair-job-in-coolidge-style.html | Thrifty Vermont Plans Repair Job In Coolidge Style | By George H Copeland | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/to-demonstrate-oct-15.html | To Demonstrate Oct 15 | PHILIP DUDLEY WOODBRIDGE | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/torture-in-greece.html | Torture in Greece | JAMES BECKET | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/transformation-of-an-unused-porch.html | Transformation Of an Unused Porch | By Philip Truex | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/trepleff-by-macdonald-harris-256-pp-new-york-holt-rinehart-winston.html | Trepleff By MacDonald Harris 256 pp New York Holt Rinehart  Winston 595 | By Martin Levin | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/trinity-and-rpi-play-to-4343-tie.html | TRINITY AND RPI PLAY TO 4343 TIE | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/troubles-beset-public-housing-across-nation-some-officials-voice.html | TROUBLES BESET PUBLIC HOUSING ACROSS NATION Some Officials Voice Fears of Catastrophe as a Result of Spiral of Deterioration | By David K Shipler | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/turkey-to-elect-deputies-today-3000-vying-for-450-seats-demirel.html | TURKEY TO ELECT DEPUTIES TODAY 3000 Vying for 450 Seats  Demirel Stresses Record | By Alfred Friendly Jr | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/tv-a-threeway-battle-major-networks-here-step-up-search-for-variety.html | TV A ThreeWay Battle Major Networks Here Step Up Search for Variety in Talk Shows | By Jack Gould | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/tv-violence.html | TV Violence | JAMES A BRUSSEL MD | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/un-announces-deficit-of-27million-in-budget.html | UN Announces Deficit Of 27Million in Budget | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/un-institute-appoints-briton-as-senior-fellow.html | UN Institute Appoints Briton as Senior Fellow | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/unrest-spurs-growth-of-conservative-student-groups.html | Unrest Spurs Growth of Conservative Student Groups | By Bernard Weinraub | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/us-finds-hanoi-stance-at-paris-parley-tougher.html | US Finds Hanoi Stance At Paris Parley Tougher | By Tad Szulc | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/us-seeks-to-raise-airline-liability-proposes-new-convention-to-set.html | US SEEKS TO RAISE AIRLINE LIABILITY Proposes New Convention to Set Limit at 100000 | By Farnsworth Fowle | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/villagers-in-laos-receive-gift-rice-us-planes-deliver-daily-to.html | VILLAGERS IN LAOS RECEIVE GIFT RICE US Planes Deliver Daily to Displaced Tribesmen | By Henry Kamm | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/volunteer-lawyers-are-helping-hurricane-victims-in-mississippi.html | Volunteer Lawyers Are Helping Hurricane Victims in Mississippi | By Paul Delaney | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wadsworth-atheneum-plans-ball.html | Wadsworth Atheneum Plans Ball | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/war-chemicals-kept-at-8-bases-armys-sites-range-from-maryland-to.html | WAR CHEMICALS KEPT AT 8 BASES Armys Sites Range From Maryland to Oregon | By Robert M Smith | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/war-moratorium-backers-believe-nixon-is-reacting.html | War Moratorium Backers Believe Nixon Is Reacting | By Linda Charlton | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/war-protest-on-wednesday-expected-to-be-generally-peaceful.html | War Protest on Wednesday Expected to Be Generally Peaceful | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |

| Date | URL | Title | Author | Reg | Date | Batch |
|---|---|---|---|---|---|---|
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wayne-de-vries-to-marry-miss-madeleine-fontein.html | Wayne De Vries to Marry Miss Madeleine Fontein | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/weathermen-predict-sunny-future-for-longrange-computerized.html | Weathermen Predict Sunny Future for LongRange Computerized Forecasts | By Robert Reinhold | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wesley-an-subdues-coast-guard-by-167.html | WESLEY AN SUBDUES COAST GUARD BY 167 | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/west-virginia-showing-growth.html | West Virginia Showing Growth | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/westinghouse-moves-into-software.html | Westinghouse Moves Into Software | By John J Abele | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/whats-it-worth-on-the-market.html | Whats It Worth On the Market | By Ada Louise Huxtable | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/where-will-bess-myerson-grant-strike-next-where-will-bess-myerson.html | Where Will Bess Myerson Grant Strike Next Where will Bess Myerson Grant strike next | By Judy Klemesrud | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/whose-play-is-it-whose-play-is-it.html | Whose Play Is It Whose play is it | By Walter Kerr | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/why-has-osborne-taken-the-trouble-osbornes-patriot.html | Why Has Osborne Taken the Trouble Osbornes Patriot | By Walter Kerr | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wilder-yes-we-have-no-naked-girls.html | Wilder  Yes We Have No Naked Girls | By Mark Shivas | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wilkes-wins-32d-in-row.html | Wilkes Wins 32d in Row | Special to The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/will-we-all-have-to-listen-to-big-brother.html | Will We All Have to Listen To Big Brother | By Jack Gould | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/williams-conquers-middlebury-3714.html | WILLIAMS CONQUERS MIDDLEBURY 3714 | Special The New York Times | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/with-energy-opportunity-talent-work-luck-whats-that-the-selfmade.html | With energy opportunity talent work luck whats that The SelfMade Man | By Marvin Kitman | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/wood-field-and-stream-warm-fire-a-hearty-meal-compensate-for-a.html | Wood Field and Stream Warm Fire a Hearty Meal Compensate for a Disappointing Day at Trout Pond | By Nelson Bryant | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/yales-late-surge-tops-brown-2713-yales-late-rally-sets-back-brown.html | Yales Late Surge Tops Brown 2713 YALES LATE RALLY SETS BACK BROWN | By Michael Strauss | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/your-money-or-your-art.html | Your Money Or Your Art | By Grace Glueck | RE0000763295 | 1997-10-23 | B00000537581 |
| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/zambia-kaunda-treads-a-cautious-path-to-economic-independence.html | Zambia Kaunda Treads a Cautious Path to Economic Independence | R W APPLE Jr | RE0000763295 | 1997-10-23 | B00000537581 |

| 1969-10-12 | https://www.nytimes.com/1969/10/12/archives/zone-seven-tourney-at-quito.html | Zone Seven Tourney at Quito | By Al Horowitz | RE0000763295 | 1997-10-23 | B00000537581 |
|---|---|---|---|---|---|---|
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/-t-was-bad-day-for-kilkennys-cats-in-hurling-here.html | T was Bad Day for Kilkennys Cats in Hurling Here | By Michael Strauss | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/3530-gather-to-honor-sobriety.html | 3530 Gather to Honor Sobriety | By McCandlish Phillips | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/82-job-programs-shifted-to-states-nixon-administration-acts-by.html | 82 JOB PROGRAMS SHIFTED TO STATES Nixon Administration Acts by Directive as Proposal Is Pending in Congress 82 JOB PROGRAMS SHIFTED TO STATES | By Paul Delaneyspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/92d-st-y-hails-education-chief-dr-kolodney-retiring-from-agency.html | 92D ST Y HAILS EDUCATION CHIEF Dr Kolodney Retiring From Agency After 35 Years | By Anna Kisselgoff | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/aid-to-guerrillas-in-africa-is-asked-embargoes-fruitless-un.html | AID TO GUERRILLAS IN AFRICA IS ASKED Embargoes Fruitless UN Apartheid Panel Says | By Andrew H Malcolm | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/appeasers-1938-1969.html | Appeasers 1938 1969 | HUBERT PARK BECK | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/arm-bands-on-oct-15.html | Arm Bands On Oct 15 | SYLVAN SHERMAN | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/ashkenazy-opens-hunters-season-pianist-plays-rarelyheard-pieces.html | ASHKENAZY OPENS HUNTERS SEASON Pianist Plays RarelyHeard Pieces Other Events | By Allen Hughes | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/b52-strikes-cut-us-now-concedes-but-saigon-command-will-not-explain.html | B52 STRIKES CUT US NOW CONCEDES But Saigon Command Will Not Explain the Slowdown | By B Drummond Ayres Jrspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/bar-unit-endorses-haynsworth-again-but-vote-is-divided-bar-panel.html | Bar Unit Endorses Haynsworth Again But Vote Is Divided Bar Panel Backs Haynsworth Again | By Fred P Graham | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/big-things-happen-to-coke.html | Big Things Happen to Coke | By Philip H Dougherty | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/bond-market-finds-cheer-in-taxexemption-action-traders-hope-new.html | Bond Market Finds Cheer In TaxExemption Action Traders Hope New Trend Can Be Extended Into This Weeks Offering OUTLOOK CHEERS THE BOND MARKET | By John H Allan | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/books-of-the-times-on-slaying-the-militaryindustrial-hydra.html | Books of The Times On Slaying the MilitaryIndustrial Hydra | By Christopher LehmannHaupt | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/bournonville-work-revived-by-joffrey.html | BOURNONVILLE WORK REVIVED BY JOFFREY | DON McDONAGH | RE0000763305 | 1997-10-23 | B00000539100 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/brecht-comedy-trumpets-and-drums-at-the-roundabout.html | Brecht Comedy Trumpets and Drums at the Roundabout | By Clive Barnes | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/bridge-ruttenberg-and-epstein-take-open-pair-championship-here.html | Bridge Ruttenberg and Epstein Take Open Pair Championship Here | By Alan Truscott | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/british-reinforce-troops-in-belfast-order-them-to-shoot-to-hit.html | BRITISH REINFORCE TROOPS IN BELFAST Order Them to Shoot to Hit Snipers  400 Protestants Gather at a Barricade British Reinforce Troops in Belfast After New Riots | By John M Leespecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/brookville-tops-westbury-on-suddendeath-goal-87.html | Brookville Tops Westbury On suddenDeath Goal 87 | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/cairo-elaborates-on-rhodes-issue-al-ahram-publishes-riads-account.html | CAIRO ELABORATES ON RHODES ISSUE Al Ahram Publishes Riads Account of Controversy | By Raymond H Anderson | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/chess-rossolimo-takes-the-measure-of-two-yugoslav-superstars.html | Chess Rossolimo Takes the Measure Of Two Yugoslav Superstars | By Al Horowitz | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/chiefs-set-back-oilers-240-as-teams-fumble-14-times-in-driving-rain.html | Chiefs Set Back Oilers 240 as Teams Fumble 14 Times in Driving Rain PUNTERS BOBBLES LEAD TO 2 SCORES | By William N Wallace | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/citizens-union-prefers-opponent-of-abe-stark.html | Citizens Union Prefers Opponent of Abe Stark | By Peter Kihss | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/city-parks-to-try-a-please-on-litter.html | City Parks to Try a Please on Litter | By Murray Schumach | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/cliburn-contest-won-by-brazilian-cristina-ortiz-19-will-play-in.html | CLIBURN CONTEST WON BY BRAZILIAN Cristina Ortiz 19 Will Play In Carnegie Hall May 6 | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/colleges-chided.html | Colleges Chided | EMMETT FOWLER | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/cornells-new-faces-turn-to-student-unrest.html | Cornells New Faces Turn to Student Unrest | By Paul L Montgomeryspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/crowd-and-3-candidates-bask-in-the-sun-at-columbus-parade.html | Crowd and 3 Candidates Bask In the Sun at Columbus Parade | By William E Farrell | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/dartmouth-rugby-victor.html | Dartmouth Rugby Victor | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/day-of-observance-here-declared-by-lindsay-observance-day.html | Day of Observance Here Declared by Lindsay OBSERVANCE DAY PROCLAIMED HERE | By Linda Charlton | RE0000763305 | 1997-10-23 | B00000539100 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/defense-insulted-by-a-4thand2-rush.html | Defense Insulted by a 4thand2 Rush | By Al Harvin | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/doxwald-cleary-t-fliers-ghaplaini-monsignor-who-served-in-world-war.html | DOXWALD CLEARY t FLIERS GHAPLAINI Monsignor Who Served in World War II Dies at 65 | Special to Tile Now York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/dr-carl-c-yount-86-orrhoieoc-suaon-.html | DR CARL C YOUNT 86 ORrHOIEOC SUaON | Special to The cw York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/dr-fritz-morsteinmarx-dead-i-political-scientist-and-teacher.html | Dr Fritz MorsteinMarx Dead I Political Scientist and Teacher | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/envoy-links-berlin-to-eastwest-talks.html | ENVOY LINKS BERLIN TO EASTWEST TALKS | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/europeans-irked-by-su-trust-role-justice-department-moves-are.html | EUROPEANS IRKED BY SU TRUST ROLE Justice Department Moves Are Viewed as Hostile  Resentment Rises UNFAIRNESS IS CHARGED Besides Sohio Critics Cite Numerous Other Examples Of Alleged Affronts EUROPEANS IRKED BY US TRUST ROLE | By Clyde H Farnsworthspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/five-years-after-khrushchev-a-moscow-balance-sheet.html | Five Years After Khrushchev A Moscow Balance Sheet | By Harry Schwartz | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/for-oct-15-classes.html | For Oct 15 Classes | MICHAEL HITTMAN | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/foundations-gain-in-fight-against-curbing-taxfree-status.html | Foundations Gain in Fight Against Curbing TaxFree Status | By James M Naughtonspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/giants-down-steelers-107-on-gogolaks-field-goal-goalline-stand.html | Giants Down Steelers 107 on Gogolaks Field Goal GOALLINE STAND THWARTS LOSERS Steelers Stopped on 2 Late in 2d Period  Morrison Catches Scoring Pass | By George Vecsey | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/hadassahs-president-deplores-growth-of-conservatism-in-u-s.html | Hadassahs President Deplores Growth of Conservatism in U S | By Irving Spiegelspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/harpist-and-group-heard-in-town-hall.html | Harpist and Group Heard in Town Hall | A H | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/hawkwatchers-drawn-to-mountain-sanctuary-perched-on-the-crags-they.html | HawkWatchers Drawn to Mountain Sanctuary Perched on the Crags They Hunt Soaring Birds With Camera and Binoculars | By Bayard Websterspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/ida-kaminska-stars-in-casona-play.html | Ida Kaminska Stars in Casona Play | By Murray Schumach | RE0000763305 | 1997-10-23 | B00000539100 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/in-belfast-the-time-of-troubles-becomes-a-familys-way-of-life.html | In Belfast the Time of Troubles Becomes a Familys Way of Life | By Gloria Emerson | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/israel-spurs-exports-israelis-waging-war-on-inflation.html | Israel Spurs Exports ISRAELIS WAGING WAR ON INFLATION | By Leonard Sloane | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/jets-conquer-bengals-217-as-boozer-gains-129-yards-rushing-new.html | Jets Conquer Bengals 217 as Boozer Gains 129 Yards Rushing NEW YORKER SETS CAREER RECORD Boozer Raises His Season Rushing Yardage to 330  Jets Tie for Lead | By Dave Andersonspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/jets-lose-their-shirts-but-not-winning-way.html | Jets Lose Their Shirts But Not Winning Way | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/jewish-federation-sets-its-goal.html | Jewish Federation Sets Its Goal | By Michael Stern | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/kenyatta-fading-as-unity-symbol-in-wave-of-tribalism.html | Kenyatta Fading as Unity Symbol in Wave of Tribalism | By R W Apple Jrspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/koosman-weis-and-charles-wave-wands-as-mets-make-magic-comeback.html | Koosman Weis and Charles Wave Wands as Mets Make Magic Comeback TAYLORS LATE BIT CAPS CLOSING ACT Koosman Mystifies Orioles First Then Charles and Weis Make Run Appear | By Joseph Dursospecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/labor-shortage-rocks-japanese-traditions-to-lure-talent-companies.html | Labor Shortage Rocks Japanese Traditions To Lure Talent Companies Try Innovations | By Philip Shabecoff | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/late-kick-keeps-usc-slate-clean-34yard-boot-on-final-play-thwarts.html | LATE KICK KEEPS USC SLATE CLEAN 34Yard Boot on Final Play Thwarts Stanford 2624 | By Bill Beckerspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/law-enforcement-is-key-vote-issue-in-nations-cities-liberals-and.html | LAW ENFORCEMENT IS KEY VOTE ISSUE IN NATIONS CITIES Liberals and Conservatives Are Promising to Bolster Strength of the Police Law Enforcement a Key Issue in Cities | By John Herbersspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/loehmanns-plans-style-chain-loehmanns-sets-new-style-chain.html | Loehmanns Plans Style Chain LOEHMANNS SETS NEW STYLE CHAIN | By Isadore Barmash | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/london-primitive-for-upper-class.html | London Primitive for Upper Class | By Alan Brienspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/macys-seeks-clues-in-5-bomb-blasts.html | Macys Seeks Clues in 5 Bomb Blasts | By William Borders | RE0000763305 | 1997-10-23 | B00000539100 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/manila-war-role-is-issue-in-capital-state-department-opposes.html | MANILA WAR ROLE IS ISSUE IN CAPITAL State Department Opposes Publication of Testimony | By John W Finney | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/marijuana-farm-seized-by-mexico-site-equipped-with-airport-is.html | MARIJUANA FARM SEIZED BY MEXICO Site Equipped With Airport Is Linked to Americans | By Juan de Onis | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/mets-beat-orioles-21-to-even-series-weis-drives-in-winning-run-in.html | Mets Beat Orioles 21 to Even Series Weis Drives In Winning Run in Ninth METS EVEN SERIES WITH 21 TRIUMPH | By Leonard Koppettspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/michael-may-offers-a-keyboard-recital.html | Michael May Offers A Keyboard Recital | PETER G DAVIS | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/moral-issue.html | Moral Issue | NS STOLOFF | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/new-issue-in-campaign-differing-views-on-role-of-the-mayor-called.html | New Issue in Campaign Differing Views on Role of the Mayor Called Important by Two Candidates | By Richard Reeves | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/new-u-s-talks-with-china-seen-diplomats-in-warsaw-say-peking-will.html | NEW U S TALKS WITH CHINA SEEN Diplomats in Warsaw Say Peking Will Act Soon | By Paul Hofmannspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/no-indication-u-s-says.html | No Indication U S Says | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/opposition-in-portugal-warns-of-a-military-coup-candidates-vow-to.html | Opposition in Portugal Warns of a Military Coup Candidates Vow to Support Regime Against Rumored RightWing Intervention | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/party-of-turkeys-premier-appears-victor-in-elections.html | Party of Turkeys Premier Appears Victor in Elections | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/peking-asks-masses-to-assess-and-criticize-members-of-party.html | Peking Asks Masses to Assess And Criticize Members of Party | By Tillman Durdinspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/personal-finance-some-insurance-concerns-now-offer-policyholders.html | Personal Finance Some Insurance Concerns Now Offer Policyholders MoneyBack Features | By Robert J Cole | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/piano-technique-is-impressive-in-monique-charland-recital.html | Piano Technique Is Impressive In Monique Charland Recital | DONAL HENAHAN | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/pope-terms-his-relations-with-bishops-key-issue.html | Pope Terms His Relations With Bishops Key Issue | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/powell-sees-breaking-point-on-harlem-building-says-he-will-leave-us.html | Powell Sees Breaking Point on Harlem Building Says He Will Leave US If State Goes Ahead With Controversial Project | By George Dugan | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/princeton-retains-eastern-net-crown.html | PRINCETON RETAINS EASTERN NET CROWN | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/procaccino-gets-support-of-moses-all-3-candidates-for-mayor-take.html | PROCACCINO GETS SUPPORT OF MOSES All 3 Candidates for Mayor Take Part in Columbus Parade Up 5th Ave | By Emanuel Perlmutter | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/quebec-is-facing-social-challenge-leaders-hard-put-to-curb-forces.html | QUEBEC IS FACING SOCIAL CHALLENGE Leaders Hard Put to Curb Forces Loosed by Change | By Edward Cowanspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rangers-lose-to-bruins-21-in-season-opener-at-boston-garden.html | Rangers Lose to Bruins 21 in Season Opener at Boston Garden STANFIELD SCORES ON A POWER PLAY McKenzie Makes It 20 for Boston in 88 Degrees  Ranger Goal Freakish | By Gerald Eskenazispecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rare-works-given-by-renata-scotto-soprano-offers-songs-of-4.html | RARE WORKS GIVEN BY RENATA SCOTTO Soprano Offers Songs of 4 Composers at Carnegie | By Theodore Strongin | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/recruit-maltreatment-persisting-in-marines-despite-official-ban.html | Recruit Maltreatment Persisting In Marines Despite Official Ban Maltreatment of Recruits Despite Official Ban Persists in the Marine Corps | By James T Wooten | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rejection-of-dissent.html | Rejection of Dissent | J McG BOTTKOL | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/report-urges-cure-for-strip-highways-seeks-way-to-end-visual-chaos.html | Report Urges Cure for Strip Highways Seeks Way to End Visual Chaos on Major Arteries | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/reuters-man-freed-by-peking-is-home.html | REUTERS MAN FREED BY PEKING IS HOME | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rev-jeremiah-callahani.html | REV JEREMIAH CALLAHANI | Special Lo The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/roberta-peters-in-philharmonic-chamber-concert.html | Roberta Peters in Philharmonic Chamber Concert | By Donal Henahan | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rogers-says-critics-make-peace-unachievable-soon-secretary-is.html | Rogers Says Critics Make Peace Unachievable Soon Secretary Is Disputed on Policy by 2 Senators | By Peter Grose | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/role-of-the-university.html | Role of the University | PAUL GOODMAN | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/rye-sailors-beat-toronto-club-30-american-yc-registers-sweep-in.html | RYE SAILORS BEAT TORONTO CLUB 30 American YC Registers Sweep in Annual Series | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/sapphire-auction-is-held-outdoors-buyers-in-india-had-asked-to-see.html | SAPPHIRE AUCTION IS HELD OUTDOORS Buyers in India Had Asked to See Gems in Sunlight | By Sydney H Schanberg | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/sara-plait-collins-is-married-to-ernesfo-de-la-guardia-medina.html | Sara Plait Collins Is Married To Ernesfo de la Guardia Medina | Special to The New Yor Times | RE0000763305 | 1997-10-23 | B00000539100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/secrecy-in-government-suppressed-reports-seen-as-evidence-that.html | Secrecy in Government Suppressed Reports Seen as Evidence That Cause of Conservation Is Gaining | By Gladwin Hill | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/secrecy-in-peace-talks.html | Secrecy in Peace Talks | E P DE MONCHY | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/senate-unit-adds-to-poverty-funds-gives-agency-300million-above.html | SENATE UNIT ADDS TO POVERTY FUNDS Gives Agency 300Million Above Request by Nixon | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/singapore-bids-for-asiadollars-city-seeks-role-as-major-regional.html | SINGAPORE BIDS FOR ASIADOLLARS City Seeks Role as Major Regional Financial Hub | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/south-african-rightists-said-to-have-50-candidates.html | South African Rightists Said to Have 50 Candidates | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/soviet-launches-a-second-craft-five-men-in-orbit-three-aboard-soyuz.html | SOVIET LAUNCHES A SECOND CRAFT FIVE MEN IN ORBIT Three Aboard Soyuz 7 Join Two Already in Space  Third Rocket Expected | By Bernard Gwertzman | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/soviet-to-build-containerships-official-outlines-plans-for.html | SOVIET TO BUILD CONTAINERSHIPS Official Outlines Plans for Specialized Carriers | By Werner Bamberger | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/sports-of-the-times-up-to-500.html | Sports of The Times Up to 500 | By Robert Lipsyte | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/steel-mills-look-to-1970-indicator-industry-awaits-carplant-orders.html | STEEL MILLS LOOK TO 1970 INDICATOR Industry Awaits CarPlant Orders as a Gauge to Next Years Business | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/tear-gas-routs-demonstrators-as-1000-mps-face-crowd-at-ft-dix-tear.html | Tear Gas Routs Demonstrators as 1000 MPs Face Crowd at Ft Dix Tear Gas Routs Ft Dix Protesters | By Michael T Kaufmanspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/the-southern-negro-fights-for-quality-education.html | The Southern Negro Fights for Quality Education | By Roy Reedspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/the-votes-of-the-week-in-congress.html | The Votes of the Week in Congress | Compiled by Congressional Quarterly | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/throbbing-left-instep-and-comment-by-hodges-make-frank-robinson.html | Throbbing Left Instep and Comment by Hodges Make Frank Robinson Sore SLUGGER INTENDS TO KEEP PLAYING Robinson Scoffs at Hodges Reply to Comment That Mets Lack Enthusiasm | By Murray Chassspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/tito-and-jonas-open-bridge.html | Tito and Jonas Open Bridge | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/to-explain-opposition.html | To Explain Opposition | PHILIP G RYAN | RE0000763305 | 1997-10-23 | B00000539100 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/twentyfive-years-of-saving-netted-a-fashion-business.html | Twentyfive Years of Saving Netted a Fashion Business | By Judy Klemesrud | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/u-s-and-soviet-see-key-exploration-role-for-space-station-orbiting.html | U S and Soviet See Key Exploration Role for Space Station Orbiting Laboratory Would Be the Base for Longer Flights | By John Noble Wilford | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/unfavorable-peace.html | Unfavorable Peace | MORRIS HOCHBERG | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/us-peace-envoys-find-little-cause-for-hope-at-paris-talks.html | US Peace Envoys Find Little Cause for Hope at Paris Talks | By Henry Ginigerspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/vanderbilts-upset-of-alabama-tops-startling-weekend-of-college.html | Vanderbilts Upset of Alabama Tops Startling Weekend of College Football TEXAS BECOMES A PASSING TEAM SMU Takes to the Ground Wisconsin Breaks Through 59Yard Goal is Kicked | By Neil Amdur | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/venezuelan-president-six-months-shows-strength.html | Venezuelan President Six Months Shows Strength | By H J Maidenbergspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/vietnamizing-the-war.html | Vietnamizing the War | MAURICE L FARBER | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/vote-for-18yearolds-is-facing-trouble-in-jersey.html | Vote for 18YearOlds Is Facing Trouble in Jersey | By Ronald Sullivanspecial To the New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/whats-flat-as-a-pancake-one-minute-and-a-chair-the-next.html | Whats Flat as a Pancake One Minute and a Chair the Next | By Rita Reif | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/wilson-reshuffles-junior-positions-in-british-cabinet.html | Wilson Reshuffles Junior Positions In British Cabinet | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-13 | https://www.nytimes.com/1969/10/13/archives/yemenis-offering-broad-exemptions-to-woo-investors-yemenis-wooing.html | Yemenis Offering Broad Exemptions To Woo Investors YEMENIS WOOING FOREIGN CAPITAL | Special to The New York Times | RE0000763305 | 1997-10-23 | B00000539100 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/2-li-boxers-win-felt-forum-bouts.html | 2 LI Boxers Win Felt Forum Bouts | By Deane McGowen | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/20-oil-companies-vow-minority-aid-tell-nixon-they-will-act-on.html | 20 OIL COMPANIES VOW MINORITY AID Tell Nixon They Will Act on FillingStation Franchises | By Paul Delaneyspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/2d-briton-describes-jail.html | 2d Briton Describes Jail | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/3-health-groups-combine-to-fight-commercialized-medicine.html | 3 Health Groups Combine to Fight Commercialized Medicine | By John Sibley | RE0000763333 | 1997-10-23 | B00000542113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/3-israelis-teach-laotians-to-multiply-rice-yield-experts-training.html | 3 Israelis Teach Laotians to Multiply Rice Yield Experts Training Farmers in Techniques of Irrigation and Use of Simple Tools | By Henry Kammspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/a-home-rule-plan-proposed-in-israel-for-the-west-bank-a-home-rule.html | A Home Rule Plan Proposed in Israel For the West Bank A Home Rule Plan Is Suggested by Allon for Arabs in WestBank Region | By James Feronspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/a-stock-dividend-is-planned-by-sony.html | A STOCK DIVIDEND IS PLANNED BY SONY | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/after-12-years-coco-is-in-rehearsal.html | After 12 Years Coco Is in Rehearsal | By Mel Gussow | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/after-7-years-proud-uganda-lacks-vivid-philosophy.html | After 7 Years Proud Uganda Lacks Vivid Philosophy | By R W Apple Jrspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/all-the-figures-on-rutgerss-side-except-score.html | All the Figures on Rutgerss Side Except Score | By Gordon S White Jr | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/amex-prices-show-strong-gain-brokers-encouraged-by-volume.html | Amex Prices Show Strong Gain Brokers Encouraged by Volume | By Douglas W Cray | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/anne-k-gile-plans-dec-6-nuptials.html | Anne K Gile Plans Dec 6 Nuptials | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/antiques-fair-praised-as-it-opens-at-71st-armory.html | Antiques Fair Praised as It Opens at 71st Armory | By Sanka Knox | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/apa-considers-plan-to-revive-private-lives-here.html | APA Considers Plan to Revive Private Lives Here | By Louis Calta | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/arms-linked-to-agency-guns-that-general-sold-tied-to-federal-agency.html | Arms Linked to Agency Guns That General Sold Tied to Federal Agency | By Martin Waldronspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/army-aide-urges-race-awareness-resor-says-understanding-of-black.html | ARMY AIDE URGES RACE AWARENESS Resor Says Understanding of Black GIs Is Needed | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/army-reveals-details-of-quiet-reconnaissance-plane-flights-at-100.html | Army Reveals Details of Quiet Reconnaissance Plane Flights at 100 Feet Reported Unheard by the Vietcong | By Robert Lindsey | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/article-13-no-title-merchants-on-wary-tack-link-selling-to-lower.html | Article 13  No Title Merchants on Wary Tack Link Selling to Lower Prices CONSUMERS PACK THE CITYS STORES | By Isadore Barmash | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/avco-unit-to-get-share-of-laguna-19million-transaction-set-by-the.html | AVCO UNIT TO GET SHARE OF LAGUNA 19Million Transaction Set by the Two Concerns | By Alexander R Hammer | RE0000763333 | 1997-10-23 | B00000542113 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/bridge-lowscoring-play-recorded-in-metropolitan-tournament.html | Bridge LowScoring Play Recorded In Metropolitan Tournament | By Alan Truscott | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/bundesbank-asks-stabilized-mark-urges-a-fixed-parity-soon.html | BUNDESBANK ASKS STABILIZED MARK Urges a Fixed Parity Soon Intervenes in Trading BUNDESBANK ASKS STABILIZED MARK | By Clyde H Farnsworthspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/business-infiltration-cited-criminals-found-linked-to-business.html | Business Infiltration Cited Criminals Found Linked to Business | By Charles Grutzner | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/canham-denies-he-plans-to-run-against-kennedy.html | Canham Denies He Plans To Run Against Kennedy | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/catcalls-disrupt-debate-in-jersey-meyner-and-cahill-jeered-in.html | CATCALLS DISRUPT DEBATE IN JERSEY Meyner and Cahill Jeered in Newark Appearance | By Ronald Sullivanspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/chancellor-urges-liu-to-consider-dissolution.html | Chancellor Urges LIU to Consider Dissolution | By M A Farber | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/chicago-8-jury-sees-2-tv-films-defense-fails-to-block-clips-of.html | CHICAGO 8 JURY SEES 2 TV FILMS Defense Fails to Block Clips of Defendants Speaking | By Seth S Kingspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/chicago-official-testifies-aide-says-he-was-asked-to-destroy-gun.html | Chicago Official Testifies Aide Says He Was Asked to Destroy Gun Receipts | By Robert M Smithspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/city-opens-an-electronics-war-room-for-police-city-opens-a-war-room.html | City Opens an Electronics War Room for Police City Opens a War Room for the Police | By David Burnham | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/conservatives-cheer-marchi-attack-on-lindsay-moratorium-on-killing.html | Conservatives Cheer Marchi Attack on Lindsay Moratorium on Killing in the Streets of New York Urged by Senator | By Peter Millones | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/controversy-and-antennas-grow-in-wisconsin-forests-giant-antennas.html | Controversy and Antennas Grow in Wisconsin Forests Giant Antennas Grow in Wisconsin | By Anthony Ripleyspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/court-declines-to-review-convict-transfers-in-state.html | Court Declines to Review Convict Transfers in State | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/credit-markets-yields-remain-lower.html | Credit Markets Yields Remain Lower | By John H Allan | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/division-hardens-in-debate-on-war-a-resolution-backing-nixon-only.html | DIVISION HARDENS IN DEBATE ON WAR A Resolution Backing Nixon Only Stirs Senate Critics | By John W Finneyspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/east-river-savings-bank-picks-president-and-chief-executive.html | East River Savings Bank Picks President and Chief Executive | By Robert D Hershey Jr | RE0000763333 | 1997-10-23 | B00000542113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/empaneling-due-oct-28-task-force-ready-to-give-evidence.html | Empaneling Due Oct 28 TASK FORCE READY TO GIVE EVIDENCE | By Edward Ranzal | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/exaide-of-gestapo-gets-12year-term.html | EXAIDE OF GESTAPO GETS 12YEAR TERM | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/exchange-adding-currency-deals-produce-board-is-sponsor-of-new.html | EXCHANGE ADDING CURRENCY DEALS Produce Board Is Sponsor of New Money Futures Unit | By Elizabeth M Fowler | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/fast-is-in-6th-day-at-puerto-rico-u.html | FAST IS IN 6TH DAY AT PUERTO RICO U | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/for-lindsay.html | For Lindsay | RAYMOND LEE SNIDER | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/for-spring-the-fashion-changes-are-subtle.html | For Spring the Fashion Changes Are Subtle | By Bernadine Morris | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/fox-sails-fury-to-victory-in-regatta-at-larchmont.html | Fox Sails Fury to Victory In Regatta at Larchmont | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/francis-ely-norris-jersey-lawyer-84.html | FRANCIS ELY NORRIS JERSEY LAWYER 84 | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/frank-robinson-drills-reports-injured-ankle-is-much-better.html | Frank Robinson Drills Reports Injured Ankle Is Much Better | By Murray Chass | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/fund-gives-hedge-on-revaluation-promises-german-investors-payment.html | FUND GIVES HEDGE ON REVALUATION Promises German Investors Payment if Mark Rises | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/groppi-denied-bail-by-a-county-judge.html | GROPPI DENIED BAIL BY A COUNTY JUDGE | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/haynsworth-backers-in-senate-hold-preview-of-floor-debate.html | Haynsworth Backers in Senate Hold Preview of Floor Debate | By Warren Weaver Jrspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/high-court-refuses-to-act-on-provision-in-jersey-gun-law.html | High Court Refuses To Act on Provision In Jersey Gun Law | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/high-court-to-get-relief-cuts-case-will-decide-if-state-violated-us.html | HIGH COURT TO GET RELIEF CUTS CASE Will Decide if State Violated US Law in Reducing Aid HIGH COURT TO GET RELIEF CUTS CASE | By Fred P Grahamspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/hildlynn-win-final-race-from-canadians-in-sailing.html | HildLynn Win Final Race From Canadians in Sailing | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/jewish-scholars-see-new-outlook-intellectual-change-is-cited-at.html | JEWISH SCHOLARS SEE NEW OUTLOOK Intellectual Change Is Cited at Hadassah Convention | By Irving Spiegelspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/john-r-moore-aide-of-aec-in-south.html | JOHN R MOORE AIDE OF AEC IN SOUTH | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/john-riordan-61-former-diplomat.html | JOHN RIORDAN 61 FORMER DIPLOMAT | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/justices-refuse-to-review-appeal-in-antismoking-case.html | Justices Refuse to Review Appeal in Antismoking Case | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/knicks-to-begin-title-bid-tonight-meet-strengthened-sonics-on.html | KNICKS TO BEGIN TITLE BID TONIGHT Meet Strengthened Sonics on Garden Court | By Sam Goldaper | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lag-is-detected-in-newcar-sales-earlyoctober-drop-is-laid-partly-to.html | LAG IS DETECTED IN NEWCAR SALES EarlyOctober Drop Is Laid Partly to Change in Dates of Model Introductions | By Jerry M Flintspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/leane-zugsmith-novelist-dies-wrote-2-books-with-husband.html | Leane Zugsmith Novelist Dies Wrote 2 Books With Husband | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lindsay-a-liberal.html | Lindsay a Liberal | ARTHUR LINDER | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lindsay-aide-hits-procaccino-claim-scholastic-record-at-issue.html | LINDSAY AIDE HITS PROCACCINO CLAIM Scholastic Record at Issue  Rivals Brochure Amended | By Linda Charlton | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lindsay-at-temple-in-queens-calls-powell-irresponsible.html | Lindsay at Temple in Queens Calls Powell Irresponsible | By Paul L Montgomery | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lindsay-camp-asserts-it-wont-run-out-on-scotto.html | Lindsay Camp Asserts It Wont Run Out on Scotto | By William E Farrell | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/lindsays-rivals-score-him-on-war-role-in-moratorium-assailed.html | LINDSAYS RIVALS SCORE HIM ON WAR Role in Moratorium Assailed  Antiwar Protest Plans for Tomorrow Announced  Rivals Criticize Mayor on Moratorium | By Homer Bigart | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/mamie-rhythm-pays-meet-high-of-129-in-25587-westbury-pace-lady-rica.html | Mamie Rhythm Pays Meet High of 129 in 25587 Westbury Pace LADY RICA IS 2D IN FILLY FEATURE Chapmans Late Drive Wins 2YearOld Sire Test by ThreeQuarters of Length | By Louis Effratspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/manila-seeks-review-of-pacts-with-us-in-dispute-over-trial.html | Manila Seeks Review of Pacts With US in Dispute Over Trial | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/market-place-just-what-does-the-dow-show.html | Market Place Just What Does The Dow Show | By Robert Metz | RE0000763333 | 1997-10-23 | B00000542113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/martin-dropped-as-twins-pilot-griffith-charges-manager-ignored.html | MARTIN DROPPED AS TWINS PILOT Griffith Charges Manager Ignored Front Office | By Leonard Koppett | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/maxi-to-cardin-cest-bon.html | Maxi To Cardin Cest Bon | By Marylin Bender | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/mayoral-candidates-give-views-on-issues-report-on-platforms-by.html | Mayoral Candidates Give Views on Issues Report on Platforms by Citizens Union Excludes Marchi 2 Nominees Agree on Plan to Alter Council Election | By Peter Kihss | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/merrill-backing-modest-fee-rise-small-investor-would-pay-higher.html | MERRILL BACKING MODEST FEE RISE Small Investor Would Pay Higher Commission Rate MERRILL BACKING SMALL RATE RISE | By Terry Robards | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/message-of-oct-15.html | Message of Oct 15 | CHESTER BOWLES | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/mets-orioles-resume-today-as-series-returns-here-first-time-since.html | Mets Orioles Resume Today as Series Returns Here First Time Since 1964 GENTRY DECLARES HES PSYCHED UP Hodgess Southpaw Platoon Idle 8 Days Starts 3d Game Against Palmer | By Joseph Durso | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/military-in-vietnam-accused-of-censoring-gis-news.html | Military in Vietnam Accused of Censoring GIs News | By B Drummond Ayres Jrspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/miss-devlin-castigates-mps-on-ulster-turmoil.html | Miss Devlin Castigates MPs on Ulster Turmoil | By Gloria Emersonspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/miss-mcconnell-is-future-bride-of-rd-flanagan.html | Miss McConnell Is Future Bride Of RD Flanagan | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/monsanto-earnings-drop-12-sales-of-fibers-off-big-chemical.html | Monsanto Earnings Drop 12 Sales of Fibers Off Big Chemical Producers List Sales and Earnings Statistics | By Gerd Wilcke | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/montreal-links-slum-aides-to-terrorism.html | Montreal Links Slum Aides to Terrorism | By Jay Walzspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/mosque-arson-trial-adjourns-to-oct-31.html | MOSQUE ARSON TRIAL ADJOURNS TO OCT 31 | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/nader-assails-road-agency-over-gm-trucks-charges-officials.html | Nader Assails Road Agency Over GM Trucks Charges Officials Overruled Own Engineers in Settling Issue of Wheel Safety | By John D Morrisspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/new-drive-for-paper-items.html | New Drive for Paper Items | By Philip H Dougherty | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/new-knee-gives-jets-boozer-leg-up-in-afl-rushing-race.html | New Knee Gives Jets Boozer Leg Up in AFL Rushing Race | By Dave Anderson | RE0000763333 | 1997-10-23 | B00000542113 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/new-swedish-cabinet-set.html | New Swedish Cabinet Set | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/nixon-and-the-antiwar-critics-lines-are-sharper.html | Nixon and the Antiwar Critics Lines Are Sharper | By Max Frankelspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/nixon-vows-again-not-to-be-swayed-by-war-protests-says-in-letter-to.html | NIXON VOWS AGAIN NOT TO BE SWAYED BY WAR PROTESTS Says in Letter to a Student US Cannot Let Policy Be Made in the Streets PLANS NOV 3 ADDRESS Asserts Nothing New Can Be Learned in Nationwide Moratorium Tomorrow Nixon Promises Again Not to Bend on Protests | By James M Naughtonspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/norton-simon-sets-pay-for-exchief-mkenna-pay-set-by-norton-simon.html | Norton Simon Sets Pay for ExChief MKENNA PAY SET BY NORTON SIMON | By Robert E Bedingfield | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/observer-lets-pretend-with-uncle-sam.html | Observer Lets Pretend With Uncle Sam | By Russell Baker | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/oil-power-takes-fourhorse-realization-and-pays-320-red-reality-is.html | Oil Power Takes FourHorse Realization and Pays 320 RED REALITY IS 2D IN 77TH RUNNING Oil Power Scores by 4 12 Lengths Earns 34970 Before 38077 Here | By Michael Strauss | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/oystermen-in-norwalk-fighting-a-proposal-to-dredge-harbor.html | Oystermen in Norwalk Fighting A Proposal to Dredge Harbor | By Bayard Websterspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/panel-acts-to-end-a-tax-aid-to-rich-senate-committee-backs-repeal.html | PANEL ACTS TO END A TAX AID TO RICH Senate Committee Backs Repeal of the Unlimited Charitable Deduction PANEL ACTS TO END A TAX AID TO RICH | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/paul-n-noll.html | PAUL N NOLL | special to the new york times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/peace-hopes-set-market-soaring-turnover-spurts-advance-is-strongest.html | PEACE HOPES SET MARKET SOARING TURNOVER SPURTS Advance is Strongest Since Late April Dow Climbs 1234 PEACE HOPES SET MARKET SOARING | By Vartanig G Vartan | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/peter-price-britton-is-fiance-of-beatrice-willoughby-totten.html | Peter Price Britton Is Fiance Of Beatrice Willoughby Totten | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/pontiff-at-synod-hears-3-prelates-ask-shared-rule-others-at-the.html | PONTIFF AT SYNOD HEARS 3 PRELATES ASK SHARED RULE Others at the First Working Session in Rome Defend His Undiluted Authority Pontiff at Synod Hears Appeals for Shared Rule | By Robert C Dotyspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/procaccino-says-hed-end-discord-tells-baptist-ministers-of.html | PROCACCINO SAYS HED END DISCORD Tells Baptist Ministers of Childhood in Harlem | By Emanuel Perlmutter | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/quakes-in-greece-injure-2-and-collapse-12-buildings.html | Quakes in Greece Injure 2 And Collapse 12 Buildings | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/racial-uneasiness-stirs-university-of-connecticut-u-of-connecticut.html | Racial Uneasiness Stirs University of Connecticut U OF CONNECTICUT RACIALLY UNEASY | By John Darntonspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/radicals-detect-gain-in-chicago-strife.html | Radicals Detect Gain in Chicago Strife | By John Kifnerspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/rate-case-judge-owns-gas-stocks-holdings-were-not-revealed-until.html | RATE CASE JUDGE OWNS GAS STOCKS Holdings Were Not Revealed Until Arguments Began in New Orleans Court RATE CASE JUDGE OWNS GAS STOCKS | By Eileen Shanahanspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/ratifying-amendments.html | Ratifying Amendments | ROBERT D GEISE | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/russians-in-space-all-party-members.html | Russians in Space All Party Members | By James F Clarityspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/senate-votes-extension-of-oil-compact-after-kennedy-gets-vow-on.html | Senate Votes Extension of Oil Compact After Kennedy Gets Vow on Imports | By William M Blairspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/seven-russians-in-orbit-as-soviet-puts-up-3d-craft-one-of-2-in.html | SEVEN RUSSIANS IN ORBIT AS SOVIET PUTS UP 3D CRAFT One of 2 in Latest Flight Says Tests Will Open Way for Larger Stations US DOUBTFUL ON GOAL Mission May Be Attempt at Spectacular Feat Aimed at Regaining Prestige Third Soviet Craft Launched 7 Men Orbiting the Earth in Soyuz Group Flight | By Bernard Gwertzmanspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/sierra-leone-politics.html | Sierra Leone Politics | SALIA J SHERIFF | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/soviet-mission-seen-as-practice-for-spacestation-techniques.html | Soviet Mission Seen as Practice For SpaceStation Techniques | By John Noble Wilford | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/sports-of-the-times-it-wont-be-quiet.html | Sports of The Times It Wont Be Quiet | By Arthur Daley | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/student-critic-of-nixon-randall-james-dicks.html | Student Critic of Nixon Randall James Dicks | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/study-finds-waning-of-buyer-confidence-in-the-economy-buyers.html | Study Finds Waning of Buyer Confidence in the Economy BUYERS OUTLOOK IS FOUND LAGGING | By Herbert Koshetz | RE0000763333 | 1997-10-23 | B00000542113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/suffolk-seeks-record-budget-and-aims-to-cut-property-tax-203million.html | Suffolk Seeks Record Budget And Aims to Cut Property Tax 203Million Outlay Is Set Sales Levy Revenue Would Offset Rise | By Agis Salpukasspecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/supreme-court-plans-to-study-guilty-pleas-of-state-convicts.html | Supreme Court Plans to Study Guilty Pleas of State Convicts | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/supreme-court-to-decide-draft-issue.html | Supreme Court to Decide Draft Issue | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/surplus-is-shown-in-british-trade-news-bolsters-government-and.html | SURPLUS IS SHOWN IN BRITISH TRADE News Bolsters Government and Strengthens Case for Joining Common Market STOCKS AND POUND RISE 624Million Excess During September Raises Third Quarters Average SURPLUS IS SHOWN IN BRITISH TRADE | By John M Leespecial To the New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/swimmer-against-the-zeitgeist.html | Swimmer Against the Zeitgeist | By John Leonard | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/teachers-in-new-london-reach-accord-on-contract.html | Teachers in New London Reach Accord on Contract | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/teamsters-and-the-uaw-back-antiwar-moratorium.html | Teamsters and the UAW Back Antiwar Moratorium | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/terminal-clutter.html | Terminal Clutter | ALFRED GESCHEIDT | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/text-of-nixon-exchange-with-student.html | Text of Nixon Exchange With Student | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/theater-kopits-indians-stacy-keach-is-starred-in-study-on-genocide.html | Theater Kopits Indians Stacy Keach Is Starred in Study on Genocide | By Clive Barnes | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/threat-of-ge-strike-on-oct-27-grows.html | Threat of GE Strike on Oct 27 Grows | By Damon Stetson | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/tv-cbs-to-offer-mystery-of-animal-behavior-national-geographic-to.html | TV CBS to Offer Mystery of Animal Behavior National Geographic to Start Series Tonight First Show Features a German Zoologist | By Jack Gould | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/unity-on-war.html | Unity on War | EUGENE M HINKLE | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/us-attorney-finds-false-processserving-widespread-here.html | US Attorney Finds False ProcessServing Widespread Here | By Craig R Whitney | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/us-customs-court.html | US Customs Court | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/us-weighs-step-against-sweden-studies-financial-reprisals-if-aid-is.html | US WEIGHS STEP AGAINST SWEDEN Studies Financial Reprisals if Aid is Given to Hanoi | By Peter Grosespecial to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/vote-in-turkey-won-by-governing-party.html | VOTE IN TURKEY WON BY GOVERNING PARTY | Special to The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/whitney-young-ending-silence-condemns-war-urban-leagues-head-backs.html | Whitney Young Ending Silence Condemns War Urban Leagues Head Backs Moratorium Tomorrow Says Conflict Imperils Black and White Communities | By Thomas A Johnson | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/with-third-of-the-season-over-cowboys-chiefs-rated-strongest.html | With Third of the Season Over Cowboys Chiefs Rated Strongest | By William N Wallace | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/wood-field-and-stream-duckshooters-will-fire-away-sunday-at-annual.html | Wood Field and Stream DuckShooters Will Fire Away Sunday at Annual Championship in Jersey | By Nelson Bryant | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-14 | https://www.nytimes.com/1969/10/14/archives/world-steel-institute-convenes-in-a-selfcongratulatory-mood-world.html | World Steel Institute Convenes In a SelfCongratulatory Mood WORLD STEEL UNIT IN SANGUINE MOOD | By Philip Shabecoffspecial To The New York Times | RE0000763333 | 1997-10-23 | B00000542113 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/12-are-sentenced-for-rigging-bids-construction-executives-get-jail.html | 12 ARE SENTENCED FOR RIGGING BIDS Construction Executives Get Jail and Fines for Deals on Utility Jobs Here 12 Executives Sentenced Here For Rigging Utility Job Bids | By Morris Kaplan | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/2-tv-networks-plan-specials-on-moratorium-griffin-and-carson.html | 2 TV Networks Plan Specials on Moratorium Griffin and Carson Programs to Be PreEmpted  Prime Time Fare Not Affected | By Fred Ferretti | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/4-key-issues-linked-to-student-unrest.html | 4 KEY ISSUES LINKED TO STUDENT UNREST | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/42-airlines-convene-in-london-to-discuss-lowering-of-fares.html | 42 Airlines Convene in London To Discuss Lowering of Fares | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/6th-bomb-in-macys-injures-2-detectives-sixth-bomb-in-macys-injures.html | 6th Bomb in Macys Injures 2 Detectives Sixth Bomb in Macys Injures Two Detectives | By Lawrence Van Gelder | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/a-new-economic-index-the-job-vacancy-rate-will-measure-percentage.html | A New Economic Index The Job Vacancy Rate Will Measure Percentage of Positions to Be Filled A New Economic Index | By Albert L Kraus | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/agee-says-second-catch-was-easier-because-it-was-on-my-glove-side.html | Agee Says Second Catch Was Easier Because It Was on My Glove Side FIRST NEARLY FELL THROUGH WEBBING But Hodges Rates Second the Best Catch Hes Ever Seen in a Series Game | By Leonard Koppett | RE0000763296 | 1997-10-23 | B00000537583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/ames-weeke-fo-wed-jane-miller-benzi-ger.html | ames Weeke fo Wed Jane Miller Benzi ger | Special to The New York Ttme | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/amex-prices-soar-for-a-second-day-share-trading-also-surges-index-a.html | AMEX PRICES SOAR FOR A SECOND DAY Share Trading Also Surges Index Adds 25 Cents | By Douglas W Cray | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/and-there-were-jackie-john-and-caroline-kennedy-youngsters-remain.html | And There Were Jackie John and Caroline Kennedy Youngsters Remain Till Last Out at Stadium | By George Vecsey | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/at-museum-woodcarver-in-residence.html | At Museum Woodcarver in Residence | By Lisa Hammel | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/austin-j-conley.html | AUSTIN J CONLEY | peci to The New Yorc TImH | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/automated-warfare-is-foreseen-by-westmoreland-after-vietnam.html | Automated Warfare Is Foreseen By Westmoreland After Vietnam | By William Beecherspecial to the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/belmonte-rides-4-winners-but-agee-gets-loudest-cheers-at-belmont.html | Belmonte Rides 4 Winners but Agee Gets Loudest Cheers at Belmont Park 15298 BETTORS FORGO SERIES TV Sensational Catch Reported on Transistor Radios  Spin The Ball Wins | By Steve Cady | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/black-students-face-trial-on-li-23-in-a-junior-high-school-accused.html | BLACK STUDENTS FACE TRIAL ON LI 23 in a Junior High School Accused of Conspiracy | By Agis Salpukasspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/books-of-the-times-the-power-to-consume.html | Books of The Times The Power to Consume | By John Leonard | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/bridge-experts-get-comeuppance-in-play-with-li-amateurs.html | Bridge Experts Get Comeuppance In Play With LI Amateurs | By Alan Truscott | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/cahill-assails-meyner-links-to-south-africa-and-tobacco.html | Cahill Assails Meyner Links To South Africa and Tobacco | By Ronald Sullivanspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/cassius-clay-to-appear-in-a-broadway-musical.html | Cassius Clay to Appear In a Broadway Musical | By Louis Calta | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/chicago-8-denied-moratorium-day-judge-bars-adjournment-to-join-in.html | CHICAGO 8 DENIED MORATORIUM DAY Judge Bars Adjournment to Join in War Protests | By Seth Kingspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/chinatown-panel-asks-poverty-aid-chinese-youth-council-will-sue.html | CHINATOWN PANEL ASKS POVERTY AID Chinese Youth Council Will Sue City for Fair Share | By Francis X Clines | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/chinese-outline-economic-plan-stress-balanced-development.html | Chinese Outline Economic Plan Stress Balanced Development | By Tillman Durdinspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/christie-krementz-to-marry-in-june.html | Christie Krementz to Marry in June | Spe to The New Y4rk TZmeJ | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/cia-keeps-silence-on-gun-cache-report.html | CIA KEEPS SILENCE ON GUN CACHE REPORT | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/city-asks-data-of-building-inspectors.html | City Asks Data of Building Inspectors | By David K Shipler | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/cohn-jury-is-told-of-nonfriendship-weisman-explains-his-ties-to.html | COHN JURY IS TOLD OF NONFRIENDSHIP Weisman Explains His Ties to Lawyer in 1960s | By Edith Evans Asbury | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/colts-still-havent-recovered-from-jet-defeat-in-super-bowl.html | Colts Still Havent Recovered From Jet Defeat in Super Bowl | By William N Wallace | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/controversy-over-snowmobiles-renewed-at-legislative-hearing.html | Controversy Over Snowmobiles Renewed at Legislative Hearing | By David Birdspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/cornell-signs-laboratory-pact-suit-delays-final-deal-companies-plan.html | Cornell Signs Laboratory Pact Suit Delays Final Deal COMPANIES PLAN MERGER ACTIONS | By Alexander R Hammer | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/czech-diplomat-defects.html | Czech Diplomat Defects | Dispatch of The Times London | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/defense-group-scored.html | Defense Group Scored | THEODORE BIKEL | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/dissonance-at-the-met-mutual-distrust-hampers-bargaining-and.html | Dissonance at the Met Mutual Distrust Hampers Bargaining And Exacerbates Crisis at the Opera | By Damon Stetson | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/dr-david-j-posner.html | DR DAVID J POSNER | Special to 1he Ne York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/dr-francis-merlo.html | DR FRANCIS MERLO | Peclal to e New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/du-pont-expects-drop-in-earnings-big-concern-sees-a-12-dip-with.html | DU PONT EXPECTS DROP IN EARNINGS Big Concern Sees a 12 Dip With Sales Up 5  DU PONT EXPECTS DROP IN EARNINGS | By Gerd Wilckespecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/dwg-fires-utility-unit-board-move-is-challenged-dwg-fires-board-of.html | DWG Fires Utility Unit Board Move Is Challenged DWG FIRES BOARD OF A UTILITY UNIT | BY Gene Smith | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/egypt-says-her-raiders-struck-across-suez-canal.html | Egypt Says Her Raiders Struck Across Suez Canal | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/encore-high-spot-of-piano-concert-jerome-rose-saves-best-of-his.html | ENCORE HIGH SPOT OF PIANO CONCERT Jerome Rose Saves Best of His Recital for Last | By Allen Hughes | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/ethics-of-judges.html | Ethics of Judges | CARL BAKAL | RE0000763296 | 1997-10-23 | B00000537583 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/express-club-aide-is-found-shot-dead.html | EXPRESS CLUB AIDE IS FOUND SHOT DEAD | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/fine-shot-gunner-favored-tonight-full-brothers-to-trot-in-2-stakes.html | FINE SHOT GUNNER FAVORED TONIGHT Full Brothers to Trot in 2 Stakes at Westbury | By Louis Effratspecial to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/first-joffrey-role-for-burton-taylor.html | FIRST JOFFREY ROLE FOR BURTON TAYLOR | ANNA KISSELGOFF | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/five-years-after-khrushchev-kremlin-is-cautious-and-conservative.html | Five Years After Khrushchev Kremlin Is Cautious and Conservative | By Bernard Gwertzmanspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/football-player-shoots-teammate-in-argument.html | Football Player Shoots Teammate in Argument | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/foreign-affairs-the-gloomy-king.html | Foreign Affairs The Gloomy King | By C L Sulzberger | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/fowler-gets-westbury-post.html | Fowler Gets Westbury Post | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/german-bankers-face-business-as-unusual-floating-mark-ties-up.html | German Bankers Face Business as Unusual Floating Mark Ties Up Overseas Phone Lines Floating Mark Keeps Bankers Busy From Here to Frankfurt | By Clyde H Farnsworthspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/giants-reflect-on-their-status-figures-suggest-high-rise-was-done.html | GIANTS REFLECT ON THEIR STATUS Figures Suggest High Rise Was Done With Mirrors | By Parton Keese | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/girls-finding-research-roles.html | Girls Finding Research Roles | By Philip H Dougherty | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/giulio-pastore-67-an-italian-deputy.html | GIULIO PASTORE 67 AN ITALIAN DEPUTY | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/goldberg-backs-lindsay-in-race-decision-made-after-talk-with.html | GOLDBERG BACKS LINDSAY IN RACE Decision Made After Talk With Procaccino Both Sides Call It Significant Goldberg Endorses Lindsay After Talks With Procaccino | By Richard Reeves | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/goodell-carries-plea-to-campuses-begins-2day-state-swing-to-protest.html | GOODELL CARRIES PLEA TO CAMPUSES Begins 2Day State Swing to Protest the War | By Richard L Maddenspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/greece-ends-litton-deal-cites-companys-failure-to-get-adequate.html | Greece Ends Litton Deal Cites Companys Failure to Get Adequate Money for Economic Projects GREECE CALLS OFF LITTON CONTRACT | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/hadassah-widens-efforts-to-aid-underprivileged.html | Hadassah Widens Efforts to Aid Underprivileged | By Irving Spiegelspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/hanoi-calls-moratorium-timely-rebuff-to-nixon.html | Hanoi Calls Moratorium Timely Rebuff to Nixon | By Eric Pacespecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/hanoi-paper-lauds-protest.html | Hanoi Paper Lauds Protest | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/hodges-home-town-sets-fete-for-hero-win-or-lose.html | Hodges Home Town Sets Fete for Hero Win or Lose | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/house-approves-federal-pay-rise-opposed-by-nixon-house-backs-bill.html | House Approves Federal Pay Rise Opposed by Nixon House Backs Bill on Federal Pay Rise | By Marjorie Hunterspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/house-cuts-off-war-protest-after-nearly-4-hours-house-cuts-off.html | House Cuts Off War Protest After Nearly 4 Hours House Cuts Off Night Protest on Vietnam After Nearly 4 Hours | By John W Finneyspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/house-vote-barring-allnight-session.html | House Vote Barring AllNight Session | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/husak-tells-czech-workers-he-is-no-reactionary-warns-pilsen.html | Husak Tells Czech Workers He Is No Reactionary Warns Pilsen Audience a Lag in Economy May Require Scrapping of 5Day Week | By Paul Hofmannspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/indias-senior-envoys-in-jordan-and-morocco-are-called-home.html | Indias Senior Envoys in Jordan And Morocco Are Called Home | By Sydney H Schanbergspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/intangibles-fueling-markets-bullish-psychology-intangibles-fuel.html | Intangibles Fueling Markets Bullish Psychology INTANGIBLES FUEL MARKETS ACTION | By John J Abele | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/its-war-among-ivies-as-teams-suffer-mounting-casualty-tolls.html | Its War Among Ivies as Teams Suffer Mounting Casualty Tolls | By Deane McGowen | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/japan-easing-auto-rules-will-permit-up-to-50-foreign-investment-in.html | Japan Easing Auto Rules Will Permit Up to 50 Foreign investment in Car Makers JAPAN OPENS GATE TO CAR INDUSTRY | By Philip Shabecoffspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/jersey-police-balk-on-disorder-squad.html | JERSEY POLICE BALK ON DISORDER SQUAD | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/jersey-senior-golfers-top-westchester-long-island.html | Jersey Senior Golfers Top Westchester Long Island | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/knicks-triumph-over-sonics-126101-in-season-opener-at-garden-reeds.html | Knicks Triumph Over Sonics 126101 in Season Opener at Garden REEDS 28 POINTS SPARK NEW YORK Barnett Gets 22 as Knicks Beat Seattle  Stallworth Welcomed on Return | By Thomas Rogers | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/lebanese-stirred-by-a-us-statement.html | Lebanese Stirred by a US Statement | By Dana Adams Schmidtspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/li-woman-sues-8-companies-for-30billion-in-ddt-damages.html | LI Woman Sues 8 Companies for 30Billion in DDT Damages | By Edward Ranzal | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/liu-board-declines-to-discuss-chancellors-plan-for-splitup.html | LIU Board Declines to Discuss Chancellors Plan for SplitUp | By M A Farber | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/lyons-posts-70-and-leads-by-shot-in-pro-senior-golf.html | Lyons Posts 70 and Leads By Shot in Pro Senior Golf | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/malay-chief-scores-peking-on-vietnam.html | MALAY CHIEF SCORES PEKING ON VIETNAM | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/many-britons-lose-interest-in-market.html | Many Britons Lose Interest in Market | By Drew Middletonspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/market-again-bounds-in-massive-trading-dow-zooms-1313-turnover.html | Market Again Bounds in Massive Trading DOW ZOOMS 1313 Turnover Heaviest in Almost a Year and 6th Largest Ever MARKET BOUNDS IN HEAVY TRADING | By Vartanig G Vartan | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/market-place-b-m-joining-a-land-venture.html | Market Place B  M Joining A Land Venture | By Robert Metz | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/massive-protest-on-vietnam-war-expected-today-nixon-opposition-is.html | MASSIVE PROTEST ON VIETNAM WAR EXPECTED TODAY Nixon Opposition Is Unlikely to Deter Demonstrators  City Split on Plans PBA SCORES LINDSAY Firemen and Veterans Also Against Observance Here  Schools to Be Open Massive Vietnam Protest Is Expected | By Homer Bigart | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/met-in-metamorphosis-tommie-lee-agee.html | Met in Metamorphosis Tommie Lee Agee | By Gerald Eskenazi | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/music-orffs-prometheus-in-debut-spoken-and-sung-work-is-part-of.html | Music Orffs Prometheus in Debut Spoken and Sung Work Is Part of Trilogy Wide Range of Reaction Greets US Bow | By Harold C Schonberg | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/new-school-offers-2d-critique-session.html | NEW SCHOOL OFFERS 2D CRITIQUE SESSION | DON McDONAGH | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/nixon-aides-ease-marijuana-stand-heavy-penalties-approved-in-summer.html | NIXON AIDES EASE MARIJUANA STAND Heavy Penalties Approved in Summer Now Opposed NIXON AIDES EASE MARIJUANA STAND | By Jack Rosenthalspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/nixon-challenges-protest-leaders-agnew-speaking-for-white-house.html | NIXON CHALLENGES PROTEST LEADERS Agnew Speaking for White House Asks Repudiation of Support From Hanoi Nixon Challenges Protest Leaders on Backing | By James M Naughtonspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/nixon-reported-still-determined-to-press-haynsworth-nomination-to-a.html | Nixon Reported Still Determined to Press Haynsworth Nomination to a Floor Vote in the Senate | By Warren Weaver Jrspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/noconfidence-vote.html | NoConfidence Vote | WILLIAM ROE | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/olivia-plantinga-officers-fiancee.html | Olivia Plantinga Officers Fiancee | pccial to The ew York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/origin-of-indians-recalled-by-kopit.html | Origin of Indians Recalled by Kopit | By Lewis Funke | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/pact-reached-in-guatemala-to-end-strike-at-pan-am.html | Pact Reached in Guatemala To End Strike at Pan Am | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/palmer-calls-scouting-report-on-gentry-as-pitcher-and-batter.html | Palmer Calls Scouting Report on Gentry as Pitcher and Batter Misleading HIS 2RUN DOUBLE SURPRISES ORIOLES Gentrys Fastball Minimized in Report  Weaver Lauds Two Catches by Agee | By Murray Chass | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/paper-companies-show-gains-plywood-has-decline-paper-companies.html | Paper Companies Show Gains Plywood Has Decline PAPER COMPANIES REPORT EARNINGS | By Clare M Reckert | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/parents-picket-school-in-harlem-to-protest-rape-of-7yearold.html | Parents Picket School in Harlem to Protest Rape of 7YearOld | By Charlayne Hunter | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/pathet-lao-group-lives-peacefully-in-vientiane-presence-almost.html | Pathet Lao Group Lives Peacefully in Vientiane Presence Almost Unnoticed Even on a Sunday When Troops Are Cavorting | By Henry Kammspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/philbin-is-fined-for-jostling-referee-jet-is-penalized-for-denver.html | Philbin Is Fined for Jostling Referee JET IS PENALIZED FOR DENVER ACT Philbin Discloses 500 Fine for Clash With Finley After Sept 21 Game | By Gordon S White Jr | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/phone-company-official-admits-increasing-difficulties-in-city.html | Phone Company Official Admits Increasing Difficulties in City | By Craig R Whitney | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/portugal-protests-swedens-support-of-rebels-in-africa.html | Portugal Protests Swedens Support Of Rebels in Africa | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/princeton-honors-stevenson.html | Princeton Honors Stevenson | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archiv es/procaccino-urges-100aweek-law-impossible-to-live-on-less-he-tells.html | PROCACCINO URGES 100AWEEK LAW Impossible to Live on Less He Tells Union Group | By Emanuel Perlmutter | RE0000763296 | 1997-10-23 | B00000537583 |

| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/profit-rise-listed-by-bankamerica-for-third-quarter-profit-rise.html | Profit Rise Listed By Bankamerica For Third Quarter PROFIT RISE CITED BY BANK AMERICA | By Robert D Hershey Jr | RE0000763296 | 1997-10-23 | B00000537583 |
|---|---|---|---|---|---|---|
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/protest-begins-in-saigon.html | Protest Begins in Saigon | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/puerto-rican-prospect-10-of-population-0-of-political-power.html | Puerto Rican Prospect 10 of Population 0 of Political Power | By Alfonso A Narvaez | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/rangers-display-new-men-tonight-face-north-stars-at-garden-in-nhl.html | RANGERS DISPLAY NEW MEN TONIGHT Face North Stars at Garden in NHL Home Opener | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/red-cross-unit-due-in-biafra.html | Red Cross Unit Due in Biafra | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/rey-sees-hope-for-entry.html | Rey Sees Hope for Entry | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/satos-party-backs-us-pact-extension.html | SATOS PARTY BACKS US PACT EXTENSION | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/schools-may-sue-vandals-parents-new-brunswick-plans-step-unless.html | SCHOOLS MAY SUE VANDALS PARENTS New Brunswick Plans Step Unless Damage Is Paid | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/silver-futures-decline-in-price-traders-react-to-a-low-bid-at.html | SILVER FUTURES DECLINE IN PRICE Traders React to a Low Bid at Washington Auction | By Elizabeth M Fowler | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/sinatra-arrest-sought-in-jersey-as-he-fails-to-appear-at-inquiry.html | Sinatra Arrest Sought in Jersey As He Fails to Appear at Inquiry Judge Issues Warrant After Singer Ignores Subpoena From Crime Commission | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/small-colleges-put-new-life-into-fraternities-small-colleges.html | Small Colleges Put New Life Into Fraternities Small Colleges Revitalize Fraternities | By Bernard Weinraubspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/soviet-craft-fly-close-new-satellite-is-orbited.html | Soviet Craft Fly Close New Satellite Is Orbited | By James F Clarityspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/soviet-nuclear-explosion-staged-in-arctic-region.html | Soviet Nuclear Explosion Staged in Arctic Region | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/special-catamaran-cleans-up-oil-slicks-in-harbor.html | Special Catamaran Cleans Up Oil Slicks in Harbor | By Edward Hudsonspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/sports-of-the-times-quality-of-being-amazing.html | Sports of The Times Quality of Being Amazing | By Arthur Daley | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/stage-the-second-city-revue-in-new-version-at-eastside-playhouse.html | Stage The Second City Revue in New Version at Eastside Playhouse | By Clive Barnes | RE0000763296 | 1997-10-23 | B00000537583 |

| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/stanford-says-us-denies-visa-to-a-marxist-scholar.html | Stanford Says US Denies Visa to a Marxist Scholar | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
|---|---|---|---|---|---|---|
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/stanton-to-urge-a-private-system-of-tv-satellites-will-suggest.html | STANTON TO URGE A PRIVATE SYSTEM OF TV SATELLITES Will Suggest Industry Drop Reliance on A T T for Program Distribution STANTON TO URGE RELAY SATELLITES | By Jack Gould | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/stores-100000-and-gems-stolen-safecrackers-cut-alarm-at-a-korvettes.html | STORES 100000 AND GEMS STOLEN SafeCrackers Cut Alarm at a Korvettes on LI | By Roy R Silverspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/suenens-at-synod-critical-of-concept-of-monarchic-pope-suenens.html | Suenens at Synod Critical of Concept Of Monarchic Pope SUENENS CRITICAL OF CHURCH VIEW | By Robert C Dotyspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/tax-break-voted-on-moving-costs-change-by-senate-unit-aids-those.html | TAX BREAK VOTED ON MOVING COSTS Change by Senate Unit Aids Those SelfEmployed | By Eileen Shanahanspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/the-issue-on-moratorium-day.html | The Issue on Moratorium Day | By Anthony Lewis | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/theater-drahoss-reunion-of-sorts-blackfriars-presents-70th-original.html | Theater Drahoss Reunion of Sorts Blackfriars Presents 70th Original Play | By Mel Gussow | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/to-complement-todays-fashionsa-hairdo-from-the-past.html | To Complement Todays Fashionsa Hairdo From the Past | By Bernadine Morris | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/tommie-agees-bat-and-glove-lead-mets-to-second-world-series-victory.html | Tommie Agees Bat and Glove Lead Mets to Second World Series Victory METS LED BY AGEE BEAT ORIOLES 50 LEAD 21 IN SERIES Outfielder Hits FirstInning Homer Then Makes Two RunSaving Catches Rookie Relieved by Ryan in 7th Bats In 2 in Second  Kranepool Also Connects METS 50 VICTORS LEAD 21 IN SERIES | GENTRY GAINS VICTORYBy Joseph Durso | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/town-hall-offers-varied-works-in-duo-di-heidelbergs-program.html | Town Hall Offers Varied Works In Duo di Heidelbergs Program | By Donal Henahan | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/tv-peggy-lee-special-vocalist-followed-by-net-cameras-for-channel.html | TV Peggy Lee Special Vocalist Followed by NET Cameras for Channel 13 Show Tonight | JACK GOULD | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/u-s-acknowledges-that-it-is-considering-longrange-reduction-in-the.html | U S Acknowledges That It Is Considering LongRange Reduction in the Level of Troops in South Korea | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/u-s-will-discuss-philippine-bases-response-to-manila-request-for.html | U S WILL DISCUSS PHILIPPINE BASES Response to Manila Request for New Accord Positive | By Richard Halloranspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/universal-us-health-insurance-plan-proposed-at-parley-here.html | Universal US Health Insurance Plan Proposed at Parley Here | By Richard D Lyons | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/us-policy-in-vietnam.html | US Policy in Vietnam | CHARLES L GOULD | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/volpe-in-a-shift-on-transit-fund-he-is-open-to-compromise-on.html | VOLPE IN A SHIFT ON TRANSIT FUND He Is Open to Compromise on LongTerm Financing | By Christopher Lydonspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/war-effect-on-students.html | War Effect on Students | THOMAS H ELIOT | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/waterbury-sued-by-us-on-charge-of-bias-in-schools-waterbury-sued-on.html | Waterbury Sued By US on Charge Of Bias in Schools Waterbury Sued on Charge Of School Segregation by US | By John Darntonspecial To the New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/wellesley-college-gets-a-cohen-chair.html | WELLESLEY COLLEGE GETS A COHEN CHAIR | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-15 | https://www.nytimes.com/1969/10/15/archives/white-becomes-chinese-to-wed-in-south-africa.html | White Becomes Chinese To Wed in South Africa | Special to The New York Times | RE0000763296 | 1997-10-23 | B00000537583 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/12million-budget-adopted-at-hadassah-parley-delegates-call-on.html | 12Million Budget Adopted at Hadassah Parley Delegates Call on Soviet to Permit More Freedom for Russian Jews | By Irving Spiegelspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/2-state-agencies-may-be-merged-legislators-weighing-idea-in-studies.html | 2 STATE AGENCIES MAY BE MERGED Legislators Weighing Idea in Studies of Medicaid | By John Sibleyspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/3-from-us-to-ask-soviet-clemency-narcotics-smugglers-plan-to-seek.html | 3 FROM US TO ASK SOVIET CLEMENCY Narcotics Smugglers Plan to Seek Cut in Sentences | By James F Clarityspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/8wheel-wall-climbing-vehicle-is-tested-for-army.html | 8Wheel Wall Climbing Vehicle Is Tested for Army | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/a-middle-course-is-urged-by-cooke-at-bishops-synod-he-stresses-need.html | A MIDDLE COURSE IS URGED BY COOKE AT BISHOPS SYNOD He Stresses Need for Both Papal Supremacy and the Principle of Collegiality Middle Course Is Urged by Cooke at Bishops Conference in Rome | By Robert C Dotyspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/a-pledge-by-humphrey-a-pledge-by-humphrey-no-stab-in-nixons-back.html | A Pledge by Humphrey A Pledge by Humphrey No Stab in Nixons Back | By Seth S Kingspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/a-vintage-year-for-state-wine.html | A Vintage Year for State Wine | By Michael J Leahyspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/advertising-backfield-in-motion-at-lennen.html | Advertising Backfield in Motion at Lennen | By Philip H Dougherty | RE0000763304 | 1997-10-23 | B00000539099 |

| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/aillrovlv-ms-sacd-wchr-rvl-81.html | AILLrOVLV mS  SACD wcHr RVL 81 | Special to Ilt e OtaK lmm | RE0000763304 | 1997-10-23 | B00000539099 |
|---|---|---|---|---|---|---|
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/alfred-k-morgan-park-builder-68-designer-of-jones-beach-and-play.html | ALFRED K MORGAN PARK BUILDER 68 Designer of Jones Beach and Play Centers Dies | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/amiable-paint-your-wagon-lernerloewe-musical-adapted-to-film.html | Amiable Paint Your Wagon LernerLoewe Musical Adapted to Film | By Vincent Canby | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/applying-makeup-on-women-and-men-comes-out-in-the-open.html | Applying Makeup on Women  and Men Comes Out in the Open | By Angela Taylor | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/april-goal-set-for-new-atlantic-fares.html | April Goal Set for New Atlantic Fares | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/article-1-no-title-in-upstate-village-citizens-believe-peace.html | Article 1  No Title In Upstate Village Citizens Believe Peace Rallies Only Prolong War | By Murray Schumachspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/att-backs-private-communications-satellites.html | ATT Backs Private Communications Satellites | JACK GOULD | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/belgian-dog-judge-says-pro-handlers-are-favored-here.html | Belgian Dog Judge Says Pro Handlers Are Favored Here | By Walter R Fletcher | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/bells-toll-and-crosses-are-planted-around-us-as-students-say-enough.html | Bells Toll and Crosses Are Planted Around US as Students Say Enough to War Campuses Remember Slain GIs | By Bernard Weinraub | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/biggs-is-doubtful-starter-for-jets-against-oilers-here-key.html | Biggs Is Doubtful Starter for Jets Against Oilers Here KEY DEFENSIVE END HAS A STIFF KNEE But Ewbank Thinks He May Be Ready for FirstPlace Battle Monday Night | By Dave Anderson | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/birmingham-post-is-won-by-a-negro-civil-rights-lawyer-elected-to-a.html | BIRMINGHAM POST IS WON BY A NEGRO Civil Rights Lawyer Elected to a City Council Seat | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/bishop-sheen-74-resigns-post-in-rochester-diocese-will-return-to.html | Bishop Sheen 74 Resigns Post in Rochester Diocese Will Return to New York for TV and Other Work  Successor Is Named BISHOP SHEEN 74 RESIGNS HIS POST | By Joseph Lelyveldspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/books-of-the-times-the-siege-of-gracie-mansion.html | Books of The Times The Siege of Gracie Mansion | By John Leonard | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/bridge-recount-turns-up-tiebreaker-in-metropolitan-team-play.html | Bridge Recount Turns Up TieBreaker In Metropolitan Team Play | By Alan Truscott | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/burch-scored-at-senate-hearing-but-democrats-wont-block-him.html | Burch Scored at Senate Hearing But Democrats Wont Block Him | By Christopher Lydonspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/bus-link-to-terminals.html | Bus Link to Terminals | LEO ADAMS | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/campaign-aid-decried.html | Campaign Aid Decried | DAVID W COLLINSCLARK M SIMMSLEONARD A STEVENS | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/canada-and-the-vatican-establish-diplomatic-ties.html | Canada and the Vatican Establish Diplomatic Ties | By Jay Walzspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/canada-prohibits-killing-baby-seals-clubbing-is-curbed.html | Canada Prohibits Killing Baby Seals Clubbing Is Curbed | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/candidates-clash-on-protest-big-crowds-hail-mayor-for-stand.html | Candidates Clash on Protest Big Crowds Hail Mayor For Stand | By Richard Reeves | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/charles-f-young-lawyer-in-city-for-30-years-is-bead.html | Charles F Young Lawyer In City for 30 Years is Bead | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/chess-2-fastmoving-bishops-put-a-squeeze-on-king-and-rook.html | Chess 2 FastMoving Bishops Put A Squeeze on King and Rook | By Al Horowitz | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/china-road-force-in-laos-at-20000-asian-sources-say-link-to-muong.html | CHINA ROAD FORCE IN LAOS AT 20000 Asian Sources Say Link to Muong Sai Is Completed | By Richard Halloranspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/congress-receives-study-on-pollution.html | CONGRESS RECEIVES STUDY ON POLLUTION | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/corpsmen-oppose-war.html | Corpsmen Oppose War | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/cuban-defector-held-a-key-post-havana-says-mig-pilot-had-access-to.html | CUBAN DEFECTOR HELD A KEY POST Havana Says MIG Pilot Had Access to Military Data | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/cyanamid-has-gain-chemical-makers-report-earnings.html | Cyanamid Has Gain CHEMICAL MAKERS REPORT EARNINGS | By Gerd Wilcke | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/danger-from-the-right.html | Danger From the Right | EDWARD C DIEDRICH | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/dartmouth-blacks-bar-physicists-talk.html | Dartmouth Blacks Bar Physicists Talk | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/dayan-sees-threat-of-war-lessened-in-winter-but-he-predicts-new.html | Dayan Sees Threat of War Lessened in Winter But He Predicts New Effort by Nasser in the Spring Says Israel Has Successfully Withstood Pressure | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/democrats-in-congress-block-gop-resolution-on-the-hanoi-moratorium.html | Democrats in Congress Block GOP Resolution on the Hanoi Moratorium Letter Some Detect Bid to Link Day to Foe | By John W Finneyspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/democrats-score-nixon-relief-aim-say-he-raids-treasury-for-poor-and.html | DEMOCRATS SCORE NIXON RELIEF AIM Say He Raids Treasury for Poor and Slights Elderly | By Marjorie Hunterspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/democrats-see-goldberg-hurt-by-aid-to-lindsay-blow-to-chances-for.html | Democrats See Goldberg Hurt by Aid to Lindsay Blow to Chances for Statewide Office Next Year Expected Even by His Supporters | By Clayton Knowles | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/demonstrations-in-europe.html | Demonstrations in Europe | By United Press International | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/demonstrators-make-up-patchwork-quilt-of-the-fabric-of-the-city.html | Demonstrators Make Up Patchwork Quilt of the Fabric of the City | By McCandlish Phillips | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/earnings-increase-at-security-bank.html | EARNINGS INCREASE AT SECURITY BANK | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/eec-commission-is-opposing-westinghouse-expansion-plans-eec-dims.html | EEC Commission Is Opposing Westinghouse Expansion Plans EEC DIMS HOPE OF WESTINGHOUSE | By Clyde H Farnsworthspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/egyptians-report-raids.html | Egyptians Report Raids | By Raymond H Andersonspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/eisenhower-dollar-voted-by-congress-eisenhower-dollar-to-be-coined.html | Eisenhower Dollar Voted by Congress Eisenhower Dollar to Be Coined Congress Disagrees on Content | By Peter Grosespecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/faa-offers-detection-system-to-catch-potential-hijackers.html | FAA Offers Detection System To Catch Potential Hijackers | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/fine-shot-triumphs-by-length-in-56700-trot-at-westbury.html | Fine Shot Triumphs by Length In 56700 Trot at Westbury | By Louis Effratspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/for-some-fans-work-blocks-the-view-girl-vender-behind-home-plate.html | For Some Fans Work Blocks the View Girl Vender Behind Home Plate Sees Only SRO Area Elevator Operator Follows Action at Shea by Radio | By George Vecsey | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/frame-of-reference-at-n-y-u-film.html | Frame of Reference at N Y U  Film | By Roger Greenspun | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/france-gives-maman-equal-voice-with-papa.html | France Gives Maman Equal Voice With Papa | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/frank-j-andre-63-i-piloted-plane-at-16-1.html | Frank J Andre 63 I Piloted Plane at 16 1 | Special to The New York Times I | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/full-pullout-in-72-asked-by-kennedy.html | Full Pullout In 72 Asked By Kennedy | By Fred Ferretti | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/george-funnell-66-taught-at-amherst.html | GEORGE FUNNELL 66 TAUGHT AT AMHERST | Special to lhe New York Tlme | RE0000763304 | 1997-10-23 | B00000539099 |

| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/giants-szczecko-now-a-2career-man.html | Giants Szczecko Now a 2Career Man | By Al Harvin | RE0000763304 | 1997-10-23 | B00000539099 |
|---|---|---|---|---|---|---|
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/goodell-creates-appeal-to-youth-senators-war-views-win-applause-on.html | GOODELL CREATES APPEAL TO YOUTH Senators War Views Win Applause on Campuses | By Richard L Madden | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/greece-challenges-council-of-europe.html | GREECE CHALLENGES COUNCIL OF EUROPE | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/h-d-gorrin-fiance-of-jane-louis.html | H D Gorrin Fiance of Jane Louis | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/helicopters-aid-commuting.html | Helicopters Aid Commuting | By Robert Lindsey | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/hendricks-says-he-attempted-to-wave-richert-off-martins-deciding.html | Hendricks Says He Attempted to Wave Richert Off Martins Deciding Bunt PITCHER UNABLE TO HEAR CATCHER Richert Says Fans Cheers Drowned Out Hendricks as He Yelled I Got It | By Murray Chass | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/humphreys-view.html | Humphreys View | WILLIAM H HARBAUGH | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/in-calm-cedar-rapids-they-just-dont-go-in-for-it.html | In Calm Cedar Rapids They Just Dont Go In for It | By James T Wootenspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/in-duluth-a-mother-of-5-joins-the-campaign-against-war.html | In Duluth a Mother of 5 Joins The Campaign Against War | By Nan Robertsonspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/island-shopping-centers-seek-same-buyers-same-builders-same-tenants.html | Island Shopping Centers Seek Same Buyers Same Builders Same Tenants Same Target SHOPPING AREAS TAP SAME BUYERS | By Isadore Barmash | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/israelis-planning-golan-area-court-will-replace-syrian-legal-code.html | ISRAELIS PLANNING GOLAN AREA COURT Will Replace Syrian Legal Code in Occupied Heights | By James Feronspecial to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/it-wasnt-istanbul-but-from-the-party-inside-it-might-have-been.html | It Wasnt Istanbul but From the Party Inside It Might Have Been | By Craig Claiborne | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/john-f-byer-jr-56-led-iron-producer.html | JOHN F BYER JR 56 LED IRON PRODUCER | Special to The Nev york Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/klein-jury-is-told-it-will-hear-exbodyguard-tell-of-slaying.html | Klein Jury Is Told It Will Hear ExBodyguard Tell of Slaying Racketeers Lawyer Asserts L I Prosecutor Is in a Vendetta With Client | By Agis Salpukasspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/knicks-down-royals-94-to-89-frazier-reed-score-22-each.html | Knicks Down Royals 94 to 89 Frazier Reed Score 22 Each | By Thomas Rogersspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archiv es/kodak-sets-records-corporations-issue-earnings-figures.html | Kodak Sets Records Corporations Issue Earnings Figures | By Clare M Reckert | RE0000763304 | 1997-10-23 | B00000539099 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/l-i-veteran-is-fined-50-for-an-upsidedown-flag.html | L I Veteran Is Fined 50 For an UpsideDown Flag | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/lyons-leads-senior-pro-golf-by-stroke-with-73-for-143.html | Lyons Leads Senior Pro Golf By Stroke With 73 for 143 | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/market-place-study-of-trusts-vexing-to-banks.html | Market Place Study of Trusts Vexing to Banks | By Robert Metz | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/mets-triumph-21-on-error-in-10th-lead-series-by-31-wild-throw.html | METS TRIUMPH 21 ON ERROR IN 10TH LEAD SERIES BY 31 Wild Throw Following Bunt by Martin Lets In Run Orioles Gain Tie in 9th SEAVER IS THE WINNER Brilliant Catch by Swoboda Helps Clendenon Hits Homer in 2d Inning METS TRIUMPH 21 LEAD SERIES BY 31 | By Joseph Durso | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/meyner-urges-vietnam-ceasefire-by-thanksgiving.html | Meyner Urges Vietnam CeaseFire by Thanksgiving | By Ronald Sullivanspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/mike-reid-proving-a-virtuoso-as-penn-state-defender-too.html | Mike Reid Proving a Virtuoso As Penn State Defender Too | By Gordon S White Jr | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/moratorium-organizer-samuel-winfred-brown-jr.html | Moratorium Organizer Samuel Winfred Brown Jr | By David E Rosenbaumspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/morton-of-cowboys-puts-his-confidence-to-work-in-big-way.html | Morton of Cowboys Puts His Confidence To Work in Big Way | By William N Wallace | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/most-students-and-their-teachers-stay-out-of-school-thousands.html | Most Students and Their Teachers Stay Out of School Thousands Assail War 5000 Rally In the Park To Protest | By Leonard Buder | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/mrs-choates-84-leads-by-2-shots-mrs-doubilet-2d-in-senior-title.html | MRS CHOATES 84 LEADS BY 2 SHOTS Mrs Doubilet 2d in Senior Title Golf at Brentwood | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/mrs-knauer-says-nixon-is-planning-to-coordinate-us-consumer.html | Mrs Knauer Says Nixon Is Planning to Coordinate US Consumer Activities | By Will Lissner | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/music-kirkpatricks-harpsichord-bach-recital-presented-in-alice.html | Music Kirkpatricks Harpsichord Bach Recital Presented in Alice Tully Hall Precision Leaves Little Room for Drama | By Harold C Schonberg | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/new-shipping-policy-expected-next-week.html | NEW SHIPPING POLICY EXPECTED NEXT WEEK | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/new-study-asked-on-haynsworth-aba-to-consider-request-for-ethics.html | NEW STUDY ASKED ON HAYNSWORTH ABA to Consider Request for Ethics Unit Inquiry | By Warren Weaver Jrspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/objectivity-is-goal-of-new-french-television-news-director.html | Objectivity Is Goal of New French Television News Director | By Henry Ginigerspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/observer-the-paper-workingstiff.html | Observer The Paper Workingstiff | By Russell Baker | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/pacification-in-rural-vietnam-making-big-but-fragile-gains-usbacked.html | Pacification in Rural Vietnam Making Big but Fragile Gains USBacked Pacification Program Is Making Big but Fragile Gains in Rural Vietnam | By Terence Smithspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/paper-companies-plan-merger-holding-operation-set-companies-plan.html | Paper Companies Plan Merger Holding Operation Set Companies Plan Various Acquisitions | By Alexander R Hammer | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/pekings-economic-plan-program-is-sign-of-increasing-interest-in.html | Pekings Economic Plan Program Is Sign of Increasing Interest In Development After Years of Strife | By Tillman Durdinspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/personal-finance-buying-mutual-fund-by-pay-deduction-costs-less-and.html | Personal Finance Buying Mutual Fund by Pay Deduction Costs Less and Provides a Tax Saving Personal Finance | By Robert J Cole | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/personal-income-growth-off-sharply-in-september-august-business.html | Personal Income Growth Off Sharply in September August Business Sales Advanced Slightly Inventories Lagged PERSONAL INCOME IN SLOWER CLIMB | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/prague-assembly-replaces-dubcek-implements-party-decision-to-end.html | PRAGUE ASSEMBLY REPLACES DUBCEK Implements Party Decision to End His Chairmanship | By Paul Hofmannspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/rallies-here-crowded-orderly-dissension-in-city-lindsay-leads.html | RALLIES HERE CROWDED ORDERLY DISSENSION IN CITY Lindsay Leads Protest and Is Met by Jeers as Well as Cheers City Rallies Draw Throngs and Jeers as Well as Cheers From Onlookers | By Homer Bigart | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/rangers-recover-from-30-deficit-to-set-back-north-stars-at-garden.html | Rangers Recover From 30 Deficit to Set Back North Stars at Garden 43 MARSHALL STARS WITH TWO GOALS Park Hadfield Also Tally as Rangers Put on Late Drive in Home Opener | By Gerald Eskenazi | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/rates-move-down-in-bond-markets-conviction-that-economy-is-slowing.html | RATES MOVE DOWN IN BOND MARKETS Conviction That Economy Is Slowing and Expected Restraints Are Factors CREDIT MARKETS RATES MOVE DOWN | By John H Allan | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/rights-chief-to-argue-integration-stay.html | Rights Chief to Argue Integration Stay | By Fred P Grahamspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/rockets-damage-palestine-liberation-groups-office-in-beirut.html | Rockets Damage Palestine Liberation Groups Office in Beirut | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/s-e-c-penalizes-brokerage-firm-some-counter-functions-of-newburger.html | S E C PENALIZES BROKERAGE FIRM Some Counter Functions of Newburger Are Suspended S E C PENALIZES BROKERAGE FIRM | By Terry Robards | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/saragat-gives-apollo-11-crew-traditional-roman-welcome.html | Saragat Gives Apollo 11 Crew Traditional Roman Welcome | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/senate-unit-drops-two-oil-reforms-from-the-tax-bill-senate-unit.html | Senate Unit Drops Two Oil Reforms From the Tax Bill SENATE UNIT DROPS TWO OIL REFORMS | By Eileen Shanahanspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/sharing-sacrifices.html | Sharing Sacrifices | KARL HAARTZ | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/silver-futures-show-price-gain-rise-is-laid-to-senate-vote-on-an.html | SILVER FUTURES SHOW PRICE GAIN Rise Is Laid to Senate Vote on an Eisenhower Coin | By Elizabeth M Fowler | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/social-season-gets-off-to-a-late-start-at-benefit-dances-and-an-art.html | Social Season Gets Off to a Late Start At Benefit Dances and an Art Auction | By Lisa Hammel | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/some-gis-in-vietnam-join-protest.html | Some GIs In Vietnam Join Protest | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/soviet-cosmic-troika-orbiting-earth-in-tight-formation-testing.html | Soviet Cosmic Troika Orbiting Earth in Tight Formation Testing Systems for Possible Linkup in Space | By Bernard Gwertzmanspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/sports-of-the-times-only-one-more.html | Sports of The Times Only One More | By Robert Lipsyte | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/spring-styles-are-for-calorie-counters.html | Spring Styles Are for Calorie Counters | By Bernadine Morris | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/stars-lead-a-parade-in-midcity.html | Stars Lead A Parade In Midcity | By Henry Raymont | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/state-panel-plans-con-ed-rise-study.html | STATE PANEL PLANS CON ED RISE STUDY | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/status-of-taiwanese.html | Status of Taiwanese | LUNGCHU CHEN | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/stock-prices-cut-by-profit-taking-day-of-consolidation-comes-after.html | STOCK PRICES CUT BY PROFIT TAKING Day of Consolidation Comes After 2 Sessions in Which Huge Gains Were Made DOW AVERAGE OFF 237 Exchange Index Rises Advances on Big Board Outpace Declines STOCK PRICES CUT BY PROFIT TAKING | By Vartanig G Vartan | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/strad-recital-evokes-touch-of-spain.html | Strad Recital Evokes Touch of Spain | By Theodore Strongin | RE0000763304 | 1997-10-23 | B00000539099 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/sybil-thorndike-86-enlivens-dull-play-in-namesake-house.html | Sybil Thorndike 86 Enlivens Dull Play In Namesake House | Special to The New York TimesIRVING WARDLE | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/ta-wee-triumphs-in-27850-interborough-at-belmont-dedicated-to-sue.html | Ta Wee Triumphs in 27850 Interborough at Belmont DEDICATED TO SUE FINISHES SECOND Ta Wee Clocked in 109 35 for Six Furlongs Tying Record for Stakes | By Steve Cady | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/taxing-is-urged-on-units-abroad-surrey-extreasury-aide-would-bar.html | TAXING IS URGED ON UNITS ABROAD Surrey ExTreasury Aide Would Bar Deferrals TAXING IS URGED ON UNITS ABOARD | By Herbert Koshetz | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/the-choice-of-bishops-speed-in-naming-sheens-successor-dramatizes.html | The Choice of Bishops Speed in Naming Sheens Successor Dramatizes Desire to End Conflict | By Edward B Fiske | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/theater-elliott-bakers-penny-wars-barbara-harris-directs-drama-set.html | Theater Elliott Bakers Penny Wars Barbara Harris Directs Drama Set in 30s Story of 2 Combatants Opens at the Royale | By Clive Barnes | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/thousands-mark-day-thousands-in-capital-ask-peace.html | Thousands Mark Day Thousands In Capital Ask Peace | By E W Kenworthyspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/tneodoren-banks-retred-professor-t.html | TnEODOREn BANKS RETRED PROfeSSOR t | Special to The New York es | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/to-revoke-resolution.html | To Revoke Resolution | ROBERT HOROWITZ | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/twa-american-up-profits-increase-for-two-airlines.html | TWA American Up PROFITS INCREASE FOR TWO AIRLINES | By Robert E Bedingfield | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/u-of-connecticut-gets-ombudsman.html | U OF CONNECTICUT GETS OMBUDSMAN | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/upturn-extended-in-amex-trading-but-volume-slackens-with-modest.html | UPTURN EXTENDED IN AMEX TRADING But Volume Slackens With Modest Price Gains | By James J Nagle | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/us-plans-no-action.html | US Plans No Action | Special to The New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/vietnam-moratorium-observed-nationwide-by-foes-of-the-war-opponents.html | VIETNAM MORATORIUM OBSERVED NATIONWIDE BY FOES OF THE WAR OPPONENTS REACT Many Show Support for Nixon by Flying Flags FullStaff Moratorium Is Observed Nationwide | By John Herbers | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/volcanic-mt-rainier-restless-125-years-after-last-eruption.html | Volcanic Mt Rainier Restless 125 Years After Last Eruption | By William M Blairspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/voter-for-lindsay.html | Voter for Lindsay | CONRAD P RUTKOWSK | RE0000763304 | 1997-10-23 | B00000539099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/war-casualties-demand-fullstaff-flag-at-shea.html | War Casualties Demand FullStaff Flag at Shea | By James Tuite | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/winning-run-scored-on-illegal-play-photo-shows-martin-running-to.html | Winning Run Scored on Illegal Play Photo Shows Martin Running to Left of Foul Line | By Leonard Koppett | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/witness-excused-in-trial-of-cohn-head-of-bus-company-ends-eight.html | WITNESS EXCUSED IN TRIAL OF COHN Head of Bus Company Ends Eight Days of Testimony | By Edith Evans Asbury | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-16 | https://www.nytimes.com/1969/10/16/archives/wood-field-and-stream-on-stripers.html | Wood Field and Stream On Stripers | By Nelson Bryantspecial To the New York Times | RE0000763304 | 1997-10-23 | B00000539099 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/-more-describes-season-and-audience-for-dance.html | More Describes Season And Audience for Dance | By Anna Kisselgoff | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/-nightwings-given-by-joffrey-ballet.html | NIGHTWINGS GIVEN BY JOFFREY BALLET | ANNA KISSELGOFF | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/thm-s-m1ss-o-a-j-k-leydon-jr-plan-marriage.html | Thm s M1ss o a  J K Leydon Jr Plan Marriage | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/-we-salute-you-heroes.html | We Salute You Heroes | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/2-black-students-charged-in-mt-vernon-firebombing.html | 2 Black Students Charged In Mt Vernon Firebombing | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/2-mailmen-seek-city-welfare-saying-they-cant-live-on-pay.html | 2 Mailmen Seek City Welfare Saying They Cant Live on Pay | By Francis X Clines | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/3-americans-get-nobel-in-medicine-share-prize-for-discoveries.html | 3 AMERICANS GET NOBEL IN MEDICINE Share Prize for Discoveries Concerning Reproductive Mechanism of Viruses | By John M Lee | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/500million-development-plan-for-brooklyn-shown-by-mayor-mayor.html | 500Million Development Plan For Brooklyn Shown by Mayor Mayor Unveils 500Million Redevelopment Plan for Brooklyn | By David K Shipler | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/6-indicted-on-charges-of-performing-3000-abortions-in-riverdale.html | 6 Indicted on Charges of Performing 3000 Abortions in Riverdale | By Will Lissner | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/66-major-art-works-to-be-auctioned.html | 66 Major Art Works to Be Auctioned | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/8-of-10-in-the-kiesinger-cabinet-unable-to-qualify-for-pensions.html | 8 of 10 in the Kiesinger Cabinet Unable to Qualify for Pensions | By Lawrence Fellows | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/a-2d-bus-official-tells-of-bribery-payments-to-city-appraiser.html | A 2D BUS OFFICIAL TELLS OF BRIBERY Payments to City Appraiser Described at Cohn Trial | By Edith Evans Asbury | RE0000763303 | 1997-10-23 | B00000539098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/a-loser-sums-it-up-orioles-had-the-reputation-but-mets-had-momentum.html | A Loser Sums It Up Orioles Had the Reputation but Mets Had Momentum LITTLE MEN HURT JOHNSON ASSERTS | By Murray Chass | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/a-paper-blizzard-wraps-city-in-a-blanket-of-joy-paper-blizzard.html | A Paper Blizzard Wraps City in a Blanket of Joy Paper Blizzard Wraps City in a Blanket of Joy | By William Borders | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/a-residual-force-in-vietnam-hinted-laird-sees-need-to-maintain.html | A RESIDUAL FORCE IN VIETNAM HINTED Laird Sees Need to Maintain Small Group to Train and Advise After the War | By William Beecher | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/a-thoughtful-answer-to-hard-questions.html | A Thoughtful Answer to Hard Questions | By Anthony Lewis | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/after-the-game-delirious-rooters-tear-up-field.html | After the Game Delirious Rooters Tear Up Field | By George Vecsey | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/alcoa-also-shows-an-advance-earnings-up-964.html | Alcoa Also Shows an Advance Earnings Up 964 | By Clare M Reckert | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/american-motors-reports-accord-a-tentative-pact-is-reached-with-uaw.html | AMERICAN MOTORS REPORTS ACCORD A Tentative Pact Is Reached With UAW Union to Vote | By Jerry M Flint | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/amex-turnover-and-prices-gain-16-large-blocks-are-traded-to-push-up.html | AMEX TURNOVER AND PRICES GAIN 16 Large Blocks Are Traded to Push Up Volume | By Douglas W Cray | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/an-activist-bishop-angers-catholics-in-tennessee.html | An Activist Bishop Angers Catholics in Tennessee | By Jon Nordheimer | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/an-american-defeat.html | An American Defeat | CURTIS MICHEL | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/another-blow-to-in-loco-parentis-housemothers-fading-from-college.html | Another Blow to In Loco Parentis Housemothers Fading From College | By Marylin Bender | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/article-6-no-title-harvard-set-to-invade-ithaca.html | Article 6  No Title Harvard Set to Invade Ithaca | By Deane McGowen | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/big-board-cracks-resistance-level-charts-close-at-the-highest-point.html | BIG BOARD CRACKS RESISTANCE LEVEL Charts Close at the Highest Point Since Mid  July Despite Late Decline | By Vartanig G Vartan | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/board-maintains-tight-credit-some-relaxing-seen.html | Board Maintains Tight Credit Some Relaxing Seen | By Robert D Hershey Jr | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/boy-and-girl-die-in-antiwar-pact-commit-suicide-in-jersey-after.html | BOY AND GIRL DIE IN ANTIWAR PACT Commit Suicide in Jersey After Moratorium Rally | By Bernard Weinraub | RE0000763303 | 1997-10-23 | B00000539098 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/bridge-cuebid-doubler-seeks-lead-but-his-strategy-backfires.html | Bridge CueBid Doubler Seeks Lead But His Strategy Backfires | By Allan Truscott | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/cahill-sees-crisis-in-jersey-budget-predicts-100million-deficit-in.html | CAHILL SEES CRISIS IN JERSEY BUDGET Predicts 100Million Deficit in Debate With Meyner | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/cernik-planning-to-bolster-police-says-prague-wont-allow-attacks-on.html | CERNIK PLANNING TO BOLSTER POLICE Says Prague Wont Allow Attacks on Partys Role | By Paul Hofmann | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/chary-investors-await-go-signal-investors-await-better-signals.html | Chary Investors Await Go Signal INVESTORS AWAIT BETTER SIGNALS | By Robert J Cole | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/chet-huntley-is-expected-to-leave-nbc-next-year.html | Chet Huntley Is Expected to Leave NBC Next Year | By Fred Ferretti | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/chicago-8-lawyer-sees-a-conviction-kunstler-prepared-to-appeal.html | CHICAGO 8 LAWYER SEES A CONVICTION Kunstler Prepared to Appeal Scores US Marshals | By Seth S King | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/chicago-defendants-send-a-telegram-to-seaver.html | Chicago Defendants Send A Telegram to Seaver | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/city-is-paying-record-interest-160million-borrowed.html | City Is Paying Record Interest 160Million Borrowed | By John H Allan | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/columbia-unit-lauded.html | Columbia Unit Lauded | HORTENSE CALISHER | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/conflicts-of-interest.html | Conflicts of Interest | ROBERT C LEA Jr | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/crane-shows-sign-of-mobile-magic-jet-specialist-is-doing-well-like.html | CRANE SHOWS SIGN OF MOBILE MAGIC Jet Specialist Is Doing Well Like Aaron Agee Jones | By Al Harvin | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/dartmouth-blacks-facing-a-review.html | DARTMOUTH BLACKS FACING A REVIEW | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/debuts-mark-city-opera-abduction.html | Debuts Mark City Opera Abduction | By Donal Henahan | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/dining-where-food-and-decor-are-something-special.html | Dining Where Food and Decor Are Something Special | By Craig Claiborne | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/dominicans-hail-warprotest-ad-issue-of-peace-corpsmens-rights.html | DOMINICANS HAIL WARPROTEST AD Issue of Peace Corpsmens Rights Raised Again | By Juan de Onis | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/editor-dropped-for-printing-names-of-dead-in-vietnam.html | Editor Dropped for Printing Names of Dead in Vietnam | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/egyptian-oil-man-seeks-u-s-ties-ali-wally-in-speech-here-says.html | EGYPTIAN OIL MAN SEEKS U S TIES Ali Wally in Speech Here Says Country Keeps Word | By William D Smith | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/for-donald-brookss-customers-itll-be-an-indian-spring.html | For Donald Brookss Customers Itll Be an Indian Spring | By Bernadine Morris | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/foreign-affairs-the-dry-rot.html | Foreign Affairs The Dry Rot | By C L Sulzberger | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/fourteen-new-factories-are-scheduled-for-ceylon.html | Fourteen New Factories Are Scheduled for Ceylon | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/french-cardinal-defends-supremacy-of-the-pope.html | French Cardinal Defends Supremacy of the Pope | By Robert C Doty | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/ghanas-leader-here-as-symbol-of-new-democracy.html | Ghanas Leader Here as Symbol of New Democracy | By Henry Tanner | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/giants-prime-dryer-for-rush-on-skins-jurgensen-sunday.html | Giants Prime Dryer for Rush On Skins Jurgensen Sunday | By Michael Strauss | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/good-start-gives-knicks-a-big-lift-club-plays-bulls-tonight-on-road.html | GOOD START GIVES KNICKS A BIG LIFT Club Plays Bulls Tonight on Road With a 20 Record | By Thomas Rogers | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/greek-economist-disputes-regime-says-decline-has-followed-takeover.html | GREEK ECONOMIST DISPUTES REGIME Says Decline Has Followed Takeover by Military | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/hanoi-proposes-us-and-vietcong-negotiate-alone-calls-in-paris-for.html | HANOI PROPOSES US AND VIETCONG NEGOTIATE ALONE Calls in Paris for Secret and Immediate Talks  Plan Is Barred in Washington | By Henry Giniger | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/happiness-is-a-green-stamp.html | Happiness Is a Green Stamp | By Philip H Dougherty | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/health-commissioner-calls-for-optometry-college.html | Health Commissioner Calls for Optometry College | By Peter Kihss | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/higher-fares-fewer-drivers-cut-taxi-riding-here.html | Higher Fares Fewer Drivers Cut Taxi Riding Here | BY Peter Millones | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/houseboats-are-going-to-the-extreme.html | Houseboats Are Going to the Extreme | By Parton Keese | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/inflation-is-adding-to-sst-cost-boeing-aide-sees-no-sales-cut.html | Inflation Is Adding to SST Cost Boeing Aide Sees No Sales Cut | By Robert Lindsey | RE0000763303 | 1997-10-23 | B00000539098 |

| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/intellectuals-divided-over-effectiveness-of-vietnam-moratorium-in.html | Intellectuals Divided Over Effectiveness of Vietnam Moratorium in Promoting Peace | By Israel Shenker | RE0000763303 | 1997-10-23 | B00000539098 |
|---|---|---|---|---|---|---|
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/interior-officials-call-for-start-on-constructing-alaska-pipeline.html | Interior Officials Call for Start On Constructing Alaska Pipeline | By William M Blair | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/israeli-jets-strike-anew-in-2-sectors.html | ISRAELI JETS STRIKE ANEW IN 2 SECTORS | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/j-l-industries-is-reorganized-to-be-ltv-subsidiary.html | J  L Industries Is Reorganized To Be LTV Subsidiary | By Alexander R Hammer | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/jaunty-takes-belmont-hurdle-feature-6-second-choice-sets-track-mark.html | Jaunty Takes Belmont Hurdle Feature 6 SECOND CHOICE SETS TRACK MARK | By Joe Nichols | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/jersey-toll-reduction-set.html | Jersey Toll Reduction Set | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/kennedy-case-court-confers-in-boston.html | KENNEDY CASE COURT CONFERS IN BOSTON | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/lachman-is-named-chairman-traub-no-2-at-bloomingdales-top-changes.html | Lachman Is Named Chairman Traub No 2 at Bloomingdales TOP CHANGES SET AT BIG RETAILER | By Isadore Barmash | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/latest-goose-egg-in-baltimore-beer-tastes-familiar.html | Latest Goose Egg In Baltimore Beer Tastes Familiar | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/leaders-of-moratorium-now-look-to-november.html | Leaders of Moratorium Now Look to November | By Robert M Smith | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/lebanese-premier-blames-israelis-in-beirut-attack.html | Lebanese Premier Blames Israelis in Beirut Attack | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/liquor-dealers-seek-state-law-leading-to-price-rise.html | Liquor Dealers Seek State Law Leading to Price Rise | By Craig R Whitney | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/little-oxford-dictionary-is-with-it-on-new-words.html | Little Oxford Dictionary Is With It on New Words | By Gloria Emerson | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/london-paper-is-censured-on-christine-keeler-series.html | London Paper Is Censured On Christine Keeler Series | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/lords-obstruct-wilson-proposal-risks-new-curb-on-power-in-vote-on.html | LORDS OBSTRUCT WILSON PROPOSAL Risks New Curb on Power in Vote on Districting Bill | By Alvin Shuster | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/lucarelli-presents-rare-oboe-recital-in-alice-tully-hall.html | Lucarelli Presents Rare Oboe Recital In Alice Tully Hall | By Theodore Strongin | RE0000763303 | 1997-10-23 | B00000539098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/marchi-steps-up-attack-on-mayors-war-protest.html | Marchi Steps Up Attack on Mayors War Protest | By Lacey Fosburgh | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/market-place-fund-manager-recalls-moves.html | Market Place Fund Manager Recalls Moves | By Robert Metz | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mayor-to-study-minimum-wages-he-defers-a-ruling-on-bill-affecting.html | MAYOR TO STUDY MINIMUM WAGES He Defers a Ruling on Bill Affecting City Suppliers | By Maurice Carroll | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/medicaid-cutbacks-defended-upstate.html | MEDICAID CUTBACKS DEFENDED UPSTATE | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/met-speculation-takes-big-profit-wall-streets-most-active-issue-is.html | MET SPECULATION TAKES BIG PROFIT Wall Streets Most Active Issue Is Storm of Paper | By Richard Phalon | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/metropolitan-museum-opens-big-centennial-show.html | Metropolitan Museum Opens Big Centennial Show | By Grace Glueck | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mets-3d-victory-celebration-in-22-days-is-biggest-longest-and.html | Mets 3d Victory Celebration in 22 Days Is Biggest Longest and Noisiest  THIS IS SUMMIT CHARLES SHOUTS | By Leonard Koppett | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mets-win-53-take-the-series-and-a-grateful-city-goes-wild-fans.html | Mets Win 53 Take the Series And a Grateful City Goes Wild FANS STORM FIELD | By Joseph Durso | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/miss-goodkind-to-be-the-bride-of-m-r-french.html | Miss Goodkind To Be the Bride Of M R French | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/miss-orcutt-wins-senior-golf-title-again-takes-metropolitan-crown.html | Miss Orcutt Wins Senior Golf Title Again Takes Metropolitan Crown 6th Time on 78 for 165 | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mistreating-marines.html | Mistreating Marines | STEVEN BROWN GOLDBERG | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mit-weapons-lab-shifts-to-urban-problems.html | MIT Weapons Lab Shifts to Urban Problems | By John Noble Wilford | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/moratorium-backers-say-nixon-will-have-to-react-moratorium-backers.html | Moratorium Backers Say Nixon Will Have to React Moratorium Backers See Nixon Reaction | By John Herbers | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mott-haven-derailment-delays-50000.html | Mott Haven Derailment Delays 50000 | By Farnsworth Fowle | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/movie-of-dolly-will-join-stage-dolly-on-broadway.html | Movie of Dolly Will Join Stage Dolly on Broadway | By A H Weiler | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mrs-barkhorn-77-jerse-civic-figure.html | MRS BARKHORN 77 JERSE CIVIC FIGURE | Special bo Tle New york Times | RE0000763303 | 1997-10-23 | B00000539098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mrs-beard-posts-82-to-win-final-of-garden-state-golf.html | Mrs Beard Posts 82 to Win Final of Garden State Golf | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mrs-john-l-mott-a-leader-in-welfare-work-dies-at-67.html | Mrs John L Mott a Leader In Welfare Work Dies at 67 | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mrs-waldner-named-head-of-cross-county-golf-group.html | Mrs Waldner Named Head Of Cross County Golf Group | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/mylonas-in-switzerland.html | Mylonas in Switzerland | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/nato-will-get-bid-to-act-on-greece.html | NATO WILL GET BID TO ACT ON GREECE | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/new-jerseys-proposed-lottery-approval-by-voters-seen-but-numbers.html | New Jerseys Proposed Lottery Approval by Voters Seen but Numbers Game Is Problem | By Ronald Sullivan | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/nigerian-people-ask-quick-victory-air-raids-by-biafrans-stir.html | NIGERIAN PEOPLE ASK QUICK VICTORY Air Raids by Biafrans Stir Criticism of Strategy | By Charles Mohr | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/nixon-priorities.html | Nixon Priorities | Joseph H AARON | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/nixons-draft-lottery-plan-approved-by-house-panel-laird-praises-310.html | Nixons Draft Lottery Plan Approved by House Panel Laird Praises 310 Vote on Proposal to Induct 19YearOlds First | By John W Finney | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/opposition-accuses-portuguese-regime.html | OPPOSITION ACCUSES PORTUGUESE REGIME | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/panther-defense-gets-voice-in-picking-grand-jury.html | Panther Defense Gets Voice in Picking Grand Jury | By Morris Kaplan | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/paris-defends-visit.html | Paris Defends Visit | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/plant-output-off-in-month-gnp-rises-in-the-quarter-gnp-rose-by-2-in.html | Plant Output Off in Month GNP Rises in the Quarter GNP Rose by 2 in Third Quarter | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/president-is-firm-on-pushing-policy-to-curb-inflation-he-will.html | PRESIDENT IS FIRM ON PUSHING POLICY TO CURB INFLATION He Will Address Nation on Radio Today Burns Says We Will Not Budge | By Eileen Shanahan | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/prices-are-raised-on-many-products-price-moves-set-on-key-products.html | Prices Are Raised On Many Products PRICE MOVES SET ON KEY PRODUCTS | By Gene Smith | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/procaccino-vows-jail-for-mafiosi-pledges-an-unprecedented-attack-on.html | PROCACCINO VOWS JAIL FOR MAFIOSI Pledges an Unprecedented Attack on Syndicate | By Douglas Robinson | RE0000763303 | 1997-10-23 | B00000539098 |

| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/prograssor-wins-53100-pace-and-pays-1160-at-westbury.html | Progressor Wins 53100 Pace And Pays 1160 at Westbury | By Louis Effrat | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/public-housing-scored.html | Public Housing Scored | JESSE A ZEEMAN | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/racism-for-fun-and-profit.html | Racism for Fun and Profit | By Christopher LehmannHaupt | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/radiotv-coverage-of-moratorium.html | RadioTV Coverage of Moratorium | By Jack Gould | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/rail-tonmileage-shows-132-rise-truck-tonnage-down-15-from-yearago.html | RAIL TONMILEAGE SHOWS 132 RISE Truck Tonnage Down 15 From YearAgo Level | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/rejection-in-washington.html | Rejection in Washington | By Tad Szulc | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/ruined-town-a-vignette-of-war-in-laos.html | Ruined Town a Vignette of War in Laos | By T D Allman | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/sarah-altonstall-plans-nov-15-bridal-to-artist.html | Sarah altonstall Plans Nov 15 Bridal to Artist | Sllla2 to The New York mem | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/second-rights-aide-resigns-us-post.html | SECOND RIGHTS AIDE RESIGNS US POST | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/senate-panel-votes-to-extend-the-surtax.html | Senate Panel Votes to Extend the Surtax | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/shultz-defends-welfare-reform-denies-goal-of-job-plan-is-new-cheap.html | SHULTZ DEFENDS WELFARE REFORM Denies Goal of Job Plan Is New Cheap Labor Supply | BY Marjorie Hunter | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/silver-futures-gain-in-session-volume-is-reported-heavy-with-3975.html | SILVER FUTURES GAIN IN SESSION Volume Is Reported Heavy With 3975 Contracts | By Elizabeth M Fowler | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/slowdown-is-forecast.html | Slowdown Is Forecast | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/somalia-curbs-political-activity-after-assassination-of-president.html | Somalia Curbs Political Activity After Assassination of President | Dispatch of The Times London | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/south-african-editor-named-to-rights-post-in-britain.html | South African Editor Named To Rights Post in Britain | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/soyuz-6-returns-safely-after-welding-in-space.html | Soyuz 6 Returns Safely After Welding in Space | By Bernard Gwertzman | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/space-welding-is-3-years-off-for-us.html | Space Welding Is 3 Years Off for US | By William K Stevens | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/sports-of-the-times-defying-belief.html | Sports of The Times Defying Belief | By Arthur Daley | RE0000763303 | 1997-10-23 | B00000539098 |

| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/state-liquor-unit-acts-to-block-graft-by-speeding-license-action.html | State Liquor Unit Acts to Block Graft by Speeding License Action | By Charles Grutzner | RE0000763303 | 1997-10-23 | B00000539098 |
|---|---|---|---|---|---|---|
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/store-sales-show-increase.html | Store Sales Show Increase | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/sutton-comes-out-in-aid-of-lindsay-calls-mayor-be-equipped-to-lead.html | SUTTON COMES OUT IN AID OF LINDSAY Calls Mayor Be Equipped to Lead Troubled City | By Clayton Knowles | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/tanthrough-fabric-lets-sun-shine-in.html | TanThrough Fabric Lets Sun Shine In | By Angela Taylor | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/texas-cuts-output-of-oil-in-november-by-a-modest-level.html | Texas Cuts Output Of Oil in November By a Modest Level | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/the-path-to-the-nobel-prize-began-30-years-ago.html | The Path to the Nobel Prize Began 30 Years Ago | By Lawrence K Altman | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/the-theater-three-men-on-a-horse-revived-allstar-cast-excels-in.html | The Theater Three Men on a Horse Revived AllStar Cast Excels in Betting Tale | By Clive Barnes | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/the-war-moratorium-and-nixon-issues-range-from-the-fighting-to-the.html | The War Moratorium and Nixon Issues Range From the Fighting to the System | By Max Frankel | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/theater-from-israel-with-laughter-stars-dzigan.html | Theater From Israel With Laughter Stars Dzigan | By Lewis Funke | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/top-officials-in-met-dispute-to-confer.html | Top Officials in Met Dispute to Confer | By Damon Stetson | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/trudeau-calls-on-paris-to-repudiate-policies-that-encourage-a-free.html | Trudeau Calls on Paris to Repudiate Policies That Encourage a Free Quebec | By Jay Walz | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/u-s-water-policy-is-attacked-as-blind.html | U S Water Policy Is Attacked as Blind | By David Bird | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/ulster-curbs-liquor-sales-in-belfast-to-cut-violence.html | Ulster Curbs Liquor Sales In Belfast to Cut Violence | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/us-and-soviet-hope-to-end-talks-soon-on-seabed-arms.html | US and Soviet Hope to End Talks Soon on Seabed Arms | Special to The New York Times | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/wood-field-and-stream-perceptive-volume-explores-mystique-of-taking.html | Wood Field and Stream Perceptive Volume Explores Mystique of Taking and Cooking Fish Game | By Nelson Bryant | RE0000763303 | 1997-10-23 | B00000539098 |
| 1969-10-17 | https://www.nytimes.com/1969/10/17/archives/young-students-hail-moratorium-peacefulness-and-support-are-cited.html | YOUNG STUDENTS HAIL MORATORIUM Peacefulness and Support Are Cited by Many Here | By Michael Stern | RE0000763303 | 1997-10-23 | B00000539098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/2-jersey-suicides-are-to-be-buried-in-adjacent-plots.html | 2 Jersey Suicides Are to Be Buried In Adjacent Plots | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/6-arrested-here-in-narcotic-raids-brooklyn-seaman-termed-a-large.html | 6 ARRESTED HERE IN NARCOTIC RAIDS Brooklyn Seaman Termed a Large Distributor | By Lesley Oelsner | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/a-growing-controversy.html | A Growing Controversy | By Joseph P Fried | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/aide-and-a-friend-of-house-speaker-under-investigation-aide-and-a.html | Aide and a Friend Of House Speaker Under Investigation Aide and a Friend of Speaker Under Investigation | By Neil Sheehan | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/ailing-lirr.html | Ailing LIRR | RUTH F FISHER | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/american-is-held-by-swiss-in-fraud-man-accused-of-attempted-swindle.html | AMERICAN IS HELD BY SWISS IN FRAUD Man Accused of Attempted Swindle of 11Million | By Thomas J Hamilton | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/antiques-not-in-current-production-art-deco-wares-are-on-view-at.html | Antiques Not in Current Production  Art Deco Wares Are on View at Show | By Marvin D Schwartz | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/army-150pounders-rally-to-defeat-princeton-1412.html | Army 150Pounders Rally To Defeat Princeton 1412 | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/army-intelligence-school-silent-as-sphinx-at-door-army-intelligence.html | Army Intelligence School Silent as Sphinx at Door Army Intelligence School Silent As Golden Sphinx at Its Door | By Douglas Robinson | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/art-from-angst-to-clarity-to-klee-whitney-asia-house-shows-offer.html | Art From Angst to Clarity to Klee Whitney Asia House Shows Offer Contrast | By John Canaday | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/arthur-burns-pipesmoking-former-professor-is-known-for-his.html | Arthur Burns PipeSmoking Former Professor Is Known for His Concentration | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/ascendancy-of-american-art-metropolitan-offers-variety-of-styles-in.html | Ascendancy of American Art Metropolitan Offers Variety of Styles in Centennial Show | By Hilton Kramer | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/asimov-on-fire-to-explain-writes-100th-book-about-himself.html | Asimov on Fire to Explain Writes 100th Book  About Himself | By Israel Shenker | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/awol-soldier-protesting-war-awaits-arrest-17yearold-taking-refuge.html | AWOL Soldier Protesting War Awaits Arrest 17YearOld Taking Refuge in Chapel at Columbia | By Bernard Weinraub | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/bac-near-decision-on-airbus-head-of-corporation-here-says-outlook.html | BAC Near Decision on Airbus Head of Corporation Here Says Outlook Is Encouraging | By Robert Lindsey | RE0000763298 | 1997-10-23 | B00000539093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/ban-on-cyclamates-in-diet-drinks-and-some-food-expected-today.html | Ban on Cyclamates in Diet Drinks And Some Food Expected Today CYCLAMATE BAN EXPECTED TODAY | By Harold M Schmeck Jr | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/barbara-fleming-wed-to-lieut-joseph-hand.html | Barbara Fleming Wed To Lieut Joseph Hand | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/big-board-holds-to-an-even-keel-winners-outnumber-losers-by-margin.html | BIG BOARD HOLDS TO AN EVEN KEEL Winners Outnumber Losers by Margin of 33 Issues but Indicators Dip | By Vartanig G Vartan | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/books-of-the-times-only-a-few-notes-went-sour.html | Books of The Times Only a Few Notes Went Sour | By Thomas Lask | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/bridge-declarer-learns-the-hard-way-that-defense-can-also-squeeze.html | Bridge Declarer Learns the Hard Way That Defense Can Also Squeeze | By Alan Truscott | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/british-react-calmly.html | British React Calmly | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/brown-boveri-makes-bid-for-secheron-of-geneva.html | Brown Boveri Makes Bid For Secheron of Geneva | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/bulls-win-28-to-20-for-third-straight.html | BULLS WIN 28 TO 20 FOR THIRD STRAIGHT | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/burns-and-nixons-aims-appointment-of-a-soundmoney-man-reflects.html | Burns and Nixons Aims Appointment of a SoundMoney Man Reflects Strategy Against Inflation | By Eileen Shanahan | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/burns-to-replace-martin-as-reserve-boards-head-choice-is-praised.html | BURNS TO REPLACE MARTIN AS RESERVE BOARDS HEAD CHOICE IS PRAISED | By Robert B Semple Jr | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/business-council-ovation.html | Business Council Ovation | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/business-in-okinawa-is-wary-u-s-units-fear-changes-when-tokyo-rules.html | Business in Okinawa Is Wary U S Units Fear Changes When Tokyo Rules | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/check-on-doctors-added-to-tax-bill-senate-unit-votes-to-require.html | CHECK ON DOCTORS ADDED TO TAX BILL Senate Unit Votes to Require Insurers to Tell IRS of Medicare Payments | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/cheese-war-stirs-parisian-brokers-camembert-maker-joining-perrier.html | CHEESE WAR STIRS PARISIAN BROKERS Camembert Maker Joining Perrier Seeks Expansion | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/chou-a-key-man-but-not-in-drivers-seat.html | Chou a Key Man but Not in Drivers Seat | By Tillman Durdin | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/coalition-in-jersey-turns-down-meyner.html | COALITION IN JERSEY TURNS DOWN MEYNER | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/cohn-trial-is-told-of-calls-for-aid-weinberg-testifies-bus-line-got.html | COHN TRIAL IS TOLD OF CALLS FOR AID Weinberg Testifies Bus Line Got Demands for Funds | By Edith Evans Asbury | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/copper-futures-spurt-in-trading-silver-contracts-turn-down-in-a.html | COPPER FUTURES SPURT IN TRADING Silver Contracts Turn Down in a Busy Session | By Elizabeth M Fowler | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/cowles-will-close-suffolk-sun-today-cowles-will-close-suffolk-sun.html | Cowles Will Close Suffolk Sun Today Cowles Will Close Suffolk Sun Today | By Alden Whitman | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/czech-regime-bans-trips-to-yugoslavia.html | CZECH REGIME BANS TRIPS TO YUGOSLAVIA | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/debut-at-city-opera-for-johanna-meier.html | DEBUT AT CITY OPERA FOR JOHANNA MEIER | ALLEN HUGHES | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/ed-christmas-turfman-is-dead-and-ofa-tdose.html | ED CHRISTMAS TURFMAN IS DEAD and OFa tdosE | Special to the new york times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/edward-reed-59-is-dead-editor-of-a-fund-magazine.html | Edward Reed 59 Is Dead Editor of a Fund Magazine | pectl to he New York Tlm es | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/federal-reserve-controls-credit-regulates-flow-of-money-to-nations.html | FEDERAL RESERVE CONTROLS CREDIT Regulates Flow of Money To Nations Economy | By Robert D Hershey Jr | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/festival-winds-performs-beethoven.html | Festival Winds Performs Beethoven | By Raymond Ericson | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/fire-island-village-periled.html | Fire Island Village Periled | By Agis Salpukas | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/four-at-rand-ask-gradual-troop-cuts.html | Four at Rand Ask Gradual Troop Cuts | By Steven V Roberts | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/france-bars-early-talks-on-britain.html | France Bars Early Talks on Britain | By Clyde H Farnsworth | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/french-reactors-held-uneconomic-official-calls-for-a-shift-to.html | FRENCH REACTORS HELD UNECONOMIC Official Calls for a Shift to Plants of US Design | By Eric Pace | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/garden-madison-sq-is-ideal-for-the-everflorid-donovan.html | Garden Madison Sq Is Ideal For the EverFlorid Donovan | By Mike Jahn | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/ghana-cant-assume-old-debt-busia-says.html | GHANA CANT ASSUME OLD DEBT BUSIA SAYS | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/greater-parents-role-is-seen-under-decentralized-schools.html | Greater Parents Role Is Seen Under Decentralized Schools | By Leonard Buder | RE0000763298 | 1997-10-23 | B00000539093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/greek-junta-defended.html | Greek Junta Defended | A C SEDGWICK | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/groppis-6month-sentence-reimposed.html | Groppis 6Month Sentence Reimposed | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/group-to-ask-end-to-chicago-trial-lawyers-petition-to-allege.html | GROUP TO ASK END TO CHICAGO TRIAL Lawyers Petition to Allege Political Persecution | By Seth S King | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/guarneri-group-plays-beethoven-ensemble-excels-in-concert-at-rogers.html | GUARNERI GROUP PLAYS BEETHOVEN Ensemble Excels in Concert at Rogers Auditorium | PETER G DAVIS | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/haile-selassie-to-open-parley-on-africas-roads-at-addis-ababa.html | Haile Selassie to Open Parley on Africas Roads at Addis Ababa Monday | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/hair-going-nails-too-brittle-need-eyelashes-theres-help-at-hand.html | Hair Going Nails Too Brittle Need Eyelashes Theres Help at Hand | By Angela Taylor | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/harlem-to-get-2d-black-priest-critic-of-catholic-church-assumes.html | HARLEM TO GET 2D BLACK PRIEST Critic of Catholic Church Assumes Post Today | By Charlayne Hunter | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/haynsworth-opposed.html | Haynsworth Opposed | GARY T SCHWARTZ | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/his-job-is-next-best-thing-to-being-santa-claus.html | His Job Is Next Best Thing to Being Santa Claus | By Joan Cook | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/hodges-is-overwhelming-choice-as-manager-of-year-in-national-league.html | Hodges Is Overwhelming Choice as Manager of Year in National League 287 OF 304 VOTES GO TO METS PILOT | By Joseph Durso | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/in-film-shrines-soil-boutiques-bloom.html | In Film Shrines Soil Boutiques Bloom | By Marylin Bender | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/involvement-shown-by-choreographers.html | INVOLVEMENT SHOWN BY CHOREOGRAPHERS | DON McDONAGH | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/irene-schneidmann-in-benefit-recital.html | IRENE SCHNEIDMANN IN BENEFIT RECITAL | ROBERT SHERMAN | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/israel-seeks-to-cut-un-vote-for-syria.html | ISRAEL SEEKS TO CUT UN VOTE FOR SYRIA | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/issues-in-vietnam.html | Issues in Vietnam | ROBERT L JOHNSON | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/japan-bids-to-cut-inflow-of-funds-new-measures-are-offered-by.html | JAPAN BIDS TO CUT INFLOW OF FUNDS New Measures Are Offered by Ministry of Finance in AntiInflation Move | By Philip Shabecoff | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/jarman-senior-golf-victor.html | Jarman Senior Golf Victor | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/knicks-crush-bulls-11687-with-all-12-players-scoring-reserves-spark.html | Knicks Crush Bulls 11687 With All 12 Players Scoring RESERVES SPARK 2DPERIOD SURGE | By Thomas Rogers | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/lace-as-a-web-of-passion-.html | Lace as a Web of Passion | By Kathleen Teltsch | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/laird-asks-halt-in-germ-output-for-use-in-war-sends-secret.html | LAIRD ASKS HALT IN GERM OUTPUT FOR USE IN WAR Sends Secret Memorandum to National Security Panel as Policy Study Nears | By Robert M Smith | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/lawyers-oppose-a-poverty-plan-groups-warn-of-impairment-of-aid-in.html | LAWYERS OPPOSE A POVERTY PLAN Groups Warn of Impairment of Aid in Senate Bill | By Jack Rosenthal | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/lindsay-is-backed-by-sanitationmen-delury-jailed-in-68-strike-says.html | LINDSAY IS BACKED BY SANITATIONMEN DeLury Jailed in 68 Strike Says the Mayor Has More Than Evened the Score | By Paul L Montgomery | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/marchi-says-procaccinos-stand-on-mafia-shows-hes-learning.html | Marchi Says Procaccinos Stand On Mafia Shows Hes Learning | By Will Lissner | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/market-place-does-goodrich-prove-theory.html | Market Place Does Goodrich Prove Theory | By Robert Metz | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/martins-flexible-policy-allowed-him-to-serve-under-4-presidents.html | Martins Flexible Policy Allowed Him to Serve Under 4 Presidents | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/mcdonnell-co-seeks-to-sell-fund-unit-to-scheinman-firm.html | McDonnell  Co Seeks to Sell Fund Unit to Scheinman Firm | By Terry Robards | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/miss-ellen-a-wall-to-be-wed-to-robert-e-dellinger-jan-3.html | Miss Ellen A Wall to Be Wed To Robert E Dellinger Jan 3 | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/monticello-fans-bid-nevele-pride-adieu.html | MONTICELLO FANS BID NEVELE PRIDE ADIEU | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/mrs-blauvelts-91-takes-first-place-on-jersey-links.html | Mrs Blauvelts 91 Takes First Place on Jersey Links | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/music-chamber-society-shirley-verrett-sings-colgrass-premiere.html | Music Chamber Society Shirley Verrett Sings Colgrass Premiere | By Harold C Schonberg | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/negro-economist-is-named-head-of-michigan-state-u-clifton-wharton.html | Negro Economist Is Named Head of Michigan State U Clifton Wharton Aide on Development Council to Succeed Hannah | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/new-church-paper-introduced-aims-to-redefine-the-ministry.html | New Church Paper Introduced Aims to Redefine the Ministry | By George Dugan | RE0000763298 | 1997-10-23 | B00000539093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/new-crane-rules-imposed-by-city-derricks-included-in-action-to.html | NEW CRANE RULES IMPOSED BY CITY Derricks Included in Action to Offset Accident Toll | By Maurice Carroll | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/new-issues-have-active-week-with-9-of-17-offerings-gaining-new.html | New Issues Have Active Week With 9 of 17 Offerings Gaining NEW ISSUES MAKE A GOOD SHOWING | By Alexander R Hammer | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/nixon-hopeful-on-prices-president-asks-all-to-join-in-battle-to.html | NIXON HOPEFUL ON PRICES President Asks All to Join In Battle to Curb Inflation | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/no-protest-received.html | No Protest Received | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/nomination-of-burns-viewed-as-reassurance-in-price-fight-economist.html | Nomination of Burns Viewed As Reassurance in Price Fight Economist and Businessmen Convinced the Move Means Government Will Continue AntiInflation Program | By John H Allan | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/otto-f-sdss-tidehgiheer-ixrzo-notun-and-design-is-dead.html | OTTO F SDSS TiDEHGiHEER ixrzo NoTUn And Design Is Dead | Speciaal to the new york times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/pantyhose-mannequin-inflates-wide-variety-of-ideas-covered-by.html | Pantyhose Mannequin Inflates Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/party-future-at-stake.html | Party Future at Stake | HOWARD J SAMUELS | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/patricia-m-quinn-prospective-bride.html | Patricia M Quinn Prospective Bride | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/pony-class-honors-to-pink-champagne.html | PONY CLASS HONORS TO PINK CHAMPAGNE | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/princeton-harriers-beat-fordham-and-st-josephs.html | Princeton Harriers Beat Fordham and St Josephs | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/profit-lag-cited-by-caterpillar-but-sales-are-increased-for-the.html | PROFIT LAG CITED BY CATERPILLAR But Sales Are Increased for the Third Quarter | By Clare M Reckert | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/redskins-picked-to-halt-giants-jets-are-favored-by-7-points.html | Redskins Picked to Halt Giants Jets Are Favored by 7 Points | By William N Wallace | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/resolute-drive-marks-sessions-on-met-accord.html | Resolute Drive Marks Sessions On Met Accord | By Lawrence Van Gelder | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/rev-dr-jameseeffman-ekrefornedchurch-aide.html | Rev Dr JamesEeffman EkReformedChurch Aide | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/revaluation-struggle-looming-in-germany-schiller-is-seeking-a.html | Revaluation Struggle Looming in Germany Schiller Is Seeking a Parity Increase | By Hans J Stueck | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/sheridan-rivals-start-drama-season-yale.html | Sheridan Rivals Start Drama Season Yale | By Mel Gussow | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/smut-on-sale.html | Smut on Sale | DONALD HARPER | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/somaten-returns-9760-in-3mile-temple-gwathmey-at-belmont-lake.html | Somaten Returns 9760 in 3Mile Temple Gwathmey at Belmont LAKE DELAWARE 2D IN RICH CHASE | By Joe Nichols | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/south-korean-vote-approves-a-3d-term-south-korea-approves-a-third.html | South Korean Vote Approves a 3d Term South Korea Approves a Third Term | By Takashi Oka | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/southwest-florida-bishop.html | Southwest Florida Bishop | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/soyuz-7-lands-in-soviet-3d-craft-is-expected-today.html | Soyuz 7 Lands in Soviet 3d Craft Is Expected Today | By Bernard Gwertzman | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/speno-puts-worth-at-23million-candidate-for-goodell-seat-volunteers.html | SPENO PUTS WORTH AT 23MILLION Candidate for Goodell Seat Volunteers Data Here | By Linda Charlton | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/sports-of-the-times-recap.html | Sports of The Times Recap | By Robert Lipsyte | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/stars-down-nets-in-opener-10995-fourthperiod-surge-wins-before-2706.html | STARS DOWN NETS IN OPENER 10995 FourthPeriod Surge Wins Before 2706 on LI | By Michael Strauss | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/stocks-on-amex-show-advances-but-gains-are-not-so-broad-as-upturn.html | STOCKS ON AMEX SHOW ADVANCES But Gains Are Not So Broad as Upturn on Thursday | By Douglas W Cray | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/study-of-tv-effect-on-society-is-urged.html | STUDY OF TV EFFECT ON SOCIETY IS URGED | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/support-from-europe.html | Support From Europe | By H Erich Heinemann | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/synod-of-bishops-forms-9-groups-for-private-talks.html | Synod of Bishops Forms 9 Groups for Private Talks | By Robert C Doty | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/tenure-of-leaders.html | Tenure of Leaders | HERBERT J SPIRO | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/theater-grotowskis-view-of-reality-constant-prince-puts-accent-on.html | Theater Grotowskis View of Reality Constant Prince Puts Accent on Aloofness | By Clive Barnes | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/throng-of-students-turns-out-to-praise-nevada-u-chief.html | Throng of Students Turns Out to Praise Nevada U Chief | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/topics-from-bombing-halt-to-unilateral-withdrawal.html | Topics From Bombing Halt to Unilateral Withdrawal | By Eugene V Rostow | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/transplant-patient-dies-after-1-12-years.html | TRANSPLANT PATIENT DIES AFTER 1 12 YEARS | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/treasury-chief-is-buoyed-by-signs-of-slowdown.html | Treasury Chief Is Buoyed by Signs of Slowdown | By Robert E Bedingfield | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/unbeaten-elevens-face-severe-tests.html | Unbeaten Elevens Face Severe Tests | By Neil Amdur | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/union-aide-warns-of-recession-trend-union-aide-fears-recession.html | Union Aide Warns Of Recession Trend UNION AIDE FEARS RECESSION DANGER | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/unsung-heroes-putting-shea-stadium-together-again-crew-planting-new.html | Unsung Heroes Putting Shea Stadium Together Again Crew Planting New Grass Where Mets Dream Came True | By Murray Chass | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/us-asserts-city-pays-70million-in-excess-relief-a-survey-ordered-by.html | US ASSERTS CITY PAYS 70MILLION IN EXCESS RELIEF A Survey Ordered by Mills Finds 341 of Families in Study Get Too Much | By Richard L Madden | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/us-computer-job-placement-will-be-expanded-to-55-cities.html | US Computer Job Placement Will Be Expanded to 55 Cities | By Paul Delaney | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/usual-bustle-of-africa-bypasses-rwanda-by-r-w-apple-jr.html | Usual Bustle of Africa Bypasses Rwanda By R W APPLE Jr | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/war-crimes-implied.html | War Crimes Implied | Fah SCHNEmF | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/westbury-racing-ends-record-set-283846318-is-wagered-in-143night.html | WESTBURY RACING ENDS RECORD SET 283846318 is Wagered in 143Night Harness Meet | By Louis Effrat | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/western-nigerian-unrest-forces-a-cut-in-head-tax.html | Western Nigerian Unrest Forces a Cut in Head Tax | By Charles Mohr | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/wright-cohen-win-on-links.html | Wright Cohen Win on Links | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-18 | https://www.nytimes.com/1969/10/18/archives/ziegler-softens-remarks-by-laird.html | ZIEGLER SOFTENS REMARKS BY LAIRD | Special to The New York Times | RE0000763298 | 1997-10-23 | B00000539093 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-anie-fraser-bride-of-navy-lieutenant.html | Anie Fraser Bride Of Navy Lieutenant | Special to The New York mes | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-avid-nobles-brewer-iweds-judith-c-haskell.html | avid Nobles Brewer iWeds Judith C Haskell | JgctatI 1 lx e Tew Iorz limes | RE0000763308 | 1997-10-23 | B00000539105 |

| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-i-want-to-be-americas-best-classical-actor-to-be-best-classical.html | I Want to Be Americas Best Classical Actor To Be Best Classical | By Patricia Bosworth | RE0000763308 | 1997-10-23 | B00000539105 |
|---|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-national-health-by-joe-egg-author-is-staged-in-london.html | National Health By Joe Egg Author Is Staged in London | IRVING WARDLE | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-o-sarah-riley-skinner-is-engaged-to-ernest-ivonc0rnbr00ks-3d-.html | o Sarah Riley skinner Is Engaged To Ernest IvonC0rnbr00ks 3d | Secial to The New Ycr bmnu  j | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-plenty-of-new-writers.html | Plenty Of New Writers | HENRY F SALERNO | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-r-h-vaq-q-kab.html | r h  vaq q Kab | SPeca to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-shocking-intrusion.html | Shocking Intrusion | MARTHA JANE MOUNT | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-some-idea-looking-for-new-playwrights.html | SOME IDEA Looking for New Playwrights | RICHARD FRANCE | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-tefnded-g-oiafist-cieedi.html | tefnded g OiafiSt cieedi | i xqew Y nu  1 | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-the-nader-report-on-the-federal-trade-commission-preface-by-ralph-.html | The Nader Report On the Federal Trade Commission Preface by Ralph Nader By Edward F Cox Robert C Fellmeth John E Schultz 241 pp New York Richard W Baron 595 | By Simon Lazarus | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/-west-egg-digs-godard.html | West Egg Digs Godard | JACK BRODSKY | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/18thcentury-indulgence-becomes-a-20thcentury-showplace.html | 18thCentury Indulgence Becomes a 20thCentury Showplace | By Nona B Brown | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/4-u-s-soldiers-slain-in-ambush-of-truck-in-korean-truce-zone.html | 4 U S Soldiers Slain in Ambush Of Truck in Korean Truce Zone | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/6-hurt-in-athens-in-8-bomb-blasts-clandestine-groups-warn.html | 6 HURT IN ATHENS IN 8 BOMB BLASTS Clandestine Groups Warn Government of Terror | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-betting-man-and-other-stories-by-brian-glanville-224-pp-new-york.html | A Betting Man And Other Stories By Brian Glanville 224 pp New York CowardMcCann 595 | By Edward Abbey | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-fresh-look-at-those-harsh-marijuana-penalties.html | A Fresh Look at Those Harsh Marijuana Penalties | JACK ROSENTHAL | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-gibraltar-of-the-atlantic-in-the-azores.html | A Gibraltar Of the Atlantic In the Azores | By Walter Hackett | RE0000763308 | 1997-10-23 | B00000539105 |

| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-long-way-to-go-to-stay-home.html | A Long Way to Go to Stay Home | By John Canaday | RE0000763308 | 1997-10-23 | B00000539105 |
|---|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-new-lobby-excons-the-members-of-the-fortune-society-really-have-a.html | A New Lobby  ExCons The members of the Fortune Society really have a special interest in penal reform They know just how bad a prison can be | By Gertrude Samuels | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-new-zanuck-looks-at-a-new-century.html | A New Zanuck Looks at a New Century | By Leonard Sloane | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-peace-corps-scored-in-canada-volunteers-accused-of-role-in.html | A PEACE CORPS SCORED IN CANADA Volunteers Accused of Role in Looting and Rioting | By Jay Walz | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-perfect-lawn-the-easy-way-by-paul-n-voykin-124-pp-new-york-rand.html | A Perfect Lawn the Easy Way By Paul N Voykin 124 pp New York Rand McNally  Co Cloth 395 Paper 195 | By Jack Savercool | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-relic-of-indianas-frontier-age.html | A Relic of Indianas Frontier Age | By Victor Block | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-report-from-williamsburg.html | A REPORT FROM WILLIAMSBURG | MILTON SUTTON | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-talent-to-amuse-a-biography-of-noel-coward-illustrated-453-pp-new.html | A Talent To Amuse A Biography of Noel Coward Illustrated 453 pp New York Doubleday  Co 895 | By Maurice Zolotow | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-talk-with-warren-on-crime-the-court-the-country-a-talk-with.html | A Talk With Warren On Crime the Court the Country A talk with Warren | By Anthony Lewis | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-touch-of-the-primitive.html | A touch of the primitive | By Barbara Plumb | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/a-walk-back-into-the-middle-ages.html | A Walk Back Into the Middle Ages | By Jay Clarke | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/academy-solicits-members.html | Academy Solicits Members | By David Lidman | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/aiding-law-students.html | Aiding Law Students | FRANK E A SANDER | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/aileen-heather-lead-in-yachting-triumph-in-opening-races-for.html | AILEEN HEATHER LEAD IN YACHTING Triumph in Opening Races for McMichael Trophies | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/air-pollution-grows-despite-rising-public-alarm-air-pollution-grows.html | Air Pollution Grows Despite Rising Public Alarm Air Pollution Grows Despite Rising Public Demand for Action | By Gladwin Hill | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/albania-renews-attack-on-soviet-charges-collusion-with-us-to-crush.html | ALBANIA RENEWS ATTACK ON SOVIET Charges Collusion With US to Crush Arab Peoples | By Paul Hoffman | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/albright-trounced-by-wagner-32-to-7.html | ALBRIGHT TROUNCED BY WAGNER 32 TO 7 | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |

| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/alcindor-is-star-as-bucks-defeat-pistons-119-to-110-alcindor-is.html | Alcindor Is Star As Bucks Defeat Pistons 119 to 110 ALCINDOR IS STAR AS BUCKS TRIUMPH | By United Press International | RE0000763308 | 1997-10-23 | B00000539105 |
|---|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/alioto-is-gaining-despite-charges-stronger-in-governor-race-than.html | ALIOTO IS GAINING DESPITE CHARGES Stronger in Governor Race Than Before Look Article | By Wallace Turner | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/all-those-smart-kids-where-is-their-individuality.html | All Those Smart Kids Where Is Their Individuality | By Harold C Schonberg | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/ambassadors-journal-a-personal-account-of-the-kennedy-years-by-john.html | Ambassadors Journal A Personal Account of the Kennedy Years By John Kenneth Galbraith Illustrated 656 pp Boston Houghton Mifflin Company 10 | By Philip Quigg | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/american-wares-to-go-on-block-last-of-streeter-collection-for-sale.html | AMERICAN WARES TO GO ON BLOCK Last of Streeter Collection for Sale at ParkeBernet | By Sanka Knox | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/annlttasmiih-wedin-jersey-to-peterbenedict.html | AnnLttasmiih wedin Jersey to PeterBenedict | SPECIAL TO THE NEW YORK TIMES | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/another-wilder-family.html | ANOTHER WILDER FAMILY | M L L | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/antimilitarism-can-be-too-much-of-a-good-thing-antimilitarism.html | Antimilitarism Can Be Too Much of a Good Thing Antimilitarism | By Anthony Hartley | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/antius-fury-grows-among-arabs.html | AntiUS Fury Grows Among Arabs | By Raymond H Anderson | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/antoni-sadlak-dies-in-rockville-served-in-congress-for-6-terms.html | Antoni Sadlak Dies in Rockville Served in Congress for 6 Terms | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/apa-is-alive-and-well-in-michigan.html | APA Is Alive and Well  in Michigan | By Julius Novick | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/arctic-divers-faced-death-in-icy-waters.html | Arctic Divers Faced Death in Icy Waters | By William D Smith | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/arthur-franzen.html | ARTHUR FRANZEN | Speclal to The NeW York Ttmes | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/article-2-no-title-a-modish-revision.html | Article 2  No Title A Modish Revision | A Modish Revision of History | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/article-4-no-title-elis-triumph-416.html | Article 4  No Title Elis Triumph 416 | By William N Wallace | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archiv es/at-ford-everyone-knows-who-is-the-boss-watching-the-fords-go-by-a.html | At Ford Everyone Knows Who Is the Boss Watching the Fords go by a family album | By William Serrin | RE0000763308 | 1997-10-23 | B00000539105 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/at-home-with-johnson-wax-family-decor-shows-what-they-enjoy-doing.html | At Home With Johnson Wax Family Decor Shows What They Enjoy Doing | By Sarah Booth Conroy | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/attachment-vol-i-of-attachment-and-loss-by-john-bowlby-428-pp-new.html | Attachment Vol I of Attachment and Loss By John Bowlby 428 pp New York Basic Books 10 | By Francis J Braceland | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/author-of-black-capitalism-outlines-problems.html | Author of Black Capitalism Outlines Problems | By Douglas W Cray | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/automation-to-speed-christmas-mail-to-vietnam-blount-to-equip.html | Automation to Speed Christmas Mail to Vietnam Blount to Equip Center With Quicker Sorting Machines and Mechanical Directory | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/barbara-hanson-bride-of-charles-e-pierce-jr.html | Barbara Hanson Bride Of Charles E Pierce Jr | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/bauer-captures-horse-show-title-junior-rider-takes-final-of-ahs.html | BAUER CAPTURES HORSE SHOW TITLE Junior Rider Takes Final of AHS Hunter Seat Medal | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/bei-mir-zeinen-the-thirties-schoen-bei-mir-zeinen-the-thirties.html | Bei Mir Zeinen the Thirties Schoen Bei Mir Zeinen The Thirties Schoen | By John S Wilson | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/berkshires-park-named-for-du-bois-dedication-smooth-despite.html | BERKSHIRES PARK NAMED FOR DU BOIS Dedication Smooth Despite Controversy in Area | By Douglas Robinson | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/beryl-murrell-and-dr-lamotte-of-mets-marry.html | Beryl Murrell And Dr LaMotte Of Mets Marry | J L   Spectal t The New Yrk Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/betrayal-at-the-vel-dhiv-by-claude-levy-and-paul-tillard-preface-by.html | Betrayal At the Vel dHiv By Claude Levy and Paul Tillard Preface by Joseph Kessel Translated from the French by Inea Bushnaq Illustrated 284 pp New York Hill  Wang 695 | By John Ardagh | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/big-4th-period-wins-for-williams-2817.html | BIG 4TH PERIOD WINS FOR WILLIAMS 2817 | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/bigger-nato-role-by-europe-urged-members-legislators-get-a-warning.html | BIGGER NATO ROLE BY EUROPE URGED Members Legislators Get a Warning on US Cutback | By Drew Middleton | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/blacks-interrupt-parley-on-africa-force-cancellation-of-half-of.html | BLACKS INTERRUPT PARLEY ON AFRICA Force Cancellation of Half of Seminars in Montreal | By Thomas A Johnson | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/blood-banks-using-a-new-test-to-identify-hepatitis-in-donors-blood.html | Blood Banks Using a New Test To Identify Hepatitis in Donors Blood Banks Using New Test for Hepatitis | By Lawrence K Altman | RE0000763308 | 1997-10-23 | B00000539105 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/boston-u-downs-lafayette-2214-terriers-overcome-14to0-deficit-in.html | BOSTON U DOWNS LAFAYETTE 2214 Terriers Overcome 14to0 Deficit in Second Half | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/bridge-dont-just-sit-there-make-some-assumptions.html | Bridge Dont just sit there  make some assumptions | By Alan Truscott | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/british-cardinal-urges-sharing-of-power-with-priests-and-laity.html | British Cardinal Urges Sharing Of Power With Priests and Laity | By Robert C Doty | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/brooklyn-diocese-asks-parents-aid-advice-sought-on-forming.html | BROOKLYN DIOCESE ASKS PARENTS AID Advice Sought on Forming SchoolAdmissions Policy | By Gene Currivan | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/brown-bows-3813-dartmouth-routs-brown-3813-with-runs-of-97-90-83.html | Brown Bows 3813 Dartmouth Routs Brown 3813 With Runs of 97 90 83 Yards | By Parton Keese | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/buddhist-peace-plan.html | Buddhist Peace Plan | VODINH | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/buses-in-springfield-mass-idle-for-fifth-day-in-strike.html | Buses in Springfield Mass Idle for Fifth Day in Strike | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/but-if-the-play-is-sick-at-heart-but-what-if-the-play-is-sick-at.html | But If the Play Is Sick at Heart But What If the Play Is Sick at Heart | By Walter Kerr | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/c-w-post-survives-5-fumbles-2-interceptions-to-top-kings-point-7-to.html | C W Post Survives 5 Fumbles 2 Interceptions to Top Kings Point 7 to 0 DICKS PASSING LEADS TO VICTORY | By John B Forbes | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/canada-favored-in-jumper-test-at-penn-national.html | Canada Favored In Jumper Test At Penn National | By Ed Corrigan | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/car-makers-score-repair-licensing-senators-told-plan-would-not.html | CAR MAKERS SCORE REPAIR LICENSING Senators Told Plan Would Not Improve Service | By John D Morris | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/ceylon-proposes-to-drop-coeducation-by-end-of-71.html | Ceylon Proposes to Drop Coeducation by End of 71 | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/cheering-throngs-in-belgrade-greet-apollo-astronauts.html | Cheering Throngs In Belgrade Greet Apollo Astronauts | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/chicago-streets-are-found-to-be-cleaner-than-ours.html | Chicago Streets Are Found to Be Cleaner Than Ours | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/city-starts-drive-on-lead-poisoning-ban-on-paint-with-over-1-of.html | CITY STARTS DRIVE ON LEAD POISONING Ban on Paint With Over 1 of Metal Will Be Enforced | By John Sibley | RE0000763308 | 1997-10-23 | B00000539105 |

| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/coast-guard-in-front-63-on-kishmans-touchdown.html | Coast Guard in Front 63 On Kishmans Touchdown | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
|---|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/coastal-area-aid-is-urged-by-nixon-5point-plan-proposed-for.html | COASTAL AREA AID IS URGED BY NIXON 5Point Plan Proposed for Emphasis in First Year | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/colgate-upsets-princeton-35-to-28-capitalizing-on-errors-in-the.html | Colgate Upsets Princeton 35 to 28 Capitalizing on Errors in the First Period RED RAIDERS TAKE QUICK 207 LEAD | By Michael Strauss | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/communist-policies.html | Communist Policies | ALBERT L WEEKS | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/comsat-advances-satellite-tv-plan-would-supplant-att-as-prime.html | COMSAT ADVANCES SATELLITE TV PLAN Would Supplant ATT as Prime Carrier of Shows in Bid to Ease Congestion | By Jack Gould | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/coney-island-in-image-and-verse.html | Coney Island In Image and Verse | By Jacob Deschin | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/congress-nixon-prepares-some-ammunition.html | Congress Nixon Prepares Some Ammunition | JOHN W FINNEY | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/corkys-brother-by-jay-neugeboren-261-pp-new-york-farrar-straus.html | Corkys Brother By Jay Neugeboren 261 pp New York Farrar Straus  Giroux 595 | By Steven Kroll | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/cornell-tops-harvard-in-upset-4124-marinaro-sets-ivy-mark.html | Cornell Tops Harvard in Upset 4124 Marinaro Sets Ivy Mark | By Deane McGowen | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/corporation-is-weighed-to-aid-intercity-trains.html | Corporation Is Weighed To Aid Intercity Trains | By Robert Lindsey | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/craftsmen-from-cooperatives-show-wares-in-capital-exhibit.html | Craftsmen From Cooperatives Show Wares in Capital Exhibit | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dart-hanover-captures-15000-trot-as-harness-racing-returns-to.html | Dart Hanover Captures 15000 Trot as Harness Racing Returns to Yonkers FAVORITE IN LEAD MOST OF THE WAY | By Louis Effrat | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dead-stock-profitable-to-a-broker.html | Dead Stock Profitable To a Broker | By Terry Robards | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/defending-american-medicine.html | DEFENDING AMERICAN MEDICINE | FRANK MOORMAN | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/deflecting-henrys-show.html | Deflecting Henrys Show | By Grace Glueck | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/diantha-white-crystal-wed-on-li-tojames-thorpe-3d.html | Diantha White Chrystal Wed On LI tojames Thorpe 3d | Decla1 O Tle New Yrk Tlme | RE0000763308 | 1997-10-23 | B00000539105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/diet-food-industry-will-be-hard-hit-by-cyclamate-ban-diet-food.html | Diet Food Industry Will Be Hard Hit By Cyclamate Ban Diet Food Industry to Be Hit Hard by Cyclamate Ban | By Richard D Lyons | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dinner-dance-to-aid-hospital-in-roslyn.html | Dinner Dance to Aid Hospital in Roslyn | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/direct-election-issue.html | Direct Election Issue | S JAY SKLAR | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dispute-on-use-of-alcatraz-island-involves-a-texan-politicians.html | Dispute on Use of Alcatraz Island Involves a Texan Politicians Pelicans and Angry San Franciscans | BY Earl Caldwell | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dissenters-dilemma.html | Dissenters Dilemma | ROBERT LOWENSTEIN | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dixonmania.html | Dixonmania | By Marcia Seligson | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dockery-a-hardy-ivy-thrives-as-pro.html | Dockery a Hardy Ivy Thrives as Pro | By Dave Anderson | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dont-knock-the-beatles-nik.html | Dont Knock the Beatles Nik | ABBOT JAY MENDELSON | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dr-john-henry-a-ides60-dea-honored-for-aid-to-hanclicapped.html | Dr John Henry A Ides60 Dea HonOred for Aid to HanClicapped | pectal to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dr-susan-elizabeth-botsford-is-married-to-dr-peter-workum.html | Dr Susan Elizabeth Botsford Is Married to Dr Peter Workum | Special to Th New York Ttme | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dropsie-university-plans-5year-drive-to-raise-10million.html | Dropsie University Plans 5Year Drive To Raise 10Million | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/duquesne-beaten-by-fordham-club-360-victory-extends-rams-winning.html | DUQUESNE BEATEN BY FORDHAM CLUB 360 Victory Extends Rams Winning Shutout Streaks | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/dwarf-varieties-of-hemlock.html | Dwarf Varieties of Hemlock | By Harald Epstein | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/economy-white-house-message-you-can-help-stop-inflation.html | Economy White House Message You Can Help Stop Inflation | EILEEN SHANAHAN | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/education-toward-one-voice-for-teachers.html | Education Toward One Voice for Teachers | FRED M HECHINGER | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/edward-t-monahan.html | EDWARD T MONAHAN | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/edward-w-hiemer.html | EDWARD W HIEMER | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/election-called-unpredictable-mayoralty-found-to-be-most-difficult.html | ELECTION CALLED UNPREDICTABLE Mayoralty Found to Be Most Difficult in 40 Years | By Peter Kihss | RE0000763308 | 1997-10-23 | B00000539105 |

| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/emerging-republicans.html | Emerging Republicans | John E Ullmann Hempstead | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/evelyn-b-cooper-fiancee-of-coast-guard-officer.html | Evelyn B Cooper Fiancee of Coast Guard Officer | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/exeter-loses-280-to-deerfield.html | Exeter Loses 280 to Deerfield | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/expo-70-is-creating-a-new-skyline-for-japan-expo-70-is-creating-a.html | Expo 70 Is Creating a New Skyline for Japan Expo 70 Is Creating A New Skyline for Japan | By Paul J C Friedlander | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/exsecretary-to-powell-weds-skipper-bimini.html | ExSecretary to Powell Weds Skipper Bimini | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fantastic-beyond-all-measure.html | Fantastic Beyond All Measure | BY Al Horowitz | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fdr-and-foreign-affairs.html | FDR and Foreign Affairs | Arthur Schlesinger Jr | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/feds-autonomy-to-remain-moot-under-new-chief.html | Feds Autonomy To Remain Moot Under New Chief | By Albert L Kraus | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/feminine-vs-masculine.html | Feminine Vs Masculine | Jacqueline Yedibalian | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fighter-pilot-tomarry-susan-lyon-of-wavbs.html | Fighter Pilot toMarry Susan Lyon Of WAVBS | SpeclsJ tOThe New YorkTimeJ | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/first-of-series-of-shifts-made-in-education-office.html | First of Series of Shifts Made in Education Office | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fjord-village-offers-flavor-of-real-norway.html | Fjord Village Offers Flavor Of Real Norway | By Frances Cushing Hall | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/for-young-readers-the-bad-island.html | For Young Readers The Bad Island | GEORGE A WOODS | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/foreign-affairs-planning-for-the-flux.html | Foreign Affairs Planning for the Flux | By C L Sulzberger | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/foreign-aid-bill-facing-hurdles-nixons-goal-of-27billion-is-in-very.html | FOREIGN AID BILL FACING HURDLES Nixons Goal of 27Billion Is in Very Deep Trouble | By Felix Belair Jr | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/france-pompidou-is-finding-those-de-gaulle-shoes-hard-to-fill.html | France Pompidou Is Finding Those de Gaulle Shoes Hard to Fill | HENRY GINIGER | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/freshmen-lowenstein-is-unconventional-member-of-congress.html | Freshmen Lowenstein Is Unconventional Member of Congress | By Richard L Madden | RE0000763308 | 1997-10-23 | B00000539105 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/from-greenlands-icy-mountains-busy-busy-earl.html | From Greenlands Icy Mountains    Busy Busy Earl | By Raymond Ericson | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/fuller-takes-seventh-race-in-luders16-class-series.html | Fuller Takes Seventh Race In Luders16 Class Series | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/gallup-finds-increasing-frustration-over-war.html | Gallup Finds Increasing Frustration Over War | DR GEORGE GALLUP | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/general-rojas-once-considered-a-ruthless-dictator-is-campaigning.html | General Rojas Once Considered a Ruthless Dictator Is Campaigning for the Presidency of Colombia | By Malcolm W Browne | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/getting-elected-its-no-job-for-politicians-getting-elected.html | Getting Elected Its No Job for Politicians Getting Elected | By Stephanie Harrington | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/giants-to-oppose-redskins-today-frederickson-still-sidelined-for.html | GIANTS TO OPPOSE REDSKINS TODAY Frederickson Still Sidelined for Game in Washington | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/gold-refineries-of-croesus-found-ancient-city-of-sardis-was-richer.html | GOLD REFINERIES OF CROESUS FOUND Ancient City of Sardis Was Richer Than Believed | By Sandra Blakeslee | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/goldie-the-dollmaker-by-m-b-goffstein-illustrated-by-the-author-56.html | Goldie The Dollmaker By M B Goffstein Illustrated by the author 56 pp New York Farrar Straus  Giroux 350 Ages 6 to 10 | BARBARA WERSBA | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/goodell-his-biggest-obstacle-may-be-rockefeller.html | Goodell His Biggest Obstacle May Be Rockefeller | BILL KOVACH | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/gosh-golly-shaw-by-gosh-and-by-golly-its-shaw.html | Gosh Golly Shaw By Gosh and by Golly Its Shaw | By Donal Henahan | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/government-officially-announces-cyclamate-sweeteners-will-be-taken.html | Government Officially Announces Cyclamate Sweeteners Will Be Taken Off Market Early Next Year | By Harold M Schmeck Jr | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/greek-regime-revises-text-on-king.html | Greek Regime Revises Text on King | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/grey-calls-captors-vindictive-louts.html | GREY CALLS CAPTORS VINDICTIVE LOUTS | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/griffith-applauds-napoles-a-very-good-champion-titleholders-power.html | Griffith Applauds Napoles A Very Good Champion Titleholders Power Too Much for Foe in 15Rounder | By Bill Becker | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/groovy-is-not-good-enough.html | Groovy Is Not Good Enough | By Clive Barnes | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/groton-wins-186-for-its-4th-in-row-rallies-for-3-touchdowns-on-runs.html | GROTON WINS 186 FOR ITS 4TH IN ROW Rallies for 3 Touchdowns on Runs in Last Quarter | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/gurney-switches-to-plymouth-for-the-1970-racing-campaign.html | Gurney Switches to Plymouth For the 1970 Racing Campaign | By John S Radosta | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/haffaday-under-neilson-wins-monmouth-county.html | Haffaday Under Neilson Wins Monmouth County Steeplechase | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/hail-to-the-chief.html | HAIL TO THE CHIEF | SAMUEL H HOFSTADTER | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/hamilton-beats-middlebury-on-lastminute-tally-1815.html | Hamilton Beats Middlebury On LastMinute Tally 1815 | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/hawaii-wins-man-o-war-in-record-time-at-belmont-choice-pays-420.html | HAWAII WINS MAN O WAR IN RECORD TIME AT BELMONT CHOICE PAYS 420 | By Joe Nichols | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/he-was-a-terrible-hotel-clerk.html | He Was a Terrible Hotel Clerk | By Ruth Gordon | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/head-start.html | HEAD START | THOMAS G MORGANSEN | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/horace-t-howland.html | HORACE T HOWLAND | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/i-anne-lenoxalexandre-becomes-bride.html | I Anne LenoxAlexandre Becomes Bride | Speolal  The New Yot k Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/in-defense-of-the-coupon-clipper.html | In Defense of the Coupon Clipper | Glenn A Bassett | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/in-the-beginning-is-the-word.html | In the beginning is the word | By Gertrud L Wyatt | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/india-mrs-gandhi-in-the-vise-of-bitter-communal-strife.html | India Mrs Gandhi in the Vise of Bitter Communal Strife | SYDNEY H SCHANBERG | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/iozwlakmarried-.html | IozwlakMarried | SPECIAL TO THE NEW YORK TIMES | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/is-hanois-troop-reduction-significant-no-one-seems-sure.html | Is Hanois Troop Reduction Significant No One Seems Sure | TERENCE SMITH | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/james-boynton-to-wed-miss-caroline-cochran.html | James Boynton to Wed Miss Caroline Cochran | Specal to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/jeuf-faison-weds-karen-c-richar.html | Jeuf Faison Weds Karen C Richar | SPWECI | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/joanferguson-bhde-of-john-b-cooleyjr.html | joanFerguson BHde Of John B Cooleyjr | The New Yorl | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/k-g-sleicher-weds-luciile-c-arcouet.html | K G Sleicher Weds Luciile C Arcouet | spe te The Ncgk Ttm | RE0000763308 | 1997-10-23 | B00000539105 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/katharine-griffin-plans-nuptials.html | Katharine Griffin plans Nuptials | I p4am o  WY zt rim | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/kerr-on-three-sisters.html | Kerr on Three Sisters | WALTER KERR | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/knicks-win-9996-for-4th-straight-barnett-paces-secondhalf-rally.html | KNICKS WIN 9996 FOR 4TH STRAIGHT Barnett Paces SecondHalf Rally Against Lakers | By Thomas Rogers | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/larries-suffer-first-loss-as-norwich-wins-by-276.html | Larries Suffer First Loss As Norwich Wins by 276 | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/late-glassboro-punt-return-tops-so-connecticut-1917.html | Late Glassboro Punt Return Tops So Connecticut 1917 | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/lclljlitco-jz-zlt-juluuzt-of-lieut-george-iv-criss-3d.html | LCLLJlItCO Jz zLt JULUuZt Of Lieut George IV Criss 3d | SplaL to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/legislation-sought-by-jersey-tenants.html | LEGISLATION SOUGHT BY JERSEY TENANTS | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | RALPH THOMPSON | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | DUNCAN D NEWCOMER | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | Theodore N Lewis | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | GEORGE MILLER | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | BETHE ALPERT | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | IDA LANGSAM | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | DALE BACON | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | ALAN HEINEMAN | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | WILLIAM F TULEY | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | MRS HARRIET SIMON | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | IS WOLF | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/lindsay-intensifies-services-in-queens-lindsay-is-seeking-to-woo.html | Lindsay Intensifies Services in Queens Lindsay Is Seeking to Woo Voters by Improving City Services in Queens | By Martin Tolchin | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/listen-to-the-silence-by-david-w-elliott-279-pp-new-york-holt.html | Listen to The Silence By David W Elliott 279 pp New York Holt Rinehart  Winston 595 | By Francis J Braceland | RE0000763308 | 1997-10-23 | B00000539105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/literature-and-the-sixth-sense-by-philip-rahv-445-pp-boston.html | Literature And the Sixth Sense By Philip Rahv 445 pp Boston Houghton Mifflin Co 10 | By R W B Lewis | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/louis-spiegel.html | LOUIS SPIEGEL | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mabbott-educator-and-numismatist.html | Mabbott  Educator And Numismatist | By Thomas V Haney | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/magazines-woo-agencies-creative-men.html | Magazines Woo Agencies Creative Men | By Philip H Dougherty | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/maine-hit-hard-by-imports-of-shoes.html | Maine Hit Hard by Imports of Shoes | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/maj-james-dhodgemarries-miss-judith-fosteri-matthews.html | Maj James DHodgeMarries  Miss Judith Fosteri Matthews | o  New Yorkrtn | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/malaysia-admits-malays-riot-role-white-paper-now-concedes-partial.html | MALAYSIA ADMITS MALAYS RIOT ROLE White Paper Now Concedes Partial Responsibility | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/man-one-of-evolutions-mistakes-our-species-lives-on-borrowed-time.html | Man  One of Evolutions Mistakes Our species lives on borrowed time says Arthur Koestler It carries a time bomb around its neck Can we defuse it | By Arthur Koestler | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/maos-wife-keeps-key-culture-role-her-militant-backers-assail-a.html | MAOS WIFE KEEPS KEY CULTURE ROLE Her Militant Backers Assail a Peking Opera Star | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/marchi-attacks-his-opponents-on-health-and-hospital-policies.html | Marchi Attacks His Opponents On Health and Hospital Policies | By Linda Charlton | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/market-opens-own-champagne-the-week-in-finance.html | Market Opens Own Champagne The Week in Finance | By Thomas E Mullaney | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mayoralty-lindsay-presses-the-high-risk-issue-of-vietnam.html | Mayoralty Lindsay Presses the High Risk Issue of Vietnam | RICHARD REEVES | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mcormack-aide-is-named-again-sweig-and-voloshen-said-to-have-used.html | MCORMACK AIDE IS NAMED AGAIN Sweig and Voloshen Said to Have Used Influence on Behalf of 2 Convicts | By McCandlish Phillips | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mencken.html | Mencken | Harry Cohen | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/met-players-sought-by-rivals-brace-for-winter-trade-winds.html | Met Players Sought by Rivals Brace for Winter Trade Winds | By Joseph Durso | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/middle-east-aid.html | Middle East Aid | MILTON J STEINHARDT | RE0000763308 | 1997-10-23 | B00000539105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/middle-east-israel-ponders-home-rule-for-the-west-bank.html | Middle East Israel Ponders Home Rule for the West Bank | JAMES FERON | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mideast-rivalry-disrupts-church-rift-among-arabs-stirring-greek.html | MIDEAST RIVALRY DISRUPTS CHURCH Rift Among Arabs Stirring Greek Orthodox Groups | By Dana Adams Schmidt | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/miss-leslie-m-adldns-ifiancee-of-capt-chahes-vv-gunnels-3di.html | MiSS Leslie M Adldns iFiancee Of Capt ChaHes VV Gunnels 3di | SPECIAL TO THE NEW YORK TIMES | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/miss-susan-e-egan-to-be-married.html | Miss Susan E Egan to Be Married | SPECIAL | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/mitchell-on-the-spot-in-the-haynsworth-conflict.html | Mitchell on the Spot in the Haynsworth Conflict | WARREN WEAVER Jr | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/morning-twilight-by-christine-de-rivoyre-translated-by-roger.html | Morning Twilight By Christine de Rivoyre Translated by Roger Greaves 207 pp Boston Houghton Mifflin Co 495 | By Martin Levin | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/moscow-journalism-dean-says-press-in-us-is-restricted-too.html | Moscow Journalism Dean Says Press in US Is Restricted Too | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/music-chamber-society-at-tully-hall.html | Music Chamber Society at Tully Hall | By Harold C Schonberg | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/national-parley-to-discuss-new-financing-of-arts.html | National Parley to Discuss New Financing of Arts | By Donal Henahan | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/neighboring-states-distracting-jersey-in-a-gubernatorial-year.html | Neighboring States Distracting Jersey in a Gubernatorial Year | By Walter H Waggoner | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/neoafrican-literature-a-history-of-black-writing-by-janheinz-jahn.html | NeoAfrican Literature A History of Black Writing By Janheinz Jahn 301 pp New York Grove Press 750 | By Hoyt W Fuller | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/new-role-for-bucks-county-pottery.html | New Role for Bucks County Pottery | By Michael J Clark | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/new-york-converting-scaroon-manor-into-park.html | New York Converting Scaroon Manor Into Park | By June Maxam | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/newburyport-and-marquand.html | NEWBURYPORT AND MARQUAND | KENNETH WIGGINS PORTER | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nik.html | Nik | David L Gold | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nixon-asks-inflation-fight-by-unions-and-businesses-a-letter-sent.html | Nixon Asks Inflation Fight By Unions and Businesses A Letter Sent to 2200 Leaders Calls for Sense of Responsibility in Their Decisions on Wages and Prices | By Robert B Semple Jr | RE0000763308 | 1997-10-23 | B00000539105 |

| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nixon-panel-asks-offshore-oil-aid-more-us-money-and-talent-in.html | NIXON PANEL ASKS OFFSHORE OIL AID More US Money and Talent in Control Recommended | By William M Blair | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/norwalk-yc-wins-dyer-dhow-derby-in-mystic-regatta.html | Norwalk YC Wins Dyer Dhow Derby In Mystic Regatta | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/not-for-peepers.html | NOT FOR PEEPERS | MRS WALTER L PORTNOFF | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/notre-dame-ties-usc-a-1414-struggle.html | NOTRE DAME TIES USC A 1414 STRUGGLE | By Neil Amdur | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/nuptials-for-miss-anne-o-mitchell.html | Nuptials for Miss Anne O Mitchell | to The New ork ne | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/observer-a-timely-act-of-salvation.html | Observer A Timely Act of Salvation | By Russell Baker | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/of-major-nominees-only-mayor-backs-reform-in-abortion-law.html | Of Major Nominees Only Mayor Backs Reform in Abortion Law | By Edith Evans Asbury | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/oh-what-an-allstar-war-oh-what-an-allstar-war.html | Oh What An AllStar War Oh  What an AllStar War | By Vincent Canby | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/oklahomas-cloak-of-autumn-colors-tempts-fliers-as-well-as-drivers.html | Oklahomas Cloak of Autumn Colors Tempts Fliers As Well As Drivers | By Jean Hewitt | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/old-city-stops-to-admire-its-new-face.html | Old City Stops to Admire Its New Face | By Jerry M Flint | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/one-reader-writes.html | One Reader Writes | F B Lambie Jr | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/oselne-burr-wed-in-rosln.html | oselne Burr wed in Rosln | | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/ousted-coast-red-is-loyal-to-party-exchairman-still-active-in.html | OUSTED COAST RED IS LOYAL TO PARTY ExChairman Still Active in Activities of Party | By Steven V Roberts | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/pacific-exchange-flexes-muscles-pacific-coast-board-displaying.html | Pacific Exchange Flexes Muscles Pacific Coast Board Displaying Muscles | By Robert A Wright | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/parliamentary-study-cautions-britain-to-listen-to-her-students.html | Parliamentary Study Cautions Britain to Listen to Her Students | By Gloria Emerson | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/passengers-view-of-air-fares.html | Passengers View of Air Fares | HAROLD J NOAH | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/pastel-comes-on-strong.html | Pastel comes on strong | By AnneMarie Schiro | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/peak-season-near-for-unicef-cards-enterprise-earns-millions-in-many.html | PEAK SEASON NEAR FOR UNICEF CARDS Enterprise Earns Millions in Many Parts of World | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |

| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/peking-names-delegate.html | Peking Names Delegate | By Tillman Durdin | RE0000763308 | 1997-10-23 | B00000539105 |
|---|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/penn-state-tops-syracuse-score-is-15-to-14.html | PENN STATE TOPS SYRACUSE SCORE IS 15 TO 14 | By Gordon S White Jr | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/peterson-excels-as-vermont-beats-new-hampshire-277.html | Peterson Excels as Vermont Beats New Hampshire 277 | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/philadelphia-gets-highrisk-capital.html | Philadelphia Gets HighRisk Capital | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/plants-for-birds-plants-for-birds.html | Plants For Birds Plants for Birds | By Philip Truex | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/pompidou-is-beset-by-cabinet-strife-attack-on-finance-minister-adds.html | POMPIDOU IS BESET BY CABINET STRIFE Attack on Finance Minister Adds to Problem of Unity | By Henry Giniger | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/prerecorded-tapes-a-hit-for-the-industry.html | Prerecorded Tapes A Hit for the Industry | By Alexander R Hammer | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/president-to-cut-military-budget-for-next-5-years-seeks-4to6billion.html | PRESIDENT TO CUT MILITARY BUDGET FOR NEXT 5 YEARS Seeks 4to6Billion Slash for 1971 and Reduction in Global Capabilities | By William Beecher | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/pricksongs-descants-by-robert-coover-227-pp-new-york-e-p-dutton-co.html | Pricksongs  Descants By Robert Coover 227 pp New York E P Dutton  Co 595 | By William H Gass | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/queensboro-returns-on-saturday-with-1078-dogs.html | Queensboro Returns on Saturday With 1078 Dogs | By Walter R Fletcher | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/quemoy-remains-a-quiet-fortress-offshore-island-prospering-us.html | QUEMOY REMAINS A QUIET FORTRESS Offshore Island Prospering  US Reducing Aid | By Fox Butterfield | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rangers-bow-73-yield-6-goals-in-3d-rangers-bow-73-yield-6-goals-in.html | Rangers Bow 73 Yield 6 Goals in 3d RANGERS BOW 73 YIELD 6 GOALS IN 3D | By Gerald Eskenazi | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/religion-the-bishops-press-for-a-share-of-papal-power.html | Religion The Bishops Press for a Share of Papal Power | ROBERT C DOTY | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/resentencing-of-prisoner-is-ordered.html | Resentencing of Prisoner Is Ordered | By Edward Ranzal | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/retail-stores-looking-to-christmas-season-search-for-consumers.html | Retail Stores Looking to Christmas Season Search for Consumers Stores Hunt Signs of Holiday Spirit | By Isadore Barmash | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/retailsales-figures-indicating-stability-is-taking-hold.html | RetailSales Figures Indicating Stability Is Taking Hold | By Herbert Koshetz | RE0000763308 | 1997-10-23 | B00000539105 |

| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/reveille-reup-wins-top-jersey-award.html | REVEILLE REUP WINS TOP JERSEY AWARD | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
|---|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/revolt-a-threat-to-minority-watusi-rule-in-burundi.html | Revolt a Threat to Minority Watusi Rule in Burundi | By R W Apple Jr | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rhode-island-loses-to-massachusetts.html | RHODE ISLAND LOSES TO MASSACHUSETTS | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/richard-griffith-movie-critic-dies-historian-was-curator-of-modern.html | RICHARD GRIFFITH MOVIE CRITIC DIES Historian Was Curator of Modern Arts Film Library | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/right-to-be-heard.html | Right to Be Heard | MILTON R KONVITZ | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rise-in-illiteracy-reported-by-un-unesco-says-birth-rates-outstrip.html | RISE IN ILLITERACY REPORTED BY UN UNESCO Says Birth Rates Outstrip Education Efforts | By Eric Pace | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/robustellis-passing-leads-connecticut-to-287-triumph.html | Robustellis Passing Leads Connecticut to 287 Triumph | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rochester-snaps-amhersts-streak.html | ROCHESTER SNAPS AMHERSTS STREAK | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/russias-road.html | Russias Road | Louis Fischer | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rutgers-sinks-navy-for-first-time-robertson-stars-in-206-conquest.html | Rutgers Sinks Navy for First Time ROBERTSON STARS IN 206 CONQUEST | By Al Harvin | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/rx-for-better-health-care-national-insurance.html | Rx for Better Health Care National Insurance | RICHARD D LYONS | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/saintwatching-by-phyllis-mcginley-243-pp-new-york-the-viking-press.html | SaintWatching By Phyllis McGinley 243 pp New York The Viking Press 595 | By Robert F Capon | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/sally-wood-is-married-to-richard-o-post-jr.html | Sally Wood Is Married To Richard O Post Jr | SPECIAL TO THE NEW YORK TIMES | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/salmon-packers-see-wider-market.html | Salmon Packers See Wider Market | By James J Nagle | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/saving-franconia-notch.html | Saving Franconia Notch | RUTH PORTER CLOUGH | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/schlemiel.html | Schlemiel | Ashley Montagu | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/school-aid-formula.html | School Aid Formula | ROBERT TILOVE | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/science-when-man-has-stations-in-space.html | Science When Man Has Stations in Space | JOHN NOBLE WILFORD | RE0000763308 | 1997-10-23 | B00000539105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/sheilah-barrie-an-art-student-is-bride-of-victor-a-d-rostow.html | Sheilah Barrie an Art Student iS Bride Of Victor A D Rostow | special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/shuberts-of-off-broadway-off-broadways-shuberts.html | Shuberts Of Off Broadway Off Broadways Shuberts | By Lewis Funke | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/smith-terms-mayors-program-on-drugs-highly-unsuccessful.html | Smith Terms Mayors Program On Drugs Highly Unsuccessful | By Maurice Carroll | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/smokescreen-over-us-involvement-in-laos.html | SmokeScreen Over US Involvement in Laos | RICHARD HALLORAN | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/solution-sought-for-urban-litter-radical-experiment-planned-in-two.html | SOLUTION SOUGHT FOR URBAN LITTER Radical Experiment Planned in Two Parts of Boston | By Bayard Webster | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/son-to-mrs-oshaughnessy.html | Son to Mrs OShaughnessy | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/sour-note.html | SOUR NOTE | SANFORD ALLEN | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/soviet-team-goes-to-peking-to-open-talks-tomorrow-kuznetsov-a-top.html | SOVIET TEAM GOES TO PEKING TO OPEN TALKS TOMORROW Kuznetsov a Top Foreign Ministry Official Heads Negotiating Group | By Bernard Gwertzman | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/soyuz-8-mission-carried-out-is-the-last-of-3-to-return-safely.html | Soyuz 8 Mission Carried Out Is the Last of 3 to Return Safely | By James F Clarity | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/speaking-of-books-in-educationland-educationland.html | Speaking of Books In Educationland Educationland | By Herbert Gold | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/sports-of-the-times-trip-through-wonderland.html | Sports of The Times Trip Through Wonderland | By Arthur Daley | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/standards-for-paper-are-urged.html | Standards For Paper Are Urged | By William M Freeman | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/state-site-sought-by-harlem-group-businessmen-ask-charter-for.html | STATE SITE SOUGHT BY HARLEM GROUP Businessmen Ask Charter for Development Unit | By Charlayne Hunter | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/steubenville-triumphs-over-jefferson-27-to-8.html | Steubenville Triumphs Over Jefferson 27 to 8 | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/stewart-j-brown-plans-to-wed-janice-tankersley-classmate.html | Stewart J Brown Plans to Wed Janice Tankersley Classmate | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/students-hear-a-red-by-tape-and-phone.html | Students hear a Red By Tape and Phone | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/succession-issue-emerges-in-tunisia.html | Succession Issue Emerges in Tunisia | By Thomas F Brady | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/suddenly-next-summer-suddenly-next-summer.html | Suddenly Next Summer Suddenly Next Summer | By A H Weiler | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/susan-f-lord-iswed-at-home.html | Susan F Lord IsWed at Home | SPECIAL TO THE NEW YORK TIMES | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/sweden-and-us-relax-tensions-dispute-over-declaration-of-aid-to.html | SWEDEN AND US RELAX TENSIONS Dispute Over Declaration of Aid to Hanoi Cools Down | By John M Lee | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/telephone-users-getting-outside-help-telephone-users-get-outside.html | Telephone Users Getting Outside Help Telephone Users Get Outside Help | By Gene Smith | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/temple-is-victor-over-hofstra-347.html | TEMPLE IS VICTOR OVER HOFSTRA 347 | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/tension-in-labor-feared-by-shultz-secretary-says-he-imagines-there.html | TENSION IN LABOR FEARED BY SHULTZ Secretary Says He Imagines There Will Be Strikes | By Robert E Bedingfield | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/text-of-presidents-plea-to-unions-and-businesses.html | Text of Presidents Plea To Unions and Businesses | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/tgif.html | TGIF | Harold Otis | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-cat-the-coffee-drinkers-by-max-steele-illustrated-by-erik.html | The Cat  The Coffee Drinkers By Max Steele Illustrated by Erik Blegvad 42 pp New York Harper  Row 295 Ages 9 to 12 | G A W | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-collected-stories-of-peter-taylor-535-pp-new-york-farrar-straus.html | The Collected Stories of Peter Taylor 535 pp New York Farrar Straus  Giroux 10 | By Richard Howard | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-court-may-wreck-the-southern-strategy.html | The Court May Wreck The Southern Strategy | FRED P GRAHAM | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-draft-new-director-and-system-will-make-a-difference.html | The Draft New Director and System Will Make a Difference | WILLIAM BEECHER | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-great-port-a-passage-through-new-york-by-james-morris.html | The Great Port A Passage Through New York By James Morris Illustrated 223 pp New York Harcourt Brace  World 595 | By A B C Whipple | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-mountain-and-the-summer-stars-by-michael-baker-illustrated-by.html | The Mountain and The Summer Stars By Michael Baker Illustrated by Erika Weihs 124 pp New York Harcourt Brace  World 395 Ages 9 to 12 | N J MACNAB | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-night-rembrandt-sat-for-his-portrait.html | The Night Rembrandt Sat For His Portrait | By Jack Gould | RE0000763308 | 1997-10-23 | B00000539105 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-senate-and-the-supreme-court.html | The Senate and the Supreme Court | By Anthony Lewis | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-story-of-the-blues-by-paul-oliver-illustrated-176-pp.html | The Story Of the Blues By Paul Oliver Illustrated 176 pp Philadelphia Chilton Book Company 1250 | By Arnold Shaw | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-theater-grotowskis-view-of-reality-is-here-constant-prince-puts.html | The Theater Grotowskis View of Reality Is Here  Constant Prince Puts Accent on Aloofness | By Clive Barnes | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/the-truce-by-mario-benedetti-translated-from-the-spanish-by.html | The Truce By Mario Benedetti Translated from the Spanish by Benjamin Graham 184 pp New York Harper  Row 595 | By Arthur Gold | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/they-do-make-em-like-that-any-more.html | They Do Make em Like That Any More | By Gerald Nachman | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/they-were-hoping-to-tell-him-something-new.html | They Were Hoping to Tell Him Something New | ROBERT B SEMPLE JR | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/this-time-they-mean-it.html | This Time They Mean It | By Ada Louise Huxtable | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/those-fabulous-philadelphians-the-life-and-times-of-a-great.html | Those Fabulous Philadelphians The Life and Times of a Great Orchestra By Herbert Kupferberg Illustrated 257 pp New York Charles Scribners Sons 795 | By Marcia Davenport | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/to-legalize-drugs.html | To Legalize Drugs | J P SULLIVAN | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/tough-auto-ticketing-program-fails-to-help-city-clean-streets-tough.html | Tough Auto Ticketing Program Fails to Help City Clean Streets Tough Auto Ticketing Program Fails to Help City Clean Streets | By Edward C Burks | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/trespassing-near-tocks-dam.html | TRESPASSING NEAR TOCKS DAM | GEORGE H HILL | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/trinity-sinks-colby-with-aerials-4434.html | TRINITY SINKS COLBY WITH AERIALS 4434 | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/u-s-charges-distortion.html | U S Charges Distortion | By Richard Halloran | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/ucla-crushes-california-by-320-u-c-l-a-trounces-california-320.html | UCLA Crushes California by 320 U C L A TROUNCES CALIFORNIA 320 | By United Press International | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/unemployment-rates.html | Unemployment Rates | BRUNO STEIN | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/union-chiefs-enter-met-talks-and-there-is-a-hint-of-progress.html | Union Chiefs Enter Met Talks And There Is a Hint of Progress | By Emanuel Perlmutter | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/urban-flower-power.html | Urban Flower Power | By Joan Lee Faust | RE0000763308 | 1997-10-23 | B00000539105 |

| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/us-activity-in-laos.html | US Activity in Laos | JONATHAN MIRSKY | RE0000763308 | 1997-10-23 | B00000539105 |
|---|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/us-health-insurance-reuther-group-is-latest-to-propose-a-compulsory.html | US Health Insurance Reuther Group Is Latest to Propose A Compulsory System for the Nation | By Howard A Rusk Md | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/us-ships-to-europe.html | US Ships to Europe | GEORGE C CHARLTON | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/utah-state-defeats-subpar-army-237-holmans-passes-go-for-3-scores.html | Utah State Defeats SubPar Army 237 HOLMANS PASSES GO FOR 3 SCORES | By George Vecsey | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/virtuosity-with-veal.html | Virtuosity with veal | By Craig Claiborne | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/vision-improved.html | VISION IMPROVED | SEYMOUR SLIVE | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/war-is-always-nearby-in-laos-jungle.html | War Is Always Nearby in Laos Jungle | By Henry Kamm | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/war-protest-viewed-as-civil-religion.html | War Protest Viewed as Civil Religion | By Edward B Fiske | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/warner-helps-bridgeport-beat-montclair-state-277.html | Warner Helps Bridgeport Beat Montclair State 277 | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/was-brubeck-really-an-innovator.html | Was Brubeck Really an Innovator | By Martin Williams | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/west-highland-white-terrier-best-of-1204-dogs-in-albany.html | West Highland White Terrier Best of 1204 Dogs in Albany | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/westchester-grand-jury-to-study-trash-collection.html | Westchester Grand Jury To Study Trash Collection | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/what-the-critics-urge-nixon-to-do-and-why-he-refuses.html | What the Critics Urge Nixon To Do and Why He Refuses | MAX FRANKEL | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/when-does-firm-buy-own-stock.html | When Does Firm Buy Own Stock | By Vartanig G Vartan | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/when-germs-go-to-war.html | WHEN GERMS GO TO WAR | Mrs QUINCY G RYAN Jr | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/who-coined-iron-curtain.html | WHO COINED IRON CURTAIN | FRANK S MORLEY | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/wild-and-windswept-plains-that-only-the-jersey-pineys-know.html | Wild and Windswept Plains That Only the Jersey Pineys Know | By I Herbert Gordon | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/with-brahms-no-one-steals-the-show.html | With Brahms No One Steals the Show | By Theodore Strongin | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/wood-field-and-stream-anglers-warned-to-cook-fish-carefully-to-cut.html | Wood Field and Stream Anglers Warned to Cook Fish Carefully to Cut DDT Content to Safe Level | By Nelson Bryant | RE0000763308 | 1997-10-23 | B00000539105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/wooden-house-must-breathe.html | Wooden House Must Breathe | By Bernard Gladstone | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/wrongway-biederman.html | WrongWay Biederman | By James R Mellow | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/youthful-reformers.html | YOUTHFUL REFORMERS | WALTER R STOREY | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-19 | https://www.nytimes.com/1969/10/19/archives/zoning-changes-barred-in-florida-jetport-area.html | Zoning Changes Barred In Florida Jetport Area | Special to The New York Times | RE0000763308 | 1997-10-23 | B00000539105 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/-oh-what-a-wedding-revives-20s-style.html | Oh What a Wedding Revives 20s Style | By Murray Schumach | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/-rock-revival-audience-cheers-bill-haley-and-15yearold-hit.html | Rock Revival Audience Cheers Bill Haley and 15YearOld Hit | By Mike Jahn | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/2-east-germans-hijack-polish-jet-passenger-plane-on-flight-to.html | 2 EAST GERMANS HIJACK POLISH JET Passenger Plane on Flight to Brussels Forced to Make Landing in West Berlin 2 East German Youths Hijack Polish Airliner to West Berlin | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/6-major-college-games-decided-by-field-goals-one-going-record-62.html | 6 Major College Games Decided by Field Goals One Going Record 62 Yards MARCOL DELIVERS PRODIGIOUS KICK Hillsdale sophomore Does It in Soccer Style Ohio State Keeps Rolling | By Neil Amdur | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/a-central-office-to-hear-public-complaints-urged.html | A Central Office to Hear Public Complaints Urged | By Michael T Kaufman | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/aba-on-haynsworth.html | ABA on Haynsworth | IRVING LEVINE | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/agnew-says-effete-snobs-incited-war-moratorium-agnew-asserts-effete.html | Agnew Says Effete Snobs Incited War Moratorium Agnew Asserts Effete Snobs Incited the Moratorium Protest | By Marjorie Hunterspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/an-elephant-easy-chair-on-display.html | An Elephant Easy Chair On Display | By Rita Reif | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/at-this-party-they-wrote-on-the-walls.html | At This Party They Wrote on the Walls | By Lisa Hammel | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/auto-plants-trim-december-steel-orders-sales-in-general-by-the.html | Auto Plants Trim December Steel Orders Sales in General by the Mills Are Steady | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/bergen-county-churches-back-sex-education-in-public-schools.html | Bergen County Churches Back Sex Education in Public Schools | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/bertram-frisch-61-headed-advertising-agency-here.html | Bertram Frisch 61 Headed Advertising Agency Here | SpaJiLl to The New Yark YSmcJ | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/books-of-the-times-the-withholding-of-the-president-1968.html | Books of The Times The Withholding of the President 1968 | By Christopher LehmannHaupt | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/brevig-trombonist-plays-avantgarde-at-2d-of-3-recitals.html | Brevig Trombonist Plays AvantGarde At 2d of 3 Recitals | By Theodore Strongin | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/bridge-player-makes-error-trying-to-employ-lightner-double.html | Bridge Player Makes Error Trying To Employ Lightner Double | By Alan Truscott | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/british-soldiers-find-belfast-is-a-hardship-post-hardships-beset.html | British Soldiers Find Belfast Is a Hardship Post HARDSHIPS BESET TROOPS IN BELFAST | By Gloria Emersonspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/cahill-and-meyner-clash-in-angry-debate-cahill-and-meyner-clash.html | Cahill and Meyner Clash in Angry Debate Cahill and Meyner Clash Repeatedly in Most Acrimonious Debate of Campaign | By Ronald Sullivan | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/carolyn-lee-copp-is-betrothed-to-william-mccollom-lawyer.html | Carolyn Lee Copp Is Betrothed To William McCollom Lawyer | SPecial to The New Yor k Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/chess-even-a-master-can-slip-up-in-making-a-snap-judgment.html | Chess Even a Master Can Slip Up In Making a Snap Judgment | By Al Horowitz | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/choice-between-evils.html | Choice Between Evils | ALBERT MARGOLIES | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/city-is-assailed-on-old-buildings-inspectors-union-head-says.html | CITY IS ASSAILED ON OLD BUILDINGS Inspectors Union Head Says Demolition is Wasteful | By McCandlish Phillips | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/city-school-group-named-to-study-disbursing-of-aid-school-group-is.html | City School Group Named To Study Disbursing of Aid School Group Is Named to Study Aid | By M A Farber | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/combs-helps-chaparrals-vanquish-nets-102-to-92.html | Combs Helps Chaparrals Vanquish Nets 102 to 92 | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/concert-a-triumph-for-charles-holland.html | Concert a Triumph for Charles Holland | DONAL HENAHAN | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/conservatives-take-control-of-once-embattled-san-francisco-state.html | Conservatives Take Control of Once Embattled San Francisco State College | By Wallace Turnerspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/coroners-worry-about-addiction-narcoticsrelated-deaths-rise-sharply.html | CORONERS WORRY ABOUT ADDICTION NarcoticsRelated Deaths Rise Sharply Here | By Paul L Montgomery | RE0000763306 | 1997-10-23 | B00000539101 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/credit-markets-cheered-by-gains-a-series-of-positive-moves-evokes.html | CREDIT MARKETS CHEERED BY GAINS A Series of Positive Moves Evokes Hopeful Comment From Bond Analysts BURNS NEWS WELCOMED Substantial Increases Noted in FixedIncome Issues Over the Last Month CREDIT MARKETS CHEERED BY GAINS | By John H Allan | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/detroit-archbishop-assailed-in-leaflet.html | DETROIT ARCHBISHOP ASSAILED IN LEAFLET | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/displaced-jets-return-tonight-face-oilers-in-home-debut-after-5.html | DISPLACED JETS RETURN TONIGHT Face Oilers in Home Debut After 5 Games on Road | By Dave Anderson | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/early-business-lore-published.html | Early Business Lore Published | By Herbert Koshetz | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/edward-hensler-77-dead-exhead-of-jersey-brewery.html | Edward Hensler 77 Dead ExHead of Jersey Brewery | Special to The New York Tlntel | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/elderly-israelis-sing-for-premier-at-oldage-home-mrs-meir-stresses.html | ELDERLY ISRAELIS SING FOR PREMIER At OldAge Home Mrs Meir Stresses Nations Duty | By James Feronspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/ensemble-offers-schoenberg-suite-septet-and-weisgall-piece-in.html | ENSEMBLE OFFERS SCHOENBERG SUITE Septet and Weisgall Piece in LeagueISCM Concert | By Donal Henahan | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/evelyn-lear-soprano-in-recital-at-tully-hall.html | Evelyn Lear Soprano In Recital at Tully Hall | THEODORE STRONGIN | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/flying-scot-title-goes-to-bloomer-riverside-skipper-captures-final.html | FLYING SCOT TITLE GOES TO BLOOMER Riverside Skipper Captures Final Race of Series | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/for-procaccino.html | For Procaccino | GEORGE L SIEL | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/frances-starr-will-be-wed-dec-20.html | Frances Starr Will Be Wed Dec 20 | Specta to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/fredd-wayne-plays-ben-franklin-in-go-fly-a-kite.html | Fredd Wayne Plays Ben Franklin in Go Fly a Kite | MEL GUSSOW | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/french-reelect-five-exministers-couve-de-murville-forced-into.html | FRENCH REELECT FIVE EXMINISTERS Couve de Murville Forced into Runoff for Assembly | By Henry Ginigerspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/garment-producer-is-looking-abroad-garment-maker-looking-abroad.html | Garment Producer Is Looking Abroad GARMENT MAKER LOOKING ABROAD | By Isadore Barmash | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/greek-composer-moved-to-political-prison-camp.html | Greek Composer Moved To Political Prison Camp | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/head-of-airline-group-foresees-economic-danger-in-jumbo-jets.html | Head of Airline Group Foresees Economic Danger in Jumbo Jets | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/housewives-who-slip-out-of-aprons-and-into-haute-couture.html | Housewives Who Slip Out of Aprons and Into Haute Couture | By Bernadine Morris | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/how-to-go-public-in-reverse.html | How to Go Public in Reverse | By Philip H Dougherty | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/hustlers-harass-bus-terminal-hustlers-harassing-citys-busterminal.html | Hustlers Harass Bus Terminal Hustlers Harassing Citys BusTerminal Travelers | By Robert D McFadden | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/icornelius-c-rose-sr.html | iCORNELIUS C ROSE SR | Special to The New Yok Times 1 | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/in-lebanons-mountains-a-private-army-puts-pressure-on-helou.html | In Lebanons Mountains a Private Army Puts Pressure on Helou | By Dana Adams Schmidtspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/institutions-growth-adding-to-acute-housing-shortage-here.html | Institutions Growth Adding to Acute Housing Shortage Here | By David K Shipler | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/isolationism-opposed.html | Isolationism Opposed | HAROLD P BURGESS | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/israel-reopening-mosque-fire-area-her-forces-to-take-over-security.html | ISRAEL REOPENING MOSQUE FIRE AREA Her Forces to Take Over Security Responsibility | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/italian-soprano-makes-us-debut-magda-olivero-is-adrianna-in-cileas.html | ITALIAN SOPRANO MAKES US DEBUT Magda Olivero Is Adrianna in Cileas Lecouvreur | By Peter G Davis | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/james-f-delany.html | JAMES F DELANY | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/japan-switches-traditional-role-and-becomes-importer-of-silk-japan.html | Japan Switches Traditional Role And Becomes Importer of Silk JAPAN BECOMES A SILK IMPORTER | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/javits-assures-europeans.html | Javits Assures Europeans | By Drew Middletonspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/jcreighton-e-gatchellj.html | JCREIGHTON E GATCHELLJ | Special to The New ork Tlnmes J | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/kennecott-lists-higher-earnings-quarterly-profit-is-raised-to-141.html | KENNECOTT LISTS HIGHER EARNINGS Quarterly Profit Is Raised to 141 From 126 | By Clare M Reckert | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/laotian-generals-concede-prisoners-are-tortured.html | Laotian Generals Concede Prisoners Are Tortured | By Henry Kammspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/leonard-garment-scrappy-utility-man-on-the-nixon.html | Leonard Garment Scrappy Utility Man on the Nixon Team | By Robert B Semple Jrspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/lil-abner-takes-jumping-laurels-defeats-final-approach-at-thomas.html | LIL ABNER TAKES JUMPING LAURELS Defeats Final Approach at Thomas School Show | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/lindsays-democrats-conscience-and-political-pragmatism-held-to.html | Lindsays Democrats Conscience and Political Pragmatism Held to Inspire Endorsement of Mayor | By Richard Reeves | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/lindsays-excuse.html | Lindsays Excuse | MICHAEL CLAES | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/louis-alexander.html | LOUIS ALEXANDER | SDecia1 t3o The New York imes | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/man-the-most-endangered-species.html | Man  The Most Endangered Species | By Robert Bendiner | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/mansfield-to-press-nato-cuts-resolution-on-troop-reductions-will-be.html | Mansfield to Press NATO Cuts Resolution on Troop Reductions Will Be Introduced Again | By John W Finneyspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/maxim-j-berzin-sictal.html | MAXIM J BERZIN SIctal | to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/mayor-enlivens-atlanta-contest-asks-candidate-in-election-tomorrow.html | MAYOR ENLIVENS ATLANTA CONTEST Asks Candidate in Election Tomorrow to Withdraw | By James T Wootenspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/miss-jo-anne-wayles-is-betrothed.html | Miss Jo Anne Wayles Is Betrothed | Special to The New Ymk rimes | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/moscow-assails-chinas-ideology-on-eve-of-parley-suslov-scores.html | MOSCOW ASSAILS CHINAS IDEOLOGY ON EVE OF PARLEY Suslov Scores Adventurism as Soviet Group Reaches Peking for Border Talk Moscow Assails China on Eve of Talks | By Bernard Gwertzmanspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/mrs-emil-a-verpillot.html | MRS EMIL A VERPILLOT | Slecial to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/net-revenues-dip-29-at-big-board-a-decline-of-16million-in-9-months.html | NET REVENUES DIP 29 AT BIG BOARD A Decline of 16Million in 9 Months Reported Higher Expenses Cited | By Terry Robards | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/new-diet-products-announced-ban-on-cyclamates-prompts-rush-to.html | New Diet Products Announced Ban on Cyclamates Prompts Rush to Market | By Douglas W Cray | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/new-enrollment-in-college-rotc-shows-sharp-dip-pentagon-and-schools.html | NEW ENROLLMENT IN COLLEGE ROTC SHOWS SHARP DIP Pentagon and Schools Cite Rising Opposition to War for Drop in Freshmen REQUIRED STATUS GOING Universities Ending Course  Military Hints of Change to Attract New Students NEW ENROLLMENT IN ROTC DROPS | By Andrew H Malcolm | RE0000763306 | 1997-10-23 | B00000539101 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/nixon-taking-rights-drive-in-south-before-many-judges-viewed-as.html | Nixon Taking Rights Drive in South Before Many Judges Viewed as Hostile | By Roy Reedspecial To The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/oilmen-opposing-gas-octane-list-tell-ftc-aide-rating-plan-would.html | OILMEN OPPOSING GAS OCTANE LIST Tell FTC Aide Rating Plan Would Confuse Consumer | By John D Morrisspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/personal-finance-middleincome-investors-are-showing-greater.html | Personal Finance MiddleIncome Investors Are Showing Greater Interest in Municipal Bonds Personal Finance | By Elizabeth M Fowler | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/procaccino-to-ask-inquiry-of-his-city-job-charges-mackell-to-get.html | Procaccino to Ask Inquiry of His City Job Charges MACKELL TO GET CRIMINALS LIST A Lindsay Spokesman Sees Proof of Irresponsibility | By Linda Charlton | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/pupils-as-pawns.html | Pupils as Pawns | WALTER A BERGE | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/rangers-top-leafs-10-on-hadfields-firstperiod-goal-ratelle-assists.html | Rangers Top Leafs 10 on Hadfields FirstPeriod Goal RATELLE ASSISTS ON A POWER PLAY Hadfield Narrowly Misses Another Score as Puck Straddles Goal Line | By Gerald Eskenazi | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/redskins-trim-giants-2014-on-86yard-punt-return-harriss-run-caps.html | Redskins Trim Giants 2014 on 86Yard Punt Return HARRISS RUN CAPS 4THPERIOD RALLY Redskins Overcome 140 Deficit in Second Half  Lockhart Injured | By George Vecseyspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/rome-the-decline-and-fall-of-films.html | Rome The Decline and Fall of Films | By Luigi Barzinispecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/same-old-city-hails-new-mets-today.html | Same Old City Hails New Mets Today | By Joseph Durso | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/second-hew-blacklist-includes-nobel-laureate-institutes-of-health.html | Second HEW Blacklist Includes Nobel Laureate Institutes of Health Bar 48 More Researchers From Federal Panels Second H E W Blacklist Includes Name of Nobel Laureate | By Richard D Lyonsspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/sheila-chicanery-win.html | Sheila Chicanery Win | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/south-korea-vote-seen-as-mandate-parks-task-is-to-provide.html | SOUTH KOREA VOTE SEEN AS MANDATE Parks Task Is to Provide Continuity in Difficult Time | By Takashi Okaspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/soviet-space-officials-say-soyuz-flights-tested-manual-control.html | Soviet Space Officials Say Soyuz Flights Tested Manual Control Systems | By Bernard Gwertzmanspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/sports-of-the-times-merry-mets-day-everyone.html | Sports of The Times Merry Mets Day Everyone | By Robert Lipsyte | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/ssanj-agoos-smith-ai-umna.html | SsanJ Agoos smith Ai umna | BecomesBride | RE0000763306 | 1997-10-23 | B00000539101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/state-job-agency-is-short-of-funds-14million-left-for-loans-future.html | STATE JOB AGENCY IS SHORT OF FUNDS 14Million Left for Loans  Future Up to Voters | By Peter Kihss | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/state-theater-offers-a-return-bomarzo.html | State Theater Offers A Return Bomarzo | ROBERT SHERMAN | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/strides-foreseen-by-gas-industry-25-million-new-customers-are.html | STRIDES FORESEEN BY GAS INDUSTRY 25 Million New Customers Are Expected by 1990 STRIDES FORESEEN BY GAS INDUSTRY | By Gene Smith | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/student-23-held-in-friends-death-police-say-trenton-senior.html | STUDENT 23 HELD IN FRIENDS DEATH Police Say Trenton Senior Surrendered in Stabbing | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/symington-is-critical.html | Symington Is Critical | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/theater-and-puppy-dog-tails-opens-critics-admitted-when-previews.html | Theater And Puppy Dog Tails Opens Critics Admitted When Previews Take Falls Homosexuals Depicted as Happy a Novelty | By Clive Barnes | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/to-slow-inflation.html | To Slow Inflation | JEROME WEINSTEIN | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/tokyo-bracing-for-antiwar-protest-tomorrow-25000-policemen.html | Tokyo Bracing for Antiwar Protest Tomorrow 25000 Policemen Mobilized | By Philip Shabecoffspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/transplant-study-ordered.html | Transplant Study Ordered | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/tv-3-candidates-for-mayor-debate-procaccinos-aversion-to-forum.html | TV 3 Candidates for Mayor Debate Procaccinos Aversion to Forum Seems Wise Lesser Aspirants Get Channel 7 Exposure | By Jack Gould | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/unrest-reported-in-czech-unions-workers-said-to-have-set.html | UNREST REPORTED IN CZECH UNIONS Workers Said to Have Set Unauthorized Meetings | By Paul Hofmannspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/us-says-ambushed-truck-in-korea-flew-white-flag.html | US Says Ambushed Truck In Korea Flew White Flag | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/us-wont-explain-warship-movement.html | US WONT EXPLAIN WARSHIP MOVEMENT | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/vikings-beat-cards-2710-as-kapp-passes-twice-to-henderson-for.html | Vikings Beat Cards 2710 as Kapp Passes Twice to Henderson for Scores ST LOUIS TALLIES ON INTERCEPTION Lineman Runs 18 Yards Viking Defense Checks Cards in Second Half | By William N Wallacespecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/votes-of-the-week-in-congress.html | Votes of the Week In Congress | Compiled by Congressional Quarterly | RE0000763306 | 1997-10-23 | B00000539101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/waterways-waste-and-words-polluters-activities-often-obscured-by.html | Waterways Waste and Words Polluters Activities Often Obscured by Muddy Phrases | By Gladwin Hillspecial To the New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/widerberg-talks-about-his-methods.html | Widerberg Talks About His Methods | By Mel Gussow | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-20 | https://www.nytimes.com/1969/10/20/archives/women-given-the-vote-in-sixth-swiss-canton.html | Women Given the Vote In Sixth Swiss Canton | Special to The New York Times | RE0000763306 | 1997-10-23 | B00000539101 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/2-civic-groups-ask-bigger-role-for-citizens-in-city-park-policy.html | 2 Civic Groups Ask Bigger Role For Citizens in City Park Policy | By William Borders | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/2-greeks-sentenced-on-bombing-charges.html | 2 GREEKS SENTENCED ON BOMBING CHARGES | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/2-in-jersey-race-slugging-it-out-cahill-and-meyner-continue-their.html | 2 IN JERSEY RACE SLUGGING IT OUT Cahill and Meyner Continue Their Personal Attacks | By Ronald Sullivan | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/2-senate-critics-voice-confidence-in-nixon-on-war-mansfield-and.html | 2 SENATE CRITICS VOICE CONFIDENCE IN NIXON ON WAR Mansfield and Fulbright Say He Is Seeking to Conclude the Conflict in Vietnam | By Tad Szulc | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/4-li-children-hurt-as-a-blasting-cap-explodes-in-class.html | 4 LI Children Hurt As a Blasting Cap Explodes in Class | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/5-court-tests-attack-welfare-rulings.html | 5 Court Tests Attack Welfare Rulings | By Bill Kovach | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/5-elected-to-un-council-by-assembly.html | 5 Elected to UN Council by Assembly | By Henry Tanner | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/8-rise-in-mark-is-held-possible-higher-parity-now-seen-when-value.html | 8 RISE IN MARK IS HELD POSSIBLE Higher Parity Now Seen When Value Is Fixed | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/91day-bill-rate-off-to-6975-182day-discount-is-at-7265.html | 91Day Bill Rate Off to 6975 182Day Discount Is at 7265 | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/a-clue-to-the-fans-joy-now-were-somebody.html | A Clue to the Fans Joy Now Were Somebody | By Paul L Montgomery | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/a-cyclamatic-day-at-agencies.html | A Cyclamatic Day at Agencies | By Philip H Dougherty | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/a-dissident-in-moscow-held-in-mental-hospital.html | A Dissident in Moscow Held in Mental Hospital | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/a-new-mood-pervades-west-germany-new-mood-in-west-germany.html | A New Mood Pervades West Germany New Mood in West Germany | By David Binder | RE0000763300 | 1997-10-23 | B00000539095 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/a-toy-store-designed-so-that-children-can-play-in-it.html | A Toy Store Designed So That Children Can Play in It | By Joan Cook | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/apollo-explorers-will-enter-crater-moon-explorers-to-enter-crater.html | Apollo Explorers Will Enter Crater Moon Explorers to Enter Crater Out of Sight or Sound of Earth | By Richard D Lyons | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/august-h-schirmer.html | AUGUST H SCHIRMER | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/big-board-shows-moderate-gains-804-stocks-climb-in-price-while-583.html | BIG BOARD SHOWS MODERATE GAINS 804 Stocks Climb in Price While 583 Lose Ground  Dow Index Up 317 | By John J Abele | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/blacks-at-yale-ask-changes-in-police.html | BLACKS AT YALE ASK CHANGES IN POLICE | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/bolivia-celebrates-takeover-of-gulf.html | BOLIVIA CELEBRATES TAKEOVER OF GULF | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/bridal-planned-for-judith-lax.html | Bridal Planned For Judith Lax | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/bridge-little-things-mean-a-lot-in-duplicate-bridge-too.html | Bridge Little Things Mean a Lot In Duplicate Bridge Too | By Alan Truscott | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/briton-urges-europeans-to-bolster-forces-in-nato.html | Briton Urges Europeans to Bolster Forces in NATO | By Drew Middleton | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/bundestag-chief-wins-reelection-but-conservative-gets-only-grudging.html | BUNDESTAG CHIEF WINS REELECTION But Conservative Gets Only Grudging Socialist Support | By Lawrence Fellows | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/candidates-scrutinized-negative-research-is-used-by-rivals-to.html | Candidates Scrutinized  Negative Research Is Used by Rivals to Uncover Secret Data on Each Other | By Richard Reeves | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/chrysler-profit-is-sharply-down-with-quarters-sales-nearly.html | CHRYSLER PROFIT IS SHARPLY DOWN With Quarters Sales Nearly 16Billion as Year Before Costs Hold Net Back | By Jerry M Flint | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/cistercian-abbot-loses-office-in-france-over-liberalization.html | Cistercian Abbot Loses Office In France Over Liberalization | By John L Hess | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/citizens-union-endorses-lindsay-as-an-innovator-citizens-union.html | Citizens Union Endorses Lindsay as an Innovator Citizens Union Endorses Lindsay as Innovator Calls Term Not an Unqualified Success | By Peter Kihss | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/classic-cars-upstage-the-denver-zephyr.html | Classic Cars Upstage the Denver Zephyr | By Anthony Ripley | RE0000763300 | 1997-10-23 | B00000539095 |

| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/comedie-francaise-due-in-february.html | Comedie Francaise Due in February | By Louis Calta | RE0000763300 | 1997-10-23 | B00000539095 |
|---|---|---|---|---|---|---|
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/committees-conflict.html | Committees Conflict | VERN COUNTRYMAN | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/copper-groups-in-zambia-confirm-accord-achieved.html | Copper Groups in Zambia Confirm Accord Achieved | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/court-to-rule-on-time-limit-in-draft-registration-brooklyn-man.html | Court to Rule on Time Limit in Draft Registration Brooklyn Man Holds That His Liability Expired After He Passed 23d Birthday | By Fred P Graham | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/cruz-ring-victor-over-melendez-unanimous-verdict-goes-to.html | CRUZ RING VICTOR OVER MELENDEZ Unanimous Verdict Goes to Lightweight at Garden | By Deane McGowen | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/czechoslovak-leaders-warmly-welcomed-in-moscow-soviet-welcomes.html | Czechoslovak Leaders Warmly Welcomed in Moscow SOVIET WELCOMES PRAGUES LEADERS | By Bernard Gwertzman | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/diffused-authority-said-to-cause-pollution-fight-in-state-to-lag.html | Diffused Authority Said to Cause Pollution Fight in State to Lag | By David Bird | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/dominican-campaign-starts-in-violence.html | Dominican Campaign Starts in Violence | By Juan de Onis | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/du-pont-profit-off-chemical-makers-report-earnings.html | Du Pont Profit Off CHEMICAL MAKERS REPORT EARNINGS | By Gerd Wilcke | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/earle-h-walter.html | EARLE H WALTER | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/eban-assails-charge.html | Eban Assails Charge | By James Feron | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/elizabeth-m-culbert.html | ELIZABETH M CULBERT | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/exconvict-tells-of-us-reward-says-he-got-2500-for-testifying-in.html | EXCONVICT TELLS OF US REWARD Says He Got 2500 for Testifying in Drug Case | By Edward Ranzal | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/fire-at-new-gm-building-forces-some-employes-to-leave.html | Fire at New GM Building Forces Some Employes to Leave | By Richard Phalon | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/gailan-holmes-porter-to-be-wed-to-cameron-read-on-dec-20.html | Gailan Holmes Porter to Be Wed To Cameron Read on Dec 20 | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/gala-for-galanos-salute-to-past-glories-and-future-fashions.html | Gala for Galanos Salute to Past Glories and Future Fashions | By Marylin Bender | RE0000763300 | 1997-10-23 | B00000539095 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/general-phone-gains-corporations-issue-reports-covering-volume-and.html | General Phone Gains Corporations Issue Reports Covering Volume and Earnings | By Clare M Reckert | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/giants-dont-know-which-foot-to-put-forward-as-new-punter.html | Giants Dont Know Which Foot To Put Forward as New Punter | By George Vecsey | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/gilbert-of-rangers-says-togetherness-is-sparking-team.html | Gilbert of Rangers Says Togetherness Is Sparking Team | By Gerald Eskenazi | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/hijackings-assailed-at-parley-of-international-airline-industry.html | Hijackings Assailed at Parley Of International Airline Industry | Dispatch of The Times London | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/housewives-take-ban-on-cyclamates-in-stride.html | Housewives Take Ban on Cyclamates in Stride | By John Sibley | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/humphreys-views.html | Humphreys Views | HUBERT H HUMPHREY | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/ilo-activities-keyed-to-peace-since-world-war-i.html | ILO Activities Keyed to Peace Since World War I | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/industry-was-ready-with-new-products.html | Industry Was Ready With New Products | By Douglas W Cray | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/jdl-actions-praised.html | JDL Actions Praised | SOL RAFFALOW | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/jets-vanquish-oilers-here-2617-before-record-afl-crowd-of-63841.html | Jets Vanquish Oilers Here 2617 Before Record AFL Crowd of 63841 TURNER CONFLICTS FOR 4 FIELD GOALS | By Dave Anderson | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/judge-says-seale-cant-plead-case-bitter-clash-follows-hoffman.html | JUDGE SAYS SEALE CANT PLEAD CASE Bitter Clash Follows Hoffman Ruling Chicago Trial | By J Anthony Lukas | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/kaiser-is-seeking-control-of-amc-would-trade-its-jeep-unit-to.html | KAISER IS SEEKING CONTROL OF AMC Would Trade Its Jeep Unit to American Motors Partly for Stock | By Alexander R Hammer | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/king-emperor-is-only-favorite-to-win-as-aqueduct-opens-final-69.html | King Emperor Is Only Favorite to Win as Aqueduct Opens Final 69 Meeting BAEZA RIDES COLT FOR 560 PAYOFF | By Joe Nichols | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/l-i-art-show-to-aid-easter-seal-drive.html | L I Art Show to Aid Easter Seal Drive | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/lindsay-on-vietnam.html | Lindsay on Vietnam | SIDNEY Z RUTAR | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/loss-for-penn-central-penn-central-shows-loss-in-quarter.html | Loss for Penn Central Penn Central Shows Loss in Quarter | By Robert E Bedingfield | RE0000763300 | 1997-10-23 | B00000539095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/macarthur-return-to-philippines-in-44-reenacted.html | MacArthur Return to Philippines in 44 Reenacted | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/market-place-trust-company-defends-service.html | MARKET Place Trust Company Defends Service | By Robert Metz | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mccormack-calls-aides-sec-role-error-of-judgment-mcormack-says-aide.html | McCormack Calls Aides SEC Role Error of Judgment MCORMACK SAYS AIDE WAS IN ERROR | By Christopher Lydon | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mets-stock-rise-causes-wall-st-paper-blizzard.html | Mets Stock Rise Causes Wall St Paper Blizzard | By Edward C Burks | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mets-win-city-a-parade-and-3-rallies-new-yorkers-acclaim-series.html | Mets Win City A Parade and 3 Rallies New Yorkers Acclaim Series Heroes With Tape and Flowers | By Joseph Durso | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mine-industry-told-of-domestic-neglect-mine-men-urged-to-emphasize.html | Mine Industry Told Of Domestic Neglect MINE MEN URGED TO EMPHASIZE US | By Robert A Wright | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/miss-rose-fiancee-of-arnold-ewell-2d.html | Miss Rose Fiancee Of Arnold Ewell 2d | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/moratorium-as-unifier.html | Moratorium as Unifier | STEPHEN I LEVINE | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/morse-at-un-hails-award.html | Morse at UN Hails Award | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mrs-frank-j-gilloon.html | MRS FRANK J GILLOON | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/mrs-lucien-o-hooper.html | MRS LUCIEN O HOOPER | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/music-hamburg-orchestra-returns-ndr-players-stress-power-and.html | Music Hamburg Orchestra Returns NDR Players Stress Power and Precision | By Harold C Schonberg | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/new-black-lake-by-hawkins-is-danced.html | New Black Lake by Hawkins Is Danced | By Anna Kisselgoff | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/new-sod-draws-complaints-as-teams-tread-softly-at-shea.html | New Sod Draws Complaints As Teams Tread Softly at Shea | By Murray Chass | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/new-swedish-premier-olof-palme.html | New Swedish Premier Olof Palme | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/nixon-to-shut-white-house-pool-to-give-the-press-more-space.html | Nixon to Shut White House Pool To Give the Press More Space | By James M Naughton | RE0000763300 | 1997-10-23 | B00000539095 |

| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/nixon-vows-help-for-haynsworth-till-senate-vote-after-reviewing.html | NIXON VOWS HELP FOR HAYNSWORTH TILL SENATE VOTE After Reviewing Case He Asserts Court Nominee Is Beyond Suspicion | By Robert B Semple Jr | RE0000763300 | 1997-10-23 | B00000539095 |
|---|---|---|---|---|---|---|
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/nobel-for-peace-goes-to-the-ilo-its-50-years-of-international.html | NOBEL FOR PEACE GOES TO THE ILO Its 50 Years of International Service Are Cited by Head of Committee in Norway | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/nolletti-and-partner-lead-pro-golf-by-stroke-with-65.html | Nolletti and Partner Lead Pro Golf by Stroke With 65 | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/north-vietnamese-end-moscow-talks.html | NORTH VIETNAMESE END MOSCOW TALKS | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/observer-impatience-in-the-antechamber.html | Observer Impatience in the Antechamber | By Russell Baker | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/oil-slick-dissolver-is-shown-in-genoa-at-pollution-parley.html | Oil Slick Dissolver Is Shown in Genoa At Pollution Parley | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/pan-am-building-new-terminal-at-kennedy-for-jumbojet-era.html | Pan Am Building New Terminal At Kennedy for JumboJet Era | By Robert Lindsey | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/pathologist-cites-value-of-autopsy-in-kopechne-case-pathologist.html | Pathologist Cites Value of Autopsy In Kopechne Case Pathologist Favors an Autopsy in Kopechne Case | By Donald Janson | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/pentagon-places-cost-of-cutbacks-at-212000-jobs-reduction-of-10-per.html | PENTAGON PLACES COST OF CUTBACKS AT 212000 JOBS Reduction of 10 Per Cent in Work Force of Industry Tied to Inflation Fight | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/politics-marchi-assails-opponents-gop-candidate-cites-promises.html | Politics Marchi Assails Opponents GOP CANDIDATE CITES PROMISES | By Clayton Knowles | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/pows-in-vietnam.html | POWs in Vietnam | Mrs L V SWANSON | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/prices-advance-in-bond-markets-oktoberfest-moves-merrily-as.html | PRICES ADVANCE IN BOND MARKETS Oktoberfest Moves Merrily as Interest Rates Drop | By John H Allan | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/princeton-golfers-win-ecac-crown.html | PRINCETON GOLFERS WIN ECAC CROWN | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/program-to-spur-housing-for-poor-650million-in-federal-funds.html | PROGRAM TO SPUR HOUSING FOR POOR 650Million in Federal Funds Released in Tandem Plan | By Franklin Whitehouse | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/railroad-service-is-held-not-so-bad-penn-central-defends-the-hudson.html | RAILROAD SERVICE IS HELD NOT SO BAD Penn Central Defends the Hudson and Harlem Runs | By Edward Hudson | RE0000763300 | 1997-10-23 | B00000539095 |

| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/ring-is-missing-at-fair-value-put-at-250000.html | Ring Is Missing at Fair Value Put at 250000 | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
|---|---|---|---|---|---|---|
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/risks-and-benefits-job-for-a-doctor.html | Risks and Benefits Job for a Doctor | By Harold M Schmeck Jr | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/sayers-benched-by-desperate-bears.html | Sayers Benched by Desperate Bears | By William N Wallace | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/schwartzwalder-bitterly-attacks-officiating-at-syracusepenn-state.html | Schwartzwalder Bitterly Attacks Officiating at SyracusePenn State Game MANY BAD CALLS CHARGED BY COACH | By Gordon S White Jr | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/siepi-in-vienna-opera-reported-in-backstage-clash-with-singer.html | Siepi in Vienna Opera Reported In Backstage Clash With Singer | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/solo-artists-reach-accord-with-met.html | Solo Artists Reach Accord With Met | By Damon Stetson | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/some-came-to-hear-speeches-at-parley-on-study-of-africa-then-were.html | Some Came to Hear Speeches at Parley on Study of Africa Then Were Persuaded to Lead Disrupters | By Thomas A Johnson | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/south-korea-cabinet-offers-to-quit-to-permit-changes.html | South Korea Cabinet Offers To Quit to Permit Changes | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/soviet-loan-is-aim.html | Soviet Loan Is Aim | By Paul Hofmann | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/spacecraft-finds-data-on-the-stars-young-ones-discovered-to-be.html | SPACECRAFT FINDS DATA ON THE STARS Young Ones Discovered to Be Hotter Than Thought | By John Noble Wilford | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/sport-of-the-times-salute-to-the-heroes.html | Sport of The Times Salute to the Heroes | By Arthur Daley | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/st-johns-entering-100th-year-is-adjusting-to-meet-the-times.html | St Johns Entering 100th Year Is Adjusting to Meet the Times | By Lawrence Van Gelder | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/stabile-director-rejects-rome-post.html | STABILE DIRECTOR REJECTS ROME POST | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/stage-scent-of-flowers-james-saunderss-play-probes-life-and-death.html | Stage Scent of Flowers James Saunderss Play Probes Life and Death | By Clive Barnes | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/sugar-futures-make-sharp-gain-volume-is-heavy-following-news-of.html | SUGAR FUTURES MAKE SHARP GAIN Volume Is Heavy Following News of Cyclamates Ban | By Elizabeth M Fowler | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/sylvester-makes-debut-as-cellist-tully-hall-performance-is-fully.html | SYLVESTER MAKES DEBUT AS CELLIST Tully Hall Performance Is Fully Professional | By Donal Henahan | RE0000763300 | 1997-10-23 | B00000539095 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/tax-rise-backed-for-realty-men-senate-panel-favors-move-to-increase.html | TAX RISE BACKED FOR REALTY MEN Senate Panel Favors Move to Increase Industry Levy by 1Billion Each Year | By Eileen Shanahan | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/the-case-against-judge-haynsworth-three-ethical-questions.html | The Case Against Judge Haynsworth Three Ethical Questions | By Warren Weaver Jr | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/the-idea-is-to-look-as-if-you-havent-been-to-a-hairdresser.html | The Idea Is to Look as if You Havent Been to a Hairdresser | By Angela Taylor | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/the-who-brings-rock-opera-here-tommy-begins-6day-run-at-the.html | THE WHO BRINGS ROCK OPERA HERE Tommy Begins 6Day Run at the Fillmore East | By Mike Jahn | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/thousands-of-sea-birds-die-mysteriously-in-britain.html | Thousands of Sea Birds Die Mysteriously in Britain | By Alvin Shuster | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/too-big-and-too-small.html | Too Big and Too Small | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/transcript-of-presidents-news-conference-on-the-nomination-of.html | Transcript of Presidents News Conference on the Nomination of Haynsworth | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/transfer-of-pilots-to-milwaukee-seen-as-likely.html | Transfer of Pilots to Milwaukee Seen as Likely | By Leonard Koppett | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/two-good-books-two-different-realities.html | Two Good books Two Different Realities | By John Leonard | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/ucla-barred-from-pressing-reds-ouster-judge-calls-regents-effort-to.html | UCLA Barred From Pressing Reds Ouster Judge Calls Regents Effort to Dismiss Black Militant Anathema to Freedom | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/uft-issues-guide-in-negro-history-curriculum-book-is-praised-by.html | UFT ISSUES GUIDE IN NEGRO HISTORY Curriculum Book Is Praised by School Board Chief | By Leonard Buder | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/ulster-rightist-seeks-to-delay-reform.html | Ulster Rightist Seeks to Delay Reform | By Gloria Emerson | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/us-combat-role-in-israel-denied-sisco-tells-arab-diplomats-charges.html | US COMBAT ROLE IN ISRAEL DENIED Sisco Tells Arab Diplomats Charges Are Distorted | By Peter Grose | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/us-curb-on-sweeteners-triggers-frantic-trading-huge-paper-profits.html | US Curb on Sweeteners Triggers Frantic Trading Huge Paper Profits and Losses Recorded in Rush to Sell DietDrink Issues Buying Is Heavy in Sugar Stocks | By Terry Robards | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/us-delegate-to-gatt-urges-work-to-end-nontariff-curbs-nontariff.html | US Delegate to GATT Urges Work to End NonTariff Curbs NONTARIFF CURBS ATTACKED BY US | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/us-riders-capture-harrisburg-trophy-fourth-year-in-row.html | US Riders Capture Harrisburg Trophy Fourth Year in Row | Special to The New York Times | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/use-of-men-with-records-at-center-here-defended.html | Use of Men With Records At Center Here Defended | By Francis X Clines | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/voters-on-east-19th-street-block-are-divided-on-lindsay-and.html | Voters on East 19th Street Block Are Divided on Lindsay and Procaccino but Shun Marchi | By Joseph Lelyveld | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/wagner-willing-to-serve-on-school-panel-exmayor-agrees-to-screening.html | Wagner Willing to Serve on School Panel EXMAYOR AGREES TO SCREENING POST | By William E Farrell | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/yonkers-trot-won-by-mercury-king-paces-taken-by-lady-rica-and.html | YONKERS TROT WON BY MERCURY KING Paces Taken by Lady Rica and Little Miss Judith | By Louis Effrat | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/you-cant-teach-an-old-dog-new-tricks-but-a-friendly-pup-with-pep.html | You Cant Teach an Old Dog New Tricks but a Friendly Pup With Pep Can | By Nelson Bryant | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-21 | https://www.nytimes.com/1969/10/21/archives/youth-sets-sportswear-styles-youth-is-shaping-sports-clothing.html | Youth Sets Sportswear Styles YOUTH IS SHAPING SPORTS CLOTHING | By Leonard Sloane | RE0000763300 | 1997-10-23 | B00000539095 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/-sesame-street-rolls-out-tv-red-carpet-for-abcs.html | Sesame Street Rolls Out TV Red Carpet for ABCs | By Fred Ferretti | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/2-antiwar-groups-strive-for-unity-their-leaders-vow-mutual-help-for.html | 2 ANTIWAR GROUPS STRIVE FOR UNITY Their Leaders Vow Mutual Help for Demonstrations Scheduled in November Two Antiwar Groups Promise Unity for November Protests | By David E Rosenbaumspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/2-unions-reduce-demands-on-ge-company-calls-the-changes-bargaining.html | 2 UNIONS REDUCE DEMANDS ON GE Company Calls the Changes Bargaining Table Ploys | By Damon Stetson | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/27-blacks-and-puerto-ricans-arrested-at-connecticut-sitin.html | 27 Blacks and Puerto Ricans Arrested at Connecticut SitIn | By John Darntonspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/3-airlines-consider-expansion-of-suburban-checkin-facilities.html | 3 Airlines Consider Expansion Of Suburban CheckIn Facilities | By Farnsworth Fowle | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/5-democrats-say-terms-as-mayors-showed-need-for-national-urban.html | 5 Democrats Say Terms as Mayors Showed Need for National Urban Policy | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/7-bidding-on-jobs-for-con-ed-fined-admitted-rigging-estimates-on.html | 7 BIDDING ON JOBS FOR CON ED FINED Admitted Rigging Estimates on Westchester Sites | By Morris Kaplan | RE0000763297 | 1997-10-23 | B00000539092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/a-plan-to-protect-pupils-facing-suspension-nearing-board-vote.html | A Plan to Protect Pupils Facing Suspension Nearing Board Vote | By Leonard Buder | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/adults-and-students-join-to-seek-methods-of-fighting-addiction.html | Adults and Students Join to Seek Methods of Fighting Addiction | By Douglas Robinson | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/advertising-blacks-orbiting-in-space-sales.html | Advertising Blacks Orbiting in Space Sales | By Philip H Dougherty | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/aga-khan-idv-marries-at-civil-in-paris.html | Aga Khan IdV Marries At Civil in Paris | Special to the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/amex-prices-gain-on-higher-volume-market-has-9th-successive-session.html | AMEX PRICES GAIN ON HIGHER VOLUME Market Has 9th Successive Session of Advances | By Douglas W Cray | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/antiwar-rioting-causes-nearparalysis-in-tokyo.html | Antiwar Rioting Causes NearParalysis in Tokyo | By Philip Shabecoffspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/aqueduct-form-takes-a-beating-as-winds-buffet-frontrunners.html | Aqueduct Form Takes a Beating As Winds Buffet FrontRunners | By Steve Cady | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/aubrey-named-mgm-president-kerkorian-moves-in-as-bronfman-and.html | Aubrey Named MGM President Kerkorian Moves In as Bronfman and Forces Lose Out AUBREY IS NAMED MGM PRESIDENT | By Leonard Sloane | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/axt-with-73-leads-by-shot-in-new-jersey-senior-golf.html | Axt With 73 Leads by Shot In New Jersey Senior Golf | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/banks-enlarging-rate-loop-holes-new-devices-circumventing-reserves.html | BANKS ENLARGING RATE LOOP HOLES New Devices Circumventing Reserves 6 14 Ceiling on Large Deposits BANKS ENLARGING RATE LOOPHOLES | By H Erich Heinemann | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/beatle-spokesman-calls-rumor-of-mccartneys-death-rubbish.html | Beatle Spokesman Calls Rumor Of McCartneys Death Rubbish | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/belgians-returning-to-a-stabler-congo.html | Belgians Returning to a Stabler Congo | By R W Apple Jrspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/big-ivy-mathup-puts-marinaro-against-a-tough-yale-defense.html | Big Ivy MathUp Puts Marinaro Against a Tough Yale Defense | By Deane McGowen | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/bishops-stress-role-with-pope-broad-agreement-is-voiced-at-synod-in.html | BISHOPS STRESS ROLE WITH POPE Broad Agreement Is Voiced at Synod in Rome on Share in Governing the Church BISHOPS STRESS ROLE WITH POPE | By Robert C Dotyspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |

| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/books-of-the-times-down-the-rabbit-hole.html | Books of The Times Down the Rabbit Hole | By Christopher LehmannHaupt | RE0000763297 | 1997-10-23 | B00000539092 |
|---|---|---|---|---|---|---|
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/brandt-victor-by-3-votes-takes-over-as-chancellor-brandt-victor-by.html | Brandt Victor by 3 Votes Takes Over as Chancellor Brandt Victor by 3 Votes Takes Over as Chancellor | By David Binderspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/bridge-unusual-defensive-situation-marks-invitation-tournament.html | Bridge Unusual Defensive Situation Marks Invitation Tournament | By Alan Truscott | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/britain-to-continue-import-restrictions-britain-to-keep-two.html | Britain to Continue Import Restrictions BRITAIN TO KEEP TWO RESTRICTIONS | By Alvin Shusterspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/canada-said-to-plan-cut-in-truce-staff.html | CANADA SAID TO PLAN CUT IN TRUCE STAFF | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/canadian-snaps-puissance-mark-dunlaps-harrisburg-mount-clears-7foot.html | CANADIAN SNAPS PUISSANCE MARK Dunlaps Harrisburg Mount Clears 7Foot 12Inch Wall | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/casts-surpass-their-material-on-joffrey-bill.html | Casts Surpass Their Material On Joffrey Bill | ANNA KISSELGOFF | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/chinese-broadcasts-suggest-some-in-leadership-may-be-opposed-to.html | Chinese Broadcasts Suggest Some in Leadership May Be Opposed to Present Border Talks With Soviet | By Tillman Durdinspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/city-agencies-ask-record-3billion-capital-budget-sought-is-third.html | CITY AGENCIES ASK RECORD 3BILLION Capital Budget Sought Is Third Higher Than 1969  Approval Is Doubted City Agencies Ask 3Billion For a Record Capital Budget | By David K Shipler | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/cleaver-is-said-to-seek-war-prisoner-trade-for-jailed-panthers.html | Cleaver Is Said to Seek War Prisoner Trade for Jailed Panthers | By J Anthony Lukasspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/clendenon-is-in-series-drivers-seat.html | Clendenon Is in Series Drivers Seat | By Joseph Durso | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/conflict-is-laid-to-mayor-on-party-in-movie-studio.html | Conflict Is Laid to Mayor On Party in Movie Studio | By Martin Tolchin | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/congressman-says-actresss-speech-helped-bar-cyclamates.html | Congressman Says Actresss Speech Helped Bar Cyclamates | By Richard D Lyonsspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/copper-futures-in-wide-swings-soar-on-early-chile-news-close-with.html | COPPER FUTURES IN WIDE SWINGS Soar on Early Chile News Close With Moderate Rise | By Elizabeth M Fowler | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/court-opens-way-to-itt-deal-that-would-set-merger-record-court.html | Court Opens Way to ITT Deal That Would Set Merger Record COURT PAVES WAY TO GIANT MERGER | By Isadore Barmash | RE0000763297 | 1997-10-23 | B00000539092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/dance-net-offers-martha-graham-program-tonight-will-present-3-works.html | Dance NET Offers Martha Graham Program Tonight Will Present 3 Works Head of Company to Be Seen as Hecuba | By Anna Kisselgoff | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/dance-new-troupe-bows-one-broken-foot-fells-several-key-figures.html | Dance New Troupe Bows One Broken Foot Fells Several Key Figures | CLIVE BARNES | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/delay-proposed-in-school-voting-city-board-asks-election-of-local.html | DELAY PROPOSED IN SCHOOL VOTING City Board Asks Election of Local Members in March | By Andrew H Malcolm | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/dirksen-amendment-gains-in-wisconsin.html | DIRKSEN AMENDMENT GAINS IN WISCONSIN | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/double-standard.html | Double Standard | RICHARD R BASSKARL NEUMANNREUBEN H REIMANJOSEPH SOLOWAY | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/exconvict-hiring-backed-by-lindsay-procaccino-scored-hiring-of.html | ExConvict Hiring Backed by Lindsay Procaccino Scored Hiring of ExConvicts by City Is Defended by Mayor | By Homer Bigart | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/experts-differ-on-credit-view-fanny-may-head-predicts-rate-decline.html | EXPERTS DIFFER ON CREDIT VIEW Fanny May Head Predicts Rate Decline Will Begin | By Glenn Fowler | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/experts-disagree-on-usefulness-of-autopsy-now-as-kopechne-hearing.html | Experts Disagree on Usefulness of Autopsy Now as Kopechne Hearing Ends | By Donald Jansonspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/fanny-may-data-listed-for-week.html | Fanny May Data Listed for Week | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/fiat-announces-it-is-seeking-acquisition-of-lancia-concern.html | Fiat Announces It Is Seeking Acquisition of Lancia Concern | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/film-rights-to-indians-are-sold-for-500000.html | Film Rights to Indians Are Sold for 500000 | By A H Weiler | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/football-coaches-wives-are-close-to-heart-of-matter-family-accord.html | Football Coaches Wives Are Close to Heart of Matter Family Accord Won by Adjusting to Husbands Hours | By Neil Amdur | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/foreign-affairs-no-political-dwarf.html | Foreign Affairs No Political Dwarf | By C L Sulzberger | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/foreign-recruits-proposed-in-uar-editor-suggests-volunteers-to.html | FOREIGN RECRUITS PROPOSED IN UAR Editor Suggests Volunteers to Bolster Egyptian Forces | By Raymond H Andersonspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/forum-will-open-with-czech-play-satire-on-bureaucracy-to-have-dec4.html | FORUM WILL OPEN WITH CZECH PLAY Satire on Bureaucracy to Have Dec4 Premiere | By Louis Calta | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/four-post-harriers-share-triangularmeet-victory.html | Four Post Harriers Share TriangularMeet Victory | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/french-protest-buzzing-of-polish-plane-by-migs.html | French Protest Buzzing Of Polish Plane by MIGs | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/giants-remember-dallas-with-glee-hope-muscle-will-produce-another.html | GIANTS REMEMBER DALLAS WITH GLEE Hope Muscle Will Produce Another Upset Monday | By George Vecsey | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/harbor-of-muscat-will-be-explored-by-jon-lindbergh.html | Harbor of Muscat Will Be Explored By Jon Lindbergh | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/hawks-minus-hull-to-play-rangers-here-tonight.html | Hawks Minus Hull to Play Rangers Here Tonight | By Gerald Eskenazi | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/hearing-ordered-on-cooper-square-court-calls-for-action-on-plans.html | HEARING ORDERED ON COOPER SQUARE Court Calls for Action on Plans for Urban Renewal | By Robert E Tomasson | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/hussein-urges-national-unity.html | Hussein Urges National Unity | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/icc-is-attacked-on-rail-mergers-justice-department-says-it-doesnt.html | ICC IS ATTACKED ON RAIL MERGERS Justice Department Says It Doesnt Weigh Competition Justice Department Calls ICC Too Ready to Let Rails Merge | By Robert E Bedingfieldspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/issues-in-border-talks.html | Issues in Border Talks | By Harrison E Salisbury | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/jack-kerouac-novelist-dead-author-of-on-the-road-w-as-jr-il-ti.html | Jack Kerouac Novelist Dead Author of On the Road W as Jr il Ti irLPJJ JJclu u uuw cjcLILcu MiddleClass Values | By Joseph Lelyveld | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/jets-unhappy-with-shea-field-but-mets-balk-at-change-players.html | Jets Unhappy With Shea Field but Mets Balk at Change PLAYERS COMPLAIN OF PATCHED GRASS Call It Rodeo Grounds and Golf Course and Favor Astro Turf Covering | By Murray Chass | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/jobs-in-city-4111700-most-for-any-september.html | Jobs in City 4111700 Most for Any September | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/judges-step-down-in-gas-rate-case.html | JUDGES STEP DOWN IN GAS RATE CASE | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/katdeen-s-chueler-aiuianed-to-francis-lee-richardson.html | Katdeen S chueler Aiuianed To Francis Lee Richardson | s | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/knicks-ruin-hawkinss-debut-here-routing-suns-140116-for-5th-in-row.html | Knicks Ruin Hawkinss Debut Here Routing Suns 140116 for 5th in Row EXBOYS HIGH STAR TALLIES 27 POINTS But Knick Versatility Turns Contest Into a Runaway  Frazier Scores 28 | By Thomas Rogers | RE0000763297 | 1997-10-23 | B00000539092 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/laredo-presents-a-light-program-violinist-addresses-music-with.html | LAREDO PRESENTS A LIGHT PROGRAM Violinist Addresses Music With Modesty Confidence | By Donal Henahan | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/lawyers-assail-changes-in-law-legal-aid-calls-proposals-unfair-to.html | LAWYERS ASSAIL CHANGES IN LAW Legal Aid Calls Proposals Unfair to Defendants | By Iver Peterson | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/leader-in-capital-cites-ghanas-debt.html | LEADER IN CAPITAL CITES GHANAS DEBT | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/lebanese-parliament-meets-for-first-time-in-6-months.html | Lebanese Parliament Meets For First Time in 6 Months | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/letter-from-hanoi.html | Letter From Hanoi | STEPHEN D KRASNER | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/lowering-flag.html | Lowering Flag | H E THOMAS | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/lynn-burrows-david-e-bun-ntn-giigaged-tweoi.html | Lynn Burrows David E Bun nTn giigaged tweoi | Special to the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/major-us-banks-making-progress-in-foreign-funds.html | Major US Banks Making Progress In Foreign Funds | By Robert D Hershey Jr | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/marchi-contends-he-gains-support-candidate-says-procaccino-is.html | MARCHI CONTENDS HE GAINS SUPPORT Candidate Says Procaccino Is Slipping Visibly | By Thomas P Ronan | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/market-place-multifund-chief-looks-at-rating.html | Market Place Multifund Chief Looks at Rating | By Robert Metz | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/massell-elected-atlanta-mayor-negro-support-a-major-factor-massell.html | Massell Elected Atlanta Mayor Negro Support a Major Factor MASSELL ELECTED ATLANTA MAYOR | By Jon Nordheimerspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/mayoral-polls-differ-here-3-city-candidates-envision-victory-vote.html | Mayoral Polls Differ Here 3 CITY CANDIDATES ENVISION VICTORY Vote Surveys Often Depend on Who Pays for Them | By Clayton Knowles | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/military-opposes-unilateral-move-rejects-idea-of-ceasefire-denies.html | MILITARY OPPOSES UNILATERAL MOVE Rejects Idea of CeaseFire Denies Orders Exist | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/miners-pressing-strike-one-of-a-series-in-britain-growing-militancy.html | Miners Pressing Strike One of a Series in Britain Growing Militancy of Workers at LowPay Level Reflected in Wildcat Walkouts | By Alvin Shusterspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/mini-movie-houses-are-flourishing.html | Mini Movie Houses Are Flourishing | By Howard Thompson | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/mirv-test-delay-urged-by-muskie-he-hopes-to-encourage-similar.html | MIRV TEST DELAY URGED BY MUSKIE He Hopes to Encourage Similar Soviet Action | By Lawrence Van Gelder | RE0000763297 | 1997-10-23 | B00000539092 |

| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/mit-statement-insists-there-is-harmony-on-lab.html | MIT Statement Insists There Is Harmony on Lab | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
|---|---|---|---|---|---|---|
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/monmouth-prosecutors-files-seized-by-jersey-crime-unit.html | Monmouth Prosecutors Files Seized by Jersey Crime Unit | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/monthly-charge-under-medicare-to-rise-above-5-fee-for-doctors.html | MONTHLY CHARGE UNDER MEDICARE TO RISE ABOVE 5 Fee for Doctors Coverage to Be Increased From 4 Probably Next July 1 SOARING COSTS BLAMED Social Security Chief Tells House Unit Exact Amount of the Rise Is Not Set MEDICARE CHARGE TO RISE ABOVE 5 | By Marjorie Hunterspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/moynihan-reported-in-line-to-succeed-burns-as-nixon-aide.html | Moynihan Reported In Line to Succeed Burns as Nixon Aide | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/mrs-willy-brandt-prefers-her-home-to-annex-of-palace.html | Mrs Willy Brandt Prefers Her Home to Annex of Palace | Special to The New York TimesDAVID BINDER | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/municipal-bonds-meet-road-blocks-sector-shoulders-largest-volume-of.html | MUNICIPAL BONDS MEET ROAD BLOCKS Sector Shoulders Largest Volume of New Issues CREDIT MARKETS MUNICIPALS OFF | By John H Allan | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/musicians-frame-counterproposal-for-met-contract.html | Musicians Frame CounterProposal For Met Contract | By Damon Stetson | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/negroes-warm-to-business-aid-negro-business-warmer-to-aid.html | Negroes Warm to Business Aid NEGRO BUSINESS WARMER TO AID | By William K Stevens | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/new-plastic-causes-air-hazard.html | New Plastic Causes Air Hazard | By David Bird | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/niagara-beauty-beats-lady-candor-by-neck-in-57000-sire-stake.html | Niagara Beauty Beats Lady Candor by Neck in 57000 Sire Stake RUNNERUP LOSES AGAIN ON A BREAK 2 Favorite Goes Offstride Early in Fourth Defeat Olives Rose Takes 3d | By Louis Effratspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/nixon-fact-sheet-reviews-moves-to-end-fighting-step-is-seen-as-an.html | NIXON FACT SHEET REVIEWS MOVES TO END FIGHTING Step Is Seen as an Attempt by Administration to Keep Critics on the Defensive CONGRESS GETS PAPER It Contrasts the Current Policies on Vietnam With Those of Johnson Period U S LISTS MOVES TO END FIGHTING | By John W Finneyspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/no-comment-in-washington.html | No Comment in Washington | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/no-sharp-departure-seen.html | No Sharp Departure Seen | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/officers-clubs-to-get-civilian-audits.html | Officers Clubs to Get Civilian Audits | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/ousted-passaic-editor-says-murder-articles-cost-him-job.html | Ousted Passaic Editor Says Murder Articles Cost Him Job | By Michael T Kaufman | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/park-shuffles-cabinet-in-seoul-drops-two-of-his-closest-aides.html | Park Shuffles Cabinet in Seoul Drops Two of His Closest Aides | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/pilots-owners-and-seattle-officials-told-to-work-out-agreement.html | Pilots Owners and Seattle Officials Told to Work Out Agreement LEAGUE HESITATES TO TRANSFER CLUB Sale of Daleys Stock to Local Group Considered Possible Solution | By Leonard Koppettspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/plastic-that-looks-like-anything-but.html | Plastic That Looks Like Anything But | By Rita Reif | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/political-parties-are-secondary-in-upstate-city-races.html | Political Parties Are Secondary in Upstate City Races | By Murray Schumachspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/politics-and-tactics-displacing-arguments-in-fight-over-haynsworths.html | Politics and Tactics Displacing Arguments in Fight Over Haynsworths Nomination | By Max Frankelspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/politics-president-will-campaign-for-cahill-in-jersey-president.html | Politics President Will Campaign for Cahill in Jersey PRESIDENT VISITS JERSEY ON OCT 29 He Had to Come Asserts an Assistant to Meyner | By Ronald Sullivanspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/pornography-trade-show-is-opened-in-denmark-thousands-in-copenhagen.html | Pornography Trade Show Is Opened in Denmark Thousands in Copenhagen Jam Into Sport Arena as Legal Exposition Starts Its Run | By John M Leespecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/presidential-plans-confirmed.html | Presidential Plans Confirmed | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/private-study-backs-oil-quota-stanford-fuels-debate-stanford-study.html | Private Study Backs Oil Quota Stanford Fuels Debate STANFORD STUDY BACKS OIL QUOTA | By William D Smith | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/procaccino-opposes-city-u-admission-on-classranking-basis.html | Procaccino Opposes City U Admission on ClassRanking Basis | By William E Farrell | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/producers-report-profit-dips-but-mobil-has-gains-earnings-are.html | Producers Report Profit Dips But Mobil Has Gains Earnings Are Listed by the Major Oil Companies | By Clare M Reckert | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/pulsar-with-a-wobble-detected-orbiting-planet-may-be-cause.html | Pulsar With a Wobble Detected Orbiting Planet May Be Cause | By Sandra Blakeslee | RE0000763297 | 1997-10-23 | B00000539092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/responds-to-youth.html | Responds to Youth | JAMES MARSHALL | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/russian-boxers-forgo-workout-coach-calls-team-in-good-shape-for-us.html | Russian Boxers Forgo Workout Coach Calls Team in Good Shape for US Bouts Vasushkin Squads Heavyweight Has Praise for Clay | By Michael Strauss | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/safety-review-board-emerges-as-issue-in-minecontrol-bill.html | Safety Review Board Emerges As Issue in MineControl Bill | By Ben A Franklinspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/sarmis-message-a-victorian-look-but-its-decollete.html | Sarmis Message A Victorian Look But Its Decollete | By Bernadine Morris | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/sec-tells-funds-to-limit-stocks-suggests-a-10-ceiling-on-restricted.html | SEC TELLS FUNDS TO LIMIT STOCKS Suggests a 10 Ceiling on Restricted Securities SEC Advises Funds to Limit Holdings of Restricted Stocks | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/senate-unit-backs-capital-gains-tax-above-nixon-plan-but-formula.html | SENATE UNIT BACKS CAPITAL GAINS TAX ABOVE NIXON PLAN But Formula Voted in House for Those in High Income Brackets Is Liberalized SENATE UNIT ACTS ON CAPITAL GAINS | By Eileen Shanahanspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/senator-percy-endorses-lindsay-for-reelection.html | Senator Percy Endorses Lindsay for Reelection | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/sherpa-who-climbed-everest-killed-while-on-new-mission.html | Sherpa Who Climbed Everest Killed While on New Mission | Dispatch of The Times London | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/smoothness-marks-piano-recital-given-by-michael-rogers.html | Smoothness Marks Piano Recital Given By Michael Rogers | By Allen Hughes | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/south-africans-to-augment-overseas-athletics-fund.html | South Africans to Augment Overseas Athletics Fund | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/sports-of-the-times-a-matter-of-strategy.html | Sports of The Times A Matter of Strategy | By Arthur Daley | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/stage-wit-and-sentiment-butterflies-are-free-opens-at-the-booth.html | Stage Wit and Sentiment  Butterflies Are Free Opens at the Booth | By Clive Barnes | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/stocks-up-again-in-brisk-session-winners-outnumber-losers-for-8th.html | STOCKS UP AGAIN IN BRISK SESSION Winners Outnumber Losers for 8th Day in a Row on the Big Board VOLUME 1646 MILLION Dow Opens Above Barrier of Resistance at 840 and Gains by 765 STOCKS UP AGAIN IN BRISK SESSION | By Vartanig G Vartan | RE0000763297 | 1997-10-23 | B00000539092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/students-take-over-beaux-arts-in-parks.html | STUDENTS TAKE OVER BEAUX ARTS IN PARKS | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/text-of-the-fact-sheet-on-conditions-in-vietnam.html | Text of the Fact Sheet on Conditions in Vietnam | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/the-winds-of-change-myth-of-independence-for-reserve-to-end-with.html | The Winds of Change Myth of Independence for Reserve To End With Martins Long Tenure The Winds of Change | By Albert L Kraus | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/thinning-of-rare-elk-herd-in-california-arouses-dispute.html | Thinning of Rare Elk Herd in California Arouses Dispute | By Gladwin Hillspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/ticker-tape-litter.html | Ticker Tape Litter | THERESA BLOCK | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/trivertiplane-is-designed-for-air-force-rescue.html | TriVertiplane Is Designed for Air Force Rescue | By Edward Hudson | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/union-carbide-earnings-up-14-sales-at-a-record-chemical-makers.html | Union Carbide Earnings Up 14 Sales at a Record CHEMICAL MAKERS REPORT EARNINGS | By Gerd Wilcke | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/us-asks-nato-aid-on-environment.html | US Asks NATO Aid on Environment | BY Drew Middletonspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/us-congressmen-will-visit-soviet-official-delegation-leaves-friday.html | US CONGRESSMEN WILL VISIT SOVIET Official Delegation Leaves Friday for Moscow | By Peter Grosespecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/us-indicts-5-here-in-5-bank-holdups-robberies-netted-120000-in.html | US INDICTS 5 HERE IN 5 BANK HOLDUPS Robberies Netted 120000 in Harlem and the Bronx | By Edward Ranzai | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/us-industries-in-deal.html | US Industries in Deal | By Alexander R Hammer | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/vietnam-protest-confrontation-or-persuasion.html | Vietnam Protest Confrontation or Persuasion | By Anthony Lewis | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/welfare-island-plan.html | Welfare Island Plan | G E KIDDER SMITH | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/white-house-discounts-conflict-in-officials-moratorium-views.html | White House Discounts Conflict In Officials Moratorium Views | By James M Naughtonspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/who-speaks-for-blacks-inevitable-question-is-said-to-ignore-fact.html | Who Speaks for Blacks Inevitable Question Is Said to Ignore Fact All Negroes Are Not of One Voice | By Thomas A Johnson | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/wilkins-urges-religious-leaders-to-shun-reparations-as-delusion.html | Wilkins Urges Religious Leaders To Shun Reparations as Delusion | By Linda Charlton | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/willy-to-his-public-willy-brandt.html | Willy to His Public Willy Brandt | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/witness-tells-of-seeing-klein-slay-gogo-dancer.html | Witness Tells of Seeing Klein Slay GoGo Dancer | By Agis Salpukasspecial To the New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/worlds-airline-heads-seek-to-resolve-fare-impasse.html | Worlds Airline Heads Seek to Resolve Fare Impasse | Dispatch of The Times London | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-22 | https://www.nytimes.com/1969/10/22/archives/wright-and-langford-take-propro-laurels-with-131.html | Wright and Langford Take ProPro Laurels With 131 | Special to The New York Times | RE0000763297 | 1997-10-23 | B00000539092 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/apple-knockers-upstate-reap-fruit-of-labor.html | Apple Knockers Upstate Reap Fruit of Labor | By Bill Kovach | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/-j-l-r-h-l-a-ndrus-b-en-izetd-ead-.html | j     l r  H 1  A ndrus B en izetD ead | Soecial to the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/2-briefs-uphold-us-authority-to-penalize-resisters-of-draft.html | 2 Briefs Uphold US Authority To Penalize Resisters of Draft | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/2-killed-and-16-hurt-in-haifa-as-terrorists-explode-5-bombs.html | 2 Killed and 16 Hurt in Haifa As Terrorists Explode 5 Bombs | By James Feron | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/26-at-dartmouth-will-face-hearing-for-demonstration.html | 26 at Dartmouth Will Face Hearing for Demonstration | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/7-arrested-at-march-for-hospital-strikers-in-virginia.html | 7 Arrested at March for Hospital Strikers in Virginia | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/9-sheiks-launch-gulf-federation-abu-dhabi-designated-as-provisional.html | 9 SHEIKS LAUNCH GULF FEDERATION Abu Dhabi Designated as Provisional Capital | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/a-retiring-aide-sees-role-shift-in-budget-bureau.html | A Retiring Aide Sees Role Shift in Budget Bureau | By Eileen Shanahan | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/after-a-blast-of-whirling-florals-a-cool-beige-soothes-the-spirit.html | After a Blast of Whirling Florals a Cool Beige Soothes the Spirit | By Bernadine Morris | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/agnew-stand-scored.html | Agnew Stand Scored | ROBERT M GUTCHEN | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/airlines-still-in-a-deadlock-over-atlantic-fares.html | Airlines Still in a Deadlock Over Atlantic Fares | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/arrested-last-november.html | Arrested Last November | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/att-calls-estimate-of-cost-of-tv-relay-satellites-too-low.html | ATT Calls Estimate of Cost Of TV Relay Satellites Too Low | By Jack Gould | RE0000763299 | 1997-10-23 | B00000539094 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/auto-sales-ease.html | Auto Sales Ease | By Jerry M Flintspecial To the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/ballets-friends-rejoice-and-raise-money-too.html | Ballets Friends Rejoice And Raise Money Too | By Enid Nemy | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/baseball-pursuing-pact-with-players.html | Baseball Pursuing Pact With Players | By Leonard Koppett | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/biafras-demands-dim-hope-for-new-red-cross-flights.html | Biafras Demands Dim Hope For New Red Cross Flights | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/bonn-move-awaited-as-hot-money-flows-500million-stream-from-germany.html | Bonn Move Awaited As Hot Money Flows 500Million Stream From Germany Results in Stronger Found and Lower Lending Rate for Eurodollars Anticipated Mark Revaluation Spurs Shift in Hot Money Flows | By Clyde H Farnsworthspecial To the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/books-of-the-times-the-ambassador-unbuttoned.html | Books of The Times The Ambassador Unbuttoned | By John Leonard | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/borrowing-costs-drop-for-bell-mountain-states-telephone-markets.html | BORROWING COSTS DROP FOR BELL Mountain States Telephone Markets 100Million of 40Year Debentures | By John H Allan | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/brandt-forms-a-streamlined-cabinet.html | Brandt Forms a Streamlined Cabinet | By Lawrence Fellowsspecial To the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/brezhnev-says-soviet-is-following-the-main-road-in-space.html | Brezhnev Says Soviet Is Following the Main Road in Space | By James F Clarityspecial To the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/bridge-last-call-for-competitors-to-gain-69-master-points.html | Bridge Last Call for Competitors To Gain 69 Master Points | By Alan Truscott | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/britons-complain-that-new-50pence-coin-is-too-similar-to-10pence.html | Britons Complain That New 50Pence Coin Is Too Similar to 10Pence Piece | By Alvin Shuster | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/broadways-newest-star-blithe-spirit-flying-high.html | Broadways Newest Star Blithe Spirit Flying High | By Mel Gussow | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/brooklyn-academy-given-350000.html | Brooklyn Academy Given 350000 | By Louis Calta | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/bushnell-clears-officials-of-syracuse-charges.html | Bushnell Clears Officials of Syracuse Charges | By Gordon S White Jr | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/cahill-gets-an-enthusiastic-reception-from-hudson-democrats.html | Cahill Gets an Enthusiastic Reception From Hudson Democrats | By Ronald Sullivan | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/canners-feel-ban.html | Canners Feel Ban | By James J Nagle | RE0000763299 | 1997-10-23 | B00000539094 |

| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/chapot-scores-at-harrisburg-canada-leads-for-team-title.html | Chapot Scores at Harrisburg Canada Leads for Team Title | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
|---|---|---|---|---|---|---|
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/chess-cambridge-undergraduate-wins-irish-championship.html | Chess Cambridge Undergraduate Wins Irish Championship | By Al Horowitz | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/childrens-use-of-heroin-held-rising.html | Childrens Use of Heroin Held Rising | By Richard Severo | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/city-of-rome-asks-italy-for-more-aid-on-debts.html | City of Rome Asks Italy For More Aid on Debts | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/cyanamid-buying-a-fibers-division-gets-unit-of-midlandross-for-over.html | CYANAMID BUYING A FIBERS DIVISION Gets Unit of MidlandRoss for Over 20Million | By Alexander R Hammer | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/demand-climbs-in-durable-goods-september-orders-rise-by-18billion.html | DEMAND CLIMBS IN DURABLE GOODS September Orders Rise by 18Billion for Month  Auto Sales Drop 2 DEMAND ADVANCE IN DURABLE GOODS | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/e-lvvo0-d-wenzelberger.html | e LVVO0 D WENZELBERGER | pecial to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/edward-h-warnke.html | EDWARD H WARNKE | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/effects-of-alaska-hbomb-test-are-called-minor.html | Effects of Alaska HBomb Test Are Called Minor | By Wallace Turnerspecial To the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/expoverty-aide-seized-by-police-charged-with-possession-of-stolen.html | EXPOVERTY AIDE SEIZED BY POLICE Charged With Possession of Stolen Checks and Bonds | By Morris Kaplan | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/f-da-restudying-4-common-substances-to-see-if-they-are-safe.html | F DA Restudying 4 Common Substances to See if They Are Safe | By Harold M Schmeck Jrspecial To the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/foundation-plan-drawn-by-panel-study-seeks-higher-outlay-for-public.html | FOUNDATION PLAN DRAWN BY PANEL Study Seeks Higher Outlay for Public Purposes | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/frei-disputing-officers-says-revolt-was-attempted-coup.html | Frei Disputing Officers Says Revolt Was Attempted Coup | By Joseph Novitski | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/generic-stretch-yarn-is-shown-new-and-generic-stretch-yarn-is-put.html | Generic Stretch Yarn Is Shown New and Generic Stretch Yarn Is Put on Display | By Herbert Koshetz | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/government-aid-asked-for-aged-housing-and-other-services-urged-by.html | GOVERNMENT AID ASKED FOR AGED Housing and Other Services Urged by Private Group | By John Sibley | RE0000763299 | 1997-10-23 | B00000539094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/gregory-sons-gets-liquidator-big-board-suspends-house-after-notice.html | GREGORY  SONS GETS LIQUIDATOR Big Board Suspends House After Notice It Cannot Meet Commitments GREGORY SONS GETS LIQUIDATOR | By Leonard Sloane | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/hawks-end-losing-streak-at-five-games-by-tying-rangers-11-at-garden.html | Hawks End Losing Streak at Five Games by Tying Rangers 11 at Garden CHICAGO PROFITS FROM A MISTAKE Giacomin Errs in Dropping Puck and Koroll Sends It In for Equalizing Goal | By Gerald Eskenazi | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/hudson-returns-to-jets-sunday-safetyman-to-end-4-weeks-on-the.html | HUDSON RETURNS TO JETS SUNDAY Safetyman to End 4 Weeks on the Injured List | By Dave Anderson | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/humphrey-linked-to-suit-on-napco-justice-agency-discloses-calls-for.html | HUMPHREY LINKED TO SUIT ON NAPCO Justice Agency Discloses Calls for Disputed Loan | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/humphrey-says-us-has-met-vietnam-obligations.html | Humphrey Says US Has Met Vietnam Obligations | By Philip Shabecoff | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/impact-of-riots-in-tokyo-slight-but-violence-overshadows-parties.html | IMPACT OF RIOTS IN TOKYO SLIGHT But Violence Overshadows Parties Orderly Rally | By Takashi Oka | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/israelis-discount-clashes.html | Israelis Discount Clashes | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/israels-image.html | Israels Image | FAUZI M NAJJAR | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/japanese-pressed-on-trade-barriers.html | JAPANESE PRESSED ON TRADE BARRIERS | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/knicks-playing-like-magicians-oppose-warriors-here-tonight.html | Knicks Playing Like Magicians Oppose Warriors Here Tonight | By Sam Goldaper | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/laird-defines-orders.html | Laird Defines Orders | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/laird-is-opposed-to-onesided-halt-by-us-in-fighting-he-rejects-any.html | LAIRD IS OPPOSED TO ONESIDED HALT BY US IN FIGHTING He Rejects Any CeaseFire Not Included in an Accord With North Vietnam REBUFFS KEY SENATORS Defense Chief Replies to Call by Scott for a Bold Move to End Shooting Soon Laird Opposes a Unilateral CeaseFire | By John W Finneyspecial To the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/lebanese-premier-quits-after-army-battles-guerrillas-lebanese.html | Lebanese Premier Quits After Army Battles Guerrillas Lebanese Premier Resigns Following Clashes Between Armed Forces and Palestinian Guerrilla Groups | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/lefkowitz-asks-added-power-to-supervise-newissue-sales-state-asks.html | Lefkowitz Asks Added Power To Supervise NewIssue Sales State Asks Added Power to Oversee New Issues | By Robert D Hershey Jr | RE0000763299 | 1997-10-23 | B00000539094 |

| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/leftists-pressing-bolivian-regime-signs-of-impatience-shown-by.html | LEFTISTS PRESSING BOLIVIAN REGIME Signs of Impatience Shown by Ovandos New Allies | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
|---|---|---|---|---|---|---|
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/ligpy-661-i-mlislc-poblisher-former-officer-of-ascap.html | LIGPY 661 I MLISlC POBLISHER  Former Officer of ASCAP | Special to the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/lindsay-camp-recruiting-thousands-of-poll-watchers.html | Lindsay Camp Recruiting Thousands of Poll Watchers | By Joseph Lelyveld | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/lindsay-gains-substantial-lead-in-first-findings-in-news-poll.html | Lindsay Gains Substantial Lead In First Findings in News Poll | By Clayton Knowles | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/living-costs-here-increase-sharply-outpacing-nation-september-rise.html | LIVING COSTS HERE INCREASE SHARPLY OUTPACING NATION September Rise in City Area Reflects Higher Prices in All but Transportation | By Peter Millones | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/local-prostitute-identified-by-police-as-murder-victim.html | Local Prostitute Identified by Police As Murder Victim | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/lyric-opera-stages-a-new-dutchman.html | Lyric Opera Stages a New Dutchman | By Raymond Ericson | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/marian-g-ruggles-to-marry-dec-20.html | Marian G Ruggles to Marry Dec 20 | Special to the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/marijuana-curbs-endorsed-in-poll-gallup-finds-84-opposed-to.html | MARIJUANA CURBS ENDORSED IN POLL Gallup Finds 84 Opposed to Legalization of Use | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/marinaros-dream-of-glory-as-runner-coming-true.html | Marinaros Dream of Glory as Runner Coming True | By Murray Chass | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/market-place-how-to-place-trust-account.html | Market Place How to Place Trust Account | By Robert Metz | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/mayor-signs-bill-on-250-pay-floor-in-city-contracts-new-minimum.html | MAYOR SIGNS BILL ON 250 PAY FLOOR IN CITY CONTRACTS New Minimum Takes Effect Jan 1  Lindsay Hopes It Will Spur State and US 250 PAY DECREED FOR 100000 IN CITY | By Maurice Carroll | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/men-from-11-cities-to-meet-next-week-on-plan-for-a-national-police.html | Men From 11 Cities to Meet Next Week on Plan for a National Police Union Cassese in a Leading Role | By David Burnham | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/mets-receive-ultimate-honor-they-are-adopted-by-brooklyn.html | Mets Receive Ultimate Honor They Are Adopted by Brooklyn | By Al Harvin | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archiv es/miss-3ackson-_-toibe-bride.html | Miss 3ackson  ToiBe Bride | Speelt t e New YS Tlns | RE0000763299 | 1997-10-23 | B00000539094 |

| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/miss-fiede-becomesbrde.html | Miss Fiede BecomesBrde | Special to The New York Imew | RE0000763299 | 1997-10-23 | B00000539094 |
|---|---|---|---|---|---|---|
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/mrs-embury-is-wed-onli-l1.html | Mrs Embury Is Wed OnLI L1 | to NewYek i | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/mrs-grant-asks-curb-on-movers-proposes-fourpoint-plan-to-end-abuses.html | MRS GRANT ASKS CURB ON MOVERS Proposes FourPoint Plan to End Abuses in City | By Craig R Whitney | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/ms-we-w-wellsl.html | Ms WE W WELLSl | Special to New York lmes | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/munich-promises-steinfilled-ball-for-1972-olympics.html | Munich Promises SteinFilled Ball for 1972 Olympics | By Steve Cady | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/music-steinberg-ill-at-concert-assistant-24-takes-over.html | Music Steinberg Ill at Concert Assistant 24 Takes Over | By Harold C Schonberg | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/muskie-proposal-scored-by-agnew-unilateral-mirv-test-delay-termed.html | MUSKIE PROPOSAL SCORED BY AGNEW Unilateral MIRV Test Delay Termed Russian Roulette | By Marjorie Hunterspecial To the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/networks-favor-campaign-ad-cuts-nbc-would-reduce-rate-for.html | NETWORKS FAVOR CAMPAIGN AD CUTS NBC Would Reduce Rate for Candidates by Half | By Fred Ferretti | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/new-mayor-of-atlanta-sam-massell-jr.html | New Mayor of Atlanta Sam Massell Jr | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/nixon-backed.html | Nixon Backed | S M HARRISON | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/nixon-consumer-plan-due-nixons-consumer-message-is-awaited.html | Nixon Consumer Plan Due Nixons Consumer Message Is Awaited | By John D Morrisspecial To the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/now-you-can-keep-shirts-in-your-sculpture.html | Now You Can Keep Shirts in Your Sculpture | By Rita Reif | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/nyu-tops-kings-point-in-soccer-in-2d-overtime.html | NYU Tops Kings Point In Soccer in 2d Overtime | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/observer-an-anatomical-mystery.html | Observer An Anatomical Mystery | By Russell Baker | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/olins-earnings-show-a-decline-strike-called-a-factor.html | Olins Earnings Show a Decline Strike Called a Factor | By Gerd Wilcke | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/openentry-plan-on-city-u-scored-mayor-and-procaccino-join-in.html | OPENENTRY PLAN ON CITY U SCORED Mayor and Procaccino Join in Criticism of Proposals | By M A Farber | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/pakistanbulgaria-air-pact.html | PakistanBulgaria Air Pact | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/panel-of-17-assails-hew-report-on-welfare-here-as-racist.html | Panel of 17 Assails HEW Report on Welfare Here as Racist | By Francis X Clines | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/party-disrupts-chicago-8-court-turmoil-starts-after-judge-bars-cake.html | PARTY DISRUPTS CHICAGO 8 COURT Turmoil Starts After Judge Bars Cake for Defendant | By J Anthony Lukasspecial to the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/pathet-lao-charges-us-steps-up-war.html | PATHET LAO CHARGES US STEPS UP WAR | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/peking-sentences-west-german-as-a-spy-for-us-10year-term-is-imposed.html | Peking Sentences West German as a Spy for US 10Year Term Is Imposed  Role of Chinese Masses in Solving Case Hailed | By Tillman Durdinspecial To the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/pekingese-breeder-in-jersey-pointing-to-new-point-show.html | Pekingese Breeder In Jersey Pointing To New Point Show | By Walter R Fletcher | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/personal-finance-buying-stocks-for-glamorous-names-is-found-risky.html | Personal Finance Buying Stocks for Glamorous Names Is Found Risky Investment Practice | By Robert J Cole | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/pope-endorses-bishops-aims-of-decentralized-church-rule-pope-backs.html | Pope Endorses Bishops Aims Of Decentralized Church Rule Pope Backs Bishops on Decentralizing | By Robert C Doty | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/poppet-is-offered-by-joffrey-ballet.html | POPPET IS OFFERED BY JOFFREY BALLET | DON MCDONAGH | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/prices-up-again-in-amex-trading-good-buying-by-institutions-spurs.html | PRICES UP AGAIN IN AMEX TRADING Good Buying by Institutions Spurs Rise in Volume | By Douglas W Cray | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/primary-problem-facing-giants-in-dallas-is-their-secondary.html | Primary Problem Facing Giants In Dallas Is Their Secondary | By Michael Strauss | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/prisoner-exchange-doubted.html | Prisoner Exchange Doubted | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/protestant-minister-calls-for-a-more-balanced-picture-of-jews.html | Protestant Minister Calls for a More Balanced Picture of Jews | By Irving Spiegel | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/protestants-greet-jesuits-here.html | Protestants Greet Jesuits Here | By Will Lissner | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/racism-issue-deplored.html | Racism Issue Deplored | EUGENE P CONNOLLY | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/railroad-strike-averted-in-italy-workers-to-get-raise-and-a-40hour.html | RAILROAD STRIKE AVERTED IN ITALY Workers to Get Raise and a 40Hour Week by 72 | By Alfred Friendly Jrspecial To the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/revaluation-expected-soon.html | Revaluation Expected Soon | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/reynolds-co-plans-merger-adding-southeast-firm-reynolds-co-planning.html | Reynolds  Co Plans Merger Adding Southeast Firm Reynolds  Co Planning Merger in the Southeast | By Terry Robards | RE0000763299 | 1997-10-23 | B00000539094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/ribicoff-charges-perjury-at-hearing-on-army-gun-sale-ribicoff.html | Ribicoff Charges Perjury at Hearing on Army Gun Sale Ribicoff Charges Perjury at Inquiry Into Army Guns | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/rich-grand-prix-of-tennis-urged-kramer-says-many-nations-back.html | RICH GRAND PRIX OF TENNIS URGED Kramer Says Many Nations Back 2Million Plan | By Parton Keese | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/schools-change-suspension-rules-board-here-acts-despite-principals.html | SCHOOLS CHANGE SUSPENSION RULES Board Here Acts Despite Principals Objections | By Leonard Buder | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/senate-supports-more-red-trade-passes-4924-bill-to-cut-categories.html | SENATE SUPPORTS MORE RED TRADE Passes 4924 Bill to Cut Categories of Products Considered Strategic | By United Press International | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/shari-l-form-to-be-married-to-richard-kelly-jr-in-texas.html | Shari L form to Be Married To Richard Kelly Jr in Texas | Special to The New Ork Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/shelving-the-coupon-blues.html | Shelving the Coupon Blues | By Philip H Dougherty | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/silver-futures-resume-advance-activity-is-spurred-by-talk-of-silver.html | SILVER FUTURES RESUME ADVANCE Activity Is Spurred by Talk of SilverDollar Content | By Elizabeth M Fowler | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/sire-stakes-won-by-nancy-lynne-trotter-in-front-all-race-kathy.html | SIRE STAKES WON BY NANCY LYNNE Trotter in Front All Race  Kathy OBrien Takes Pace | By Louis Effrat | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/solberg-airport-owner-beats-a-tax-deadline.html | Solberg Airport Owner Beats a Tax Deadline | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/soviet-army-works-in-slovak-industry.html | SOVIET ARMY WORKS IN SLOVAK INDUSTRY | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/speaker-delayed-aides-suspension-justice-department-said-to-have.html | SPEAKER DELAYED AIDES SUSPENSION Justice Department Said to Have Informed McCormack of Inquiry 2 Months Ago Speaker Delayed Aides Suspension Amid Inquiry | Special to The New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/sports-of-the-times-the-money-game.html | Sports of The Times The Money Game | By Robert Lipsyte | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/statistics-agree-with-namath-hes-no-1-passer.html | Statistics Agree With Namath Hes No 1 Passer | By William N Wallace | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/steamed-fish-chinese-style-gains-something-in-translation.html | Steamed Fish  Chinese Style  Gains Something in Translation | By Craig Claiborne | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/stock-list-continues-its-strong-recovery-dow-indicator-spurts-1347.html | Stock List Continues Its Strong Recovery Dow Indicator Spurts 1347 to 86035 for Best Gain in Nearly 6 Months  Volume Is 10th Busiest Session Ever | By Vartanig G Vartan | RE0000763299 | 1997-10-23 | B00000539094 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/subsidized-life.html | Subsidized Life | DANIEL L BAUCH | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/superliners-cruise-canceled-fate-of-big-ships-is-uncertain.html | Superliners Cruise Canceled Fate of Big Ships Is Uncertain | By George Horne | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/the-procaccino-method-staff-proposes-and-candidate-disposes.html | The Procaccino Method Staff Proposes and Candidate Disposes | By Deirdre Carmody | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/theater-question-marks-at-stage-73-mineo-stages-fortune-and-mens.html | Theater Question Marks at Stage 73 Mineo Stages Fortune and Mens Eyes Revival of Play Heavy on Sensationalism | By Clive Barnes | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/time-limit-on-troops.html | Time Limit on Troops | DONALD S ZAGORIA | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/to-define-power.html | To Define Power | ELEANOR D ACHESON | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/to-deter-gluesniffing.html | To Deter GlueSniffing | JAMES L BADINGHAUS | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/topweighted-bailar-defeats-big-shot-ii-by-length-on-turf-at.html | TopWeighted Bailar Defeats Big Shot II by Length on Turf at Aqueduct FAVORITE IS THIRD IN 15000 EVENT | By Joe Nichols | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/tree-lovers-lose-skirmish-in-texas-as-cypresses-fall.html | Tree Lovers Lose Skirmish in Texas As Cypresses Fall | By Henry Raymontspecial To the New York Times | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/us-judge-irked-by-draft-board-blocks-induction-of-student-as.html | US JUDGE IRKED BY DRAFT BOARD Blocks Induction of Student as Blatantly Lawless Act | By Edward Ranzal | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/us-officers-in-vietnam-deny-they-have-orders-to-ease-up-us.html | US Officers in Vietnam Deny They Have Orders to Ease Up US Commanders in Vietnam Deny They Have Received Instructions to Ease Up | By James P Sterba | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/us-relief-for-congo-is-halted-by-dispute-over-shipping-costs.html | US Relief for Congo Is Halted By Dispute Over Shipping Costs | By R W Apple Jr | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/use-of-republican-name-for-lindsay-prohibited.html | Use of Republican Name For Lindsay Prohibited | By Robert E Tomasson | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/vienna-ice-revue-opens-skating-shows-human-scale-adds-charm.html | Vienna Ice Revue Opens Skating Shows Human Scale Adds Charm | By Howard Thompson | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/western-air-lines-gets-new-president-western-airline-names-new.html | Western Air Lines Gets New President WESTERN AIRLINE NAMES NEW CHIEF | By Robert E Bedingfield | RE0000763299 | 1997-10-23 | B00000539094 |
| 1969-10-23 | https://www.nytimes.com/1969/10/23/archives/xerox-lifts-its-quarterly-profit-level-reaches-record-net-earnings.html | Xerox Lifts Its Quarterly Profit Level Reaches Record Net Earnings Results and Volume of Sales Are Announced by a Varied Group of US Corporations | By Clare M Reckert | RE0000763299 | 1997-10-23 | B00000539094 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/1600-city-doctors-threaten-tieup-health-department-assailed-on-job.html | 1600 CITY DOCTORS THREATEN TIEUP Health Department Assailed on Job and Care Issues | By Arnold H Lubasch | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/3-soviet-officers-reported-seized-naval-aides-said-to-have-planned.html | 3 SOVIET OFFICERS REPORTED SEIZED Naval Aides Said to Have Planned to Distribute a Plea for Liberalization 3 Soviet Naval Officers Are Reported Arrested | By Bernard Gwertzmanspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/3billion-of-tax-bills-is-sold-at-7205-low-since-july-11.html | 3Billion of Tax Bills Is Sold At 7205 Low Since July 11 | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/4-army-club-men-refuse-to-testify-cite-5th-amendment-before-senate.html | 4 ARMY CLUB MEN REFUSE TO TESTIFY Cite 5th Amendment Before Senate Panel  Wooldridge Loses Command Status 4 ARMY CLUB MEN REFUSE TO TESTIFY | By Felix Belair Jrspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/a-force-in-syria-reported-massed-against-lebanon-beirut-asserts.html | A FORCE IN SYRIA REPORTED MASSED AGAINST LEBANON Beirut Asserts Unit of 200 Presumably Guerrillas Is Aided by Tanks DAMASCUS IS ACCUSED 5 Arab Countries Attempt to Mediate Struggle  US Voices Apprehension Forces in Syria Reported Massing Against Lebanon | By Dana Adams Schmidtspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/a-job-for-the-un.html | A Job for the UN | PERSIA CAMPBELL | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/aerospace-shuttle-to-be-offspring-of-two-technologies-of-flight.html | Aerospace Shuttle to Be Offspring of Two Technologies of Flight Aerospace Shuttle a New Generation | By John Noble Wilfordspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/agnew-on-mirvs-may-stir-debate-criticism-of-muskie-revives-senate.html | AGNEW ON MIRVS MAY STIR DEBATE Criticism of Muskie Revives Senate Interest in Curb | By John W Finneyspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/albert-fuller-plays-harpsichord-recital-in-alice-tully-hall.html | Albert Fuller Plays Harpsichord Recital In Alice Tully Hall | By Donal Henahan | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/anna-doerr.html | ANNA DOERR | Spectat to The New Yor Ttmes | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/arthur-b-dodge.html | ARTHUR B DODGE | Special to The ew York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/beckett-wins-nobel-for-literature-beckett-wins-nobel-for-literature.html | Beckett Wins Nobel for Literature Beckett Wins Nobel for Literature PlaywrightNovelist Acclaimed For Lifting Man From Despair | By John M Leespecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/belongs-to-the-people.html | Belongs to the People | DWAIN TEDFORD | RE0000763301 | 1997-10-23 | B00000539096 |

| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/bonns-foreign-minister-walter-scheel.html | Bonns Foreign Minister Walter Scheel | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
|---|---|---|---|---|---|---|
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/bridge-players-go-the-hard-way-when-simple-line-will-do.html | Bridge Players Go the Hard Way When Simple Line Will Do | By Alan Truscott | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/britain-to-act.html | Britain To Act | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/by-now-everyone-knows-superman-jets-turn-finnie-into-star-from.html | BY NOW EVERYONE KNOWS SUPERMAN Jets Turn Finnie Into Star From Disguise as Failure | By Murray Chass | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/cartier-pays-a-record-1050000-for-somebodys-diamond.html | Cartier Pays a Record 1050000 for Somebodys Diamond | By Charlotte Curtis | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/catholics-to-hear-jewish-scholars-teacher-training-center-in.html | CATHOLICS TO HEAR JEWISH SCHOLARS Teacher Training Center in Detroit Plans Series | By Irving Spiegelspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/check-to-meyner-cited-by-cahill-5000-payment-said-to-be-made-by.html | CHECK TO MEYNER CITED BY CAHILL 5000 Payment Said to Be Made by Racing Group | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/court-asked-to-speed-mississippi-desegregation.html | Court Asked to Speed Mississippi Desegregation | By Fred P Grahamspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/cushing-assailed-over-sale-of-school.html | Cushing Assailed Over Sale of School | By John H Fentonspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/dance-two-premieres-in-brooklyn-feld-offers-intermezzo-and.html | Dance Two Premieres in Brooklyn Feld Offers Intermezzo and Meadowlark David Coll Shares Lead With Christine Sarry | By Anna Kisselgoff | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/debut-recital-given-by-zelenka-quintet.html | DEBUT RECITAL GIVEN BY ZELENKA QUINTET | THEODORE STRONGIN | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/detective-chief-in-jersey-suicide-state-to-take-over-duties-of.html | DETECTIVE CHIEF IN JERSEY SUICIDE State to Take Over Duties of Monmouth Prosecutor Chief of Detectives in Monmouth Commits Suicide | By Martin Arnoldspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/dining-on-continental-fare.html | Dining on Continental Fare | By Craig Claiborne | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/doses-of-monosodium-glutamate-found-to-affect-brains-of-mice.html | Doses of Monosodium Glutamate Found to Affect Brains of Mice Tests Find Monosodium Glutamate Affects Mice | By Harold M Schmeck Jrspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/dreamboat-comes-home-for-man-of-the-past.html | Dreamboat Comes Home for Man of the Past | By Parton Keesespecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/end-paper.html | End Paper | THOMAS LASK | RE0000763301 | 1997-10-23 | B00000539096 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/enigmatic-nihilistic-brilliant-beckett-is-expressing-what.html | Enigmatic Nihilistic Brilliant Beckett Is Expressing  What | By Mel Gussow | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/exapprentice-ace-scores-with-2-aqueduct-long-shots-venezia-is.html | ExApprentice Ace Scores With 2 Aqueduct Long Shots Venezia Is Aboard 151 Pimento Dram Grey Fringe 131 | By Joe Nichols | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/exemption-on-demolition-of-film-studio-deferred.html | Exemption on Demolition Of Film Studio Deferred | By Edward C Burks | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/eyes-are-focused-on-the-73d-district-uptown-for-trends-in-mayoral.html | Eyes Are Focused on the 73d District Uptown for Trends in Mayoral Campaign | By Michael T Kaufman | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/fbi-paid-friend-of-the-chicago-8.html | FBI Paid Friend of the Chicago 8 | By John Kifnerspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/fcc-ending-local-curbs-on-cable-tv-programing-ruling-is-expected-to.html | FCC Ending Local Curbs On Cable TV Programing Ruling Is Expected to Result in More FeatureLength Films in City Area Commercials to Be Permitted CABLE TV TO GET GREATER FREEDOM | By George Gent | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/fcc-expected-to-order-wpix-license-hearing.html | FCC Expected to Order WPIX License Hearing | By Fred Ferretti | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/federal-budget-to-become-less-antiinflationary-mccracken-says.html | Federal Budget to Become Less AntiInflationary McCracken Says Slowdown in the Economy May Not Occur as Believed | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/firemen-in-jersey-city-agree-to-1900-pay-rise.html | Firemen in Jersey City Agree to 1900 Pay Rise | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/first-lady-names-woman-31-as-new-staff-and-press-aide-selects.html | First Lady Names Woman 31 As New Staff and Press Aide Selects Constance C Stuart Wife of an Assistant to Presidents Counsel | By Nan Robertsonspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/foreign-affairs-gnawing-doubts.html | Foreign Affairs Gnawing Doubts | By C L Sulzberger | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/french-labor-militant-about-militancy.html | French Labor Militant About Militancy | By Henry Ginigerspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/gains-reported-by-steel-makers-republic-armco-and-j-l-all-turn-in.html | GAINS REPORTED BY STEEL MAKERS Republic Armco and J  L All Turn in Sharply Higher ThirdQuarter Earnings | By Clare M Reckert | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/giacometti-exhibition-opens-in-paris.html | Giacometti Exhibition Opens in Paris | By Andreas Freundspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |

| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/gm-profit-rises-264-in-quarter-3dperiod-earnings-reach-230million.html | GM PROFIT RISES 264 IN QUARTER 3dPeriod Earnings Reach 230Million Reflecting Earlier Model StartUp SALES AT 51BILLION NineMonth Results Also Gain Although by Only 5 to 12Billion | By Jerry M Flintspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
|---|---|---|---|---|---|---|
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/gorton-facing-test-in-australian-election-tomorrow.html | Gorton Facing Test in Australian Election Tomorrow | By Robert Trumbullspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/harvard-will-rely-on-defense-to-juggle-dartmouth-statistics.html | Harvard Will Rely on Defense To Juggle Dartmouth Statistics | By Deane McGowen | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/his-10year-plan-would-triple-output-rate-of-cargo-liners-to-30-a.html | His 10Year Plan Would Triple Output Rate of Cargo Liners to 30 a Year | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/hong-kong-holdings-are-seized-by-us-foreign-holdings-are-seized-by.html | Hong Kong Holdings Are Seized by US FOREIGN HOLDINGS ARE SEIZED BY US | By Edward Ranzal | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/house-approves-49billion-bill-for-new-housing-plan-is-adopted-339.html | HOUSE APPROVES 49BILLION BILL FOR NEW HOUSING Plan Is Adopted 339 to 9  Critics Fear One Proviso Will Curb Urban Renewal ALBERT HAILS MEASURE Use of Modern Technology in Programs Is Sought  Bill Goes to Conference HOUSE APPROVES BILL ON HOUSING | By Warren Weaver Jrspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/in-campaigning-portuguese-style-only-the-noncandidate-runs.html | In Campaigning Portuguese Style Only the Noncandidate Runs | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/in-the-wilderness-for-20-years.html | In the Wilderness for 20 Years | By Alden Whitman | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/industrialists-back-cleanwater-fight-but-call-profits-essential.html | Industrialists Back CleanWater Fight but Call Profits Essential | By Gladwin Hillspecial to the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/industry-is-enthusiastic-shipbuilders-sure-they-can-meet-production.html | Industry Is Enthusiastic  Shipbuilders Sure They Can Meet Production Goal | By George Horne | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/instructions-confirmed.html | Instructions Confirmed | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/israeli-killed-as-jordanian-troops-shell-settlements.html | Israeli Killed as Jordanian Troops Shell Settlements | By James Feronspecial to the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/joyce-toomey-engaged-to-vincent-sharkey-jr.html | Joyce Toomey Engaged To Vincent Sharkey Jr | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/judith-levenson-wed-to-bernard-weinraub.html | Judith Levenson Wed To Bernard Weinraub | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/laurance-s-rockefeller-urges-5th-ave-to-aid-harlem-business.html | Laurance S Rockefeller Urges 5th Ave to Aid Harlem Business | By Will Lissner | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/lindsay-urges-incentives-to-spur-private-housing-mayor-for.html | Lindsay Urges Incentives To Spur Private Housing Mayor for PrivateHousing Incentives | By Homer Bigart | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/linkletter-talks-to-nixon-on-drugs-entertainer-calls-daughters.html | LINKLETTER TALKS TO NIXON ON DRUGS Entertainer Calls Daughters Suicide Lesson for US | By Robert B Semple Jrspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/lodge-omits-talk-in-paris-citing-invective-by-hanoi-lodge-citing.html | Lodge Omits Talk in Paris Citing Invective by Hanoi Lodge Citing Hanoi Invective Refuses to Make Speech in Paris | By Drew Middletonspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/lost-in-inner-space.html | Lost in Inner Space | By Christopher LehmannHaupt | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/m-i-t-will-test-defense-lab-shift-7month-trial-for-switch-to.html | M I T WILL TEST DEFENSE LAB SHIFT 7Month Trial for Switch to Domestic Research Set | By Robert Reinholdspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/marchi-says-city-neglects-chinese-alleges-shoddy-treatment-of-the.html | MARCHI SAYS CITY NEGLECTS CHINESE Alleges Shoddy Treatment of the Young and Poor | By Douglas Robinson | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/market-place-pricing-factors-for-new-issues.html | Market Place Pricing Factors For New Issues | By Robert Metz | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/matthew-j-tackella-i-i.html | MATTHEW J TACKELLA I I | peclal to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/millar-and-elder-ride-jump-winners-for-canada-at-harrisburg.html | Millar and Elder Ride Jump Winners for Canada at Harrisburg | By John Rendelspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mine-safety-bill-delayed.html | Mine Safety Bill Delayed | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/minniear-drops-phone-carries-mail-44yard-average-in-rushing-for.html | Minniear Drops Phone Carries Mail 44Yard Average in Rushing for Giants Is Best on Team | By George Vecsey | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mitsui-is-seeking-to-persuade-us-to-sell-asia-more.html | Mitsui Is Seeking To Persuade US To Sell Asia More | By James J Nagle | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/monmouth-abides-stigma-of-mafia-suicide-puts-jersey-county-in-the.html | MONMOUTH ABIDES STIGMA OF MAFIA Suicide Puts Jersey County in the Spotlight Again | By Thomas F Bradyspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/morgan-guaranty-loses-13million-in-negotiable-notes-13million-lost.html | Morgan Guaranty Loses 13Million In Negotiable Notes 13MILLION LOST BY WALL ST BANK | By H Erich Heinemann | RE0000763301 | 1997-10-23 | B00000539096 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mrs-brunhuber-bride-of-designer.html | Mrs Brunhuber Bride of Designer | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mrs-mgrath-wins-jersey-golf-on-249.html | MRS MGRATH WINS JERSEY GOLF ON 249 | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/mrs-thomas-armstrong-dies-led-vast-king-ranch-for-years.html | Mrs Thomas Armstrong Dies Led Vast King Ranch for Years | Special to The New York Tlzzs | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/music-ozawa-conducts-prometheus-with-colors-scriabin-work-helped-by.html | Music Ozawa Conducts Prometheus With Colors Scriabin Work Helped by Visual Addition Mendelssohn Symphony Loses Refinement | By Harold C Schonberg | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/new-mark-parity-may-top-8-rate-blessing-says-cabinet-will-set.html | NEW MARK PARITY MAY TOP 8 RATE Blessing Says Cabinet Will Set Revised Level Today | By Clyde H Farnsworthspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/new-yorkers-find-familiar-ills-in-mt-vernon-new-yorkers-find.html | New Yorkers Find Familiar Ills in Mt Vernon New Yorkers Find Familiar Ills After Moving to Mount Vernon | By Nancy Moranspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/nixon-defense-policy-plans-call-for-cuts-in-conventional-forces-and.html | Nixon Defense Policy Plans Call for Cuts in Conventional Forces and Stress on Atomic Weapons | By William Beecherspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/nylon-variation-displayed-here-once-spurned-it-is-held-usable-with.html | NYLON VARIATION DISPLAYED HERE Once Spurned It Is Held Usable With Catalyst | By Herbert Koshetz | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/of-justices-and-their-presidents.html | Of Justices and Their Presidents | By Anthony Lewis | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/okinawans-denounce-the-us.html | Okinawans Denounce the US | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/passage-found-job-is-loading-alaskan-oil-loading-big-task-with.html | Passage Found Job Is Loading Alaskan Oil LOADING BIG TASK WITH ALASKAN OIL | By William D Smith | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/pears-presents-schumann-songs-britten-accompanies-tenor-in-hunter.html | PEARS PRESENTS SCHUMANN SONGS Britten Accompanies Tenor in Hunter Program | By Raymond Ericson | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/peking-denounces-draft.html | Peking Denounces Draft | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/pension-funds.html | Pension Funds | WALTER J HOLMES | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/pentagon-noncommittal.html | Pentagon Noncommittal | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/permanent-presence-seen.html | Permanent Presence Seen | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/peter-r-piffath.html | PETER R PIFFATH | Special to The New Yrk Times | RE0000763301 | 1997-10-23 | B00000539096 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/port-audit-finds-14-facilities-lose-first-study-by-state-reports.html | PORT AUDIT FINDS 14 FACILITIES LOSE First Study by State Reports Only 5 With More Than Marginal Profit in 67 Audit of Port Authority Finds 14 Facilities in Red | By Bill Kovachspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/prices-and-trading-volume-dip-as-the-amex-runs-out-of-steam.html | Prices and Trading Volume Dip As the Amex Runs Out of Steam | By Douglas W Cray | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/progressor-and-partys-over-take-sire-stakes-at-yonkers-favorites.html | Progressor and Partys Over Take Sire Stakes at Yonkers FAVORITES FAIL IN EACH FEATURE Mighty Battle Even Money Last in Pace  Fine Shot at 25 Fourth in Trot | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/prosecution-shift-is-ordered-upstate.html | PROSECUTION SHIFT IS ORDERED UPSTATE | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/purex-corp-seeking-three-acquisitions-acquisitions-and-combinations.html | Purex Corp Seeking Three Acquisitions Acquisitions and Combinations Are Planned by Corporations | By Alexander R Hammer | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/racial-disputes-erupt-in-two-city-high-schools.html | Racial Disputes Erupt in Two City High Schools | By Iver Peterson | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/rail-tonmileage-shows-54-rise-carloadings-for-same-week-total.html | RAIL TONMILEAGE SHOWS 54 RISE Carloadings for Same Week Total 584356 Up 4 | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/rates-rise-again-in-bond-markets-taxexempts-struggle-to-set.html | RATES RISE AGAIN IN BOND MARKETS TaxExempts Struggle to Set Attractive Yields CREDIT MARKETS RATES RISE AGAIN | By John H Allan | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/rca-executives-see-record-year-despite-problems.html | RCA Executives See Record Year Despite Problems | By Gene Smith | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/reduced-fare-logic.html | Reduced Fare Logic | RUTH BERGES | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/restrictions-put-on-dempsey-firm-curbs-imposed-by-big-board-because.html | RESTRICTIONS PUT ON DEMPSEY FIRM Curbs Imposed by Big Board Because of Errors in RecordKeeping RESTRICTIONS PUT ON DEMPSEY FIRM | By Terry Robards | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/robert-o-clarke.html | ROBERT O CLARKE | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/romney-suggests-tax-subsidy-cut-to-aid-slums.html | Romney Suggests Tax Subsidy Cut to Aid Slums | By John Herbersspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/rosalie-sorrels-at-the-bitter-end-folk-singer-blends-the-new-with.html | ROSALIE SORRELS AT THE BITTER END Folk Singer Blends the New With the Traditional | By Mike Jahn | RE0000763301 | 1997-10-23 | B00000539096 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/scholars-dissect-the-new-revolution.html | Scholars Dissect the New Revolution | By Israel Shenker | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/senate-unit-cuts-oilmens-tax-rise-voted-by-house-backs-depletion.html | SENATE UNIT CUTS OILMENS TAX RISE VOTED BY HOUSE Backs Depletion Allowance of 23 Instead of 20  Adds Offsetting Proviso SENATE UNIT CUTS OILMENS TAX RISE | By Eileen Shanahanspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/shahs-visit-to-us-ends-without-sign-of-jet-or-oil-pacts.html | Shahs Visit to US Ends Without Sign Of Jet or Oil Pacts | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/soviet-retailers-yielding-to-ways-of-west-soviet-retailers-yielding.html | Soviet Retailers Yielding to Ways of West SOVIET RETAILERS YIELDING TO WEST | By Isadore Barmash | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/soybeans-spurt-in-busy-trading-most-contracts-make-gains-copper.html | SOYBEANS SPURT IN BUSY TRADING Most Contracts Make Gains  Copper Futures Rise | By Elizabeth M Fowler | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/speakers-office-held-payoff-site-life-links-a-friend-of-aide-to.html | SPEAKERS OFFICE HELD PAYOFF SITE Life Links a Friend of Aide to McCormack to a Fix Life Article Charges Speakers Office Was the Payoff Site for Tax Evader | By Charles Grutzner | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/sports-of-the-times-mitt-machiavelli.html | Sports of The Times Mitt Machiavelli | By Arthur Daley | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/spring-shows-close-with-a-dictum-you-have-to-be-skinny.html | Spring Shows Close With a Dictum You Have to Be Skinny | By Bernadine Morris | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/stock-prices-hit-by-profit-taking-analysts-view-the-session-as.html | STOCK PRICES HIT BY PROFIT TAKING Analysts View the Session as Consolidation Process Before Further Gains DOW AVERAGE OFF 462 For First Time in 10 Days Big Board Declines Top Advances 787 to 569 Prices on the Big Board Decline As Profit Taking Hits Shares | By Vartanig G Vartan | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/sugarbush-plans-early-ski-start-vermont-area-aims-to-have-lifts.html | SUGARBUSH PLANS EARLY SKI START Vermont Area Aims to Have Lifts Working Tomorrow | By Michael Strauss | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/suits-supported-to-aid-consumer-city-groups-back-plan-to-curb.html | SUITS SUPPORTED TO AID CONSUMER City Groups Back Plan to Curb Merchant Frauds | By Peter Millones | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/the-jersey-campaign-candidates-find-vituperative-charges-more.html | The Jersey Campaign Candidates Find Vituperative Charges More Effective Than Debate on Issues | By Ronald Sullivanspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archiv es/the-world-is-burnetts-oyster.html | The World Is Burnetts Oyster | By Philip H Dougherty | RE0000763301 | 1997-10-23 | B00000539096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/theater-jimmy-musical-on-mayor-walker-opens-gorshin-in-title-role.html | Theater Jimmy Musical on Mayor Walker Opens Gorshin in Title Role at the Winter Garden Julie Wilson and Anita Gillette Also Starred | By Clive Barnes | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/tight-credit-continuing-reserve-pushes-hard-credit-line.html | Tight Credit Continuing RESERVE PUSHES HARD CREDIT LINE | Reserve Keeps Lid On | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/trolley-death-slowed-research-on-fumefree-bus-says-ronan.html | Trolley Death Slowed Research On FumeFree Bus Says Ronan | By David Bird | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/trudeau-reaffirms-canadian-sovereignty-in-arctic-as-parliament.html | Trudeau Reaffirms Canadian Sovereignty in Arctic as Parliament Opens | By Jay Walzspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/us-and-soviet-to-amend-seabed-draft.html | US and Soviet to Amend Seabed Draft | By Thomas J Hamiltonspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/us-officials-express-concern-over-lebanese-clashes-with-palestine.html | US Officials Express Concern Over Lebanese Clashes With Palestine Guerrillas | By Peter Grosespecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/us-reports-sharp-drop-of-refugees-in-vietnam-reduction-is-linked-to.html | US Reports Sharp Drop of Refugees in Vietnam Reduction Is Linked to Long Lull on Battlefield and to Pacification Program | By Tad Szulcspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/us-says-curbs-on-mexican-marijuana-stem-flow.html | US Says Curbs on Mexican Marijuana Stem Flow | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/ussoviet-parley-on-arms-is-hinted.html | USSOVIET PARLEY ON ARMS IS HINTED | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/vienna-parliament-asks-curb-on-spies.html | VIENNA PARLIAMENT ASKS CURB ON SPIES | Special to The New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/violence-vs-reason.html | Violence vs Reason | CURTIS H MARTIN | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/warriors-triumph-112109-and-break-knicks-winning-streak-at-5-games.html | Warriors Triumph 112109 and Break Knicks Winning Streak at 5 Games NEW YORKS LOSS IS FIRST OF SEASON Warriors Check Rally by Knicks in Second Half Thurmond Ejected | By Sam Goldaper | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-24 | https://www.nytimes.com/1969/10/24/archives/wood-field-and-stream-a-new-dawn.html | Wood Field and Stream A New Dawn | By Nelson Bryantspecial To the New York Times | RE0000763301 | 1997-10-23 | B00000539096 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/2-stock-letters-are-cited-by-sec-editor-and-steiner-rouse-group.html | 2 STOCK LETTERS ARE CITED BY SEC Editor and Steiner Rouse Group Draw Penalties in a Promotion Scheme 2 STOCK LETTERS ARE CITED BY SEC | By Terry Robards | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/2-students-held-on-riot-charges-as-lane-high-unrest-continues.html | 2 Students Held on Riot Charges As Lane High Unrest Continues | By Lawrence Van Gelder | RE0000763302 | 1997-10-23 | B00000539097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/7billion-more-aid-to-schools-in-cities-requested-of-finch.html | 7Billion More Aid To Schools in Cities Requested of Finch | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/aetna-life-seeking-big-realty-concern-companies-take-merger-actions.html | Aetna Life Seeking Big Realty Concern COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/allon-says-israel-will-act-if-armies-invade-lebanon-allon-declares.html | Allon Says Israel Will Act If Armies Invade Lebanon ALLON DECLARES ISRAEL MAY ACT | By James Feronspecial to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/amex-registers-broad-advance-14-large-blocks-are-traded-during.html | AMEX REGISTERS BROAD ADVANCE 14 Large Blocks Are Traded During Course of Day | By Douglas W Cray | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/antiques-snuff-bottles-from-china-various-examples-to-be-in.html | Antiques Snuff Bottles From China Various Examples to Be in Festival at Armory Intricate Patterns Add to Decorative Value | By Marvin D Schwartz | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/apollo-12-in-color-is-set-for-home-tv-wide-variety-of-ideas-covered.html | Apollo 12 in Color Is Set for Home TV Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/arab-world-apprehensive.html | Arab World Apprehensive | By Raymond H Andersonspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/art-lennart-anderson-his-own-man-influence-of-cezanne-is-seen-in.html | Art Lennart Anderson His Own Man Influence of Cezanne Is Seen in New Show Other Recent Displays Are Reviewed | By John Canaday | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/arts-and-letters-strong-favorite-in-106200-gold-cup-at-aqueduct.html | Arts and Letters Strong Favorite in 106200 Gold cup at Aqueduct Today ONLY 4 WILL RACE IN 2MILE EVENT Nodouble Rated Main Rival for 12 Arts and Letters  Turf Mark Bettered | By Joe Nichols | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/austria-foresees-gains.html | Austria Foresees Gains | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ban-on-ernest-mandel.html | Ban on Ernest Mandel | NOAM CHOMSKYARNO MAYER RICHARD POIRIERS E LURIA RICHARD FALKSUSAN SONTAGROBERT PAUL WOLFFROBERT HEILBRONER | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/bengurion-offers-view-on-arab-areas.html | BENGURION OFFERS VIEW ON ARAB AREAS | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/bonn-pleases-world-but-faces-angry-reaction-of-its-farmers-new.html | Bonn Pleases World but Faces Angry Reaction of Its Farmers New Parity Hurts Germanys Farmers | By Hans J Stueckspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/books-of-the-times-unflappable-supermac.html | Books of The Times Unflappable Supermac | By Roger Jellinek | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/brazzavilles-socialism-is-mostly-rhetorical.html | Brazzavilles Socialism Is Mostly Rhetorical | By R W Apple Jrspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/bridge-l-i-tournament-continues-pitfalls-of-new-partnerships.html | Bridge L I Tournament Continues Pitfalls of New Partnerships | By Alan Truscott | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/britain-cheers-the-action-paris-hails-trade-advantages-after-parity.html | Britain Cheers the Action Paris Hails Trade Advantages After Parity of Mark Is Raised | By Alvin Shusterspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/burton-buys-diamond-its-just-a-present.html | Burton Buys Diamond Its Just a Present | By Enid Nemy | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/cardinal-urges-a-future-synod-take-up-the-celibacy-question.html | Cardinal Urges a Future Synod Take Up the Celibacy Question | BY Robert C Dotyspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/channel-11-study-ordered-by-fcc-wpix-predicts-it-wont-lose-license.html | CHANNEL 11 STUDY ORDERED BY FCC WPIX Predicts It Wont Lose License to Competitor | By Fred Ferretti | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/charles-mcwilliams-76-of-bell-l__abs-re_-sear___ch-staff.html | Charles McWilliams 76 Of Bell Labs Re search Staff | pecla3 to The ew York Tlmei I | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/city-offers-380million-jamaica-plan.html | City Offers 380Million Jamaica Plan | By David K Shipler | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/columbia-unit-votes-open-recruiting.html | Columbia Unit Votes Open Recruiting | By Murray Schumach | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/communistled-state-government-collapses-in-india.html | CommunistLed State Government Collapses in India | By Sydney H Schanbergspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/conductor-24-is-at-ease-with-steinbergs-baton.html | Conductor 24 Is at Ease With Steinbergs Baton | By Allen Hughes | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/couple-did-own-decorating-and-found-experts-liked-i.html | Couple Did Own Decorating And Found Experts Liked I | By Virginia Lee Warren | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/czech-party-ousts-champion-runner.html | Czech Party Ousts Champion Runner | By Paul Hofmannspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/dance-fokines-carnaval-in-brooklyn-feld-company-presents-60yearold.html | Dance Fokines Carnaval in Brooklyn Feld Company Presents 60YearOld Piece Lazowski Stages Work Set to Schumann | By Clive Barnes | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/death-sentence-against-indian-commuted-by-dakota-governor.html | Death Sentence Against Indian Commuted by Dakota Governor | By Anthony Ripleyspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/deposed-libyan-king-will-reside-in-egypt.html | Deposed Libyan King Will Reside in Egypt | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/district-leaders-report-a-rise-in-voter-interest-in-election.html | District Leaders Report a Rise in Voter Interest in Election | By Peter Kihss | RE0000763302 | 1997-10-23 | B00000539097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/dutch-purchase-is-backed-by-us-agency-declines-to-oppose.html | DUTCH PURCHASE IS BACKED BY US Agency Declines to Oppose International Salt Sale | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/easy-drug-flow-in-mexic0-noted-house-unit-on-coast-told-of-abuses.html | EASY DRUG FLOW IN MEXIC0 NOTED House Unit on Coast Told of Abuses Across Border | By Earl Caldwellspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ed-charles-given-release-by-mets-third-base-man-36-offered-a-job-in.html | ED CHARLES GIVEN RELEASE BY METS Third Base man 36 Offered a Job in Front Office | By Joseph Durso | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/eisenbud-asks-1billion-of-city-for-garbage-and-water-crises.html | Eisenbud Asks 1Billion of City For Garbage and Water Crises | By Will Lissner | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/experts-debate-what-is-a-rembrandt.html | Experts Debate What Is a Rembrandt | By Hilton Kramerspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/fate-of-iraqi-jews.html | Fate of Iraqi Jews | RR HORESH Roslyn | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/focus-is-on-crime-in-jersey-suicide.html | Focus is on Crime in Jersey Suicide | By Martin Arnoldspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/for-amendment-three.html | For Amendment Three | ELVIS J STAHR | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/for-scarf-lovers-some-for-fun-and-some-for-status.html | For Scarf Lovers Some for Fun and Some for Status | By Nan Ickeringill | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ford-posts-a-sharp-profit-dip-sales-of-cars-advance-ford-sales-gain.html | Ford Posts a Sharp Profit Dip Sales of Cars Advance FORD SALES GAIN BUT PROFITS DROP | By Jerry M Flintspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/foreign-policy-makers.html | Foreign Policy Makers | RICHARD B DU BOFF Bryn | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/france-is-getting-edge-in-sales-to-germany.html | France Is Getting Edge in Sales to Germany | By Henry Ginigerspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ft-dix-stockade-scored-by-biaggi-he-assails-special-diet-as-inhuman.html | FT DIX STOCKADE SCORED BY BIAGGI He Assails Special Diet as Inhuman Treatment | By Linda Charlton | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ge-negotiations-hit-a-snag-strike-set-for-tomorrow.html | GE Negotiations Hit a Snag Strike Set for Tomorrow | By Damon Stetson | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/german-imports-will-be-costlier-but-an-increase-to-match-marks.html | GERMAN IMPORTS WILL BE COSTLIER But an Increase to Match Marks Parity Is Unlikely GERMAN IMPORTS WILL BE COSTLIER | By Gerd Wilcke | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/gold-and-fizdale-salute-schubert-grand-sonata-and-duo-for-piano-are.html | GOLD AND FIZDALE SALUTE SCHUBERT Grand Sonata and Duo for Piano Are Presented | By Allen Hughes | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/grading-by-letters-gets-u-across-us.html | Grading by Letters Gets U Across US | By Andrew H Malcolm | RE0000763302 | 1997-10-23 | B00000539097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/gunfire-crackles-in-the-streets-of-tripoli-lebanons-2d-city-gunfire.html | Gunfire Crackles in the Streets Of Tripoli Lebanons 2d City Gunfire Crackles in a Lebanese City | By Eric Pacespecial To The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/harvard-40-soccer-victor.html | Harvard 40 Soccer Victor | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/hawaii-seeks-to-develop-role-as-center-for-marine-studies.html | Hawaii Seeks to Develop Role As Center for Marine Studies | By Lawrence E Daviesspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/hawkersiddeley-starts-wing-work-for-europe-airbus.html | HawkerSiddeley Starts Wing Work For Europe Airbus | Dispatch of The Times London | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/hawkins-dancers-seen-in-tightrope-and-clear-places.html | Hawkins Dancers Seen in Tightrope And Clear Places | DON MCDONAGH | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/haynsworth-gets-more-bar-backing-but-brooke-and-bayh-doubt-senate.html | HAYNSWORTH GETS MORE BAR BACKING But Brooke and Bayh Doubt Senate Will Confirm Him | By Robert B Semple Jrspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/jane-stevens-gives-recital-at-carnegie.html | JANE STEVENS GIVES RECITAL AT CARNEGIE | PETER G DAVIS | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/jersey-judge-guilty-in-taxevasion-case.html | JERSEY JUDGE GUILTY IN TAXEVASION CASE | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/jets-big-favorites-giants-underdogs.html | Jets Big Favorites Giants Underdogs | By William N Wallace | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/jewish-leader-asks-greater-social-role.html | JEWISH LEADER ASKS GREATER SOCIAL ROLE | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/julianne-tolbert-is-future-bride.html | Julianne Tolbert Is Future Bride | Speola l to the New York Time | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/knicks-turn-back-pistons-11692-for-their-sixth-triumph-in-seven.html | Knicks Turn Back Pistons 11692 for Their Sixth Triumph in Seven Games REED TALLIES 26 TO SPARK ATTACK Frazier Scores 24 Points as Holzman Uses Starting Five Most of Game | By Thomas Rogersspecial to the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/knishes-to-yams-ethnic-backgrounds-spice-meals-at-centers-for-the.html | Knishes to Yams  Ethnic Backgrounds Spice Meals at Centers for the Elderly | By Jean Hewitt | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/l-i-school-closes-over-racial-tension.html | L I SCHOOL CLOSES OVER RACIAL TENSION | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/lebanese-troops-and-mobs-clash-at-least-6-killed-dozens-injured-as.html | LEBANESE TROOPS AND MOBS CLASH AT LEAST 6 KILLED Dozens Injured as Violence Flares in Tripoli Beirut and Southern Region AL FATAH DEFIES REGIME Premier Rushes to Scene of the Major Outbreak  US Fears Major Tragedy 6 Killed Dozens Wounded As Violence Grips Lebanon | By Dana Adams Schmidtspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/leo-m-washington.html | LEO M WASHINGTON | Decial to Th New Yrck Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/li-sound-pollution-doubles-in-10-years.html | LI Sound Pollution Doubles in 10 Years | By Nancy Moran | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/lindsay-aide-asks-procaccino-to-explain-royal-bank-account.html | Lindsay Aide Asks Procaccino To Explain Royal Bank Account | By Deirdre Carmody | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/lindsay-rules-out-future-fund-raising-for-gop.html | Lindsay Rules Out Future Fund Raising for GOP | By Joseph Lelyveld | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/lindsays-judgment.html | Lindsays Judgment | TED ELSBERG | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/lucky-ben-8460-first-in-sire-pace-boyduplicate-is-second-in-78750.html | LUCKY BEN 8460 FIRST IN SIRE PACE Boyduplicate Is Second in 78750 Yonkers Race | By Louis Effratspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/many-in-house-show-sympathy-and-new-support-for-speaker.html | Many in House Show Sympathy And New Support for Speaker | By John W Finneyspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/marchi-charges-plagiarism-senator-accuses-mayor-on-housing-says.html | Marchi Charges Plagiarism SENATOR ACCUSES MAYOR ON HOUSING Says Lindsay Adopted His Program as His Own | By Thomas P Ronan | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/marilyn-mcmanus-is-married.html | Marilyn McManus Is Married | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/mark-is-revalued-to-273224-cents-by-brandt-regime-the-increase-of.html | MARK IS REVALUED TO 273224 CENTS BY BRANDT REGIME The Increase of 92896 Is Higher Than Expected  To Reduce Surplus FOLLOWS SPECULATION Schiller Calls the New Rate Courageous Trading Partners to Be Aided GERMANY RAISES MARK 23 CENTS | By Clyde H Farnsworthspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/market-place-outlook-cheers-cable-tv-group.html | Market Place Outlook Cheers Cable TV Group | By Robert Metz | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/martin-h-sabin.html | MARTIN H SABIN | Special to The New York Tmes | RE0000763302 | 1997-10-23 | B00000539097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/mccormack-denies-a-role-in-alleged-illicit-influence-mccormack.html | McCormack Denies a Role In Alleged Illicit Influence McCormack Denies a Role in Alleged Use of Office | By E W Kenworthyspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/miss-fishbein-nyu-student-plans-wedding.html | Miss Fishbein NYU Student Plans Wedding | Special to The Nev York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/misuse-of-history.html | Misuse of History | WILLIAM L NEUMANN | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/monosodium-glutamate-banned-from-baby-food-by-3-makers-additive.html | Monosodium Glutamate Banned From Baby Food by 3 Makers ADDITIVE DROPPED FROM BABY FOODS | By Sandra Blakeslee | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/moscow-to-dismiss-many-of-its-white-collar-workers.html | Moscow to Dismiss Many of Its White Collar Workers | By James F Clarity | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/mrs-clinton-t-duffy-wife-of-exsan-quentin-warden.html | Mrs Clinton T Duffy Wife Of ExSan Quentin Warden | peclal The ew York Times i | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/mrs-merrihewpruden-win-on-jersey-links-with-70.html | Mrs MerrihewPruden Win On Jersey Links With 70 | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/music-orpheon-chorale-24-professional-singers-many-of-solo-caliber.html | Music Orpheon Chorale 24 Professional Singers Many of Solo Caliber Make New York Debut | By Raymond Ericson | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/negroes-appeal-to-nixon-on-post-say-us-attorney-candidate-in.html | NEGROES APPEAL TO NIXON ON POST Say US Attorney Candidate in Louisiana Is Biased | By Roy Reedspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/nets-win-first-of-season-defeating-rockets-9791.html | Nets Win First of Season Defeating Rockets 9791 | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/new-issues-gain-in-active-week-of-18-offered-13-advance-despite.html | NEW ISSUES GAIN IN ACTIVE WEEK Of 18 Offered 13 Advance Despite Critical Study NEW ISSUES GAIN IN ACTIVE WEEK | By Robert D Hershey Jr | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/new-polish-exodus-strains-jewish-aid.html | NEW POLISH EXODUS STRAINS JEWISH AID | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/officials-of-penn-statesyracuse-game-are-upheld-by-bushnell-films.html | Officials of Penn StateSyracuse Game Are Upheld by Bushnell FILMS REVIEWED FOR SECOND TIME Report Says Movies Prove Men Were Regularly in Position to Make Calls | By Michael Strauss | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/ohios-senator-young-to-retire-major-primary-fights-expected-young.html | Ohios Senator Young to Retire Major Primary Fights Expected YOUNG TO RETIRE AS OHIO SENATOR | By James M Naughtonspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/opposition-in-harlem.html | Opposition in Harlem | VICTOR CRICHTON | RE0000763302 | 1997-10-23 | B00000539097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/opposition-in-saigon-just-meets-foes-of-thieu-split-over-policy.html | Opposition in Saigon Just Meets Foes of Thieu Split Over Policy Talk Every Saturday | By Terence Smithspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/out-of-vietnam-by-72.html | Out of Vietnam by 72 | IRENE N CHELIMER | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/palestinian-accuses-us.html | Palestinian Accuses US | BY Henry Tannerspecial to the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/phillippa-buss-is-bride-of-pames-roosevelt.html | Phillippa Buss Is Bride Of Pames Roosevelt | Specil to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/points-well-taken-college-footballs-rise-in-late-scoring-gives.html | Points Well Taken College Footballs Rise in Late Scoring Gives Coaches Pause and Fans Delight | By Neil Amdur | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/politics-procaccino-is-booed-by-harlem-crowd-democrat-firm-among-he.html | Politics Procaccino Is Booed by Harlem Crowd DEMOCRAT FIRM AMONG HECKLERS Says if Elected He Would Bar Such Disruptions | By Homer Bigart | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/raphael-appears-in-concert-here-singer-popular-in-europe-at-madison.html | RAPHAEL APPEARS IN CONCERT HERE Singer Popular in Europe at Madison Square Garden | By Robert Sherman | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/russians-accept-nixon-invitation-for-arms-talks-announcement-due.html | RUSSIANS ACCEPT NIXON INVITATION FOR ARMS TALKS Announcement Due Today on Negotiations for Curb on Strategic Weapons RUSSIANS ACCEPT NIXONS ARMS BID | By Tad Szulcspecial to the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/saigon-places-a-heavy-tax-on-luxuries-to-aid-budget.html | Saigon Places a Heavy Tax On Luxuries to Aid Budget | By B Drummond Ayres Jrspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/senate-unit-sets-highincome-tax-votes-5-minimum-levy-on-most.html | SENATE UNIT SETS HIGHINCOME TAX Votes 5 Minimum Levy on Most Persons Earning Over 30000 a Year Senate Finance Unit Approves a HighIncome Tax | By Eileen Shanahanspecial to the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/soviet-union-may-propose-asian-security-talks.html | Soviet Union May Propose Asian Security Talks | By Richard Halloranspecial to the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/soybean-futures-show-price-rise-most-contracts-advance-more-than-2c.html | SOYBEAN FUTURES SHOW PRICE RISE Most Contracts Advance More Than 2c a Bushel | By Elizabeth M Fowler | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/sports-of-the-times-second-thoughts.html | Sports of The Times Second Thoughts | By Leonard Koppet | RE0000763302 | 1997-10-23 | B00000539097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/stocks-advance-on-a-broad-front-prices-close-at-best-levels.html | STOCKS ADVANCE ON A BROAD FRONT Prices Close at Best Levels Following OneDay Spate of Profit Taking DOW AVERAGE ADDS 653 Key Indicator for Full Week Increases 2620 Points Volume Expands STOCKS ADVANCE ON BROAD FRONT | By Vartanig G Vartan | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/swiss-franc-said-firm.html | Swiss Franc Said Firm | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/texaco-earnings-show-decline-expenses-spur-drop-corporations.html | Texaco Earnings Show Decline Expenses Spur Drop Corporations Release Reports Covering Sales and Earnings | By Clare M Reckert | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/text-of-the-statement-by-mccormack.html | Text of the Statement by McCormack | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/thant-urges-worlds-leaders-to-welcome-young-as-allies.html | Thant Urges Worlds Leaders To Welcome Young as Allies | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/top-meyner-aide-charges-deal-says-hudson-unit-sought-accord-on.html | TOP MEYNER AIDE CHARGES DEAL Says Hudson Unit Sought Accord on Prosecutor | By Roland Sullivanspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/topics-how-it-feels-to-be-a-political-prisoner.html | Topics How It Feels to Be a Political Prisoner | By Rajat Neogy | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/u-s-moves-to-name-receiver-for-harlem-home-for-elderly.html | U S Moves to Name Receiver For Harlem Home for Elderly | By Edith Evans Asbury | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/uar-jets-strike-israelis-in-sinai-11-wounded-as-egyptians-stage.html | UAR JETS STRIKE ISRAELIS IN SINAI 11 Wounded as Egyptians Stage Second Successful Air Attack in 3 Days UAR JETS STRIKE ISRAELIS IN SINAI | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/us-aides-fear-a-major-tragedy-in-lebanon-crisis.html | US Aides Fear a Major Tragedy in Lebanon Crisis | By Richard Halloranspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/us-banks-expect-stability-after-revaluation-senior-us-bankers.html | US Banks Expect Stability After Revaluation Senior US Bankers Expecting Monetary Peace and Stability | By H Erich Heinemann | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/us-court-asked-to-require-monitor-at-miners-election.html | US Court Asked To Require Monitor At Miners Election | By Ben A Franklinspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archives/us-equestrians-keep-nations-cup-take-prize-for-sixth-time-in-row-at.html | US EQUESTRIANS KEEP NATIONS CUP Take Prize for Sixth Time in Row at Harrisburg | By John Rendelspecial to the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/us-unit-to-press-family-planning-survey-citing-urgent-need-of-poor.html | US UNIT TO PRESS FAMILY PLANNING Survey Citing Urgent Need of Poor Spurs OEO to Map Increased Outlays US Poverty Agency to Expand Family Planning Services in 70 | By Harold M Schmeck Jrspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/walter-powers-dead-at-81-lawyer-led-a-timber-firm.html | Walter Powers Dead at 81 Lawyer Led a Timber Firm | fpecJ81 o he New York Timer | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/wife-of-israeli-held-in-syria-reports-little-information.html | Wife of Israeli Held in Syria Reports Little Information | Special to The New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/wo-of-chicago-8-are-denied-paris-trip-to-discuss-pows.html | wo of Chicago 8 Are Denied Paris Trip to Discuss POWs | By John Kifnerspecial To the New York Times | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-25 | https://www.nytimes.com/1969/10/25/archiv es/woman-lawyer-seized-in-court-judge-orders-her-jailed-for-calling.html | WOMAN LAWYER SEIZED IN COURT Judge Orders Her Jailed for Calling Him a Liar | By Morris Kaplan | RE0000763302 | 1997-10-23 | B00000539097 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-as-the-plane-lands-in-moscow-the-people-cheer-as-the-plane-lands.html | As the Plane Lands in Moscow The People Cheer As the plane lands in Moscow | By B Michael Frolic | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-black-art-do-critics-scorn-realism.html | BLACK ART Do Critics Scorn Realism | HENRI GHENT | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-come-see-your-car-crushed.html | Come See Your Car Crushed | By Susan Marsh | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-disaster-at-mit.html | Disaster at MIT | FRANK B JEWETT Jr | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-face-on-vietnam.html | Face on Vietnam | NORMAN BOARDMAN | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-fay-was-a-darn-nice-girl.html | Fay Was a Darn Nice Girl | By Arnold M Auerbach | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-grieved.html | GRIEVED | VIVIEN DRUET | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-indians-toned-down-for-us.html | Indians Toned Down For Us | ANN ILAN ALTER | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-mary-ann-rosenfeld-is-betrothed.html | Mary Ann Rosenfeld Is Betrothed | SPecial to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-miniature-consumers.html | MINIATURE CONSUMERS | EVELYN SARSON | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-miserable.html | MISERABLE | LAWRENCE B CHROW | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-stimulating.html | STIMULATING | SANDRA INDIG | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-success.html | SUCCESS | RONALD J McLOUGHLIN | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-the-most-exciting.html | The Most Exciting | PERRY HILL | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-too-much-faddism.html | TOO MUCH FADDISM | GEORGE E WELLWARTH | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/-wartsanding.html | WARTSANDING | WILLIAM ZAKARIASEN | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/12-of-americans-in-twenties-say-theyve-tried-marijuana.html | 12 of Americans in Twenties Say Theyve Tried Marijuana | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/19th-year-for-unicef-35-million-children-trick-or-treat-on-friday.html | 19th Year for UNICEF 35 Million Children Trick or Treat On Friday to Aid Young of World | By Howard A Rusk Md | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/2-dams-planned-to-ease-pollution-virginia-water-would-flush-out.html | 2 DAMS PLANNED TO EASE POLLUTION Virginia Water Would Flush Out Downstream Wastes | By Bayard Webster | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/2-rights-lawyers-protest-charlotte-housing-project.html | 2 Rights Lawyers Protest Charlotte Housing Project | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/20-top-jumpers-entered-in-national.html | 20 Top Jumpers Entered in National | By Ed Corrigan | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/3-balls-to-assist-adoption-group-in-westchester.html | 3 Balls to Assist Adoption Group In Westchester | peclal to The New Yor Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/a-300man-force-invades-lebanon-from-syrian-line-riots-continuing-in.html | A 300MAN FORCE INVADES LEBANON FROM SYRIAN LINE Riots Continuing in Tripoli and Other Areas as Helou Regime Is Threatened | By Dana Adams Schmidt | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/a-bit-elegant-wins-horse-show-honors.html | A BIT ELEGANT WINS HORSE SHOW HONORS | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/a-bubbly-correction.html | A Bubbly Correction | HOWARD S BERNON | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/a-death-in-the-sanchez-family-by-oscar-lewis-119-pp-new-york-random.html | A Death In the Sanchez Family By Oscar Lewis 119 pp New York Random House 495 | By Carlos Castaneda | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/a-hamilton-draft-sets-tone-of-sale-early-americana-is-offered-in.html | A HAMILTON DRAFT SETS TONE OF SALE Early Americana Is Offered in ParkeBernet Event | By Sanka Knox | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/a-new-black-hope-for-the-great-white-hope.html | A New Black Hope for The Great White Hope | By Peter Bailey | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/a-new-decade-poems-19581967-by-pablo-neruda-edited-by-ben-belitt.html | A New Decade Poems 19581967 By Pablo Neruda Edited by Ben Belitt Translated by Ben Belitt and Alastair Reid 274 pp New York Grove Press 850 | By Selden Rodman | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archiv es/a-new-whiz-on-piano-a-new-whiz-on-piano.html | A New Whiz on Piano A New Whiz on Piano | By Allen Hughes | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-return-to-pagany-the-history-correspondence-and-selections-from-a.html | A Return To Pagany The History Correspondence and Selections From a Little Magazine 19291932 Edited by Stephen Halpert with Richard Johns Introduction by Kenneth Rexroth 519 pp Boston Beacon Press 1250 | By Granville Hicks | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/a-tough-bolivia-shakes-oil-industry-bolivias-new-regime-shakes-oil.html | A Tough Bolivia Shakes Oil Industry Bolivias New Regime Shakes Oil Industry | By H J Maidenberg | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/about-the-disputed-play.html | About the Disputed Play | SYLVAN SCHAFFER | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/adelphi-wins-as-s-conn-is-penalized-108-yards.html | Adelphi Wins as S Conn Is Penalized 108 Yards | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/advocating-secession.html | Advocating Secession | MORLEY AYEARST | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/africans-in-un-seek-to-gain-a-third-seat-on-world-court.html | Africans in UN Seek to Gain A Third Seat on World Court | By Sam Pope Brewer | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/alfred-upsets-rochester-on-late-rally-29-to-13.html | Alfred Upsets Rochester On Late Rally 29 to 13 | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/america-glorious-and-chaotic-land-charles-sealsfield-discovers-the.html | America Glorious and Chaotic Land Charles Sealsfield Discovers the Young United States Translated and edited by E L Jordan 307 pp Englewood Cliffs N J PrenticeHall 795 | By Paul Showers | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/american-bathtubs.html | American Bathtubs | Arnold H Vollmer | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/amsterdam-takes-a-more-realistic-view-of-rembrandt.html | Amsterdam Takes a More Realistic View of Rembrandt | By Jules B Farber | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ann-c-kauffman-to-be-wed-dec-27-to-wayne-a-galloway.html | Ann C Kauffman to Be Wed Dec 27 to Wayne A Galloway | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/anyone-can-become-a-china-watcher-instant-china-watcher.html | Anyone Can Become a China Watcher Instant China Watcher | By Paul J C Friedlander | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/arab-population-data.html | Arab Population Data | HENRY G FISCHER | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/army-tallying-on-first-play-conquers-boston-college-387.html | Army Tallying on First Play Conquers Boston College 387 | By Gordon S White Jr | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/art-for-your-ear.html | Art for Your Ear | By Grace Glueck | RE0000763309 | 1997-10-23 | B00000539106 |

| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/artful-diversity-artful-diversity-cont.html | Artful diversity Artful diversity cont | By Barbara Plumb | RE0000763309 | 1997-10-23 | B00000539106 |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/arthur-g-poor.html | ARTHUR g POOR | pecll to Tm New Nrk T irae | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/artifacts-taken-in-boston-1million-in-goods-recovered-here.html | Artifacts Taken in Boston 1MILLION IN GOODS RECOVERED HERE | By Linda Charlton | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/at-the-british-embassy-these-days-the-entertaining-isnt-quite-as.html | At the British Embassy These Days the Entertaining Isnt Quite as Formal | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/auto-racings-switch-season-in-swing.html | Auto Racings Switch Season in Swing | By John S Radosta | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/automated-warfare.html | Automated Warfare | JAMES W HAMILTON MD | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/barbara-lederer-bride-in-suburbs.html | Barbara Lederer Bride in Suburbs | peclal to The New Yor Tmes | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/beckett-hints-publicity-may-deter-nobel-trip.html | Beckett Hints Publicity May Deter Nobel Trip | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/behind-the-optimistic-talk-some-political-oneupsmanship.html | Behind the Optimistic Talk Some Political OneUpsmanship | JOHN W FINNEY | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/beret-case-figure-in-jersey-crash-alleged-killer-of-vietnamese-is.html | BERET CASE FIGURE IN JERSEY CRASH Alleged Killer of Vietnamese Is Critically Injured | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/berkeley-students-and-street-people-form-tenants-union-to-withhold.html | Berkeley Students and Street People Form Tenants Union to Withhold Rents | By Steven V Roberts | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/bingham-is-weighing-entrance-into-the-race-for-goodell-s-seat-bronx.html | Bingham Is Weighing Entrance Into the Race for Goodell s Seat Bronx Representative Rates as a Potential Candidate After Talk With Goldberg | By Richard L Madden | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/black-fairy-tales-by-terry-berger-illustrated-by-david-omar-white.html | Black Fairy Tales By Terry Berger Illustrated by David Omar White 137 pp New York Atheneum 475 Ages 8 to 12 | DORIS ORGEL | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/black-tuesday-29-forgotten-lesson-1929-crash-a-lesson-forgotten.html | Black Tuesday 29 Forgotten Lesson 1929 Crash A Lesson Forgotten | By John J Abele | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/black-youths-are-urged-to-consider-bluecollar-trades-at-naacp.html | Black Youths Are Urged to Consider BlueCollar Trades at NAACP Convention Here | By Thomas A Johnson | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/books-and-reviewers.html | Books and Reviewers | Nat Hentoff | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/boston-is-first-of-3-cities-to-begin-hospital-job-plan.html | Boston Is First of 3 Cities To Begin Hospital Job Plan | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/brandt-foresees-some-tough-moments.html | Brandt Foresees Some Tough Moments | DAVID BINDER | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/breakthrough-in-ussoviet-arms-talks.html | Breakthrough in USSoviet Arms Talks | ROBERT B SEMPLE Jr | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/bridge-give-the-declarer-a-ruffandsluff-never-well-almost-never.html | Bridge Give the declarer a ruffandsluff Never Well   almost never | By Alan Truscott | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/bridgeport-beats-hofstra-21-to-19.html | BRIDGEPORT BEATS HOFSTRA 21 TO 19 | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/busy-amex-and-counter-lists-climb.html | Busy Amex and Counter Lists Climb | By Douglas W Cray | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/c-e-bascom-fiance-of-christina-mitchell.html | C E Bascom Fiance Of Christina Mitchell | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/canada-trudeau-plagued-by-cry-of-free-quebec.html | Canada Trudeau Plagued by Cry of Free Quebec | JAY WALZ | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/carolyn-kennedy-is-wed-on-li-to-paul-l-cranis-tennis-player.html | Carolyn Kennedy Is Wed on LI To Paul L Cranis Tennis Player | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/chicago-race-plan-draws-heavy-fire-black-and-white-teachers-both.html | CHICAGO RACE PLAN DRAWS HEAVY FIRE Black and White Teachers Both Oppose Transfers | By John Kifner | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/china-and-russia-giants-talk-but-tensions-persist.html | China and Russia  Giants Talk but Tensions Persist | TILLMAN DURDIN | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/chinese-report-new-rice-strain-use-of-miracle-grain-from.html | CHINESE REPORT NEW RICE STRAIN Use of Miracle Grain From Philippines Is Possible | By Tillman Durdin | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/clashes-in-lebanon-threaten-explosion.html | Clashes in Lebanon Threaten Explosion | DANA ADAMS SCHMIDT | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/cocoa-beach-boom-reaches-perigee.html | Cocoa Beach Boom Reaches Perigee | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/colgates-two-touchdowns-late-in-fourth-quarter-turn-back-brown-20.html | Colgates Two Touchdowns Late in Fourth Quarter Turn Back Brown 20 to 6 BRUINS MISCUES SET UP 2 SCORES | By Steve Cady | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/combustion-engineering-challenges-babcock-wilcox.html | Combustion Engineering Challenges Babcock  Wilcox | By Gene Smith | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/come-winds-come-.html | Come winds come | By Patricia Peterson | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/commodities-prove-boon-to-brokers.html | Commodities Prove Boon to Brokers | By Elizabeth M Fowler | RE0000763309 | 1997-10-23 | B00000539106 |

| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/computers-aid-in-selecting-dock-crews.html | Computers Aid in Selecting Dock Crews | By George Horne | RE0000763309 | 1997-10-23 | B00000539106 |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/confirmation-criteria.html | Confirmation Criteria | PHILIP S LAPATIN | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/constance-l-casey-is-bride-of-dr-harold-eliot-varmus.html | Constance L Casey Is Bride Of Dr Harold Eliot Varmus | Spe to The ew Yo Tlmeo | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/convergence-theory.html | Convergence Theory | STEPHEN BORSODY | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/cooler-economy-still-under-stress-the-week-in-finance.html | Cooler Economy Still Under Stress The Week in Finance | By Thomas E Mullaney | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/coolidges-birthplace.html | COOLIDGES BIRTHPLACE | ARTHUR S BIBBINS | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/cornell-sweeps-5-places-to-defeat-yale-harriers.html | Cornell Sweeps 5 Places To Defeat Yale Harriers | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/cost-of-education-in-state-reported-highest-in-the-land.html | Cost of Education In State Reported Highest in the Land | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/coups-in-greece.html | Coups in Greece | M PEZAS | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/crisp-air-provides-stimulant-for-apparel-sales.html | Crisp Air Provides Stimulant for Apparel Sales | By Herbert Koshetz | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/curacao-hopes-tourists-will-return-this-winter.html | Curacao Hopes Tourists Will Return This Winter | By H J Maidenberg | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/dance-fokines-carnaval-in-brooklyn-feld-company-presents-60yearold.html | Dance Fokines Carnaval in Brooklyn Feld Company Presents 60YearOld Piece | CLIVE BARNES | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/darsie-putnam-becomes-a-bride.html | Darsie Putnam Becomes a Bride | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/dartmouth-faculty-backs-speedier-troop-withdrawal.html | Dartmouth Faculty Backs Speedier Troop Withdrawal | Special to Thee New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/dartmouth-tops-harvard-2410-for-5th-straight-misplays-the-key.html | DARTMOUTH TOPS HARVARD 2410 FOR 5TH STRAIGHT MISPLAYS THE KEY | By Parton Keese | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/dartmouth-trustees-vote-to-broaden-committee.html | Dartmouth Trustees Vote To Broaden Committee | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/daughters-of-britain-plan-bazaar.html | Daughters of Britain Plan Bazaar | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/day-school-in-rye-marks-100th-year-girls-seminary-now-coed-reflects.html | DAY SCHOOL IN RYE MARKS 100TH YEAR Girls Seminary Now Coed Reflects Modern Times | By Nancy Moran | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/denmark-is-embarrassed-by-two-gi-deserters.html | Denmark Is Embarrassed by Two GI Deserters | By John M Lee | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/desalvos-2-scores-help-middlebury-top-rpi-218.html | DeSalvos 2 Scores Help Middlebury Top RPI 218 | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/detroit-negroes-press-for-jobs-solution-sought-to-demand-for.html | DETROIT NEGROES PRESS FOR JOBS Solution Sought to Demand for Building Trades Role | BY Jerry M Flint | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/do-our-critics-scorn-realism.html | Do Our Critics Scorn Realism | IRWIN LEFCOURT | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/does-james-dean-ride-again.html | Does James Dean Ride Again | By Digby Diehl | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/dominicans-begin-bumper-harvest-but-agricultural-prosperity-leaves.html | DOMINICANS BEGIN BUMPER HARVEST But Agricultural Prosperity Leaves Many Still Poor | By Juan de Onis | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/donna-lobbins-wed-to-allyn-h-leldman.html | Donna lobbins Wed To Allyn H leldman | Slclal to The ev York Tlmu | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/duke-rallies-with-2-minutes-24-seconds-left-to-deadlock-n-c-state-2.html | Duke Rallies With 2 Minutes 24 Seconds Left to Deadlock N C State 2525 ZWIRKO REGISTERS WITH 20YARD RUN | By Frank Litsky | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/economy-an-acid-test-for-nixons-plea-for-restraint.html | Economy An Acid Test for Nixons Plea for Restraint | A H RASKIN | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/education-behind-student-unrest-a-crisis-of-belief.html | Education Behind Student Unrest A Crisis of Belief | FRED M HECHINGER | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/egyptian-motive-explained.html | Egyptian Motive Explained | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/election-in-portugal-today-is-test-for-moderates.html | Election in Portugal Today Is Test for Moderates | By Richard Eder | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/elizabeth-b-clew-is-wed-to-broker.html | Elizabeth B Clew Is Wed tO Broker | clI to The New Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ellen-coolidge-plans-nuptials.html | Ellen Coolidge Plans Nuptials | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ellen-m-kramer-nurse-is-wed.html | Ellen M Kramer Nurse Is Wed | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ersey-hospital-party.html | ersey Hospital Party | Special to The New York Tlme | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/exports-of-police-supplies-prompt-a-36million-antitrust-suit-in.html | Exports of Police Supplies Prompt a 36Million Antitrust Suit in California | By Wallace Turner | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/factory-finished.html | Factory Finished | By Bernard Gladstone | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/fate-of-panel-on-restyling-of-pennsylvania-avenue-is-in-nixons.html | Fate of Panel on Restyling of Pennsylvania Avenue Is in Nixons Hands After Congress Deletes Funds | By William M Blair | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/fire-damages-rauschenberg-art-here.html | Fire Damages Rauschenberg Art Here | By Maurice Carroll | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/flashman-from-the-flashman-papers-18391842-by-george-macdonald.html | Flashman From the Flashman Papers 18391842 By George Macdonald Fraser 256 pp New York NALWorld Publishing Company 595 | By Brian Glanville | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/food-fresh-look-at-what-is-and-is-not-safe-to-eat.html | Food Fresh Look at What Is and Is Not Safe to Eat | HAROLD M SCHMECK Jr | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/for-americans-in-war-zone-training-laotians-is-key-duty-servicemen.html | For Americans in War Zone Training Laotians Is Key Duty Servicemen and CIA Agents Are Said to Teach Almost All AntiCommunist Guerrillas and Many Regulars | By T D Allman | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/for-homos-and-heteros-alike-a-swindle-for-homos-and-heteros-alike-a.html | For Homos and Heteros Alike A Swindle For Homos and Heteros Alike a Swindle | By Walter Kerr | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/for-young-readers.html | For Young Readers | INGEBORG BOUDREAU | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/foreign-affairs-the-winner.html | Foreign Affairs The Winner | By C L Sulzberger | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/france-stirred-by-rise-in-use-of-drugs.html | France Stirred by Rise in Use of Drugs | By John L Hess | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/from-the-prisoner-of-amorgos.html | FROM THE PRISONER OF AMORGOS | GEORGE MYLONAS | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/g-e-threatened-by-strike-tonight-12-unions-are-challenging.html | G E THREATENED BY STRIKE TONIGHT 12 Unions Are Challenging Bargaining Strategy | By Damon Stetson | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gandhi-as-others-see-him.html | GANDHI AS OTHERS SEE HIM | EDGAR A EARNHART | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gandhi-disciple-lectures-indians-ghaffar-khan-80-returns-for.html | GANDHI DISCIPLE LECTURES INDIANS Ghaffar Khan 80 Returns for Mahatmas Centenary | By Sydney H Schanberg | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gardner-presses-for-urban-funds-says-public-must-check-military.html | GARDNER PRESSES FOR URBAN FUNDS Says Public Must Check Military Spending in US | By Irving Spiegel | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/garrison-faces-fight-in-election-3-press-shaw-prosecutor-in-bid-for.html | GARRISON FACES FIGHT IN ELECTION 3 Press Shaw Prosecutor in Bid for Third Term | By Roy Reed | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/george-mcl-thorn-it-marries-ann-schoales.html | George McL Thorn It Marries Ann Schoales | Special to The ew Nor Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/girl-scouts-seek-update-goals-give-members-policy-role-and-widen.html | GIRL SCOUTS SEEK UPDATE GOALS Give Members Policy Role and Widen Recruiting | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/glass-and-plastic-may-put-old-gear-out-in-the-cold.html | Glass and Plastic May Put Old Gear Out in the Cold | By Michael Strauss | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/god-of-daniel-s-in-search-of-the-american-jew-by-alan-w-miller-245.html | God of Daniel S In Search of the American Jew By Alan W Miller 245 pp New York The Macmillan Company 595 | By Eugene B Borowitz | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gold-cup-to-arts-and-letters-nodouble-second-14-lengths-back.html | GOLD CUP TO ARTS AND LETTERS NODOUBLE SECOND 14 LENGTHS BACK | By Joe Nichols | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/goodell-is-no-bobby-kennedy-but-hes-trying-hard-youre-a-good-man.html | Goodell Is No Bobby Kennedy But Hes Trying Hard YOURE A GOOD MAN CHARLIE GOODELL | By Richard L Madden | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gorton-is-holding-lead-in-australia-but-labor-makes-inroads-in.html | GORTON IS HOLDING LEAD IN AUSTRALIA But Labor Makes Inroads in Parliamentary Election | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/gottfrieds-fiction.html | GOTTFRIEDS FICTION | PETER ZEISLER | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/grand-central-show-opens-friday.html | Grand Central Show Opens Friday | By Thomas V Haney | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/greece-rounds-up-7-on-bombing-charges.html | GREECE ROUNDS UP 7 ON BOMBING CHARGES | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/green-is-the-color-news-of-the-rialto-green-is-the-color.html | Green Is the Color News of the Rialto Green Is the Color | By Lewis Funke | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/groppis-followers-seeking-to-continue-welfare-rights-drive.html | Groppis Followers Seeking to Continue Welfare Rights Drive | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/groups-organize-for-election-of-school-boards-jan-27.html | Groups Organize for Election of School Boards Jan 27 | By Andrew H Malcolm | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/harlem-gets-slumgrown-police-unit.html | Harlem Gets SlumGrown Police Unit | By Charlayne Hunter | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hayter-art-show-opens-in-capital-collection-reflects-a-variety-of.html | HAYTER ART SHOW OPENS IN CAPITAL Collection Reflects a Variety of Print Techniques | By Nan Robertson | RE0000763309 | 1997-10-23 | B00000539106 |

| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/henri-another-casualty.html | Henri Another Casualty | By Hilton Kramer | RE0000763309 | 1997-10-23 | B00000539106 |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/henry-james-at-home-by-h-montgomery-hyde-illustrated-322-pp-new.html | Henry James At Home By H Montgomery Hyde Illustrated 322 pp New York Farrar Straus  Giroux 695 | By Millicent Bell | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hermanos-by-william-herrick-379-pp-new-york-simon-schuster-695.html | Hermanos By William Herrick 379 pp New York Simon  Schuster 695 | By Martin Levin | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/high-stakes-for-israel-in-the-lebanese-conflict.html | High Stakes for Israel in the Lebanese Conflict | JAMES FERON | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hillside-house-of-7-boxes-defies-gravity-and-low-budget.html | Hillside House of 7 Boxes Defies Gravity and Low Budget | By Thomas W Ennis | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hofstra-10-soccer-victor.html | Hofstra 10 Soccer Victor | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/holly-fry-is-married-in-jersey-to-t-bmcgowan-3d-a-lawyer.html | Holly Fry Is Married in Jersey To T BMcGowan 3d a Lawyer | Sila1 to Tle Ne York mew | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hope-for-crippled-issue-due-nov-20.html | Hope for Crippled Issue Due Nov 20 | By David Lidman | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/horace-mann-wins-5th-straight-286.html | HORACE MANN WINS 5TH STRAIGHT 286 | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/house-fight-near-on-school-funds-increase-in-nixon-budget-of.html | HOUSE FIGHT NEAR ON SCHOOL FUNDS Increase in Nixon Budget of 1Billion Being Sought | By David E Rosenbaum | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hughes-campaigning-hard-for-jersey-democrats.html | Hughes Campaigning Hard for Jersey Democrats | By Walter H Waggoner | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/humphrey-backed-for-senate-bid-likely-if-mccarthy-declines.html | Humphrey Backed for Senate Bid Likely if McCarthy Declines | By Seth S King | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/hunter-is-offering-black-studies-degree-courses.html | Hunter Is Offering Black Studies Degree Courses | By M S Handler | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/huzza.html | HUZZA | MRS BARBARA SEGALOFF | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ibm.html | IBM | Thomas J Watson Jr | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ice-scientists-day-seeking-polar-data.html | Ice Scientists Day Seeking Polar Data | By William D Smith | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ilo-peace-prize-for-group-easy-to-love.html | ILO Peace Prize for Group Easy to Love | ARNOLD BEICHMAN | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/immigration-service-averts-a-court-battle-on-pay.html | Immigration Service Averts a Court Battle on Pay | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/imperial-chemical-sets-sights-on-us.html | Imperial Chemical Sets Sights on US | By Gerd Wilcke | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/indianapolis-finds-crime-is-cut-by-offduty-use-of-police-cars.html | Indianapolis Finds Crime Is Cut By OffDuty Use of Police Cars | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/industrial-outlays-by-italy-outlined.html | Industrial Outlays By Italy Outlined | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/irene-gellman-dress-designer-engaged-to-jeffrey-m-weston.html | Irene Gellman Dress Designer Engaged to Jeffrey M Weston | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/island-stream-first-by-length-in-new-jersey-hunt-cup-race.html | Island Stream First by Length In New Jersey Hunt Cup Race | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/israel-has-found-a-replacement-for-golda-meir-its-golda-meir-shes.html | Israel Has Found A Replacement for Golda Meir  Its Golda Meir Shes strong enough to be firm in a crisis nobody in Israel worries about that But strong enough to be flexible | By James Feron | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/israeli-jets-attack-in-area-of-amman-arab-school-seized-israeli.html | Israeli Jets Attack In Area of Amman Arab School Seized ISRAELI JETS RAID THE AMMAN AREA | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/israelis-to-elect-knesset-tuesday-labor-party-expected-to-be-kept.html | ISRAELIS TO ELECT KNESSET TUESDAY Labor Party Expected to Be Kept in Power | By James Feron | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/japan-riots-over-relations-with-the-us.html | Japan Riots Over Relations With the US | TAKASHI OKA | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/jersey-suicide-inquiry-reported-to-include-paying-of-informers.html | Jersey Suicide Inquiry Reported To Include Paying Of Informers | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/jobs-for-minorities.html | Jobs for Minorities | N M McEACHERN Sr | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/john-e-garnett-to-wed-patricia-geismar.html | John E Garnett to Wed Patricia Geismar | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/john-mahler-it-to-wed-susan-du-p-mcconnell.html | John Mahler It to Wed Susan du P McConnell | peclal to The New York Tlmt | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kapingamarangian-experience-in-contentment.html | KapingamarangiAn Experience In Contentment | By Robert Trumbull | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kathleen-huisking-officers-bride.html | Kathleen Huisking Officers Bride | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |

| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kiesinger-leads-a-bewildered-group-in-opposition.html | Kiesinger Leads a Bewildered Group in Opposition | LAWRENCE FELLOWS | RE0000763309 | 1997-10-23 | B00000539106 |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kimbrough-vs-eshmont.html | Kimbrough vs Eshmont | CLINTON J MAGUIRE | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kings-point-tops-wagner-by-15-to-7-cocozza-sets-two-kicking-records.html | KINGS POINT TOPS WAGNER BY 15 TO 7 Cocozza Sets Two Kicking Records for Mariners | By Al Harvin | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/kings-point-wins-at-soccer.html | Kings Point Wins at Soccer | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/knicks-win-128-to-99-bullets-bow-here.html | KNICKS WIN 128 TO 99 BULLETS BOW HERE | By Leonard Koppett | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/korean-air-lines-out-to-make-its-mark-in-international-field.html | Korean Air Lines Out to Make Its Mark in International Field | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/last-gasps-a-new-play-of-tomorrow-last-gasps-a-new-play.html | Last Gasps  A New Play Of Tomorrow  Last Gasps a New Play | By Terrence McNally | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/letter-from-australia.html | Letter From Australia | By Harry Roskolenko | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | G S REVANKAR | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Wallace J Eckert | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | HT Rowe | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/lights-still-out-arguing-indians-and-other-newcomers.html | LIGHTS STILL OUT Arguing Indians and Other Newcomers | GENE D PHILLIPS | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/long-runs-by-tufts-beat-williams-287.html | LONG RUNS BY TUFTS BEAT WILLIAMS 287 | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/look-whos-playing-stop-the-music-now.html | Look Whos Playing Stop the Music Now | By Harold C Schonberg | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/lord-mayors-parade-to-londons-guildhall.html | Lord Mayors Parade To Londons Guildhall | By Arthur Eperon | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/louisea-knapp-is-wed-in-darien-tow-w-dennett.html | LoUiseA Knapp is Wed in Darien ToW W Dennett | eelal to The New York Tlm | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/lsu-pep-rally-plays-second-fiddle-to-suzy-storm-enthusiasm-declines.html | LSU Pep Rally Plays Second Fiddle to Suzy Storm Enthusiasm Declines for Old Ways of Arousing Spirit | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/lsu-sets-back-auburn-for-sixth-in-a-row-2120-lsu-turns-back-auburn.html | LSU Sets Back Auburn For Sixth in a Row 2120 LSU TURNS BACK AUBURN 21 TO 20 | By Neil Amdur | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/maddox-in-jersey-defends-fundamentalist-college.html | Maddox in Jersey Defends Fundamentalist College | By Thomas F Brady | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mafia-again-issue-in-florida-politics.html | Mafia Again Issue in Florida Politics | By Martin Waldron | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/make-the-love-tree-grow-by-martin-oneill-241-pp-new-york-crown.html | Make the Love Tree Grow By Martin ONeill 241 pp New York Crown Publishers 595 | By W G Rogers | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/maker-sent-drugs-to-dummy-outfit-tells-inquiry-he-didnt-look-into.html | MAKER SENT DRUGS TO DUMMY OUTFIT Tells Inquiry He Didnt Look Into Recipient in Mexico | By Earl Caldwell | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/many-suffolk-voters-found-unaware-of-races-for-legislature.html | Many Suffolk Voters Found Unaware of Races for Legislature | By Agis Salpukas | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/margaret-b-sullivan-becomes-a-bride.html | Margaret B Sullivan Becomes a Bride | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/margaret-burrows-wed-to-gerard-lambert-3d.html | Margaret Burrows Wed To Gerard Lambert 3d | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/marsha-a-dubrow-to-be-a-bride.html | Marsha A Dubrow to Be a Bride | Special to The New YorkTimes | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/may-i-talk-about-indians.html | May I Talk About Indians | By Clive Barnes | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mayoral-candidate-says-many-are-surprised-he-is-communist.html | Mayoral Candidate Says Many Are Surprised He Is Communist | By Thomas P Ronan | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mayoralty-lindsay-ahead-as-procaccino-sags-so-say-the-prophets.html | Mayoralty Lindsay Ahead as Procaccino Sags  So Say the Prophets | RICHARD REEVES | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mccormacks-office-the-speaker-seems-to-have-been-illserved-by.html | McCormacks Office The Speaker Seems to Have Been IllServed by Friends and Aides | E W KENWORTHY | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/medici-ratified-as-brazils-chief-opposition-party-abstains-in.html | MEDICI RATIFIED AS BRAZILS CHIEF Opposition Party Abstains in Congressional Voting | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/medicine-grave-crisis-over-rising-costs.html | Medicine Grave Crisis Over Rising Costs | JOHN A HAMILTON | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/metroliner-entering-new-phase-doubling-of-trains-starting-today-to.html | Metroliner Entering New Phase Doubling of Trains Starting Today to Test the Market | BY Robert Lindsey | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mets-no-soccer-yes.html | Mets No Soccer Yes | HARRY W CLIFFORD | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/meyner-goes-to-newark-and-tours-negro-areas.html | Meyner Goes to Newark And Tours Negro Areas | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/miners-say-developing-nations-are-scaring-off-capital.html | Miners Say Developing Nations Are Scaring off Capital | By Robert A Wright | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/minnesota-trial-of-3-students-on-many-aroused-by-dispute-over.html | MINNESOTA TRIAL OF 3 STUDENTS ON Many Aroused by Dispute Over Campus Protest | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/miss-ana-cheser-to-become-the-bride-of-joel-silbert.html | Miss Ana Cheser to Become the Bride of Joel Silbert | Special to The New Yerk Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/miss-fiohto-is-bride-here.html | Miss FioHto Is Bride Here | pecl to The New Y | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/miss-julia-blodgett-to-be-married.html | Miss Julia Blodgett to Be Married | Bpeclsl to The ew York Tlme | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/miss-nakajima-becomes-bride-of-paul-nelson.html | Miss Nakajima Becomes Bride Of Paul Nelson | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mobutus-control-of-congo-is-firm-he-keeps-grip-on-the-army-in-his.html | MOBUTUS CONTROL OF CONGO IS FIRM He Keeps Grip on the Army in His Volatile Country | By R W Apple Jr | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/more-violence-in-tripoli.html | More Violence in Tripoli | By Eric Pace | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/morton-is-riding-herd-on-cowboys.html | Morton Is Riding Herd on Cowboys | By George Vecsey | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mrs-douthett-has-child.html | Mrs Douthett Has Child | Special to The New YOrk Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/mrs-laichtman-has-son.html | Mrs Laichtman Has Son | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/navy-sets-back-virginia-10-to-0-mcnallen-throws-62yard-scoring-pass.html | NAVY SETS BACK VIRGINIA 10 TO 0 McNallen Throws 62Yard Scoring Pass to Schwelm | By Deane McGowen | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/negro-attitudes-found-hardening.html | Negro Attitudes Found Hardening | By Peter Kihss | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/new-agnew-controversy-the-new-agnew-controversy-a-problem-for-nixon.html | New Agnew Controversy The New Agnew Controversy a Problem for Nixon | By James M Naughton | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/new-ombudsman-hears-hawaiians-complaints-lawyer-listens-to-3-or-4-a.html | New Ombudsman Hears Hawaiians Complaints Lawyer Listens to 3 or 4 a Day Civil Rights Are Not a Major Factor | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/nichols-meets-jules-feiffer-mike-nichols.html | Nichols Meets Jules Feiffer Mike Nichols | By A H Weiler | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/nine-debutantes-are-honored-in-the-tuxedo-park-tradition.html | Nine Debutantes Are Honored in the Tuxedo Park Tradition | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/nixon-disputed-as-he-seeks-to-activate-consumer-credit-panel.html | Nixon Disputed as He Seeks to Activate Consumer Credit Panel | By John D Morris | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/norwegian-to-be-president-of-un-assembly-next-year.html | Norwegian to Be President Of UN Assembly Next Year | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/norwich-topples-bates-13o-with-strong-ground-attack.html | Norwich Topples Bates 13O With Strong Ground Attack | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/not-bitter.html | NOT BITTER | HENRY SCHNAKENBERG | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/not-going-my-way-not-going-my-way.html | Not Going My Way Not Going My Way | By Raymond Ericson | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/now-there-are-two-rings.html | Now There Are Two Rings | By Donal Henahan | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/observer-ah-ah-ahh-ahhtch-ahhtch-shew.html | Observer Ah Ah Ahh Ahhtch Ahhtch Shew | By Russell Baker | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/oh-richard-goldstein-dont-you-groove-for-me.html | Oh Richard Goldstein Dont You Groove for Me | By Ned Rorem | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ohio-civics-class-leads-vote-19-bid-lower-voting-age-proposal-on.html | OHIO CIVICS CLASS LEADS VOTE 19 BID Lower Voting Age Proposal on Ballot Next Month | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ohio-state-routs-illinois-by-410-toprank-buckeyes-gain-19th-victory.html | OHIO STATE ROUTS ILLINOIS BY 410 TopRank Buckeyes Gain 19th Victory in Row as Kern and Otis Excel | By United Press International | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/oil-allowance.html | Oil Allowance | DAVID A WHINSTON | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/old-wagons-never-die-old-wagons.html | Old Wagons Never Die Old Wagons | By Vincent Canby | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/on-a-hospital-bed-in-london.html | On a Hospital Bed In London | MOSES L SICKLES | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/on-intellectuals-theoretical-studies-case-studies-edited-by-philip.html | On Intellectuals Theoretical Studies Case Studies Edited by Philip Rieff 347 pp New York Doubleday  Co 695 | By David Caute | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/once-in-golconda.html | Once in Golconda | John Brooks | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/one-helpful-embassy.html | ONE HELPFUL EMBASSY | FLORENE S MEMEGALOS | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/opera-mefistofele-as-strong-theater-multimedia-effects-add-to-works.html | Opera Mefistofele as Strong Theater Multimedia Effects Add to Works Appeal | By Clive Barnes | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/our-national-infinitive.html | Our National Infinitive | CYNTHIA GOODING | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pacific-islands-challenge-west-14-dependent-territories-seek.html | PACIFIC ISLANDS CHALLENGE WEST 14 Dependent Territories Seek Greater Authority | By Robert Trumbull | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/painter-and-the-camera.html | Painter And the Camera | By Jacob Deschin | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pairing-off-by-julian-moynahan-252-pp-new-york-william-morrow-co.html | Pairing Off By Julian Moynahan 252 pp New York William Morrow  Co 595 | By Guy Davenport | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/patricia-bedford-andwilliam-roberts-are-married.html | Patricia Bedford andWilliam Roberts Are Married | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/patricia-clerkin-is-future-bride-of-don-pollock.html | Patricia Clerkin Is Future Bride Of Don Pollock | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/peking-hanoi-bid-us-leave-vietnam.html | PEKING HANOI BID US LEAVE VIETNAM | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/penn-beats-princeton-21-for-7th-straight-in-soccer.html | Penn Beats Princeton 21 For 7th Straight in Soccer | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/peter-a-lampack-will-marry-miss-diane-kaplan-next-april.html | Peter A Lampack Will Marry Miss Diane Kaplan Next April | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/phyllis-reynolds-engaged-to-wed.html | Phyllis Reynolds Engaged to Wed | Speolal to The New York Ttmel | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/physicians-profit-from-tax-device-thousands-across-country-are.html | PHYSICIANS PROFIT FROM TAX DEVICE Thousands Across Country Are Spurring Incomes by Forming Corporations | By Sandra Blakeslee | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/political-violence-the-behavioral-process-by-h-l-nieburg-184-pp-new.html | Political Violence The Behavioral Process By H L Nieburg 184 pp New York St Martins Press Cloth 595 Paper 250 | By Wilson C McWilliams | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/politics-lindsay-urges-politics-of-reconciliation-mayor-addresses.html | Politics Lindsay Urges Politics of Reconciliation MAYOR ADDRESSES NAACP MEETING | By William E Farrell | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pollution-drive-slows-in-sweden-joint-baltic-effort-entangled-in.html | POLLUTION DRIVE SLOWS IN SWEDEN Joint Baltic Effort Entangled in EastWest Politics | By John M Lee | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pop-art-redefined-by-john-russell-and-suzi-gablik-illustrated-240.html | Pop Art Redefined By John Russell and Suzi Gablik Illustrated 240 pp New York Frederick A Praeger 895 | By Annette Michelson | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pope-reaffirms-rule-of-celibacy-urges-understanding-from-both.html | POPE REAFFIRMS RULE OF CELIBACY Urges Understanding From Both Church Branches | By Robert C Doty | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/post-downs-ithaca-on-runback-2420.html | POST DOWNS ITHACA ON RUNBACK 2420 | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/postwar-projects.html | Postwar Projects | WILLIAM F WHITMORE | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/prague-will-review-rehabilitation-cases-of-liberal-regime.html | Prague Will Review Rehabilitation Cases Of Liberal Regime | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/predictable-captures-122480-selima-stakes-at-laurel-by-four-lengths.html | Predictable Captures 122480 Selima Stakes at Laurel by Four Lengths OFFICE QUEEN 2D AS MEETING OPENS | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/prepared-for-ban.html | Prepared for Ban | ARNOLD GATES | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/president-and-press-some-critics-feel-he-could-do-much-more-to.html | President and Press Some Critics Feel He Could Do Much More to Close the Communications Gap | ROBERT B SEMPLE Jr | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pride-of-provence.html | Pride of Provence | By Craig Clairborne | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/princess-mathilde-by-joanna-richardson-illustrated-356-pp-new-york.html | Princess Mathilde By Joanna Richardson Illustrated 356 pp New York Charles Scribners Sons 795 | By Robert Baldick | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/princeton-trims-penn-team-420-moore-goes-over-3-times-as-ivy.html | PRINCETON TRIMS PENN TEAM 420 Moore Goes Over 3 Times as Ivy CoLeaders Take OneSided Contest | By Michael Strauss | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/pro-footballs-broken-men-pro-footballs-broken-men.html | Pro Footballs Broken Men Pro footballs broken men | By Bill Surface | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/professions-win-incorporation-right.html | Professions Win Incorporation Right | By Robert D Hershey Jr | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/protecting-vietnamese.html | Protecting Vietnamese | HELEN MEARS | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/quarterback-shift-wins-for-bucknell.html | QUARTERBACK SHIFT WINS FOR BUCKNELL | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/r-a-goldman-marries-eileen-patricia-connor.html | R A Goldman Marries Eileen Patricia Connor | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/r-e-deright-jr-weds-miss-goler.html | R E DeRight Jr Weds Miss Goler | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ragstoriches-mets-get-riches-now.html | RagstoRiches Mets Get Riches Now | By Joseph Durso | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/rangers-triumph-over-wings-by-41-hadfield-park-and-gilbert-get.html | RANGERS TRIUMPH OVER WINGS BY 41 Hadfield Park and Gilbert Get FirstPeriod Goals Against Edwards | By Thomas Rogers | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/rebecca-wheeler-is-married-to-richard-ten-broeck-stone.html | Rebecca Wheeler Is Married To Richard Ten Broeck Stone | Special to New The York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/redford-i-like-fighters-redford-i-like-fighters.html | Redford I Like Fighters Redford I Like Fighters | By Tom Burke | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/reflections-from-a-village-by-frank-swinnerton-235-pp-new-york.html | Reflections From a Village By Frank Swinnerton 235 pp New York Doubleday Co 595 | By Frank Littler | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/restless-mt-rainier-stirs-no-fears.html | Restless Mt Rainier Stirs No Fears | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/revaluation-of-mark-welcomed-but-recession-issue-is-raised.html | Revaluation of Mark Welcomed But Recession Issue Is Raised | By Clyde H Farnsworth | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/richmond-has-a-drop-in-building.html | Richmond Has a Drop In Building | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/rivals-in-detroit-differ-on-crime-sheriff-calls-it-top-issue-in-the.html | RIVALS IN DETROIT DIFFER ON CRIME Sheriff Calls It Top Issue in the Mayoral Campaign | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/roadrunners-hand-bulls-210-setback.html | ROADRUNNERS HAND BULLS 210 SETBACK | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/running-away-from-myself-a-dream-portrait-of-america-drawn-from-the.html | Running Away From Myself A Dream Portrait of America Drawn From the Films of the Forties By Barbara Deming Illustrated 210 pp New York Grossman Publishers 695 | By Richard Schickel | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/rutgers-sets-back-columbia-21-to-14-rutgers-defeats-columbia-21-to.html | Rutgers Sets Back Columbia 21 to 14 RUTGERS DEFEATS COLUMBIA 21 TO 14 | By Dave Anderson | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sara-natelson-plans-nuptials.html | Sara Natelson Plans Nuptials | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/scholars-revise-hawaiian-center-problemsolving-is-stressed-by.html | SCHOLARS REVISE HAWAIIAN CENTER ProblemSolving Is Stressed by Cooperating Cultures | By Lawrence E Davies | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/science-toward-controlled-fusion-power.html | Science Toward Controlled Fusion Power | HARRY SCHWARTZ | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/seoul-exofficial-back-in-politics-onetime-presidential-aide-resumes.html | SEOUL EXOFFICIAL BACK IN POLITICS OneTime Presidential Aide Resumes His Party Role | By Emerson Chapin | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/shields-and-larrs-take-sailing-races.html | SHIELDS AND LARRS TAKE SAILING RACES | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sic-transit-baltimore.html | Sic Transit Baltimore | PETER FROEHLICH | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/silly-side-of-soccer-world-cup-and-world-club-tourneys-are-called.html | Silly Side of Soccer World Cup and World Club Tourneys Are Called Unbalanced and Irrelevant | By Brian Glanville | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/slowdown-is-evident-in-pittsburgh-region.html | Slowdown Is Evident In Pittsburgh Region | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/somalia-turmoil-in-a-land-of-proud-and-hostile-clans.html | Somalia Turmoil in a Land of Proud and Hostile Clans | R W APPLE Jr | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/some-new-teeth-for-mgm-lion-the-mgm-lion-gets-new-executive-teeth.html | Some New Teeth for MGM Lion The MGM Lion Gets New Executive Teeth | By Leonard Sloane | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/son-to-mrs-g-g-pearce.html | Son to Mrs G G Pearce | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sounder-by-william-h-armstrong-illustrated-by-james-barkley-116-pp.html | Sounder By William H Armstrong Illustrated by James Barkley 116 pp New York Harper Row 395 Ages 11 and Up | By June Meyer Jordan | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/soviet-announces-accord.html | Soviet Announces Accord | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/soviet-apparently-drops-plan-to-put-men-on-moon-soviet-bars-plan-to.html | Soviet Apparently Drops Plan to Put Men on Moon SOVIET BARS PLAN TO LAND ON MOON | By John Noble Wilford | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/soviet-says-crisis-is-an-arab-issue-urges-big-powers-to-keep-hands.html | SOVIET SAYS CRISIS IS AN ARAB ISSUE Urges Big Powers to Keep Hands Off Lebanon  US Aides Hint Agreement | By Bernard Gwertzman | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/soviet-union-22-yugoslavia-18.html | Soviet Union 22 Yugoslavia 18 | By Al Horowitz | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sow-some-seed-for-house-plants.html | Sow Some Seed for House Plants | By George A Elbept | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/speaking-of-books-work-and-play-in-tangier-tangier.html | Speaking of Books Work and Play in Tangier Tangier | By Alec Waugh | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/speaking-to-the-american-public-and-saigon.html | Speaking to the American Public  and Saigon | By Anthony Lewis | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sports-of-the-times-how-high-the-hill.html | Sports of The Times How High the Hill | By Arthur Daley | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/springfield-eleven-defeats-american-international-326.html | Springfield Eleven Defeats American International 326 | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/squared-away-on-a-triangle-auto-trip.html | Squared Away on a Triangle Auto Trip | By Art Milner | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/st-lawrence-interceptions-subdue-hamilton-27-to-8.html | St Lawrence Interceptions Subdue Hamilton 27 to 8 | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |

| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/start-on-draft-reform.html | Start on Draft Reform | BERNARD J SAX | RE0000763309 | 1997-10-23 | B00000539106 |
|---|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/state-explains-lag-in-pollution-says-billiondollar-fund-is-not.html | STATE EXPLAINS LAG IN POLLUTION Says BillionDollar Fund Is Not Going to Be Enough | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/story-of-how-an-agency-turned-about.html | Story of How an Agency Turned About | By Philip H Dougherty | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/strategy-shifted-in-mayoral-race-by-poll-findings-procaccino-and.html | STRATEGY SHIFTED IN MAYORAL RACE BY POLL FINDINGS Procaccino and Marchi Bid for Each Others Votes to Cut Lindsays Lead | By Emanuel Perlmutter | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/styles-and-fads.html | Styles And Fads | By Alice Upham Smith | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/successful-businessman-on-5-continents.html | Successful Businessman on 5 Continents | By William D Smith | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/sugar-rush-deplored-by-brokers.html | Sugar Rush Deplored By Brokers | By Vartanig G Vartan | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/survey-shows-many-large-companies-here-give-a-costofliving.html | Survey Shows Many Large Companies Here Give a CostofLiving Compensation | By Peter Millones | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/susan-ray-to-be-married-to-jay-neil-woodworth.html | Susan Ray to Be Married to Jay Neil Woodworth | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/tale-of-two-cities.html | TALE OF TWO CITIES | HELEN W DOLAN | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/tass-space-sketch-traced-to-picture-in-a-us-magazine.html | Tass Space Sketch Traced to Picture In a US Magazine | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/teacher-is-fiance-of-anne-mcilvaine.html | Teacher Is Fiance Of Anne McIlvaine | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/teaching-innovations-balk-integration.html | Teaching Innovations Balk Integration | By Jon Nordheimer | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/tender-bulbs-for-winter-flowers-winter-flowers.html | Tender Bulbs for Winter Flowers Winter Flowers | By Olive E Allen | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/thant-welcomes-decision.html | Thant Welcomes Decision | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/that-good-thing.html | THAT GOOD THING | DAWN E FRANCIS | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-affair-of-the-poisons-by-frances-mossiker-illustrated-336-pp.html | The Affair Of the Poisons By Frances Mossiker Illustrated 336 pp New York Alfred A Knopf 795 | By Lillian de la Torre | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-autobiography-of-bertrand-russell-19441969-illustrated-339-pp.html | The Autobiography Of Bertrand Russell 19441969 Illustrated 339 pp New York Simon  Schuster 895 | By Sidney Hook | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-black-sheep-by-jean-merrill-illustrated-by-ronni-solbert-74-pp.html | The Black Sheep By Jean Merrill Illustrated by Ronni Solbert 74 pp New York Pantheon 395 Ages 8 to 12 | NATALIE BABBITT | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-creation-of-the-american-republic-17761787-by-gordon-s-wood-653.html | The Creation of The American Republic 17761787 By Gordon S Wood 653 pp Published for the Institute of Early American History and Culture at Williamsburg Va by the University of North Carolina Press Chapel Hill 15 | By Jack P Greene | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-devil-has-slippery-shoes-a-biased-biography-of-the-child.html | The Devil Has Slippery Shoes A Biased Biography of the Child Development Group of Mississippi By Polly Greenberg 704 pp New York The Macmillan Company 1495 | By Fred Powledge | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-devils-architect-one-seldom-recognizes-the-devil-when-he-puts.html | The Devils Architect  One seldom recognizes the devil when he puts his hand on your shoulder | By James P ODonnell | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-discovery-of-america-by-g-r-crone-illustrated-224-pp-new-york.html | The Discovery Of America By G R Crone Illustrated 224 pp New York Weybright Talley 750 | By Samuel Eliot Morison | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-freudian-left-wilhelm-reich-geza-roheim-herbert-marcuse-by-paul.html | The Freudian Left Wilhelm Reich Geza Roheim Herbert Marcuse By Paul A Robinson 253 pp New York Harper  Row 595 | By Richard Poirier | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-house-on-the-strand-by-daphne-du-maurier-298-pp-new-york.html | The House On The Strand By Daphne du Maurier 298 pp New York Doubleday  Co 595 | By David Dempsey | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-mayor-of-fayette-miss-charles-evers-the-biggest-fish-in-the.html | The Mayor Of Fayette Miss Charles Evers the biggest fish in the smallest pond in America drives black and white alike to revive a dying town | By Joseph Lelyveld | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-numbers-game-is-a-losing-game.html | The Numbers Game Is A Losing Game | By Jack Gould | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-tourist-movement-in-haiti-is-outward-from-the-capital.html | The Tourist Movement in Haiti Is Outward From the Capital | H P KOENIG | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-two-berlins.html | THE TWO BERLINS | RICHARD K MICKEY | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-way-it-is-in-france.html | THE WAY IT IS IN FRANCE | MR AND MRS FREDERICK C ZILSKE | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/the-year-of-the-people-by-eugene-j-mccarthy-323-pp-new-york.html | The Year Of the People By Eugene J McCarthy 323 pp New York Doubleday  Co 695 | By William V Shannon | RE0000763309 | 1997-10-23 | B00000539106 |

| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/then-and-now-and-blood-and-catsup.html | Then and Now and Blood and Catsup | By John Canaday | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/there-are-cures-for-fear-too.html | There are cures for fear too | By Phylis Feinstein | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/thomas-cfarrington.html | THOMAS CFARRINGTON | pecial bo The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/timrick-triumphs-in-sire-stakes-trot-easter-bud-is-2d-in-73750.html | Timrick Triumphs in Sire Stakes Trot EASTER BUD IS 2D IN 73750 EVENT | By Louis Effrat | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/trinity-triumphs-over-pmc-37-to-14.html | TRINITY TRIUMPHS OVER PMC 37 TO 14 | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/two-for-the-young-for-the-young.html | Two For the Young For the Young | By Robert Christgau | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/two-mr-harrisons-meet-over-music-two-meet.html | Two Mr Harrisons Meet Over Music Two Meet | By Theodore Strongin | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/u-s-is-criticized-on-overseas-news-both-abolition-and-growth-of.html | U S IS CRITICIZED ON OVERSEAS NEWS Both Abolition and Growth of Agency Asked at Parley | By Arnold H Lubasch | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ulrica-stewart-john-erickson-marryon-coast.html | Ulrica Stewart John Erickson Marryon Coast | 8el to Tle ew Nok Tlm | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/un-celebrates-24th-birthday-in-subdued-and-worried-mood-un-is.html | UN Celebrates 24th Birthday In Subdued and Worried Mood UN Is Celebrating Its 24th Anniversary in a Subdued and worried Mood | By Henry Tanner | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/unbeaten-groton-notches-5th-routing-gov-dummer-51-to-6.html | Unbeaten Groton Notches 5th Routing Gov Dummer 51 to 6 | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/us-equestrians-take-grand-prix-american-riders-defeat-canada-at.html | US EQUESTRIANS TAKE GRAND PRIX American Riders Defeat Canada at Harrisburg | By John Rendel | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/us-runs-a-secret-laotian-army-us-runs-a-secret-laotian-army.html | US Runs a Secret Laotian Army US Runs a Secret Laotian Army | By Henry Kamm | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/usia-europe-post-filled.html | USIA Europe Post Filled | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/ussoviet-talks-on-missiles-open-nov-17-in-helsinki-two-sides.html | USSOVIET TALKS ON MISSILES OPEN NOV 17 IN HELSINKI Two Sides Announce Accord on Preliminary Stage of Strategic Arms Parley | By Richard Halloran | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/vice-presidents-role.html | Vice Presidents Role | ROBERT J WOLFSON | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/voters-in-nassau-face-many-issues-most-interest-is-focused-on-races.html | VOTERS IN NASSAU FACE MANY ISSUES Most Interest Is Focused on Races in Hempstead | By Roy R Silver | RE0000763309 | 1997-10-23 | B00000539106 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/wall-street-today-headaches-remain-wall-street-today-some-headaches.html | Wall Street Today Headaches Remain Wall Street Today Some Headaches Continue | By Terry Robards | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/watching-the-whole-of-ecuador-in-cuencas-plaza.html | Watching the Whole of Ecuador in Cuencas Plaza | By E B Fincher | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/wesleyan-wins-5th-tops-amherst-2813.html | WESLEYAN WINS 5TH TOPS AMHERST 2813 | Special to The New York Times | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/what-a-number-is-13-what-a-number-is-13.html | What a Number Is 13 What a Number Is 13 | By Walter Kerr | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/where-does-a-man-go-after-elvira-madigan.html | Where Does a Man Go After Elvira Madigan | By Robert Berkvist | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/why-the-military-opposes-a-unilateral-ceasefire.html | Why the Military Opposes a Unilateral CeaseFire | WILLIAM BEECHER | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/william-schuman-protests-a-completely-false-history.html | William Schuman Protests A Completely False History | WILLIAM SCHUMAN | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/womens-field-hockey-team-lacks-luck-of-the-irish-visiting-girls-win.html | Womens Field Hockey Team Lacks Luck of the Irish Visiting Girls Win Only Once in First 8 US Matches | By John B Forbes | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/wood-field-and-stream-2-hunters-guns-fire-like-drumsticks-when-wild.html | Wood Field and Stream 2 Hunters Guns Fire Like Drumsticks When Wild Turkeys Take Wing | By Nelson Bryant | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/yale-stops-cornell-and-marinaro-170-yale-turns-back-cornell-17-to-0.html | Yale Stops Cornell And Marinaro 170 YALE TURNS BACK CORNELL 17 TO 0 | By William N Wallace | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-26 | https://www.nytimes.com/1969/10/26/archives/yiwara-foragers-of-the-australian-desert-by-richard-a-gould.html | Yiwara Foragers of the Australian Desert By Richard A Gould Illustrated 239 pp New York Charles Scribners Sons 895 | By Robert Trumbull | RE0000763309 | 1997-10-23 | B00000539106 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/-seven-sisters-confirm-their-family-solidarity.html | Seven Sisters Confirm Their Family Solidarity | By Israel Shenker | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/15000-to-50000-federal-aides-expected-to-retire-this-week.html | 15000 to 50000 Federal Aides Expected to Retire This Week | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/20at-cornell-approve-of-violence.html | 20at Cornell Approve of Violence | By Peter Kihss | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/a-gold-rush-town-in-limbo-village-quiet-now-recalls-wild-days-of.html | A Gold Rush Town in Limbo Village Quiet Now Recalls Wild Days of Mark Twain | By Steven V Robertsspecial to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/against-lindsay.html | Against Lindsay | LOUIS KALKA | RE0000763307 | 1997-10-23 | B00000539104 |

| Date | URL | Title | Author | Reg | Reg Date | Batch |
|---|---|---|---|---|---|---|
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/aiding-lost-youth.html | Aiding Lost Youth | GEORGE BENNETT | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/an-english-miner-tells-why-he-strikes-for-a-principle.html | An English Miner Tells Why He Strikes for a Principle | By Gloria Emersonspecial To The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/at-center-of-met-feud-bing-and-gray.html | At Center of Met Feud Bing and Gray | By Donal Henahan | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/at-fire-in-peking-thoughts-of-mao-but-regime-seems-to-shift-to-more.html | AT FIRE IN PEKING THOUGHTS OF MAO But Regime Seems to Shift to More Pragmatic Line | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/australian-regime-still-leads-in-vote.html | AUSTRALIAN REGIME STILL LEADS IN VOTE | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/books-of-the-times-the-kingfish.html | Books of The Times The Kingfish | By Christopher LehmannHaupt | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/brandt-reassures-germans-on-mark-finds-no-need-to-worry-that.html | Brandt Reassures Germans on Mark Finds No Need to Worry That Decision to Revalue May Start a Recession  Farm Talks Are Set Today BRANDT DECRIES RECESSION FEARS | By Clyde H Farnsworthspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/bridge-three-teams-stay-in-running-for-li-regional-laurels.html | Bridge Three Teams Stay in Running For LI Regional Laurels | By Alan Truscottspecial To The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/british-aide-quits-guyana.html | British Aide Quits Guyana | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/canadiens-despite-injuries-snap-rangers-home-streak-with-an-83-rout.html | Canadiens Despite Injuries Snap Rangers Home Streak With an 83 Rout GIACOMIN RELIEVED IN SECOND PERIOD Sawchuck Steps In During 6Goal Barrage Knife Tossed During Fight | By Gerald Eskenazipoor Montreal | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/capote-hurt-after-losing-control-of-his-auto-on-l-i.html | Capote Hurt After Losing Control of His Auto on L I | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/cards-tie-browns-2121-13-johnson-passes-to-gilliam-decide-third.html | Cards Tie Browns 2121 13 JOHNSON PASSES TO GILLIAM DECIDE Third Scoring Toss Caught in Last Eight Seconds Nelsen Also Excels | By William N Wallacespecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/chess-down-under-ace-is-on-top-in-168man-field-in-britain.html | Chess Down Under Ace Is On Top In 168Man Field in Britain | By Al Horowitz | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/chicago-displays-works-of-rembrandt-and-pupils.html | Chicago Displays Works Of Rembrandt and Pupils | By Hilton Kramerspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/city-needs-lindsay.html | City Needs Lindsay | DONALD PHILLIP ROSS | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/college-building-dedicated.html | College Building Dedicated | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/commandos-tell-of-wide-control-assert-they-hold-lebanese-strip-to.html | COMMANDOS TELL OF WIDE CONTROL Assert They Hold Lebanese Strip to Syrian Border | By Eric Pacespecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/congress-takes-up-high-cost-of-tv-politicking.html | Congress Takes Up High Cost of TV Politicking | By Warren Weaver Jrspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/cougars-2dhalf-surge-overcomes-nets-112110.html | Cougars 2dHalf Surge Overcomes Nets 112110 | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/cushing-warns-of-new-closures-in-defending-sale-of-high-school.html | Cushing Warns of New Closures In Defending Sale of High School | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/dance-genets-maids-live-in-ballet-ross-piece-from-1957-given-in.html | Dance Genets Maids Live in Ballet Ross Piece From 1957 Given in Brooklyn Boys Are Girls to Keep Audience Confused | By Clive Barnes | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/dissent-on-lindsay.html | Dissent on Lindsay | MORRIS GOLDMAN | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/dissidence-mounts-in-job-aid-alliance-dissidence-rises-in-job-aid-a.html | Dissidence Mounts in Job Aid Alliance Dissidence Rises in Job Aid Alliance as a Bigger Role Is Sought for Blacks | By Paul Delaneyspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/doubleday-officer-becomes-president-of-columbia-press.html | Doubleday Officer Becomes President of Columbia Press | By Henry Raymont | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/dr-irving-m-rollins-dies-medical-director-was-51.html | Dr Irving M Rollins Dies Medical Director Was 51 | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/exjet-wins-duel-but-team-is-foiled.html | ExJet Wins Duel but Team Is Foiled | By Murray Chass | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/expert-witness-holds-key-to-trials.html | Expert Witness Holds Key to Trials | By Lesley Oelsner | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/general-electric-struck-by-13-unions-across-u-s-critical-effects.html | General Electric Struck By 13 Unions Across U S Critical Effects Seen on Bargaining and Nixons Drive Against Inflation if Walkout Is Prolonged One General Electric Struck by 13 Unions Across Nation | By Damon Stetson | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/giants-meet-unbeaten-cowboys-in-tv-game-at-dallas-tonight.html | Giants Meet Unbeaten Cowboys In TV Game at Dallas Tonight | By George Vecseyspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/ginsberg-weighs-leaving-post-but-not-until-after-the-election.html | Ginsberg Weighs Leaving Post But Not Until After the Election | By William Borders | RE0000763307 | 1997-10-23 | B00000539104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/governing-party-in-portugal-wins-all-seats-in-vote-opposition-gets.html | GOVERNING PARTY IN PORTUGAL WINS ALL SEATS IN VOTE Opposition Gets Only 11 of Ballots in First Significant Contest in 43 Years CAETANOS PARTY SWEEPS ELECTION | By Richard Ederspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/harvard-unofficial-winner-of-regatta-crimson-is-first-in-3-of-13.html | Harvard Unofficial Winner of Regatta CRIMSON IS FIRST IN 3 OF 13 EVENTS Nearly 800 Oarsmen Race in Regatta at Cambridge | By Parton Keesespecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/hawkins-dancers-attract-the-young-to-riverside-church.html | Hawkins Dancers Attract the Young To Riverside Church | By Anna Kisselgoff | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/im-busy-all-the-time.html | Im Busy All the Time | By Enid Nemy | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/improved-bumper-designed-by-ford.html | Improved Bumper Designed by Ford | BY Jerry M Flintspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/indian-dance-group-seen-at-columbia.html | INDIAN DANCE GROUP SEEN AT COLUMBIA | DON McDONAGH | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/isaac-stern-plays-at-hunter-college.html | Isaac Stern Plays at Hunter College | By Peter G Davis | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/its-school-days-for-hayden-stone-staff.html | Its School Days for Hayden Stone Staff | By Terry Robards | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/jazz-on-sundays-finds-good-home-interactions-series-gets-lift-from.html | JAZZ ON SUNDAYS FINDS GOOD HOME  Interactions Series Gets Lift From Fine Quintet | By John S Wilsonj S W | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/jets-defeat-patriots-by-2317-with-a-late-rally-namaths-ramble.html | Jets Defeat Patriots by 2317 With a Late Rally NAMATHS RAMBLE SPARKS COMEBACK Boozer Scores From the 2 and Turner Boots Third Field Goal After Run | By Dave Anderson | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/joan-h-mckee-brian-a-t-hill-to-bemarried.html | Joan H McKee Brian A T Hill To BeMarried | Special to The New York Tlme | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/juilliard-program-symbolizes-a-decade-event-hails-completion-of.html | Juilliard Program Symbolizes a Decade Event Hails Completion of Lincoln Center 3 Graduates in Concert With Stokowski | By Harold C Schonberg | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/juilliard-school-dedication-marks-completion-of-lincoln-center-the.html | Juilliard School Dedication Marks Completion of Lincoln Center The Juilliard School Is Dedicated | By George Gent | RE0000763307 | 1997-10-23 | B00000539104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/kansas-state-rout-of-oklahoma-lifts-manhattan-kan-high-as.html | Kansas State Rout of Oklahoma Lifts Manhattan Kan High as Skyscraper VICTORY OVER FOE IS FIRST SINCE 34 Bowl Bid Looms After 73 Years  Colorado Iowa Wisconsin Buck Form | By Neil Amdur | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/latin-americans-seek-trade-help-appeal-to-affluent-nations-of-the.html | LATIN AMERICANS SEEK TRADE HELP Appeal to Affluent Nations of the Common Market LATIN AMERICANS SEEK TRADE HELP | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lawyer-weds-mrs-williams.html | Lawyer Weds Mrs Williams | Speal to The New rk Ttme | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/leadership-lacking.html | Leadership Lacking | IRVING N SCHACHTER | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/leftist-world-labor-body-ends-budapest-parley.html | Leftist World Labor Body Ends Budapest Parley | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lindsay-foe-seeks-conservative-aid-ohioan-raises-substantial-gifts.html | LINDSAY FOE SEEKS CONSERVATIVE AID Ohioan Raises Substantial Gifts From Across Nation | By Richard L Maddenspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lindsay-for-controls.html | Lindsay for Controls | DAVID ELLIOT | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lindsay-no-republican.html | Lindsay No Republican | MICHEL PORGES | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lindsays-past.html | Lindsays Past | RONALD I RUBIN | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lire-revaluation-termed-unlikely-italian-minister-cites-rise-in.html | LIRE REVALUATION TERMED UNLIKELY Italian Minister Cites Rise in Exporting of Capital LIRE REVALUATION TERMED UNLIKELY | By Herbert Koshetz | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/lull-in-lebanese-fighting.html | Lull in Lebanese Fighting | By Dana Adams Schmidtspecial To The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/magazine-quotes-voloshen.html | Magazine Quotes Voloshen | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/major-gaullist-loses-in-runoff-couve-de-murvile-beaten-by-socialist.html | MAJOR GAULLIST LOSES IN RUNOFF Couve de Murvile Beaten by Socialist Revolutionary | By Henry Ginigerspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/marchi-as-choice.html | Marchi as Choice | RONALD PRICE | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/melissa-m-sorem-becomes-bride.html | Melissa M Sorem Becomes Bride | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/meo-general-leads-tribesmen-in-war-with-communists-in-laos.html | Meo General Leads Tribesmen in War With Communists in Laos | By Henry Kammspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/meyner-and-cahill-clash-after-debate.html | Meyner and Cahill Clash After Debate | By Ronald Sullivan | RE0000763307 | 1997-10-23 | B00000539104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/miss-katherine-m-ferguson-4-betrothed-to-p-michael-bushey-.html | Miss Katherine M Ferguson 4 Betrothed to P Michael Bushey | pecla t The ew Yrk Ilm | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/more-hanoi-aides-speaking-russian.html | More Hanoi Aides Speaking Russian | By Richard Halloranspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/most-political-activity-in-central-harlem-involves-lindsays.html | Most Political Activity in Central Harlem Involves Lindsays Campaign | By Thomas A Johnson | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/mrs-osborne-a-day.html | MRS OSBORNE A DAY | pecla to The New York Ttm | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/nasser-aide-goes-to-syria-to-cool-crisis-in-lebanon-meets-with-the.html | NASSER AIDE GOES TO SYRIA TO COOL CRISIS IN LEBANON Meets With the President  Support for Commandos Is Pledged After Parley A LULL IN THE FIGHTING Egypt in Mediators Role at Beiruts Request Is Said to Strive for Restraint NASSER AIDE ACTS ON LEBANON CRISIS | By Raymond H Andersonspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/nations-balance-of-payments-sags-morgan-bank-finds-large-deficit.html | NATIONS BALANCE OF PAYMENTS SAGS Morgan Bank Finds Large Deficit for Third Quarter Based on Either Gauge NATIONS BALANCE OF PAYMENTS SAGS | By H Erich Heinemann | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/navy-fuels-copter-by-tube-from-ground-new-plan-increases-crafts.html | Navy Fuels Copter by Tube from Ground New Plan Increases Crafts Time Aloft Purpose Secret | By Edward Hudson | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/new-arms-talks-risk-and-opportunity-us-prepares-for-arms-talks-with.html | New Arms Talks Risk and Opportunity US Prepares for Arms Talks With Mixed Feelings | By Max Frankelspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/nina-simone-takes-her-new-repertory-to-lincoln-center.html | Nina Simone Takes Her New Repertory To Lincoln Center | JOHN S WILSON | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/not-everyone-wants-a-mini.html | Not Everyone Wants a Mini | By Joan Cook | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/ogdon-and-stokowski-combine-to-present-brahms-eloquently.html | Ogdon and Stokowski Combine To Present Brahms Eloquently | TMS | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/panel-asks-index-of-social-trends-scientists-urge-a-system-of.html | PANEL ASKS INDEX OF SOCIAL TRENDS Scientists Urge a System of Social Indicators | By Harold M Schmeck Jrspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/panel-tries-to-fix-pollution-priorities.html | Panel Tries to Fix Pollution Priorities | By Gladwin Hillspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/paul-leehavely-of-times-staff-62t-metropolitan-copy-desks-assistant.html | PAUL LEEHAVELY OF TIMES STAFF 62t Metropolitan Copy Desks Assistant Head Dies | Special to e New Yrk TlmeJ | RE0000763307 | 1997-10-23 | B00000539104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archiv es/pekingese-captures-top-honors-at-progressive-show-mi-wun-is-judged.html | Pekingese Captures Top Honors at Progressive Show MI WUN IS JUDGED BEST OF 305 DOGS Blairs Peke Is Selected in Brooklyn  Pom Poodle Shih Tzu Get Prizes | By Walter R Fletcher | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archiv es/personal-finance-insurers-have-standard-procedure-for-speedy.html | Personal Finance Insurers Have Standard Procedure For Speedy Payment of a Life Policy Personal Finance | By Elizabeth M Fowler | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archiv es/politics-beame-and-battista-blame-lindsay-for-payment-delays-to.html | Politics Beame and Battista Blame Lindsay for Payment Delays to Contractors PERROTTA DEFENDS MAYORS RECORD Candidates Debate the Citys Finances on TV Program | By Emanuel Perlmutter | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archiv es/pope-describes-synod-as-a-sign-of-the-times.html | Pope Describes Synod As a Sign of the Times | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archiv es/president-nixon-confronts-a-restive-hemisphere.html | President Nixon Confronts a Restive Hemisphere | By Graham Hovey | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archiv es/princeton-opposes-antivietnam-stand.html | PRINCETON OPPOSES ANTIVIETNAM STAND | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archiv es/procaccino-vows-to-put-policemen-in-citys-schools-makes-pledge-in.html | PROCACCINO VOWS TO PUT POLICEMEN IN CITYS SCHOOLS Makes Pledge in TV Debate With Mayoral Rivals on Law and Order Issue LINDSAY OPPOSES PLAN Marchi Accuses Mayor of Dealing With Racketeers in Brooklyn in 1966 Procaccino Pledges to Assign Policemen to Schools | By Richard Reeves | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archiv es/pugwash-parley-in-sochi-told-of-argentinas-nuclear-plans.html | Pugwash Parley in Sochi Told Of Argentinas Nuclear Plans | By Walter Sullivanspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archiv es/quarterly-machinetool-orders-sink-to-lowest-level-of-the-year-new.html | Quarterly MachineTool Orders Sink to Lowest Level of the Year NEW ORDERS DROP IN MACHINE TOOLS | By William M Freeman | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archiv es/rabbi-assails-nixons-vietnam-policies.html | Rabbi Assails Nixons Vietnam Policies | By Irving Spiegelspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archiv es/rockefeller-campaigning-year-before-election-day-rockefeller-opens.html | Rockefeller Campaigning Year Before Election Day Rockefeller Opens Campaign for Fourth Term a Year Before Election Day to Bind Up Party Wounds | By Bill Kovachspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archiv es/since-mets-won-the-series-a-republican-asks-why-cant-gop-win.html | Since Mets Won the Series a Republican Asks Why Cant GOP Win Virginia Election | By James Wootenspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/soviet-leaders-held-split-over-strategic-arms-talks-soviet-leaders.html | Soviet Leaders Held Split Over Strategic Arms Talks Soviet Leaders Held Split on Arms Talks | By Bernard Gwertzmanspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/space-vehicles-may-use-airports-nasa-aide-in-amsterdam-discusses.html | SPACE VEHICLES MAY USE AIRPORTS NASA Aide in Amsterdam Discusses the Future | Dispatch of The Times London | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/sport-triumphs-in-junior-jump-takes-one-class-and-is-3d-in-another.html | SPORT TRIUMPHS IN JUNIOR JUMP Takes One Class and Is 3d in Another at Avon | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/sports-of-the-times-from-horse-operas-to-the-big-a.html | Sports of The Times From Horse Operas to the Big A | By Steve Cady | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/staying-calm-in-a-photo-finish-remaining-calm-in-a-photo-finish.html | Staying Calm in a Photo Finish REMAINING CALM IN A PHOTO FINISH | By Isadore Barmash | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/steel-producers-scan-70-outlook-strong-demand-projected-amid-glum.html | STEEL PRODUCERS SCAN 70 OUTLOOK Strong Demand Projected Amid Glum Predictions | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/stenvig-kept-policemans-image-during-moratorium-day-protest.html | Stenvig Kept Policemans Image During Moratorium Day Protest | By Seth S Kingspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/student-exchange-with-soviet-union-is-reviewed.html | Student Exchange With Soviet Union Is Reviewed | By Peter Grosespecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/the-4-publishing-housewives.html | The 4 Publishing Housewives | By Philip H Dougherty | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/theater-anarchism-and-ortons-crimes-of-passion-ruffian-on-the-stair.html | Theater Anarchism and Ortons Crimes of Passion  Ruffian on the Stair in DoubleBill at Astor  The Erpingham Camp Also on Program | CLIVE BARNES | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/thomas-young-steinberg-aide-displays-brilliance-of-his-own.html | Thomas Young Steinberg Aide Displays Brilliance of His Own | By Allen Hughes | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/thousands-hear-ousted-french-abbots-final-sermon.html | Thousands Hear Ousted French Abbots Final Sermon | By John L Hessspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/to-reduce-tensions.html | To Reduce Tensions | HENRY MILLER | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/trade-with-soviet-and-china-backed-by-filipino-leader.html | Trade With Soviet And China Backed By Filipino Leader | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/traders-looking-to-bondrate-dip-general-optimism-persists-in-price.html | TRADERS LOOKING TO BONDRATE DIP General Optimism Persists in Price Prospects for FixedIncome Issues CORPORATE SLATE LIGHT No Early Decline in Yields Is Foreseen Because of Continued Spending Bond Traders Look to a Dip in Rates | By John H Allan | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/trial-lawyers-board-opposes-judge-haynsworths-approval.html | Trial Lawyers Board Opposes Judge Haynsworths Approval | By John H Fentonspecial To the New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/tunneys-daughter-is-found-in-europe.html | TUNNEYS DAUGHTER IS FOUND IN EUROPE | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/vassar-football-victor-with-girls-on-sidelines.html | Vassar Football Victor With Girls on Sidelines | Special to The New York Times | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/viable-alternative.html | Viable Alternative | JOSEPH R SUTTON | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/when-nation-went-dry-and-took-to-drink-a-nation-went-dry-and-took.html | When Nation Went Dry and Took to Drink A Nation Went Dry and Took to Drink | By Joseph G Herzberg | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/xarolo-suncb-zg-fnva_nciar-wgtg.html | XAROLO SUNCB Zg FnVANCIAr WgTg | Spe The Ne Yo Tlm | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/young-deplores-sellout-gibes-say-blacks-getting-honors-can-change.html | YOUNG DEPLORES SELLOUT GIBES Say Blacks Getting Honors Can Change the System | By David Bird | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-27 | https://www.nytimes.com/1969/10/27/archives/youths-ring-bells-to-help-lindsay-200-many-from-colleges-make.html | YOUTHS RING BELLS TO HELP LINDSAY 200 Many From Colleges Make Weekend Canvass | By Joseph Lelyveld | RE0000763307 | 1997-10-23 | B00000539104 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/16-li-students-seized-at-sitin-bellport-youths-are-arrested-in.html | 16 LI STUDENTS SEIZED AT SITIN Bellport Youths Are Arrested in Incident at School | By Agis Salpukasspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/2-europeans-win-first-nobel-economics-prize-they-developed-systems.html | 2 Europeans Win First Nobel Economics Prize They Developed Systems for Precise Analysis of Data First Nobel in Economics Awarded to 2 Europeans | By John M Leespecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/20-known-dead-400-hurt-as-earthquake-destroys-city-in-yugoslavia-20.html | 20 Known Dead 400 Hurt as Earthquake Destroys City in Yugoslavia 20 Known Dead and 400 Hurt in Yugoslav Quake | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/250-parked-cars-in-jersey-have-their-windows-broken.html | 250 Parked Cars in Jersey Have Their Windows Broken | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/3-countries-plan-2-nuclear-plants-but-pugwash-parley-fears-abomb.html | 3 COUNTRIES PLAN 2 NUCLEAR PLANTS But Pugwash Parley Fears ABomb Proliferation | By Walter Sullivanspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/70-prices-to-rise-at-westinghouse-dates-and-amounts-not-yet.html | 70 PRICES TO RISE AT WESTINGHOUSE Dates and Amounts Not Yet Determined by Company | By Gene Smith | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/91day-bill-rate-rises-to-7030-at-treasurys-weekly-auction.html | 91Day Bill Rate Rises to 7030 At Treasurys Weekly Auction | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/a-sikh-leader-dies-after-74day-fast-over-citys-status.html | A Sikh Leader Dies After 74Day Fast Over Citys Status | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/africans-gain-3d-seat-in-world-court-voting.html | Africans Gain 3d Seat In World Court Voting | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/africans-seek-capital-capital-imports-match-exports.html | Africans Seek Capital CAPITAL IMPORTS MATCH EXPORTS | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/aileen-green-power-win-mcmichael-sail-trophies.html | Aileen Green Power Win McMichael Sail Trophies | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/albany-orders-parole-chief-not-to-comment-on-sweigvoloshen.html | Albany Orders Parole Chief Not to Comment on SweigVoloshen Investigation | By Bill Kovachspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/albert-l-sopp.html | ALBERT L SOPP | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/alumna-22-is-elected-a-trustee-by-vassar.html | Alumna 22 Is Elected A Trustee by Vassar | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/arafat-visits-commandos-in-lebanon.html | Arafat Visits Commandos in Lebanon | By Eric Pacespecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/beckett-accepts-nobel-refuses-to-attend-rite.html | Beckett Accepts Nobel Refuses To Attend Rite | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/big-board-holds-to-an-even-keel-winners-outnumber-losers-by-740.html | BIG BOARD HOLDS TO AN EVEN KEEL Winners Outnumber Losers by 740 Stocks to 639 but Indicators Dip TRADING VOLUME DROPS Profit Taking Brings Halt to Recent Price Surge Some BlueChips Hit BIG BOARD HOLDS TO AN EVEN KEEL | By Vartanig G Vartan | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bill-on-mine-safety-strongest-since-52-is-debated-in-house.html | Bill on Mine Safety Strongest Since 52 Is Debated in House | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |

| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bill-would-limit-foundations-life-senate-unit-votes-40year-proviso.html | BILL WOULD LIMIT FOUNDATIONS LIFE Senate Unit Votes 40Year Proviso for Most of Those That Are TaxExempt Senate Unit Would Limit Life of Some Foundations | By Eileen Shanahanspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
|---|---|---|---|---|---|---|
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bingham-charges-state-atom-peril-says-governor-and-aec-promote.html | BINGHAM CHARGES STATE ATOM PERIL Says Governor and AEC Promote Unsafe Power | By Arnold H Lubasch | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/block-ministers-to-meet.html | Block Ministers to Meet | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/boeing-cites-a-loss-sales-and-earnings-are-reported-by-corporations.html | Boeing Cites a Loss Sales and Earnings Are Reported by Corporations | By Clare M Reckert | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/books-of-the-times-the-baboons-do-it-better.html | Books of The Times The Baboons Do It Better | By John Leonard | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bradshaw-big-man-from-tiny-college-pros-hail-louisiana-tech-ace-as.html | Bradshaw Big Man From Tiny College Pros Hail Louisiana Tech Ace as Best Since Namath Senior Quarterback Already Is Caught in Leagues Draft | By Neil Amdur | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/brezhnev-voices-conciliatory-line-on-china-and-bonn-in-policy-talk.html | BREZHNEV VOICES CONCILIATORY LINE ON CHINA AND BONN In Policy Talk He Proposes Ideological Discussions to Peking at Party Level BREZHNEV VOICES CONCILIATORY LINE | By Bernard Gwertzmanspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bridge-li-regionals-champions-refute-widely-held-belief.html | Bridge LI Regionals Champions Refute Widely Held Belief | By Alan Truscott | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/bronx-poverty-unit-is-placed-in-trusteeship-after-dispute.html | Bronx Poverty Unit Is Placed In Trusteeship After Dispute | By Francis X Clines | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/budapest-welcomes-new-opera-based-on-world-of-raskolnikov.html | Budapest Welcomes New Opera Based on World of Raskolnikov | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/canadian-club-wins-jump-as-washington-show-opens-day-rides-gelding.html | Canadian Club Wins Jump as Washington Show Opens DAY RIDES GELDING OVER 13 HURDLES Then Clocks 3642 Seconds in 10Fence Jumpoff Brendan Is Second | By John Rendelspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/castro-announces-a-drive-for-record-sugar-harvest.html | Castro Announces a Drive For Record Sugar Harvest | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/ce-is-crippled-by-strike-union-bids-shultz-resign-strike-cripples.html | CE Is Crippled by Strike Union Bids Shultz Resign Strike Cripples GE Union Scores Shultz | By Damon Stetson | RE0000763325 | 1997-10-23 | B00000540723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/chicago-defendants-plan-capital-march.html | CHICAGO DEFENDANTS PLAN CAPITAL MARCH | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/city-college-gets-a-925million-master-plan-8year-expansion-program.html | City College Gets a 925Million Master Plan 8Year Expansion Program Is Designed to Provide for 15305 Students | By M S Handler | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/clandestine-laotian-army-turned-tide-in-vital-region.html | Clandestine Laotian Army Turned Tide in Vital Region | By Henry Kammspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/court-to-review-mail-smut-law-justices-will-rule-on-1967-acts.html | COURT TO REVIEW MAIL SMUT LAW Justices Will Rule on 1967 Acts Constitutionality | By Fred P Grahamspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/cowboys-break-out-in-2d-half-to-smother-giants-253-in-battle-at.html | Cowboys Break Out in 2d Half to Smother Giants 253 in Battle at Dallas NEW YORK STOPPED BY A FIERCE RUSH Tarkenton Felled 10 Times  Unbeaten Cowboys Score 19 in Last Period | By George Vecseyspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/damian-spellman-partner-in-wall-street-law-firm.html | Damian Spellman Partner In Wall Street Law Firm | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/dr-mead-calls-marijuana-ban-worse-than-drug.html | Dr Mead Calls Marijuana Ban Worse Than Drug | By Paul Delaneyspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/drumtop-and-klassy-poppy-take-new-york-handicap-divisions-at.html | Drumtop and Klassy Poppy Take New York Handicap Divisions at Aqueduct STRETCH DRIVES WIN FOR FILLIES Drumtop 1420 4Length Victor and Klassy Poppy 11 Scores by Half | By Joe Nichols | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/econometrics-taking-the-guess-out-of-prediction.html | Econometrics Taking the Guess Out of Prediction | By H Erich Heinemann | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/end-papers.html | End Papers | THOMAS LASK | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/ens-ward-anderson-is-fiance-of-miss-kathleen-m-mcconnell.html | Ens Ward Anderson Is Fiance Of Miss Kathleen M McConnell | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/fijis-own-7th-ave.html | Fijis Own 7th Ave | By Robert Trumbullspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/flower-display-to-open-on-li.html | Flower Display To Open on LI | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/for-amendment-no-1.html | For Amendment No 1 | JAMES H FITZPATRICK | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/french-tv-shows-new-documentary-to-hail-picasso-88.html | French TV Shows New Documentary To Hail Picasso 88 | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/furniture-styles-for-the-70s-a-change-is-in-the-wind.html | Furniture Styles for the 70s A Change Is in the Wind | By Rita Reifspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/german-farmers-win-aid-on-losses-common-market-partners-will-help.html | GERMAN FARMERS WIN AID ON LOSSES Common Market Partners Will Help Pay for Effect of Marks Revaluation COMPROMISE REACHED Ministers Deadlock Broken After Arguments Rage at Meeting for 15 Hours GERMAN FARMERS WIN AID ON LOSSES | By Clyde H Farnsworthspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/guitars-help-songs-of-traum-brothers.html | GUITARS HELP SONGS OF TRAUM BROTHERS | JOHN S WILSON | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/harlem-boos-marchi-gop-candidate-faces-hecklers-core-leaders.html | Harlem Boos Marchi GOP CANDIDATE FACES HECKLERS CORE Leaders Struggle for Calm at Rowdy Meeting | By Deirdre Carmody | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/harvey-is-sought-by-martin-marietta-companies-make-plans-concerning.html | Harvey Is Sought By Martin Marietta Companies Make Plans Concerning Mergers and Acquisitions | By Alexander R Hammer | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/highest-observatory-being-built-in-hawaii-best-conditions-in-world.html | Highest Observatory Being Built in Hawaii Best Conditions in World Are Seen by Astronomer | By Lawrence E Daviesspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/holzman-hopes-to-keep-knicks-rolling-against-hawks-tonight.html | Holzman Hopes to Keep Knicks Rolling Against Hawks Tonight | By Thomas Rogers | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/hudson-ponders-future-as-a-jet-hospitalized-safety-to-test-right.html | HUDSON PONDERS FUTURE AS A JET Hospitalized Safety to Test Right Knee Next Spring | By Dave Anderson | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/husak-in-moscow-welcomes-the-invasion-of-1968.html | Husak in Moscow Welcomes the Invasion of 1968 | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/israeli-soldiers-vote-at-front-nation-elects-parliament-today.html | Israeli Soldiers Vote at Front Nation Elects Parliament Today | By James Feronspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/its-a-mecca-for-food-buffs.html | Its a Mecca for Food Buffs | By Jean Hewitt | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/john-g-keale.html | JOHN G KEALE | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/john-j-donohue.html | JOHN J DONOHUE | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/koosman-makes-computer-pitch-mets-star-helps-to-hawk-sports-data.html | KOOSMAN MAKES COMPUTER PITCH Mets Star Helps to Hawk Sports Data Service | By Al Harvin | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/kunstler-says-that-north-vietnam-is-ready-to-hand-over-a-list-of-us.html | Kunstler Says That North Vietnam Is Ready to Hand Over a List of US Prisoners of War | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/latest-office-machines-go-on-exhibit-here-office-machines-attract.html | Latest Office Machines Go on Exhibit Here OFFICE MACHINES ATTRACT VIEWERS | By William D Smith | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/latin-regimes-are-accused-of-severely-curbing-press.html | Latin Regimes Are Accused Of Severely Curbing Press | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/laurel-race-won-by-big-rock-candy-the-geostan-finishes-2d-beaten-by.html | LAUREL RACE WON BY BIG ROCK CANDY The Geostan Finishes 2d Beaten by 34Length | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/leaders-of-urban-coalition-optimistic-amid-difficulties.html | Leaders of Urban Coalition Optimistic Amid Difficulties | By John Herbers | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/lebanon-believed-near-compromise-with-commandos-accord-said-to-be.html | LEBANON BELIEVED NEAR COMPROMISE WITH COMMANDOS Accord Said to Be Favored to Avert Further Turmoil  Talks in Cairo Likely TACIT TRUCE IN EFFECT Soviet Envoy Visits Helou US Aides Feel Moscow May Gain in Influence Lebanon Is Believed to Favor Compromise With Commandos | By Dana Adams Schmidtspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/libel-suit-enlivens-race-for-congress-seat-in-passaic-county.html | Libel Suit Enlivens Race for Congress Seat in Passaic County | Special to Time New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/lindsay-responsible.html | Lindsay Responsible | RICHARD C SACHS | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/lindsay-spending-tops-rivals-4-to-1-he-has-received-most-big.html | LINDSAY SPENDING TOPS RIVALS 4 TO 1 He Has Received Most Big GiftsMarchis Campaign Is the Only One in Red Lindsay Outspending His Rivals 4 to 1 | By Paul L Montgomery | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/louis-j-dughi.html | LOUIS J DUGHI | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/lynne-peterson-becomes-a-bride.html | Lynne Peterson Becomes a Bride | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/malcolm-x-university-to-open-in-durham-as-militants-school.html | Malcolm X University to Open In Durham as Militants School | By James T Wootenspecial to the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/market-place-cautious-note-in-franchising.html | Market Place Cautious Note In Franchising | By Robert Metz | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/media-buying-services-grow.html | Media Buying Services Grow | By Philip H Dougherty | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/methadone-backer-calls-for-broader-program-doctor-says-10000.html | Methadone Backer Calls for Broader Program Doctor Says 10000 Addicts Would Seek Help in City if It Was Available | By Peter Kihss | RE0000763325 | 1997-10-23 | B00000540723 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/meyner-presses-drive-in-jersey-city.html | Meyner Presses Drive in Jersey City | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/miss-margaret-keller-betrothed-to-physician.html | Miss Margaret Keller Betrothed to Physician | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/moral-cowards.html | Moral Cowards | WILLIAM J OSULLIVAN | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/moresco-to-head-local-golf-body-woodmere-club-pro-elected-as.html | MORESCO TO HEAD LOCAL GOLF BODY Woodmere Club Pro Elected as Successor to Cardi | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/mrs-meirs-meeting.html | Mrs Meirs Meeting | ELIE WIESEL | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/mrs-morris-ziskind.html | MRS MORRIS ZISKIND | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/mrs-william-h-price.html | MRS WILLIAM H PRICE | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/national-steel-gains.html | National Steel Gains | By Gerd Wilcke | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/new-cabinet-named-by-brazils-leader.html | NEW CABINET NAMED BY BRAZILS LEADER | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/new-quarterbacks-pass-starting-tests.html | New Quarterbacks Pass Starting Tests | By William N Wallace | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/newburgh-at-odds.html | Newburgh at Odds | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/observer-the-seniorest-citizen.html | Observer The Seniorest Citizen | By Russell Baker | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/old-instruments-offer-new-music-renaissance-tunes-charm-hunter.html | OLD INSTRUMENTS OFFER NEW MUSIC Renaissance Tunes Charm Hunter College Audience | By Donal Henahan | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/opposition-leader-arrested-in-kenya-for-role-in-clash-opposition.html | Opposition Leader Arrested in Kenya For Role in Clash OPPOSITION CHIEF SEIZED IN KENYA | By United Press International | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/outerwear-makers-stress-pile-pile-is-stressed-for-outerwear.html | Outerwear Makers Stress Pile PILE IS STRESSED FOR OUTERWEAR | By Leonard Sloane | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/pakistanis-hail-astronauts.html | Pakistanis Hail Astronauts | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/pentagon-issues-arlington-rules-protesters-will-face-fine-30day.html | PENTAGON ISSUES ARLINGTON RULES Protesters Will Face Fine 30Day Sentence or Both | By Nan Robertsonspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/pentagon-plans-cutback-in-bases-in-us-and-abroad-307-military.html | PENTAGON PLANS CUTBACK IN BASES IN US AND ABROAD 307 Military Installations to Be Closed or Reduced is Economy Measure A 609MILLION SAVING 37800 Jobs Are Affected 3 New York Air Facilities Among Major Closings PENTAGON PLANS CUTBACK IN BASES | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/phyllis-newman-is-rising-despite-her-connections.html | Phyllis Newman Is Rising Despite Her Connections | MEL GUSSOW | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/policeman-tells-of-infiltrating-chicago-protest.html | Policeman Tells of Infiltrating Chicago Protest | By J Anthony Lukasspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/politics-leary-aids-lindsay-city-police-head-tells-of-offer-accuses.html | Politics Leary Aids Lindsay CITY POLICE HEAD TELLS OF OFFER Accuses Controller of a Bid to Dictate Policy to Him | By Homer Bigart | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/pope-gives-bishops-virtual-commitment-to-expand-powers-pope.html | Pope Gives Bishops Virtual Commitment To Expand Powers Pope Indicates He Will Share Power | By Robert C Dotyspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/portugals-provinces.html | Portugals Provinces | VASCO VIEIRA GARIN | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/prices-for-corn-and-soybeans-dip-chief-influence-is-a-report-on.html | PRICES FOR CORN AND SOYBEANS DIP Chief Influence Is a Report on Heavy Carryover | By Elizabeth M Fowler | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/prices-of-bonds-continue-to-drop-longterm-us-financings-and-some.html | PRICES OF BONDS CONTINUE TO DROP LongTerm US Financings and Some Recent Issues of Corporates Decline PRICES OF BONDS CONTINUE TO DROP | By John H Allan | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/prices-on-amex-mixed-at-close-buying-fades-and-gains-are-cut-in.html | PRICES ON AMEX MIXED AT CLOSE Buying Fades and Gains Are Cut in Lower Trading | By Douglas W Cray | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/principal-makes-the-grade-as-lehigh-coach.html | Principal Makes the Grade as Lehigh Coach | By Gordon S White Jr | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/procaccino-charge-heard-grand-jury-opens-convict-inquiry-exemploye.html | Procaccino Charge Heard GRAND JURY OPENS CONVICT INQUIRY ExEmploye of Malcolm X Center Refuses to Testify | By Emanuel Perlmutter | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/procaccinos-record.html | Procaccinos Record | MICHAEL LATTMANMARIO DI BELARDINOJULIUS GONZALESJAMES GARGAN | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/professordramatist-continues-2-careers.html | ProfessorDramatist Continues 2 Careers | By Alden Whitman | RE0000763325 | 1997-10-23 | B00000540723 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/railroads-are-off-railroads-issue-earnings-figures.html | Railroads Are Off RAILROADS ISSUE EARNINGS FIGURES | By Robert E Bedingfield | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/red-cross-seeks-closer-tie-to-un-hopes-to-combine-efforts-on-aid-in.html | RED CROSS SEEKS CLOSER TIE TO UN Hopes to Combine Efforts on Aid in Disasters | By Kathleen Teltschspecial to the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/released-in-two-hours.html | Released in Two Hours | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/retrial-in-narcotics-conviction-gets-under-way-at-bridgeport.html | Retrial in Narcotics Conviction Gets Under Way at Bridgeport | By John Darntonspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/rightwing-reaction.html | RightWing Reaction | EDWARD EARLY | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/rockefeller-twits-a-mistaken-lindsay.html | Rockefeller Twits a Mistaken Lindsay | By Douglas Robinsonspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/sanitation-union-seeks-to-void-forfeiture-of-duescheckoff.html | Sanitation Union Seeks to Void Forfeiture of DuesCheckoff | By Robert A Tomasson | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/school-administrators-ask-end-of-tenure-law.html | School Administrators Ask End of Tenure Law | By Gene Currivanspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/scott-sees-hope-for-a-ceasefire-thinks-presidents-policies-could.html | SCOTT SEES HOPE FOR A CEASEFIRE Thinks Presidents Policies Could Lead to Accord | By John W Finneyspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/soviet-arms-gain-detected-by-u-s-big-missile-buildup-before-talks.html | SOVIET ARMS GAIN DETECTED BY U S Big Missile BuildUp Before Talks on Weapon Curbs Causing Concern Big Missile BuildUp by Soviet Is Detected by US | By William Beecherspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/sports-of-the-times-exit-for-the-glider.html | Sports of The Times Exit for the Glider | By Arthur Daley | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/supreme-court-to-rule-on-family-court-power-authority-of-judges.html | Supreme Court to Rule on Family Court Power Authority of Judges Toward Juvenile Offenders Will Be Subject of Study | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/sutton-urges-decentralization-of-executive-and-policy-roles.html | Sutton Urges Decentralization Of Executive and Policy Roles | By Edward C Burks | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/talks-in-cairo-reported.html | Talks in Cairo Reported | By Raymond H Andersonspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/the-stage-patricks-haunted-host-play-on-homosexuals-at-castle.html | The Stage Patricks Haunted Host Play on Homosexuals at Castle Theater Neil Flanagan Takes the Leading Part | By Mel Gussow | RE0000763325 | 1997-10-23 | B00000540723 |

| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/theater-seeking-either-a-priest-or-a-psychiatrist-the-american.html | Theater Seeking Either a Priest or a Psychiatrist The American Place Offers Mercy Street Play by Anne Sexton Is Lacking in Drama | By Clive Barnes | RE0000763325 | 1997-10-23 | B00000540723 |
|---|---|---|---|---|---|---|
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/tom-strafacis-four-cards-bestball-66-to-triumph.html | Tom Strafacis Four Cards BestBall 66 to Triumph | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/transport-news-and-notes-group-is-given-north-american-rights-to.html | Transport News and Notes Group Is Given North American Rights to British HighSpeed Train Concept | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/tribal-tension-in-kenya-arrest-of-opposition-leader-is-sign-of.html | Tribal Tension in Kenya Arrest of Opposition Leader Is Sign Of Disintegration of Political Stability | By R W Apple Jrspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/united-synagogue-elects-great-neck-man-president.html | United Synagogue Elects Great Neck Man President | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/up-jumps-the-devil-wins-2-show-titles.html | UP JUMPS THE DEVIL WINS 2 SHOW TITLES | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/upsalin-and-tony-m-of-france-here-for-yonkers-trots-pair-to-compete.html | Upsalin and Tony M of France Here for Yonkers Trots PAIR TO COMPETE IN GOTHAM AND UN Races Set Next 2 Fridays  Roquepine Also Here En Route to Stud Farm | By Louis Effratspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/us-aides-feel-soviet-may-gain-in-beirut.html | US Aides Feel Soviet May Gain in Beirut | By Peter Grosespecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/voice-of-the-british.html | Voice of the British | I T HAROLD | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/wallace-expects-vietnam-war-to-be-key-issue-in-72-election.html | Wallace Expects Vietnam War To Be Key Issue in 72 Election | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/welfare-mother-says-poor-will-disrupt-us-if-they-dont-share-in.html | Welfare Mother Says Poor Will Disrupt US if They Dont Share in Wealth | By Marjorie Hunterspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/william-r-mathews-dies-at-76-tucson-newspaper-publisher.html | William R Mathews Dies at 76 Tucson Newspaper Publisher | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/wood-field-and-stream-on-turkeys-hunting-wild-breed-requires.html | Wood Field and Stream On Turkeys Hunting Wild Breed Requires Patience | By Nelson Bryantspecial To the New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/world-bank-loans-rise-by-87-in-year.html | WORLD BANK LOANS RISE BY 87 IN YEAR | Special to The New York Times | RE0000763325 | 1997-10-23 | B00000540723 |
| 1969-10-28 | https://www.nytimes.com/1969/10/28/archives/young-musicians-present-concert-group-formed-in-village-opens-in.html | YOUNG MUSICIANS PRESENT CONCERT Group Formed in Village Opens in Tully Hall | By Raymond Ericson | RE0000763325 | 1997-10-23 | B00000540723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/-100-years-war-feared-by-thant-in-the-mideast.html | 100 Years War Feared By Thant in the Mideast | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/-free-assemblies-in-brussels.html | Free Assemblies in Brussels | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/-lend-an-ear-in-revival.html | Lend an Ear in Revival | By Mel Gussow | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/17-gis-sue-to-clarify-speech-and-assembly-rights.html | 17 GIs Sue to Clarify Speech and Assembly Rights | By Steven V Roberts | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/18-are-indicted-here-in-welfare-abuse.html | 18 Are Indicted Here in Welfare Abuse | By Francis X Clines | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/400000-paper-ballots-printed-board-of-elections-getting-ready-for.html | 400000 Paper Ballots Printed Board of Elections Getting Ready for Breakdowns in Machines | By Peter Kihss | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/a-clash-erupts-at-gimbels-site-residents-attempt-to-curb.html | A CLASH ERUPTS AT GIMBELS SITE Residents Attempt to Curb Construction in Yorkville | By Barbara Campbell | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/a-reform-leader-scores-us-jews-on-plight-of-blacks.html | A Reform Leader Scores US Jews On Plight of Blacks | By Irving Spiegel | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/abstention-is-40-in-portugals-vote.html | ABSTENTION IS 40 IN PORTUGALS VOTE | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/administrativescientific-strike-slows-common-market-for-day.html | AdministrativeScientific Strike Slows Common Market for Day | By Clyde H Farnsworth | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/aga-khan-iv-weds-former-sarah-croker-poole-in-moslem-rite-in-paris.html | Aga Khan IV Weds Former Sarah Croker Poole in Moslem Rite in Paris | By Gloria Emerson | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/agencies-scan-media-buyers.html | Agencies Scan Media Buyers | By Philip H Dougherty | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/alone-she-rescued-a-town.html | Alone She Rescued a Town | By Lisa Hammel | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/arafat-bids-the-lebanese-back-him-against-regime-guerrilla-leader.html | Arafat Bids the Lebanese Back Him Against Regime GUERRILLA LEADER MAKES AN APPEAL | By Eric Pace | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/army-tackles-likely-to-find-falcons-tougher-than-eagles.html | Army Tackles Likely to Find Falcons Tougher Than Eagles | By Gordon S White Jr | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/astronauts-reach-bangkok.html | Astronauts Reach Bangkok | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/berinbaum-plays-miniature-trumpet.html | BERINBAUM PLAYS MINIATURE TRUMPET | ALLEN HUGHES | RE0000763335 | 1997-10-23 | B00000542115 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/bishops-in-appeal-for-church-unity-pay-an-affectionate-tribute-to.html | BISHOPS IN APPEAL FOR CHURCH UNITY Pay an Affectionate Tribute to Pope After Synods End | By Robert C Doty | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/bonn-to-sharpen-anticartel-law-brandt-plans-move-against-dominating.html | BONN TO SHARPEN ANTICARTEL LAW Brandt Plans Move Against Dominating Positions | By Hans J Stueck | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/books-of-the-times-power-in-old-jerusalem-and-new-york.html | Books of The Times Power  In Old Jerusalem and New York | By John Leonard | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/boycott-affects-yale-law-school-graduate-student-protest-backs.html | BOYCOTT AFFECTS YALE LAW SCHOOL Graduate Student Protest Backs Disciplined Blacks | By John Darnton | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/brandt-makes-bid-for-improved-ties-with-east-europe-first-policy.html | BRANDT MAKES BID FOR IMPROVED TIES WITH EAST EUROPE First Policy Declaration as Chancellor Also Proposes Wide Internal Reforms | By David Binder | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/bridge-signals-for-suitpreference-are-sometimes-overlooked.html | Bridge Signals for SuitPreference Are Sometimes Overlooked | By Alan Truscott | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/brinsmade-wins-jumping-prize-in-washington-u-s-rider-scores-on.html | Brinsmade Wins Jumping Prize in Washington U S RIDER SCORES ON GOLDEN GAVEL | By John Rendel | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/cahill-and-meyner-trade-gibes-on-whos-planning-new-taxes.html | Cahill and Meyner Trade Gibes On Whos Planning New Taxes | By Ronald Sullivan | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/california-agency-bans-the-use-of-ddt-on-47-crops.html | California Agency Bans the Use of DDT on 47 Crops | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/challenge-of-inflation-taxcredit-approach-is-alternative-to-federal.html | Challenge of Inflation TaxCredit Approach Is Alternative To Federal RevenueSharing Proposal | By Albert L Kraus | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/change-in-the-heartland.html | Change in the Heartland | By Anthony Lewis | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/city-ballet-to-halt-rehearsals-unless-labor-talks-progress.html | City Ballet to Halt Rehearsals Unless Labor Talks Progress | By Anna Kisselgoff | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/city-paid-target-of-fraud-inquiry-city-paid-medicaid-claims-in.html | City Paid Target of Fraud Inquiry City Paid Medicaid Claims in Spite of Fraud Inquiry | By Craig R Whitney | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/cloisters-treasures-going-on-tour.html | Cloisters Treasures Going on Tour | By Grace Glueck | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/conglomerate-fills-a-key-post-with-film-executive-gulf-western.html | Conglomerate Fills a Key Post With Film Executive GULF  WESTERN FILLS A KEY POST | By Leonard Sloane | RE0000763335 | 1997-10-23 | B00000542115 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/council-assailed-by-a-lindsay-aide-accused-of-not-giving-office-of.html | COUNCIL ASSAILED BY A LINDSAY AIDE Accused of Not Giving Office of Mayor More Power | By Maurice Carroll | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/dance-eliot-felds-pagan-spring-has-premiere.html | Dance Eliot Felds Pagan Spring Has Premiere | By Clive Barnes | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/decision-is-due-tomorrow-on-atlantic-air-fare-talks.html | Decision Is Due Tomorrow On Atlantic Air Fare Talks | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/decree-settles-auto-smog-suit-court-backs-the-government-on.html | DECREE SETTLES AUTO SMOG SUIT Court Backs the Government on Antipollution Measure | By Gladwin Hill | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/dr-arthur-t-rowe-a-psychiatrist-52.html | DR ARTHUR T ROWE A PSYCHIATRIST 52 | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/dr-frank-grebe-church-officer-exhead-of-presbyterians-here-is-dead.html | DR FRANK GREBE CHURCH OFFICER ExHead of Presbyterians Here Is Dead at 68 | Special to The New York TXnte | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/eileen-j-havecker-to-be-a-bride.html | Eileen J Havecker to Be a Bride | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/eric-maschwitz-of-british-stag-berkeley-square-compose-dies-bbc.html | ERIC MASCHWITZ OF BRITISH STAG Berkeley Square Compose Dies BBC Executive | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/excity-aide-gets-30day-sentence-he-refused-to-testify-on-charges-by.html | EXCITY AIDE GETS 30DAY SENTENCE He Refused to Testify on Charges by Procaccino | By Thomas P Ronan | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/federal-reserve-reports-the-explosion-continues-in-commercial-paper.html | Federal Reserve Reports the Explosion Continues in Commercial Paper RESERVE REPORTS PAPER ADVANCES | By H Erich Heinemann | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/for-amendment-no-2.html | For Amendment No 2 | BERTRAM M BECK | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/ford-70-nascar-pacer.html | Ford 70 NASCAR Pacer | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/foreign-affairs-german-mark-and-u-s-dollar.html | Foreign Affairs German Mark and U S Dollar | By C L Sulzberger | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/franco-favors-the-return-of-picasso-and-guernica.html | Franco Favors the Return Of Picasso and Guernica | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/franco-shuffles-spanish-cabinet-undisputed-prominence-is-given-to.html | FRANCO SHUFFLES SPANISH CABINET Undisputed Prominence Is Given to Technocrats | By Richard Eder | RE0000763335 | 1997-10-23 | B00000542115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/fulbright-assails-operation-in-laos-he-says-after-hearing-that.html | FULBRIGHT ASSAILS OPERATION IN LAOS He Says After Hearing That Congress Hasnt Approved Clandestine War There | By Richard Halloran | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/furniture-as-sculpture-and-vice-versa.html | Furniture as Sculpture and Vice Versa | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/gardner-urges-localities-to-reform-health-care.html | Gardner Urges Localities to Reform Health Care | By Harold M Schmeck Jr | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/ge-predicts-gain-in-foreign-sales-holders-hear-years-volume-will-be.html | GE PREDICTS GAIN IN FOREIGN SALES Holders Hear Years Volume Will Be Near 2Billion | By Gene Smith | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/ge-ruled-unfair-by-appeals-court-in-60-bargaining-decision-on-labor.html | GE RULED UNFAIR BY APPEALS COURT IN 60 BARGAINING Decision on Labor Policies May Have a Vital Bearing on the Current Strike | BY Damon Stetson | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/giants-get-coffey-falcon-fullback-near-trade-deadline-atlanta-to.html | Giants Get Coffey Falcon Fullback Near Trade Deadline ATLANTA TO GAIN 2 DRAFT CHOICES | By George Vecsey | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/governor-appoints-16-to-panel-to-analyze-schools-fiscal-ills.html | Governor Appoints 16 to Panel To Analyze Schools Fiscal Ills Governor Appoints 16 to Panel To Analyze Schools Fiscal Ills | By Gene Currivan | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/greater-helicopter-role-urged-for-pan-american.html | Greater Helicopter Role Urged for Pan American | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/greyhound-seeks-stock-in-armour-pact-is-with-general-host-for-a-90.html | GREYHOUND SEEKS STOCK IN ARMOUR Pact Is With General Host for a 90 Interest | By Alexander R Hammer | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/harvard-official-winner-of-headofcharles-races.html | Harvard Official Winner Of HeadofCharles Races | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/henry-cantlen-66-insurance-broker.html | HENRY CANTLEN 66 INSURANCE BROKER | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/henry-t-carey.html | HENRY T CAREY | SpecIal to The New Yrk Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/house-rules-unit-may-lift-voting-rights-blockade.html | House Rules Unit May Lift Voting Rights Blockade | By Warren Weaver Jr | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/indian-genocide.html | Indian Genocide | GEORGE GIBIAN | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archiv es/infinite-takes-a-little-longer-at-jet-propulsion-lab-infinite-takes.html | Infinite Takes a Little Longer at Jet Propulsion Lab Infinite Takes a Little Longer At Jet Propulsion Laboratory | By John Noble Wilford | RE0000763335 | 1997-10-23 | B00000542115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/israel-describes-3-raids-on-egypt-says-commandos-struck-twice.html | ISRAEL DESCRIBES 3 RAIDS ON EGYPT Says Commandos Struck Twice Opposite Sinai | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/jerali-is-victor-in-laurel-sprint-hoffbergers-filly-wins-by-2.html | JERALI IS VICTOR IN LAUREL SPRINT Hoffbergers Filly Wins by 2 Lengths and Pays 5 | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/judge-threatens-to-chain-and-gag-seale-at-trial.html | Judge Threatens to Chain and Gag Seale at Trial | By J Anthony Lukas | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/judge-voids-an-induction-and-criticizes-draft-rules.html | Judge Voids an Induction and Criticizes Draft Rules | BY Edward Ranzal | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/kheel-accuses-port-authority-of-deception-on-its-finances.html | Kheel Accuses Port Authority Of Deception on Its Finances | By Edward Hudson | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/knicks-run-record-to-eight-out-of-nine-with-128104-triumph-over.html | Knicks Run Record to Eight Out of Nine With 128104 Triumph Over Hawks ATLANTA DAZZLED BY PASSING GAME | By Thomas Rogers | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/kornei-i-chukovsky-87-dies-soviet-author-and-translator.html | Kornei I Chukovsky 87 Dies Soviet Author and Translator | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/l-i-commuters-learn-germans-help-rail-lines-with-subsidies.html | L I Commuters Learn Germans Help Rail Lines With Subsidies | By Roy R Silver | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/lebanese-army-chief-in-cairo-to-discuss-pact-on-guerrillas.html | Lebanese Army Chief in Cairo To Discuss Pact on Guerrillas | By Dana Adams Schmidt | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/leftist-premier-deposed-in-sudan-council-acts-after-a-dispute-over.html | LEFTIST PREMIER DEPOSED IN SUDAN Council Acts After a Dispute Over Communists Role | By Raymond H Anderson | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/legislators-press-court-action-on-state-budgets-new-format.html | Legislators Press Court Action On State Budgets New Format | By Robert E Tomasson | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/leo-rosenthal-photographer-at-un-for-24-years-is-dead.html | Leo Rosenthal Photographer At UN for 24 Years Is Dead | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/lindsay-as-choice.html | Lindsay as Choice | PAUL HOROWITZ | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/market-place-report-weighs-taxlaw-shifts.html | Market Place Report Weighs TaxLaw Shifts | By Robert Metz | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/melos-ensemble-opens-series-at-museum-on-note-of-diversity.html | Melos Ensemble Opens Series At Museum on Note of Diversity | By Raymond Ericson | RE0000763335 | 1997-10-23 | B00000542115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/merrill-endorses-new-broker-role-president-foresees-a-firm-with.html | MERRILL ENDORSES NEW BROKER ROLE President Foresees a Firm With Financial Services Across Broad Spectrum | By Terry Robards | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/methodists-to-give-18million-in-aid.html | METHODISTS TO GIVE 18MILLION IN AID | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/miss-dana-l-hartman-fiancee-of-rabbi-bruce-m-freyer.html | Miss Dana L Hartman Fiancee Of Rabbi Bruce M Freyer | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/miss-judy-thompson-to-be-wed-to-timothy-bouscaren-on-dec-20.html | Miss Judy Thompson to Be Wed To Timothy Bouscaren on Dec 20 | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/mrs-meirs-party-is-victor-at-polls-absolute-majority-unlikely-arab-majority.html | MRS MEIRS PARTY IS VICTOR AT POLLS Absolute Majority Unlikely  Arab Turnout for Contest in Jerusalem Is Heavy | By James Feron | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/music-wolpes-string-quartet-has-world-premiere.html | MUSIC Wolpes String Quartet Has World Premiere | By Harold C Schonberg | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/nasser-seeks-views.html | Nasser Seeks Views | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/new-school-series-ends-on-high-note.html | NEW SCHOOL SERIES ENDS ON HIGH NOTE | DON MCDONAGH | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/newburgh-reacting-to-loss.html | Newburgh Reacting to Loss | By Paul L Montgomery | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/nixon-aides-explain-the-goal-of-job-plan.html | Nixon Aides Explain the Goal of Job Plan | By John Herbers | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/nixon-believed-avoiding-timetable-in-talk-on-war.html | Nixon Believed Avoiding Timetable in Talk on War | By Max Frankel | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/nixon-campaigns-in-virginia-race-cites-own-programs-while-backing.html | NIXON CAMPAIGNS IN VIRGINIA RACE Cites Own Programs While Backing GOP Candidate | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/nixon-weighs-plan-to-enlarge-scope-of-urban-council-nixon-weighs.html | Nixon Weighs Plan To Enlarge Scope Of Urban Council Nixon Weighs Expansion Of Urban Panels Scope | By Robert B Semple Jr | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/oil-profits-advance-earnings-issued-by-oil-companies.html | Oil Profits Advance EARNINGS ISSUED BY OIL COMPANIES | By Clare M Reckert | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/ormandy-presents-modern-composers-in-antique-fashion.html | Ormandy Presents Modern Composers In Antique Fashion | By Donal Henahan | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/parliament-hears-queen-outline-policy.html | Parliament Hears Queen Outline Policy | By Alvin Shuster | RE0000763335 | 1997-10-23 | B00000542115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/peking-hails-the-downfall-of-redruled-kerala-regime.html | Peking Hails the Downfall Of RedRuled Kerala Regime | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/politics-lindsay-links-marchi-to-albany-cabal-mayor-sees-state.html | Politics Lindsay Links Marchi to Albany Cabal Mayor Sees State Shortchanging City in Retaining Half of Taxes | By Homer Bigart | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/post-draw-made-for-50000-trot-fresh-yankee-gets-no-8-and-upsalin-no.html | POST DRAW MADE FOR 50000 TROT Fresh Yankee Gets No 8 and Upsalin No 2 for Gotham | By Louis Effrat | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/pow-information-from-foes-of-war-is-welcomed-by-us.html | POW Information From Foes of War Is Welcomed by US | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/president-warns-of-budget-crisis-bids-congress-act-says-he-may-be.html | PRESIDENT WARNS OF BUDGET CRISIS BIDS CONGRESS ACT Says He May Be Unable to Submit Document in Time if Fund Bills Dont Pass | By Marjorie Hunter | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/prices-of-stocks-drift-downward-dow-industrial-index-is-off-442-at.html | PRICES OF STOCKS DRIFT DOWNWARD Dow Industrial Index Is Off 442 at 85586  Rail Average Inches Ahead | By Vartanig G Vartan | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/princeton-masters-change-in-offense.html | Princeton Masters Change in Offense | By Deane McGowen | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/procaccino-offers-job-program-to-cut-relief-rolls-by-200000.html | Procaccino Offers Job Program To Cut Relief Rolls by 200000 Procaccino Offers Plan to Cut 200000 Off Welfare | By Emanuel Perlmutter | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/procaccino-preferred.html | Procaccino Preferred | F W H ADAMS | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/public-held-ready-to-pay-high-cost-of-pollution-curb.html | Public Held Ready To Pay High Cost Of Pollution Curb | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/ralph-r-esten.html | RALPH R ESTEN | Special to The NeYc Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/rangers-seek-scoring-upsurge-for-3game-trip-opening-tonight-offense.html | Rangers Seek Scoring Upsurge for 3Game Trip Opening Tonight OFFENSE STALLED BY LOSS OF NEVIN | By Gerald Eskenazi | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/rising-population-besets-dominicans.html | Rising Population Besets Dominicans | By Juan de Onis | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/rockefeller-seeks-latinpolicy-shift-unreleased-report-calls-on-us.html | ROCKEFELLER SEEKS LATINPOLICY SHIFT Unreleased Report Calls on US to Limit Assistance to Advice and Needed Funds | By Tad Szulc | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/rudy-turcotte-on-4-winners-canadian-bug-boy-takes-2d-3d-4th-6th-at.html | Rudy Turcotte on 4 Winners Canadian Bug Boy Takes 2d 3d 4th 6th at Aqueduct | By Steve Cady | RE0000763335 | 1997-10-23 | B00000542115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/senate-tax-panel-asks-doctor-curb-votes-limit-on-benefits-of-a.html | SENATE TAX PANEL ASKS DOCTOR CURB Votes Limit on Benefits of a Professional Corporation  Church Levy Backed | By Eileen Shanahan | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/sheen-passed-up-high-church-post-bishop-asserts-acceptance-required.html | SHEEN PASSED UP HIGH CHURCH POST Bishop Asserts Acceptance Required a Compromise | By Edward B Fiske | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/shift-by-reserve-urged.html | Shift by Reserve Urged | By Robert A Wright | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/southern-railway-earnings-up-net-increases-by-17.html | Southern Railway Earnings Up Net Increases by 17 | By Robert E Bedingfield | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/soviet-and-czechs-ask-bonn-to-recognize-east-germany.html | Soviet and Czechs Ask Bonn To Recognize East Germany | By Bernard Gwertzman | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/soviet-visit-ended-by-prague-leaders.html | SOVIET VISIT ENDED BY PRAGUE LEADERS | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/soybean-futures-decline-in-price-hedge-selling-apparently-is-reason.html | SOYBEAN FUTURES DECLINE IN PRICE Hedge Selling Apparently Is Reason for Drop | By Elizabeth M Fowler | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/sports-of-the-times-the-volcano-erupts.html | Sports of the Times The Volcano Erupts | By Arthur Daley | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/stage-20-years-of-rose-can-capitalists-leftist-daughter-find-love.html | Stage 20 Years of Rose Can Capitalists Leftist Daughter Find Love | MEL GUSSOW | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/texas-stakes-claim-to-fashion-honors.html | Texas Stakes Claim To Fashion Honors | By Bernadine Morris | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/the-question-in-bay-ridge-who-will-get-the-antilindsay-vote.html | The Question in Bay Ridge Who Will Get the AntiLindsay Vote | By Michael T Kaufman | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/thompson-jets-65-defender-expected-to-be-a-court-star.html | Thompson Jets 65 Defender Expected to Be a Court Star | By Al Harvin | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/two-papers-sold-in-philadelphia-knight-obtains-the-inquirer-and.html | TWO PAPERS SOLD IN PHILADELPHIA Knight Obtains The Inquirer and News for 55Million | By Murray Schumach | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/u-s-hopes-nuclear-pact-will-come-into-force-as-result-of-west.html | U S Hopes Nuclear Pact Will Come Into Force as Result of West Germanys Intention to Sign | By Peter Grose | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/unwanted-births-found-high-in-us-expert-says-rate-exceeds-35-of.html | UNWANTED BIRTHS FOUND HIGH IN US Expert Says Rate Exceeds 35 of Population Growth | By Sandra Blakeslee | RE0000763335 | 1997-10-23 | B00000542115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/us-and-soviet-discuss-new-crisis-in-lebanon.html | US and Soviet Discuss New Crisis in Lebanon | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/us-military-expects-intensified-fighting-next-month-in-vietnam.html | US Military Expects Intensified Fighting Next Month in Vietnam | By James P Sterba | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/us-safety-unit-to-give-public-full-report-on-fires-in-tv-sets.html | US Safety Unit to Give Public Full Report on Fires in TV Sets | By John D Morris | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/us-steel-shows-rise-metals-makers-report-profits.html | US Steel Shows Rise METALS MAKERS REPORT PROFITS | By Gerd Wilcke | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/use-of-provocateurs.html | Use of Provocateurs | JOSEPH L SAX | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/utility-elects-new-president-issues-profit-figures-con-ed-chooses.html | Utility Elects New President Issues Profit Figures CON ED CHOOSES NEW PRESIDENT | By John J Abele | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/visiting-brazilian-boxer-loses-sheriffs-title-on-slip-of-tongue.html | Visiting Brazilian Boxer Loses Sheriffs Title on Slip of Tongue | By Murray Chass | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/wisconsin-electric-power-sells-40million-issue-at-825-rate-credit.html | Wisconsin Electric Power Sells 40Million Issue at 825 Rate CREDIT MARKETS UTILITY YIELDS UP | By John H Allan | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-29 | https://www.nytimes.com/1969/10/29/archives/yugoslav-is-jailed-for-scoring-soviet.html | YUGOSLAV IS JAILED FOR SCORING SOVIET | Special to The New York Times | RE0000763335 | 1997-10-23 | B00000542115 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/-pas-des-deesses-with-burton-taylor-danced-by-joffrey.html | Pas des Deesses With Burton Taylor Danced by Joffrey | By Don McDonagh | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/a-list-of-local-bases-affected-by-pentagon-ruling.html | A List of Local Bases Affected by Pentagon Ruling | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/a-us-travel-agent-expelled-by-soviet.html | A US TRAVEL AGENT EXPELLED BY SOVIET | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/adamant-stand-of-guerrillas-against-lebanon-cheers-people-and.html | Adamant Stand of Guerrillas Against Lebanon Cheers People and Leftist Regime of Syria | By Eric Pacespecial To The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/agencies-assail-big-boards-plan-antitrust-chief-and-sec-staff.html | AGENCIES ASSAIL BIG BOARDS PLAN Antitrust Chief and SEC Staff Challenge Its Curbs on Firms Going Public QUESTIONS ARE RAISED Stock Exchange Requested to Give Reasons for Some of Proposed Conditions Agencies Assail Exchange Plan To Curb Firms Going Public | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/agnew-on-intellectuals.html | Agnew on Intellectuals | ANNE P REECE | RE0000763324 | 1997-10-23 | B00000540722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/airline-to-test-automated-ticketselling-machine.html | Airline to Test Automated TicketSelling Machine | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/alaskan-bids-nixon-speed-up-pipeline.html | ALASKAN BIDS NIXON SPEED UP PIPELINE | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/albany-health-aide-honored.html | Albany Health Aide Honored | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/albert-c-frost-jr.html | ALBERT C FROST JR | qpecial to T2e New York lmes | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bailar-320-triumphs-on-grass-at-aqueduct-clark-racer-wins-by-three.html | Bailar 320 Triumphs on Grass at Aqueduct CLARK RACER WINS BY THREE LENGTHS Beats Hand to Hand to Take Third in Row  Mean Love Wins and Pays 540 | By Joe Nichols | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bar-committee-refuses-to-approve-16-of-77-candidates-for-bench.html | Bar Committee Refuses to Approve 16 of 77 Candidates for Bench | By Peter Kihss | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bethlehems-profits-climb-steel-maker-has-a-rise-of-629-as-shipments.html | Bethlehems Profits Climb Steel Maker Has a Rise of 629 as Shipments Advance Briskly METALS MAKERS REPORT PROFITS | By Gerd Wilcke | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/big-4-mideast-talks-expected-at-the-un.html | BIG 4 MIDEAST TALKS EXPECTED AT THE UN | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/board-votes-plan-for-welfare-isle-critics-charge-undue-haste-on.html | BOARD VOTES PLAN FOR WELFARE ISLE Critics Charge Undue Haste on Plan to Construct 5000 Housing Units There Board Votes Plan for Welfare Island | By Edward C Burks | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bond-rates-continue-to-climb-amid-signs-of-lively-economy-bond.html | Bond Rates Continue to Climb Amid Signs of Lively Economy Bond Rates Continue to Climb Amid Signs of Lively Economy | By John H Allan | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/books-of-the-times-journeys-into-evil.html | Books of The Times Journeys Into Evil | By John Leonard | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/brandts-foes-say-his-stand-on-east-germany-perils-bonn-brandt-stand.html | Brandts Foes Say His Stand On East Germany Perils Bonn Brandt Stand on East Germany Termed Peril to Regime in Bonn | By Lawrence Fellowsspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/breton-pipers-to-keep-their-skirl-for-a-while.html | Breton Pipers to Keep Their Skirl for a While | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bridge-match-to-decide-us-squad-starts-in-phoenix-tonight.html | Bridge Match to Decide US Squad Starts in Phoenix Tonight | By Alan Truscott | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/bridgeport-pupil-boycott.html | Bridgeport Pupil Boycott | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/california-standard-lags-oil-producer-is-up-for-the-ninemonth.html | California Standard Lags Oil Producer Is Up for the NineMonth Period Despite Quarter Dip Net Earnings Results and Volume of Sales Are Announced by a Varied Group of US Corporations | By Clare M Reckert | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/cassius-clay-rehearses-buck-white.html | Cassius Clay Rehearses Buck White | By Mel Gussow | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/ceal-l-hall-xa-t-o-b-on_l-6s.html | CEaL L HALL XA t O B ONL 6S | Special t New Ycr Thnef | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/ceasefire-arranged.html | CeaseFire Arranged | By Dana Adams Schmidtspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/chase-seeks-us-leasing-unit-share-exchange-is-set-companies-take.html | Chase Seeks US Leasing Unit Share Exchange Is Set COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/chess-theoretical-defense-leads-to-a-successful-onslaught.html | Chess Theoretical Defense Leads To a Successful Onslaught | By Al Horowitz | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/citys-tax-share.html | Citys Tax Share | H RICHARD SCHUMACHER | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/deborah-green-to-wed.html | Deborah Green to Wed | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/democrats-languid-in-procaccino-race-democratic-organization.html | Democrats Languid In Procaccino Race Democratic Organization Languid in Procaccino Race | By Martin Tolchin | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/dolph-a-tv-sports-executive-named-commissioner-of-aba.html | Dolph a TV Sports Executive Named Commissioner of ABA | By Sam Goldaper | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/drnichoias-a-michels-exprofessor-of-anatomy.html | DrNichoias A Michels ExProfessor of Anatomy | Special to The New ork Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/east-is-cautious-on-brandt-speech-reaction-to-bid-for-closer-ties.html | EAST IS CAUTIOUS ON BRANDT SPEECH Reaction to Bid for Closer Ties Is Partly Favorable | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/electronics-seen-ending-writing-of-many-checks.html | Electronics Seen Ending Writing of Many Checks | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/equalemployment-progress.html | EqualEmployment Progress | By Philip H Dougherty | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/filmmaking-here-continues-to-grow.html | Filmmaking Here Continues to Grow | By Roger Greenspun | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/flora-and-fauna-in-14-karat-at-tiffanys.html | Flora and Fauna in 14 Karat at Tiffanys | By Lisa Hammel | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/for-guests-a-barbadian-dish-is-usual.html | For Guests a Barbadian Dish Is Usual | By Craig Claiborne | RE0000763324 | 1997-10-23 | B00000540722 |

| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/fourday-sale-to-aid-vassar.html | FourDay Sale To Aid Vassar | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
|---|---|---|---|---|---|---|
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/france-is-using-giant-microscope-toulouse-electron-device-is-worlds.html | FRANCE IS USING GIANT MICROSCOPE Toulouse Electron Device Is Worlds Most Powerful | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/french-hbomb-test.html | French HBomb Test | SAM M YATES | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/frenchman-wins-in-first-us-trot-sauve-guides-lela-horn-to-780.html | FRENCHMAN WINS IN FIRST US TROT Sauve Guides Lela Horn to 780 Payoff at Yonkers | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/fully-implanted-heart-devices-are-keeping-4-calves-grazing.html | Fully Implanted Heart Devices Are Keeping 4 Calves Grazing | By Harold M Schmeck Jrspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/g-e-is-unyielding-on-its-offer-to-unions-despite-decision-of-court.html | G E Is Unyielding on Its Offer to Unions Despite Decision of Court | By Damon Stetson | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/general-host-tightens-control-power-tightened-by-general-host.html | General Host Tightens Control POWER TIGHTENED BY GENERAL HOST | By Leonard Sloane | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/giants-assured-coffey-is-ready-back-in-trade-drills-after.html | GIANTS ASSURED COFFEY IS READY Back in Trade Drills After Physicians Check Him | By Murray Chass | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/giants-still-defying-trend-by-trading-future-draft-picks.html | Giants Still Defying Trend by Trading Future Draft Picks | By William N Wallace | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/governor-denies-state-cheats-city-says-lindsay-raises-phony-issue.html | GOVERNOR DENIES STATE CHEATS CITY Says Lindsay Raises Phony Issue on Right to Taxes | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/hornblower-automates-trading-and-says-system-is-errorfree-trading.html | Hornblower Automates Trading And Says System Is ErrorFree TRADING SYSTEM HELD ERRORFREE | By Terry Robards | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/house-committee-approves-aid-bill-of-219billion-390million-trimmed.html | HOUSE COMMITTEE APPROVES AID BILL OF 219BILLION 390Million Trimmed From Nixons Original Request on Foreign Assistance House Foreign Affairs Committee Approves 219Billion Aid Authorization | By Felix Belair Jrspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/housing-is-the-major-issue-in-byelection-today-in-slum-district-of.html | Housing Is the Major Issue in ByElection Today in Slum District of Glasgow | By Alvin Shusterspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/humphrey-leads-2-rivals-in-poll-kennedy-and-muskie-trail-slightly.html | HUMPHREY LEADS 2 RIVALS IN POLL Kennedy and Muskie Trail Slightly Gallup Finds | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/ile-dice-awarded-first-in-jumping-jenkins-aboard-victor-in.html | ILE DICE AWARDED FIRST IN JUMPING Jenkins Aboard Victor in Washington Horse Show | By John Reindelspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/israeli-rightists-seek-wider-role-gahal-wants-election-gains.html | ISRAELI RIGHTISTS SEEK WIDER ROLE Gahal Wants Election Gains Reflected in New Cabinet | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/japanese-auto-show-designed-to-increase-share-of-us-sales.html | Japanese Auto Show Designed To Increase Share of US Sales | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/javits-supports-a-liberalized-food-stamp-bill.html | Javits Supports a Liberalized Food Stamp Bill | By Marjorie Hunterspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/jesse-v-honeycutt-dies-at-76-exofficial-of-bethlehem-steel.html | Jesse V Honeycutt Dies at 76 ExOfficial of Bethlehem Steel | peotal Zhe Zew tmes | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/jet-players-becoming-aware-of-dangers-of-complacency-team-is.html | Jet Players Becoming Aware of Dangers of Complacency TEAM IS EXTENDED BY LESSER RIVALS Ewbank Lays Bad Tackling and Failures Near Goal to Lack of Concentration | By Dave Anderson | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/kennel-owner-in-virgin-islands-says-her-dogs-go-to-the-horses.html | Kennel Owner in Virgin Islands Says Her Dogs Go to the Horses | By Walter R Fletcherspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/kirkpatrick-gives-couperin-recital.html | KIRKPATRICK GIVES COUPERIN RECITAL | THEODORE STRONGIN | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/lairds-cutbacks-to-be-deepest-in-air-defenses-against-bombers.html | Lairds Cutbacks to Be Deepest in Air Defenses Against Bombers | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/league-of-women-voters-informs-public.html | League of Women Voters Informs Public | By Iver Peterson | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/lindsay-on-schools.html | Lindsay on Schools | JAMES J SHIELDS Jr | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/marchi-aide-cites-lindsay-spending.html | Marchi Aide Cites Lindsay Spending | By Deirdre Carmody | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/marijuana-scarcity.html | Marijuana Scarcity | CHARLES R BEYE | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/market-place-gulf-is-offering-goodrich-block.html | Market Place Gulf Is Offering Goodrich Block | By Robert Metz | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/mayor-derides-controllers-relief-plan-record-job-total-cited-by.html | Mayor Derides Controllers Relief Plan RECORD JOB TOTAL CITED BY LINDSAY He Calls Rivals Proposal on Training Very Bad | By Homer Bigart | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/meyner-assails-nixons-policies-false-priorities-scored-by.html | MEYNER ASSAILS NIXONS POLICIES False Priorities Scored by Democratic Candidate | By Walter H Waggonerspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/mine-health-and-safety-bill-is-passed-by-house-3894-mine-health-and.html | Mine Health and Safety Bill Is Passed by House 3894 Mine Health and Safety Bill Voted by House 3894 | By Ben A Franklinspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/ministers-meet-today.html | Ministers Meet Today | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/moneyback-used-car-warranty-urged.html | MoneyBack Used Car Warranty Urged | By Craig R Whitney | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/montclair-victor-in-soccer.html | Montclair Victor in Soccer | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/murder-jury-gets-gogo-girls-case.html | MURDER JURY GETS GOGO GIRLS CASE | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/music-kempes-royal-philharmonic-former-met-conductor-in-masterful.html | Music Kempes Royal Philharmonic Former Met Conductor in Masterful Return Familiar Mahler First Is Given New Luster | By Harold C Schonberg | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/new-satellite-system-proposed-to-carry-all-traffic-but-phones.html | New Satellite System Proposed To Carry All Traffic but Phones | By Jack Gould | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/newburgh-begins-building-project-15million-udc-program-is-first-for.html | NEWBURGH BEGINS BUILDING PROJECT 15Million UDC Program Is First for the State | By Arnold H Lubaschspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/nixon-campaigns-on-cahill-behalf-president-asserts-gop.html | NIXON CAMPAIGNS ON CAHILL BEHALF President Asserts GOP Gubernatorial Candidate Can Deal With Crime Nixon Campaigns in Jersey on Behalf of Cahill | By Ronald Sullivanspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/observer-a-case-of-inferior-americanism.html | Observer A Case of Inferior Americanism | By Russell Baker | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/officials-say-court-order-could-affect-most-of-south.html | Officials Say Court Order Could Affect Most of South | By John Herbersspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pact-on-okinawa-is-reported-near-diplomats-say-island-would-revert.html | PACT ON OKINAWA IS REPORTED NEAR Diplomats Say Island Would Revert to Japan in 1972 | By Richard Halloranspecial to the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pamela-bowes-glenn-c-davis-to-wed-in-july.html | Pamela Bowes Glenn C Davis To Wed in July | Spealal tO Tle New York Ilmes | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/panther-is-given-15year-sentence-party-leader-was-involved-in-1968.html | PANTHER IS GIVEN 15YEAR SENTENCE Party Leader Was Involved in 1968 Oakland Gunfight | By Earl Caldwellspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/peace-groups-scope.html | Peace Groups Scope | BENJAMIN SPOCK | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/personal-finance-checklist-on-stocks-performance-suggested-for.html | Personal Finance Checklist on Stocks Performance Suggested for Individual Investor Personal Finance | By Elizabeth M Fowler | RE0000763324 | 1997-10-23 | B00000540722 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/peru-after-nationalizations-seeks-to-attract-foreign-investment.html | Peru After Nationalizations Seeks to Attract Foreign Investment | By Joseph Novitskispecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pickets-keep-nonstrikers-out-of-main-ge-plant.html | Pickets Keep Nonstrikers Out of Main GE Plant | By Douglas Robinsonspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/politics-procaccino-gives-school-policy-democrat-assails-lack-of.html | Politics Procaccino Gives School Policy DEMOCRAT ASSAILS LACK OF SECURITY He Says Institutions Are Nearing Crime Wave | By Emanuel Perlmutter | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pontiff-and-his-bishops-synod-in-rome-took-first-step-toward.html | Pontiff and His Bishops Synod in Rome Took First Step Toward Gaining a Share in Rule of the Church | By Robert C Dotyspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/president-is-said-to-reaffirm-his-stand-on-wage-restraints.html | President Is Said to Reaffirm His Stand on Wage Restraints | By David E Rosenbaumspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/procaccino-sues-over-the-news-poll.html | Procaccino Sues Over The News Poll | By Richard Reeves | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/pugwash-experts-offer-arms-plan-scientists-of-east-and-west-seek-to.html | PUGWASH EXPERTS OFFER ARMS PLAN Scientists of East and West Seek to Avert Atomic War PUGWASH EXPERTS OFFER ARMS PLAN | By Walter Sullivanspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/rangers-down-penguins-31-with-sawchuk-making-his-first-start-in.html | Rangers Down Penguins 31 With Sawchuk Making His First Start in Goal FRANCIS DECIDES TO REST GIACOMIN Tkaczuk Gets GoAhead Goal for Rangers in 3d Period Before Only 4081 Fans | By Gerald Eskenazispecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/reform-delegates-bar-allday-jewish-schools-controversial-plan.html | Reform Delegates Bar AllDay Jewish Schools Controversial Plan Rejected at the Closing Session of Convention in Miami | By Irving Spiegelspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/reserve-closing-credit-loophole-sales-of-commercial-paper-by.html | RESERVE CLOSING CREDIT LOOPHOLE Sales of Commercial Paper by Affiliates of Banks Will Be Restricted RESERVE CLOSING CREDIT LOOPHOLE | By H Erich Heinemann | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/right-of-peaceful-student-dissent-is-affirmed-by-city-school-board.html | Right of Peaceful Student Dissent Is Affirmed by City School Board Right of Peaceful Student Dissent Is Affirmed by City School Board | By Leonard Buder | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/robert-c-seamans-3d-plans-to-marry-stella-m-renchard.html | Robert C Seamans 3d Plans To Marry Stella M Renchard | peclal t Th New York Times | RE0000763324 | 1997-10-23 | B00000540722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/rogers-disputes-fulbright-on-laos-asserts-congress-receives-full-in.html | ROGERS DISPUTES FULBRIGHT ON LAOS Asserts Congress Receives Full Information on US Role in Secret Warfare Fulbright Is Disputed by Rogers on Blackout in Laos | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/romney-wont-bar-race-against-hart.html | ROMNEY WONT BAR RACE AGAINST HART | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/sales-rise-102-for-chain-stores-survey-shows-acceleration-in.html | SALES RISE 102 FOR CHAIN STORES Survey Shows Acceleration in September Growth SALES RISE 102 FOR CHAIN STORES | By Herbert Koshetz | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/school-integration-at-once-is-ordered-by-supreme-court-nixon-bid.html | SCHOOL INTEGRATION AT ONCE IS ORDERED BY SUPREME COURT NIXON BID FOR DELAY REJECTED FIRST BURGER CASE  All Deliberate Speed Decision Voided in Mississippi Action Supreme Court Orders School Integration at Once | By Warren Weaver Jrspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/seale-put-in-chains-at-chicago-8-trial-judge-has-seale-chained-and.html | Seale Put in Chains At Chicago 8 Trial Judge Has Seale Chained and Gagged at Trial of the Chicago 8 | By J Anthony Lukasspecial to the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/seaver-voted-winner-of-cy-young-award-as-top-pitcher-in-national.html | Seaver Voted Winner of Cy Young Award as Top Pitcher in National League METS STAR GETS 23 OF 24 BALLOTS 25Game Winner Is Named by Writers  Niekro of Braves Gains One Vote | By Joseph Durso | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/senate-is-expected-to-rebuff-nixon-on-draft-delaying-reform.html | Senate Is Expected to Rebuff Nixon on Draft Delaying Reform | By John W Finneyspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/senate-unit-votes-to-reduce-taxes-of-single-persons-none-would-pay.html | SENATE UNIT VOTES TO REDUCE TAXES OF SINGLE PERSONS None Would Pay Over 20 Above Levy on Married With the Same Income Senate Unit Votes a Reduction In the Taxes of Single Persons | By Eileen Shanahanspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/shaun-murphy-fiancee-of-anthony-r-werner.html | Shaun Murphy Fiancee Of Anthony R Werner | Special to The Nevr York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/silver-futures-post-sharp-gain-trading-volume-sets-recordrise-for.html | SILVER FUTURES POST SHARP GAIN Trading Volume Sets RecordRise for Soybean Oil | By Elizabeth M Fowler | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/siscos-view-a-factor-in-lebanese-crisis.html | Siscos View a Factor in Lebanese Crisis | By Peter Grosespecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/sparkill-college-to-go-coed.html | Sparkill College to Go Coed | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/speno-asks-state-to-study-record-he-requests-investigation-of.html | SPENO ASKS STATE TO STUDY RECORD He Requests Investigation of Newsdays Charges | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/sports-of-the-times-the-frontrunners.html | Sports of The Times The FrontRunners | By George Vecsey | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/st-louis-tenants-end-a-rent-strike.html | ST LOUIS TENANTS END A RENT STRIKE | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/staryk-and-perry-of-oberlin-excel-in-fine-chamber-concert.html | Staryk and Perry of Oberlin Excel in Fine Chamber Concert | By Allen Hughes | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/steel-hauler-stops-deliveries-after-union-strife-at-ohio-mill.html | Steel Hauler Stops Deliveries After Union Strife at Ohio Mill | By Jerry M Flintspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/stevenson-opens-senate-campaign-illinois-treasurer-to-seek-seat.html | STEVENSON OPENS SENATE CAMPAIGN Illinois Treasurer to Seek Seat Held by Dirksen | BY John Kifnerspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/stocks-retreat-as-funds-unload-heavy-dumping-sends-many-glamour.html | STOCKS RETREAT AS FUNDS UNLOAD Heavy Dumping Sends Many Glamour Issues Skidding  Control Data Sheds 15 DOW OFF 752 TO 84834 Gold and Steel Are the Only Major Groups to Escape Losses During Session STOCKS RETREAT AS FUNDS UNLOAD | By Vartanig G Vartan | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/susan-boylan-plans-nuptials.html | Susan Boylan Plans Nuptials | Special to The New Yrk Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/swoboda-day-in-syosset.html | Swoboda Day in Syosset | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/tart-melchionni-help-nets-defeat-floridians-9992.html | Tart Melchionni Help Nets Defeat Floridians 9992 | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/the-next-model-from-merrill-lynch-.html | The Next Model From Merrill Lynch | By Enid Nemy | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/theater-a-round-with-ring-opens-anta-series.html | Theater A Round With Ring Opens ANTA Series | By Clive Barnes | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/three-sentenced-in-athens-as-regime-opens-trial.html | Three Sentenced in Athens As Regime Opens Trial | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/thruway-authority-will-raise-tolls-on-trucks-185-on-jan-1.html | Thruway Authority Will Raise Tolls on Trucks 185 on Jan 1 | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/ticker-tape-symbol.html | Ticker Tape Symbol | GENEVIEVE VISICH | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/to-recognize-israel.html | To Recognize Israel | SANJEEVA NYAK | RE0000763324 | 1997-10-23 | B00000540722 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/tokyo-publisher-aims-to-sell-book-on-kim-il-sung-worldwide.html | Tokyo Publisher Aims to Sell Book on Kim Il Sung Worldwide | By Takashi Okaspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/train-derailed-upstate.html | Train Derailed Upstate | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/tv-tape-players-spurred-abroad-makers-to-introduce-units-before-us.html | TV TAPE PLAYERS SPURRED ABROAD Makers to Introduce Units Before US Producers | By Gene Smith | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/uar-to-mediate-lebanese-dispute-with-guerrillas-beirut-negotiators.html | UAR TO MEDIATE LEBANESE DISPUTE WITH GUERRILLAS Beirut Negotiators in Cairo Are Reported Amenable to Loosening Controls A CEASEFIRE ARRANGED Arafat Is Invited to Egypt to Represent Palestinians in the Discussions Cairo Agrees to Mediate Rift Between Beirut and Guerrillas | By Raymond H Andersonspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/unhurried-pace-of-rascal-the-raccoon.html | Unhurried Pace of Rascal the Raccoon | HOWARD THOMPSON | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/unilever-selects-a-successor-to-lord-cole-as-the-chairman-unilever.html | Unilever Selects a Successor To Lord Cole as the Chairman UNILEVER PLANS TO PICK OFFICERS | By James J Nagle | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/us-and-north-korea-meet-again-on-captive-americans.html | US and North Korea Meet Again on Captive Americans | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/us-curbs-use-of-weed-killer-that-produces-rat-deformities.html | US Curbs Use of Weed Killer That Produces Rat Deformities | By Robert M Smithspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/us-orders-iowa-to-halt-pollution-of-2-rivers-water-quality-act-is.html | US Orders Iowa to Halt Pollution of 2 Rivers Water Quality Act Is Also Invoked to Press Illinois Missouri and Kansas | By William M Blairspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/us-women-rout-ireland-in-glassboro-field-hockey.html | US Women Rout Ireland In Glassboro Field Hockey | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/va-reversing-policy-agrees-to-release-all-data-on-ratings-it-gives.html | VA Reversing Policy Agrees to Release All Data on Ratings It Gives Hearing Aids | By Paul Delaneyspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/violence-disrupts-fiat-plant-in-italy.html | VIOLENCE DISRUPTS FIAT PLANT IN ITALY | Special to The New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/weizmann-institute-25-years-young.html | Weizmann Institute 25 Years Young | By James Feronspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/wood-field-and-stream-hunting-wild-turkey-is-an-education-and.html | Wood Field and Stream Hunting Wild Turkey Is an Education and Passing Mark Can Be Elusive | By Nelson Bryantspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/young-falangists-demonstrate-against-francos-cabinet-shuffle.html | Young Falangists Demonstrate Against Francos Cabinet Shuffle | By Richard Ederspecial To the New York Times | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-30 | https://www.nytimes.com/1969/10/30/archives/zoos-renovated-reptile-house-sets-scene-with-a-tropic-storm.html | Zoos Renovated Reptile House Sets Scene With a Tropic Storm | By John C Devlin | RE0000763324 | 1997-10-23 | B00000540722 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/-anne-of-thousand-days-chosen-for-royal-benefit.html | Anne of Thousand Days Chosen for Royal Benefit | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/100-yonkers-police-call-in-sick-only-a-handful-of-men-on-duty.html | 100 Yonkers Police Call In Sick Only a Handful of Men on Duty POLICE IN YONKERS CALLING IN SICK | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/2-indicted-here-in-plot-on-bank-charged-with-ransom-bid-on-stolen.html | 2 INDICTED HERE IN PLOT ON BANK Charged With Ransom Bid on Stolen Securities | BY Edward Ranzal | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/2-powers-present-new-arms-draft-critics-of-seabed-proposal-will.html | 2 POWERS PRESENT NEW ARMS DRAFT Critics of Seabed Proposal Will Seek Changes at UN | By Thomas J Hamiltonspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/20000-poison-bullets-made-and-stockpiled-by-army.html | 20000 Poison Bullets Made and Stockpiled by Army | By Robert M Smithspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/3-win-nobel-prizes-in-science-nobels-won-by-american-briton-and.html | 3 Win Nobel Prizes in Science Nobels Won by American Briton and Norwegian | By John M Leespecial to the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/35-negro-girls-seize-part-of-a-building-at-vassar-and-sit-in.html | 35 Negro Girls Seize Part of a Building at Vassar and Sit In | By Murray Schumachspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/600-dine-and-dance-amid-natural-history.html | 600 Dine and Dance Amid Natural History | By Robert Mcg Thomas Jr | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/a-record-budget-asked-by-city-u-3699million-is-sought-for-year-of.html | A RECORD BUDGET ASKED BY CITY U 3699Million Is Sought for Year of Open Admissions | By M S Handler | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/above-party-loyalty.html | Above Party Loyalty | WILLIAM C CHANLERWALTER D BINGER | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/above-reproach.html | Above Reproach | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/accord-reported-for-biafra-talks-but-nigeria-hasnt-verified.html | ACCORD REPORTED FOR BIAFRA TALKS But Nigeria Hasnt Verified Statement by Diplomat | By Charles Mohrspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/accusations-are-traded.html | Accusations Are Traded | By Dana Adams Schmidtspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/acquisitions-set-by-union-pacific-celanese-units-are-priced-at.html | ACQUISITIONS SET BY UNION PACIFIC Celanese Units Are Priced at 240Million in Cash | By Alexander R Hammer | RE0000763336 | 1997-10-23 | B00000542116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/adams-scores-with-two-outsiders-for-a-63220-daily-double-at.html | Adams Scores With Two Outsiders for a 63220 Daily Double at Aqueduct SPRINTS MARKED BY CLOSE FINISHES Axe Meno Questions Wins by Head Birdsofafeather Triumphs by a Neck | By Joe Nichols | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/aetna-life-cites-earnings-drop-auto-policies-factor-insurers-report.html | Aetna Life Cites Earnings Drop Auto Policies Factor INSURERS REPORT EARNINGS FIGURES | By Gene Smith | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/amid-bustle-3-mayoral-rivals-find-a-bit-of-peace.html | Amid Bustle 3 Mayoral Rivals Find a Bit of Peace | By Lacey Fosburgh | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/amnesty-in-south-vietnam.html | Amnesty in South Vietnam | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/argentine-ballet-impresses-london-on-opening-night.html | Argentine Ballet Impresses London On Opening Night | Special to The New York TimesJOHN PERCIVAL | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/british-kill-some-animals-and-birds-to-bar-rabies.html | British Kill Some Animals and Birds to Bar Rabies | By Gloria Emersonspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/british-laborites-hold-4-of-5-seats-in-byelection-but-margin-is-far.html | British Laborites Hold 4 of 5 Seats in ByElection But Margin Is Far Slimmer Than in 1966  Scottish Nationalist Defeated | By Alvin Shusterspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/british-verify-russians-strides-toward-taming-hbomb-power-british.html | British Verify Russians Strides Toward Taming HBomb Power British Verify Russians Strides Toward Taming HBomb Power | By Walter Sullivanspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/building-contracts-off-in-september-contract-values-in-building-off.html | Building Contracts Off in September CONTRACT VALUES IN BUILDING OFF | By Thomas W Ennis | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/canam-drivers-ready-for-fuji-whirl.html | CanAm Drivers Ready for Fuji Whirl | By John S Radostaspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/cbs-memo-sets-tv-reporting-rules.html | CBS Memo Sets TV Reporting Rules | By Fred Ferretti | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/church-council-scores-founder-american-group-condemns-mcintire-on.html | CHURCH COUNCIL SCORES FOUNDER American Group Condemns McIntire on Relief Unit | By Seth S Kingspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/computer-is-used-as-guide-for-expert-seeking-way-out-of-labyrinth.html | Computer Is Used as Guide for Expert Seeking Way Out of Labyrinth of Urban Problems Computer Is Used as a Guide to Urban Ills | By William K Stevens | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/council-assails-textbook-delays-latest-figures-prompt-call-for.html | COUNCIL ASSAILS TEXTBOOK DELAYS Latest Figures Prompt Call for Changes in Ordering | By Maurice Carroll | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/dartmouth-yale-likely-to-cast-statistics-aside-for-intangibles.html | Dartmouth Yale Likely to Cast Statistics Aside for Intangibles | By Deane McGowen | RE0000763336 | 1997-10-23 | B00000542116 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/david-nadien-steps-forward-for-solo.html | DAVID NADIEN STEPS FORWARD FOR SOLO | ALLEN HUGHES | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/democrats-backing-lindsay-and-smith-debated.html | Democrats Backing Lindsay and Smith Debated | By Martin Tolchin | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/dissident-reported-held-in-moscow-mental-home.html | Dissident Reported Held In Moscow Mental Home | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/east-germans-chide-brandt-on-berlin.html | EAST GERMANS CHIDE BRANDT ON BERLIN | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/eastbloc-officials-confer-on-strategy.html | EASTBLOC OFFICIALS CONFER ON STRATEGY | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/economic-pulsetakers-predict-nations-business-health-in-70.html | Economic PulseTakers Predict Nations Business Health in 70 ECONOMISTS VIEW 1970 PROSPECTS | By Herbert Koshetz | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/edwin-m-hall.html | EDWIN M HALL | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/egeberg-proposes-drive-to-promote-smaller-families.html | Egeberg Proposes Drive to Promote Smaller Families | By Nancy Hicks | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/electric-utilities-form-five-regional-councils.html | Electric Utilities Form Five Regional Councils | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/episcopal-diocese-nominates-4-to-succeed-bishop-donegan.html | Episcopal Diocese Nominates 4 To Succeed Bishop Donegan | By Edward Bfiske | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/eric-g-peterson-headed-engineering-concern-here.html | Eric G Peterson Headed Engineering Concern Here | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/european-treasury-men-and-central-bankers-assess-bonn-step-no.html | European Treasury Men and Central Bankers Assess Bonn Step NO DECLINE SEEN IN INTEREST RATES | By Clyde H Farnsworthspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/expert-deplores-year-in-solitary-testifies-for-convict-suing-state.html | EXPERT DEPLORES YEAR IN SOLITARY Testifies for Convict Suing State Charging Cruelty | By Thomas A Johnson | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/experts-discount-quakes-on-moon-tremors-linked-to-gases-leaking.html | EXPERTS DISCOUNT QUAKES ON MOON Tremors Linked to Gases Leaking From Module | By Richard D Lyonsspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/f-t-chambers-jr-1-alcoh___olism-experti.html | F T CHAMBERS JR 1 ALCOHOLISM EXPERTI | Special to The Nw Yrk Times | RE0000763336 | 1997-10-23 | B00000542116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/flyers-rally-in-final-period-to-gain-a-tie-with-rangers-3-to-3.html | Flyers Rally in Final Period to Gain a Tie With Rangers 3 to 3 CLARKE TALLIES ON A 30FOOTER Gets His First Goal as Pro Tkaczuk Balon Hadfield Score for Rangers | By Gerald Eskenazispecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/for-chinese-meal-or-a-french-steak.html | For Chinese Meal Or a French Steak | By Craig Claiborne | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/foreign-affairs-fading-lines.html | Foreign Affairs Fading Lines | By C L Sulzberger | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/france-arrests-7-in-espionage-case-3-rumanians-are-ousted-ring.html | FRANCE ARRESTS 7 IN ESPIONAGE CASE 3 Rumanians Are Ousted  Ring Linked to NATO | By John L Hessspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/g-e-and-unions-at-standstill-in-talks.html | G E and Unions at Standstill in Talks | By Damon Stetson | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/gen-medici-sworn-in-as-president-of-brazil.html | Gen Medici Sworn In As President of Brazil | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/gulf-favors-a-halt-in-us-aid-for-bolivia-says-oil-takeover-clearly.html | Gulf Favors a Halt in US Aid for Bolivia Says Oil TakeOver Clearly Violated Law of Land GULF URGES HALT IN AID TO BOLIVIA | By William D Smithspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/heather-harper-at-carnegie-hall-soprano-heard-in-strauss-with-royal.html | HEATHER HARPER AT CARNEGIE HALL Soprano Heard in Strauss With Royal Philharmonic | By Donal Henahan | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/hope-e-shaff-teacher-wed.html | Hope E Shaff Teacher Wed | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/house-committee-votes-to-cite-head-of-f-c-c-for-contempt-hyde.html | House Committee Votes to Cite Head of F C C for Contempt Hyde Refused to Supply Data on Radio License Renewal Till Review Period Ends | By Christopher Lydonspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/if-you-are-a-gambler-the-odds-favor-lindsay.html | If You Are a Gambler The Odds Favor Lindsay | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/integration-case-victor-jack-greenberg.html | Integration Case Victor Jack Greenberg | By John Sibley | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/israel-condemns-damascus-role-says-guerrillas-in-lebanon-are-agents.html | ISRAEL CONDEMNS DAMASCUS ROLE Says Guerrillas in Lebanon Are Agents of Syria | By James Feronspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/jane-wallach-8-activein-theater.html | JANE WALLACH 8  ACTIVEIN THEATER | Specol Lo The New York Time | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/jets-put-bomb-in-moth-balls-as-foes-use-double-coverage.html | Jets Put Bomb in Moth Balls As Foes Use Double Coverage | By Murray Chass | RE0000763336 | 1997-10-23 | B00000542116 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/johnson-friends-tied-to-land-grab-senator-says-aides-pushed.html | JOHNSON FRIENDS TIED TO LAND GRAB Senator Says Aides Pushed 2Million Deal in Texas Johnson Friends Tied to Order for 2Million US Land Transfer in Texas | By Marjorie Hunterspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/kennedy-granted-a-closed-inquest-in-kopechne-case-kennedy-wins.html | Kennedy Granted A Closed Inquest In Kopechne Case Kennedy Wins Right to Closed Inquest | By John H Fentonspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/kenya-bars-opposition-party-charging-it-with-subversion.html | Kenya Bars Opposition Party Charging It With Subversion | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/klein-jury-fails-to-reach-verdict-but-judge-orders-it-to-keep.html | KLEIN JURY FAILS TO REACH VERDICT But Judge Orders It to Keep Trying in Slaying Case | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/knicks-defeat-rockets-123110-at-garden-for-ninth-victory-in-10.html | Knicks Defeat Rockets 123110 at Garden for Ninth Victory in 10 Games FRAZIER GETS 43 FOR CAREER HIGH Scores 28 in Second Half to Help Knicks Rebound From 5953 Deficit | By Thomas Rogers | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/liberals-in-south-are-elated-by-courts-ruling-on-schools.html | Liberals in South Are Elated By Courts Ruling on Schools | By Roy Reedspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/lindbergh-forcelanded.html | Lindbergh ForceLanded | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/lindsay-is-backed-by-tv-and-radio-he-receives-all-available.html | LINDSAY IS BACKED BY TV AND RADIO He Receives All Available Endorsements Here | By Fred Ferretti | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/lindsays-errors.html | Lindsays Errors | NATHAN BLUMBERG | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/lodge-asks-private-talks-plea-is-rejected-in-paris-lodge-asks.html | Lodge Asks Private Talks Plea Is Rejected in Paris Lodge Asks Private Talks but Plea Is Rejected in Paris | By Drew Middletonspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/logan-will-run-troubled-villager-concern-also-takes-option-on.html | Logan Will Run Troubled Villager Concern Also Takes Option on Shares Held by Founders LOGAN TO MANAGE VILLAGER CONCERN | By Isadore Barmash | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/market-place-small-investors-and-big-blocks.html | Market Place Small Investors And Big Blocks | By Robert Mepz | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/market-rallies-reversing-trend-glamour-stocks-recover-losses-paving.html | MARKET RALLIES REVERSING TREND Glamour Stocks Recover Losses Paving the Way for Afternoon Gains DOW AVERAGE RISES 217 Despite a Rebound Declines Top Advances 704 to 650  20 Lows Set MARKET RALLIES REVERSING TREND | By Vartanig G Vartan | RE0000763336 | 1997-10-23 | B00000542116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/martin-jennings-keep-air-force-aloft.html | Martin Jennings Keep Air Force Aloft | By Neil Amdur | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/mcdonnell-douglas-profit-up-aircraft-sales-off-net-earnings-results.html | McDonnell Douglas Profit Up Aircraft Sales Off Net Earnings Results and Volume of Sales Are Announced by a Varied Group of US Corporations | By Clare M Reckert | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/mdonnell-co-selling-6-offices-brokerage-firm-ends-most-of-its.html | MDONNELL  CO SELLING 6 OFFICES Brokerage Firm Ends Most of Its Retail Operations | By Terry Robards | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/meyer-perlstein-l-pediatrig-leader-chjgago-neurologist.html | MEYER PERLSTEIN l PEDIATRIG LEADER Chjgago Neurologist DiesSpecialist in Palsy | Pectal o The Nev York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/meyner-ends-goitalone-policy-and-welcomes-muskies-arrival.html | Meyner Ends GoItAlone Policy And Welcomes Muskies Arrival | By Ronald Sullivanspecial To The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/montreal-students-protest-bill-on-language-rights.html | Montreal Students Protest Bill on Language Rights | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/mrs-kennedy-tours-superblocks-renovated-in-bedfordstuyvesant.html | Mrs Kennedy Tours Superblocks Renovated in BedfordStuyvesant | By William Borders | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/mrs-loweth-elected-head-of-womens-golf-association.html | Mrs Loweth Elected Head Of Womens Golf Association | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/music-city-opera-has-a-double-bill-ravel-and-orff-heard-john-butler.html | Music City Opera Has a Double Bill Ravel and Orff Heard  John Butler Helpful | By Harold C Schonberg | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/myrdal-urges-a-marshall-plan-to-aid-us-cities-and-the-poor.html | Myrdal Urges a Marshall Plan To Aid US Cities and the Poor | By Jon Nordheimerspecial To The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/national-geographic-editor-unhurt-in-australian-crash.html | National Geographic Editor Unhurt in Australian Crash | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/need-for-change.html | Need for Change | B HOUSMAN | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/neighborhoods-eltingville-householders-want-urban-services-but-not.html | Neighborhoods Eltingville Householders Want Urban Services but Not City Problems | By Arnold H Lubasch | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/nixon-and-latins-mood-despite-disillusionment-foreign-offices-await.html | Nixon and Latins Mood Despite Disillusionment Foreign Offices Await Speech in State of Expectancy | By Juan de Onisspecial To The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/nixon-proposes-a-bill-of-rights-for-consumers-proposes-new-legal.html | NIXON PROPOSES A BILL OF RIGHTS FOR CONSUMERS Proposes New Legal Powers and Agencies to Protect Buyers From Deception NIXON PROPOSES A CONSUMERS BILL | By Robert B Semple Jrspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/no-lock-is-perfect-says-gm-but-its-new-one-cuts-thefts.html | No Lock Is Perfect Says GM But Its New One Cuts Thefts | By Farnsworth Fowle | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/on-the-stage-or-off-troupe-is-united.html | On the Stage or Off Troupe Is United | By Mel Gussow | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/owls-grizzlies-and-men.html | Owls Grizzlies and Men | By Christopher LehmannHaupt | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/pacers-vanquish-caps-by-123121.html | PACERS VANQUISH CAPS BY 123121 | Win in Overtime on 18foot Shot by Netolicky | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/paramount-seeks-a-g-for-wagon-will-appeal-for-rehearing-of-m-rating.html | PARAMOUNT SEEKS A G FOR WAGON Will Appeal for Rehearing of M Rating for Musical | By A H Weiler | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/penn-central-train-kills-two-girls-13-in-norwalk.html | Penn Central Train Kills Two Girls 13 in Norwalk | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/penny-pitou-back-with-a-ski-sales-pitch-olympics-star-of-60-plays.html | Penny Pitou Back With a Ski Sales Pitch Olympics Star of 60 Plays Many Roles at Coliseum Show | By Michael Strauss | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/phyllis-diller-will-say-hello-to-broadway-in-dolly.html | Phyllis Diller Will Say Hello to Broadway in Dolly | By Lewis Funke | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/plot-laid-to-foes-of-nuclear-power.html | PLOT LAID TO FOES OF NUCLEAR POWER | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/politics-mayor-acts-to-end-neighborhood-decay-lindsay-widening-a.html | Politics Mayor Acts to End Neighborhood Decay LINDSAY WIDENING A TEST PROGRAM Putting 4 More Areas Under Plan Begun in Bronx | By Homer Bigart | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/president-proud-to-have-agnew-in-administration-president-is-proud.html | President Proud to Have Agnew in Administration President Is Proud of Agnews Role | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/president-vows-to-enforce-edict-on-desegregation-mitchell-and-finch.html | PRESIDENT VOWS TO ENFORCE EDICT ON DESEGREGATION Mitchell and Finch Also Say They Will Back Courts Call for Action at Once PROBLEMS ARE FEARED But Nixon Declares They Can Be Overcome by All of Us Working Together PRESIDENT VOWS TO ENFORCE EDICT | By Fred P Grahamspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/prices-of-bonds-advance-then-dip-newissue-market-exhibits-more.html | PRICES OF BONDS ADVANCE THEN DIP NewIssue Market Exhibits More Stability Than in Recent Weeks CREDIT MARKETS EARLY GAINS LOST | By John H Allan | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/prices-of-staples-soar-under-thieu-luxury-tax.html | Prices of Staples Soar Under Thieu Luxury Tax | By B Drummond Ayres Jrspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/procaccino-vows-to-help-end-war-says-he-will-camp-on-white-house.html | PROCACCINO VOWS TO HELP END WAR Says He Will Camp on White House Steps if Necessary  Nonpartisan Aid Asked PROCACCINO VOWS TO HELP END WAR | By Tomas P Ronan | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/progress-reported-on-vaccines-against-meningitis-and-rubella.html | Progress Reported on Vaccines Against Meningitis and Rubella | By Harold M Schmeck Jrspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/reaction-mixed-on-school-rules-nov-12-hearing-scheduled-on-policy.html | REACTION MIXED ON SCHOOL RULES Nov 12 Hearing Scheduled on Policy on Student Rights | By Gene Currivan | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/reluctant-giant-warming-to-task-dryer-getting-used-to-chilly.html | Reluctant Giant Warming to Task Dryer Getting Used to Chilly Climate in New York Defensive End From California Weighed Quitting Football | By George Vecsey | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/report-gives-maturities-of-eurodollar-deposits.html | Report Gives Maturities Of Eurodollar Deposits | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/reserve-continues-to-exercise-sharp-caution-on-money-policy-reserve.html | Reserve Continues to Exercise Sharp Caution on Money Policy RESERVE RETAINS CAUTIOUS POLICY | By Robert D Hershey Jr | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/rev-james-m-kilroy.html | REV JAMES M KILROY | Special to The New Yrk Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/ritzy-dance-here-recalls-1927-hotel.html | Ritzy Dance Here Recalls 1927 Hotel | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/robert-w-maynard-led-r-h-stearns-90.html | ROBERT W MAYNARD LED R H STEARNS 90 | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/rohan-testifies-at-al-aksa-fire-trial.html | Rohan Testifies at Al Aksa Fire Trial | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/school-decision-and-nixon-the-ambiguity-lingers.html | School Decision and Nixon The Ambiguity Lingers | By Max Frankelspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/schools-unsure-on-bias-decision-effect-of-ruling-in-the-north-is.html | SCHOOLS UNSURE ON BIAS DECISION Effect of Ruling in the North Is Not Clear to Officials | By John Darntonspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/seale-disrupts-courtroom-again-panther-leader-gagged-and-bound-for.html | SEALE DISRUPTS COURTROOM AGAIN Panther Leader Gagged and Bound for Second Day | By J Anthony Lukasspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/senate-committee-scored-on-voter-registration-move.html | Senate Committee Scored on Voter Registration Move | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/senate-democrats-rebuffing-nixon-delay-draft-lottery-action.html | Senate Democrats Rebuffing Nixon Delay Draft Lottery Action | By John W Finneyspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/senate-unit-votes-tax-relief-to-all-follows-house-suggestions-of.html | SENATE UNIT VOTES TAX RELIEF TO ALL Follows House Suggestions of Rise in Deductions Aid to Poor and Cut in Rates Senate Unit Votes Some Relief In Tax for All Income Groups | By Eileen Shanahanspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/silver-futures-drift-downward-volume-dips-below-record-users-back.html | SILVER FUTURES DRIFT DOWNWARD Volume Dips Below Record  Users Back Treasury | By Elizabeth M Fowler | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/skipjacks-to-unfurl-sails-once-more-on-chesapeake-old-oyster.html | Skipjacks to Unfurl Sails Once More on Chesapeake Old Oyster Dredgers to Race Tomorrow on Maryland Bay | By Parton Keese | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/smiths-record.html | Smiths Record | JAMES F ODONNELL | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/soviet-aid-asked-by-us-to-ease-tension-in-laos.html | Soviet Aid Asked by US To Ease Tension in Laos | By Richard Halloranspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/soviet-plans-news-conference.html | Soviet Plans News Conference | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/speno-plans-to-sue-newsday-on-series.html | SPENO PLANS TO SUE NEWSDAY ON SERIES | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/sports-of-the-times-shooting-of-billy-the-kid.html | Sports of The Times Shooting of Billy the Kid | By Arthur Daley | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/stage-neglected-suburban-housewife-geraldine-page-stars-in-play-by.html | Stage Neglected Suburban Housewife Geraldine Page Stars in Play by S A Long Angela Makes Debut at Music Box | By Clive Barnes | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/state-asks-court-to-bar-a-hearing-motions-are-filed-to-block.html | STATE ASKS COURT TO BAR A HEARING Motions Are Filed to Block Charges on the Budget | By Robert E Tomasson | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/syria-to-continue-aid-to-guerrillas-official-promises-to-supply-all.html | SYRIA TO CONTINUE AID TO GUERRILLAS Official Promises to Supply All Their Needs  Israel Condemns Damascus SYRIA TO CONTINUE TO AID GUERRILLAS | By Eric Pacespecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/talks-continue-in-cairo.html | Talks Continue in Cairo | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/talks-on-air-fare-fail-in-lausanne-44-lines-cannot-agree-on-north.html | TALKS ON AIR FARE FAIL IN LAUSANNE 44 Lines Cannot Agree on North Atlantic Rates | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/the-inimitable-bonnie-cashin.html | The Inimitable Bonnie Cashin | By Bernadine Morris | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archiv es/the-tax-bill-and-the-foundations.html | The Tax Bill and the Foundations | By Anthony Lewis | RE0000763336 | 1997-10-23 | B00000542116 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/threat-of-arrest-brings-an-end-to-student-protest-at-st-johns.html | Threat of Arrest Brings an End To Student Protest at St Johns | By David Burnham | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/tribunal-bars-plan-by-france-to-open-nazi-camp-graves.html | Tribunal Bars Plan By France to Open Nazi Camp Graves | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/tv-glory-hallelujah-net-offers-antiwar-drama-tonight-with-american.html | TV Glory Hallelujah NET Offers Antiwar Drama Tonight With American Conservatory Cast | By George Gent | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/twa-exposing-executives-to-customers-new-program-offers-glimpse-of.html | TWA Exposing Executives to Customers New Program Offers Glimpse of Gremlins Staff Encounters | By Edward Hudson | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/u-nu-exburmese-leader-granted-asylum-in-thailand.html | U Nu ExBurmese Leader Granted Asylum in Thailand | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/ulysse-mab-gets-new-trot-driver-bill-popfinger-will-replace-insko.html | ULYSSE MAB GETS NEW TROT DRIVER Bill Popfinger Will Replace Insko in Gotham Tonight | By Louis Effratspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/us-and-mexico-map-joint-drugs-drive.html | US AND MEXICO MAP JOINT DRUGS DRIVE | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/us-equestrian-team-retires-ringmaster-challenge-trophy-at.html | US Equestrian Team Retires Ringmaster Challenge Trophy at Washington BRINSMADE FIRST ON GOLDEN GAVEL Connecticut Rider Captures 10Horse Jumpoff Takes PointStanding Lead | By John Rendelspecial To the New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/van-lines-campaign-to-roll.html | Van Lines Campaign to Roll | By Philip H Dougherty | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/warren-backs-concept-of-a-dynamic-peace.html | Warren Backs Concept Of a Dynamic Peace | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/wendy-h-chalif-to-be-the-bride-of-jonathan-eld.html | Wendy H Chalif To Be the Bride Of Jonathan Eld | Special to The New York Times | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/wentworths-offer-new-4hand-works-for-piano.html | Wentworths Offer New 4Hand Works for Piano | By Raymond Ericson | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/winners-plumbed-the-nature-of-matter.html | Winners Plumbed the Nature of Matter | By Sandra Blakeslee | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/witchcraft-some-people-find-it-a-serious-matter.html | Witchcraft Some People Find It a Serious Matter | By Judy Klemesrud | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/wood-field-and-stream-migratory-bird-foundation-in-ontario-seeking.html | Wood Field and Stream Migratory Bird Foundation in Ontario Seeking Aid to Maintain Sanctuary | By Nelson Bryant | RE0000763336 | 1997-10-23 | B00000542116 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-10-31 | https://www.nytimes.com/1969/10/31/archives/youths-in-morrisania-section-of-bronx-plagued-by-narcotics.html | Youths in Morrisania Section Of Bronx Plagued by Narcotics | By Michael T Kaufman | RE0000763336 | 1997-10-23 | B00000542116 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/-a-rats-mass-weaves-drama-of-poetic-fabric.html | A Rats Mass Weaves Drama of Poetic Fabric | By Clive Barnes | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/-chicago-8-trial-recessed-to-seek-coast-lawyer-defense-wants-to.html | Chicago 8 Trial Recessed to Seek Coast Lawyer Defense Wants to Find Out if Seales Attorney Can Join the Case Soon | By J Anthony Lukas | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/-peace-hysteria.html | Peace Hysteria | GILBERT D KLICKSTEIN MD | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/2-girls-go-to-court-over-pledge.html | 2 Girls Go to Court Over Pledge | By Lesley Oelsner | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/4-nordic-premiers-weigh-treaty-to-link-economies-little-chance-is.html | 4 Nordic Premiers Weigh Treaty to Link Economies Little Chance Is Seen of Ending Split on Plan for Wide Integration | By John M Lee | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/a-year-after-the-bombing-halt-balance-sheet-is-still-unclear.html | A Year After the Bombing Halt Balance Sheet Is Still Unclear | By Tad Szulc | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/about-pro-football-jets-giants-to-play-at-home-tomorrow-both-are.html | About Pro Football Jets Giants to Play At Home Tomorrow Both Are Favored | By William N Wallace | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/alcindor-invades-garden-tonight-72-star-of-milwaukee-five-confronts.html | ALCINDOR INVADES GARDEN TONIGHT 72 Star of Milwaukee Five Confronts Runaway Knicks | By Thomas Rogers | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/amex-prices-gain-in-brisk-trading-advances-exceed-declines-potter.html | AMEX PRICES GAIN IN BRISK TRADING Advances Exceed Declines Potter Issue Is Active | By Douglas W Cray | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/antiques-55000-chest-of-drawers-for-the-state-department.html | Antiques 55000 Chest of Drawers for the State Department | By Marvin D Schwartz | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/art-enterprise-of-faith-representational-works-at-schoelkopf.html | Art Enterprise of Faith Representational Works at Schoelkopf Gallery Reflect a Revival Trend | By Hilton Kramer | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/art-scanning-america-of-19th-century-exhibition-points-up-revival.html | Art Scanning America of 19th Century Exhibition Points Up Revival of Respect | By John Canaday | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/at-the-white-house-some-tricks-and-treats-for-250-children.html | At the White House Some Tricks and Treats for 250 Children | By Nan Robertson | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/b52s-raid-area-at-cambodia-line-targets-are-enemy-units-that.html | B52S RAID AREA AT CAMBODIA LINE Targets Are Enemy Units That Shelled 4 Outposts | By James P Sterba | RE0000763332 | 1997-10-23 | B00000542112 |

| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/board-vote-asked-on-5th-ave-coach-trustee-urges-court-to-set.html | BOARD VOTE ASKED ON 5TH AVE COACH Trustee Urges Court to Set Meeting to Pick Directors and to Bar Gray Line | By Terry Robards | RE0000763332 | 1997-10-23 | B00000542112 |
|---|---|---|---|---|---|---|
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/books-of-the-times-the-novel-as-process.html | Books of The Times The Novel as Process | By Thomas Lask | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/bridge-walsh-teams-lead-cut-in-phoenix-tourney-play.html | Bridge Walsh Teams Lead Cut in Phoenix Tourney Play | By Alan Truscott | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/brooklyn-democratic-leaders-vow-to-pay-precinct-captains.html | Brooklyn Democratic Leaders Vow to Pay Precinct Captains | By Martin Tolchin | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/campaign-fallacies.html | Campaign Fallacies | ANNE DE GREGORY | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/canadian-woman-rider-takes-jumping-trophy-in-washington.html | Canadian Woman Rider Takes Jumping Trophy in Washington | By John Rendel | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/candidates-campaigning-hard-for-citys-no-2-spot.html | Candidates Campaigning Hard for Citys No 2 Spot | By Thomas P Ronan | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/chamber-group-presents-a-milhaud-premiere.html | Chamber Group Presents a Milhaud Premiere | By Peter G Davis | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/chamber-soloists-offer-dido-concert.html | Chamber Soloists Offer Dido Concert | By Raymond Ericson | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/citizens-panel-sees-peril-in-abrupt-vietnam-pullout-panel-sees.html | Citizens Panel Sees Peril In Abrupt Vietnam Pullout Panel Sees Peril in an Abrupt Pullout | By Felix Belair Jr | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/city-transport-unit-proposes-small-airfield-on-staten-island-would.html | City Transport Unit Proposes Small Airfield on Staten Island Would Be on a Garbage Fill Work on Flushing Airport Also Urged | By Edward C Burks | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/cleancut-young-marine-is-suspect-in-hijacking.html | CleanCut Young Marine Is Suspect in Hijacking | By Craig R Whitney | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/coral-jewelry-infant-industry-university-of-hawaii-helps-2-concerns.html | Coral Jewelry Infant Industry University of Hawaii Helps 2 Concerns With Research | By Lawrence E Davies | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/dartmouth-in-crucial-ivy-test-at-yale.html | Dartmouth in Crucial Ivy Test at Yale | By Neil Amdur | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/deal-set-to-avoid-big-us-gold-loss-danger-is-posed-by-a-rise.html | DEAL SET TO AVOID BIG US GOLD LOSS Danger Is Posed by a Rise Planned in IMF Quotas Calling for Bullion | By Clyde H Farnsworth | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/democrat-for-lindsay.html | Democrat for Lindsay | BENJAMIN S ROSENTHAL MC | RE0000763332 | 1997-10-23 | B00000542112 |

| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/detroiters-play-at-carnegie-hall-waltons-belshazzar-feast-is.html | DETROITERS PLAY AT CARNEGIE HALL Waltons Belshazzar Feast Is Augmented by Brass | By Allen Hughes | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/downtown-gop-club-drops-marchi-to-support-procaccino-downtown-gop.html | Downtown GOP Club Drops Marchi to Support Procaccino Downtown GOP Club Drops Marchi | By Richard Reeves | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/edict-on-schools-pressed-in-south-legal-motions-are-filed-by.html | EDICT ON SCHOOLS PRESSED IN SOUTH Legal Motions Are Filed by Defense Fund Demanding Immediate Integration | By John Sibley | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/endorsement-hailed.html | Endorsement Hailed | GEORGE H HULL | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/father-says-pilots-obey-because-one-shot-can-ruin-pressurization.html | Father Says Pilots Obey Because One Shot Can Ruin Pressurization | By Lawrence Van Gelder | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/fcc-rules-on-endorsement-rebuttal.html | FCC Rules on Endorsement Rebuttal | By Fred Ferretti | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/federal-ddt-ban-urged-in-petition-4-conservation-groups-cite-perils.html | FEDERAL DDT BAN URGED IN PETITION 4 Conservation Groups Cite Perils to Man and Beast | By Harold M Schmeck Jr | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/for-marchi.html | For Marchi | JONATHAN D GOLDSTEIN | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/ford-enters-japan-to-build-car-parts-ford-will-build-parts-in-japan.html | Ford Enters Japan To Build Car Parts FORD WILL BUILD PARTS IN JAPAN | By Jerry M Flint | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/foreman-beats-davila-for-no-8-ward-stopped-by-drover-in-6th.html | Foreman Beats Davila for No 8 Ward Stopped by Drover in 6th | By Deane McGowen | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/fresh-yankee-wins-50000-gotham-trot-at-yonkers-for-8th-victory-in.html | Fresh Yankee Wins 50000 Gotham Trot at Yonkers for 8th Victory in Row DART HANOVER 2D 34LENGTH BEHIND | By Louis Effrat | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/giants-sign-johnson-former-jet-after-inspecting-his-punting-in.html | Giants Sign Johnson Former Jet After Inspecting His Punting in Practice TEAMS KICKING 2D WORST IN NFL | By George Vecsey | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/growth-rate-up-in-consumer-debt-growth-rate-up-in-consumer-debt.html | GROWTH RATE UP IN CONSUMER DEBT GROWTH RATE UP IN CONSUMER DEBT | By H Erich Heinemann | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/guerrilla-leaders-denounce-lebanese-peace-feelers.html | Guerrilla Leaders Denounce Lebanese Peace Feelers | By Eric Pace | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/guerrillas-claim-a-victory-guerrillas-report-a-major-victory-in.html | Guerrillas Claim a Victory Guerrillas Report a Major Victory in Lebanese Clash | By Dana Adams Schmidt | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/gunman-flees-in-auto-with-hostage-crew-tells-of-long-ordeal.html | Gunman Flees in Auto With Hostage Crew Tells of Long Ordeal | By Robert C Doty | RE0000763332 | 1997-10-23 | B00000542112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/hijacked-on-coast-jet-lands-in-rome-fugitive-marine-forces-plane-to.html | Hijacked on Coast Jet Lands in Rome Fugitive Marine Forces Plane to Fly 17 Hours | By Homer Bigart | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/historians-ask-records-access-seek-more-liberal-policy-on.html | HISTORIANS ASK RECORDS ACCESS Seek More Liberal Policy on Classified Documents | By Henry Raymont | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/israel-lifts-top-age-for-reserve-duty-from-49-to-55.html | Israel Lifts Top Age for Reserve Duty From 49 to 55 | By James Feron | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/its-xanadu-at-18th-april-in-paris-ball.html | Its Xanadu at 18th April in Paris Ball | By Charlotte Curtis | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/japanese-warned-of-us-curbs-if-textile-accord-isnt-reached-japanese.html | Japanese Warned of US Curbs If Textile Accord Isnt Reached JAPANESE WARNED OF TEXTILE CURBS | By Edwin L Dale Jr | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/johnson-friends-land-in-austin-is-idle-10-months-after-transfer.html | Johnson Friends Land in Austin Is Idle 10 Months After Transfer | By Martin Waldron | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/kopechne-inquest-may-await-ruling-on-holding-autopsy.html | Kopechne Inquest May Await Ruling On Holding Autopsy | By John H Fenton | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/lane-hs-students-battle-the-police.html | Lane HS Students Battle the Police | By Douglas Robinson | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/letters-on-campaign-candidates-and-issues-voter-for-procaccino.html | Letters on Campaign Candidates and Issues Voter for Procaccino | ROSE A BLEICHER | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/lindsay-on-parks.html | Lindsay on Parks | M M GRAFF Secretary Committee to Save Prospect Park | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/lindsay-supports-4-proposed-amendments-yes-vote-urged-on-4.html | Lindsay Supports 4 Proposed Amendments YES VOTE URGED ON 4 AMENDMENTS | By Richard Phalon | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/lindsays-campaign.html | Lindsays Campaign | Rabbi BERNARD WEINBERGER | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/literally-soup-to-nuts-at-this-culinary-boutique.html | Literally Soup to Nuts at This Culinary Boutique | By Jean Hewitt | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/man-in-the-news-diplomatic-soldier.html | Man in the News Diplomatic Soldier | Emile Girges Bustani | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/many-new-issues-offered-in-week-traders-show-enthusiasm-for-the.html | MANY NEW ISSUES OFFERED IN WEEK Traders Show Enthusiasm for the Most Part | By Robert D Hershey Jr | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/marchi-faces-issues.html | Marchi Faces Issues | FRANKLIN R GANNON | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/market-place-finding-figs-among-thistles.html | Market Place Finding Figs Among Thistles | By Robert Metz | RE0000763332 | 1997-10-23 | B00000542112 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/maxwell-house-increases-price-levels-are-raised-on-ground-and.html | MAXWELL HOUSE INCREASES PRICE Levels Are Raised on Ground and Soluble Coffees | By Gerd Wilcke | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/mdonald-trying-to-pay-dividends-plaid-stamp-concern-asks.html | MDONALD TRYING TO PAY DIVIDENDS Plaid Stamp Concern Asks Noteholders Permission | By Gene Smith | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/meyner-is-said-to-be-benefiting-from-50000-in-union-funds.html | Meyner Is Said to Be Benefiting From 50000 in Union Funds | By Ronald Sullivan | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/negro-athletes-spark-uproar-at-u-of-wyoming-black-armbands-cause-the.html | Negro Athletes Spark Uproar at U of Wyoming Black Armbands Cause the Dismissal of 14 Players | By Anthony Ripley | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/news-analysis-franco-loosens-the-reins-a-little.html | News Analysis Franco Loosens the Reins a Little | By Richard Eder | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/news-analysis-stopping-the-hijackers.html | News Analysis Stopping the Hijackers | By Richard Witkin | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/ocean-hill-at-peace-involved-and-frustrated.html | Ocean Hill at Peace Involved and Frustrated | By Thomas A Johnson | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/patents-of-the-week-a-new-treatment-for-epilepsy.html | Patents of the Week A New Treatment for Epilepsy | By Stacy V Jones | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/philharmonic-hall-resounds-to-songs-of-richie-havens.html | Philharmonic Hall Resounds to Songs Of Richie Havens | By Mike Jahn | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/platinum-prices-advance-sharply-futures-gain-on-word-of-10-rise-per.html | PLATINUM PRICES ADVANCE SHARPLY Futures Gain on Word of 10 Rise Per Ounce in London | By Elizabeth M Fowler | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/policemen-back-on-yonkers-beats-sick-calls-stop-as-the-city-agrees.html | POLICEMEN BACK ON YONKERS BEATS Sick Calls Stop as the City Agrees to Reopen Talks | By Nancy Moran | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/politics-procaccino-chides-press-papers-accused-of-biased-stories.html | Politics Procaccino Chides Press PAPERS ACCUSED OF BIASED STORIES | By Paul L Montgomery | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/president-urges-latins-take-lead-to-spur-progress-nixon-says-us.html | PRESIDENT URGES LATINS TAKE LEAD TO SPUR PROGRESS Nixon Says US Must Shun Political Interference but Assist Economic Gains | By Robert B Semple Jr | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/procaccino-backed.html | Procaccino Backed | GEORGE FEINMAN | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/procaccino-capable.html | Procaccino Capable | JACOB H AROND | RE0000763332 | 1997-10-23 | B00000542112 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/rejection-of-haynsworth-indicated-in-senate-tallies-rejection-of.html | Rejection of Haynsworth Indicated in Senate Tallies Rejection of Haynsworth Indicated in Senate Tallies | By Warren Weaver Jr | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/rockefeller-says-he-relayed-plea-for-lindsay-contributions.html | Rockefeller Says He Relayed Plea for Lindsay Contributions | By Richard L Madden | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/scientists-grapple-for-more-reliable-data-on-perils-of-narcotics.html | Scientists Grapple for More Reliable Data on Perils of Narcotics | By Robert Reinhold | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/screen-l-immortelle-love-story-is-directed-by-robbegrillet.html | Screen L Immortelle Love Story Is Directed by RobbeGrillet | By Vincent Canby | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/sears-is-seeking-computer-company-acquisitions-and-combinations-are.html | Sears Is Seeking Computer Company Acquisitions and Combinations Are Planned by Corporations | By Alexander R Hammer | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/senate-unit-votes-tax-reform-bill-individuals-cut-by-72-put-at.html | SENATE UNIT VOTES TAX REFORM BILL Individuals Cut by 72 Put at 89BillionChanges Would Add 65Billion | By Eileen Shanahan | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/soviet-bloc-asks-70-europe-talks-parley-would-aid-east-and-west.html | SOVIET BLOC ASKS 70 EUROPE TALKS Parley Would Aid East and West Gromyko Says | By Paul Hofmann | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/soviet-hopeful-on-mideast-but-says-us-hinders-pact-it-asserts-the.html | Soviet Hopeful on Mideast But Says US Hinders Pact It Asserts the Americans Back Obstructionist Position of Israel | By Bernard Gwertzman | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/space-flight-chief-said-to-quit-reshuffling-of-nasa-expected-space.html | Space Flight Chief Said to Quit Reshuffling of NASA Expected SPACE FLIGHT AIDE SAID TO HAVE QUIT | By John Noble Wilford | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/sports-of-the-times-two-new-books.html | Sports of The Times Two New Books | By Robert Lipsyte | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/stocks-register-modest-advance-but-some-volatile-glamour-issues.html | STOCKS REGISTER MODEST ADVANCE But Some Volatile Glamour Issues Plummet Texas Instruments Off 10 14 | By Vartanig G Vartan | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/surplus-for-city-put-at-78million-procaccino-report-hails-the.html | SURPLUS FOR CITY PUT AT 78MILLION Procaccino Report Hails the 61Biliion Balancing | By Maurice Carroll | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/ta-wee-is-52-favorite-today-in-rich-vosburgh-at-aqueduct.html | Ta Wee Is 52 Favorite Today In Rich Vosburgh at Aqueduct | By Joe Nichols | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/the-25000-bed-with-neon-lights.html | The 25000 Bed With Neon Lights | By Rita Reif | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/the-talk-of-vientiane-vientiane-is-still-a-long-way-from-a.html | The Talk of Vientiane Vientiane Is Still a Long Way From a Metropolis | By Henry Kamm | RE0000763332 | 1997-10-23 | B00000542112 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/thieu-in-tears-asks-sacrifices-president-defends-austerity-policy.html | THIEU IN TEARS ASKS SACRIFICES President Defends Austerity Policy and Vows to Quit if Majority Opposes Him | By Terence Smith | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/thousands-march-in-quebec-protest-frenchcanadians-oppose-premiers.html | THOUSANDS MARCH IN QUEBEC PROTEST FrenchCanadians Oppose Premiers Language Bill | By Jay Walz | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/topics-onward-from-the-dutch-west-india-company.html | Topics Onward From the Dutch West India Company | By Richard F Shepard | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/torchlight-replaced-by-tv-in-the-campaign-only-vestiges-of-old.html | Torchlight Replaced by TV in the Campaign Only Vestiges of Old Style Are Apparent in Mayoral Race | By William E Farrell | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/tvset-fires-bring-a-promise-of-a-safety-effort.html | TVSet Fires Bring a Promise of a Safety Effort | By John D Morris | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/vassar-trustees-reassure-sitins-say-they-are-committed-to-black.html | VASSAR TRUSTEES REASSURE SITINS Say They Are Committed to Black Studies Program | By Murray Schumach | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-01 | https://www.nytimes.com/1969/11/01/archives/wheatley-budget-hangs-in-balance-brave-emperor-banked-on-today-in.html | WHEATLEY BUDGET HANGS IN BALANCE Brave Emperor Banked On Today in Laurel Futurity | By Steve Cady | RE0000763332 | 1997-10-23 | B00000542112 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/-culturally-baby-are-we-waves-or-are-we-particles.html | Culturally Baby Are We Waves Or Are We Particles | By Judy Stone | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/i-dont-care-what-ideas-you-have-as-long-as-you-have-ideas-as-long-.html | I Dont Care What Ideas You Have  As Long As You Have Ideas  As Long as You Have Ideas | By Harold C Schonberg | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/2-whites-arrest-stirs-rhodesians-regime-bars-identification-of.html | 2 WHITES ARREST STIRS RHODESIANS Regime Bars Identification of Suspects Held Without Trial | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/2point-conversion-subdues-post-2221.html | 2POINT CONVERSION SUBDUES POST 2221 | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/3-oneact-spanish-plays-draw-an-enthusiastic-following-here.html | 3 OneAct Spanish Plays Draw An Enthusiastic Following Here | HOWARD THOMPSON | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/3-states-in-west-seek-water-pact-bent-on-tapping-the-large-supply.html | 3 STATES IN WEST SEEK WATER PACT Bent on Tapping the Large Supply in the Northwest | By Gladwin Hill | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/4nne-fitzelle-wed-to-james-riordan.html | 4nne Fitzelle Wed To James Riordan | peclal t The New York Tirnl | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/500-jews-are-still-living-in-yemen-official-says.html | 500 Jews Are Still Living In Yemen Official Says | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/76-and-still-diamond-lil-76-and-still-diamond-lil.html | 76  And Still Diamond Lil 76  and still Diamond Lil | By Steven V Roberts | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-boringthrillingexhaustingimpoverishing-sport-tuna-tournwment.html | A BoringThrillingExhaustingImpoverishing Sport Tuna tournwment | By Peter Wood | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-common-southern-pine-tree-is-grown-for-specific-uses.html | A Common Southern Pine Tree Is Grown for Specific Uses | By Joseph G Herzberg | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-company-sees-gold-in-industrial-waste.html | A Company Sees Gold In Industrial Waste | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-cone-who-is-prone-to-write-about-it.html | A Cone Who Is Prone to Write About It | By Philip H Dougherty | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-conflict-of-loyalties-the-case-for-selective-conscientious.html | A Conflict Of Loyalties The Case for Selective Conscientious Objection Edited by James Finn 287 pp New York Pegasus Cloth 6 Paper 195 | By Marvin M Karpatkin | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-henry-for-our-times-drama-mailbag.html | A Henry For Our Times Drama Mailbag | DAN ISAAC | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-long-way-from-a-tenement-in-newark.html | A Long Way From a Tenement in Newark | By Robert E Bedingfield | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-new-spirit-is-mobilized-in-old-mobile.html | A New Spirit Is Mobilized In Old Mobile | By Charles Layng | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-pentagon-aide-hails-launching-of-warship.html | A Pentagon Aide Hails Launching of Warship | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-poet-who-has-seen-hell-of-samuel-beckett.html | A Poet Who Has Seen Hell Of Samuel Beckett | By Charles Marowitz | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-priest-and-a-girl-by-robert-daley-415-pp-new-york-and-cleveland.html | A Priest And a Girl By Robert Daley 415 pp New York and Cleveland The World Publishing Co 695 | By Moira Jenks | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-syracuse-opinion.html | A Syracuse Opinion | PAUL L BENJAMIN | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-vicious-headline.html | A Vicious Headline | Dr WILLIAM ROSENTHAL | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/a-woman-upon-the-altar.html | A Woman Upon the Altar | WALTER KERR | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/about-club-football.html | About Club Football | PAUL D WILLIAMS | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/affluent-feel-touch-of-inflation-to-the-affluent-consumer-inflation.html | Affluent Feel Touch of Inflation To the Affluent Consumer Inflations Pinch Takes Form of a Gentle Touch | By Isadore Barmash | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/after-banquets-alabama-negroes-get-down-to-allblack-textile.html | After Banquets Alabama Negroes Get Down to AllBlack Textile Business | By Douglas W Cray | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/after-the-sun-goes-down.html | After the Sun Goes Down | JC | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/agnew-the-evidence-is-that-hes-speaking-for-nixon.html | Agnew The Evidence Is That Hes Speaking for Nixon | ROBERT B SEMPLE Jr | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/aid-body-allocates-56million-to-india.html | AID BODY ALLOCATES 56MILLION TO INDIA | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/air-force-tops-army-falcons-sink-army-136-on-96yard-kickoff-run.html | AIR FORCE TOPS ARMY Falcons Sink Army 136 On 96Yard Kickoff Run | By Dave Anderson | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/airlines-bolster-winter-schedules.html | Airlines Bolster Winter Schedules | By David Gollan | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/albania-steps-up-antisoviet-drive-intensified-criticism-linked-to.html | ALBANIA STEPS UP ANTISOVIET DRIVE Intensified Criticism Linked to the Talks in Peking | By Paul Hofmann | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/aldie-belle-is-favored-to-retain-national-working-hunter-title.html | Aldie Belle Is Favored to Retain National Working Hunter Title | By Ed Corrigan | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/am-schuur-weds-catherine-harwood.html | AM Schuur Weds Catherine Harwood | Special bo The New York Tlmel | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/amherst-triumphs-over-tufts-376.html | AMHERST TRIUMPHS OVER TUFTS 376 | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ancy-eane-ecomes-nae-of-carl-kreitler-r-in-south.html | ancy eane ecomes nae Of Carl Kreitler r in South | peclal to The New York lm | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/and-on-the-7th-day-in-new-york-a-time-to-go-out-on-the-town.html | And on the 7th Day in New York a Time to Go Out on the Town | By Angela Taylor | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/anne-janine-rosenthal-affianced.html | Anne Janine Rosenthal Affianced | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/antius-feelings-on-vietnam-issue-subsiding-abroad-antius-feeling.html | AntiUS Feelings On Vietnam Issue Subsiding Abroad AntiUS Feeling Abroad Is Subsiding on the Vietnam Issue Survey Shows | By Henry Tanner | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/are-those-kids-smart-or-not.html | Are Those Kids Smart or Not | WALTER HAUTZIG | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/art-and-capital-gainsmanship.html | Art and Capital Gainsmanship | By Grace Glueck | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/australian-election-gortons-slim-victory-tests-vietnam-stand.html | Australian Election Gortons Slim Victory Tests Vietnam Stand | ROBERT TRUMBULL | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/baby-food-stocks-may-hold-flavor.html | Baby Food Stocks May Hold Flavor | By Vartanig G Vartan | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ball-to-aid-palsy-group.html | Ball to Aid Palsy Group | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bank-deposits-show-a-decline-in-dallas-area.html | Bank Deposits Show a Decline In Dallas Area | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bennington-trustee-dies.html | Bennington Trustee Dies | Spectat to The New Yo Ttmes | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bias-in-leesville.html | Bias in Leesville | Sgt GREGORY P STRATTNER | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/biologists-despair.html | BIOLOGISTS DESPAIR | WILLIAM G CONWAY | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/black-students-end-vassar-sitin-faculty-and-trustees-meet-demands.html | BLACK STUDENTS END VASSAR SITIN Faculty and Trustees Meet Demands of Women | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/black-studies-changing-schools-here-black-studies-experience-brings.html | Black Studies Changing Schools Here Black Studies Experience Brings Variety of Reactions in City Schools Ranging From Satisfaction to Anger | By Charlayne Hunter | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/blacks-in-illinois-bow-on-job-plans-accept-labor-department-rule-in.html | BLACKS IN ILLINOIS BOW ON JOB PLANS Accept Labor Department Rule in East St Louis | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/borough-candidates-seek-greater-powers.html | Borough Candidates Seek Greater Powers | By Clayton Knowles | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/breaking-free.html | BREAKING FREE | WINIFRED CECIL | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bridal-in-jersey-for-edith-clark-and-peter-bauer.html | Bridal in Jersey For Edith Clark And Peter Bauer | lal Te w Yrk Tlm | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bridge-when-defense-is-suggested-dont-attack.html | Bridge When defense is suggested dont attack | By Alan Truscott | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/british-case-spotlights-rabies-peril.html | British Case Spotlights Rabies Peril | By Lawrence K Altman | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/bulldozer-kim-changing-seoul-demolition-and-construction-are.html | BULLDOZER KIM CHANGING SEOUL Demolition and Construction Are Pressed by Mayor | By Emerson Chapin | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/c-e-jameson-roberta-craig-to-be-married.html | C E Jameson Roberta Craig To Be Married | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |

| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/cairo-waits-in-suspense.html | Cairo Waits in Suspense | By Raymond H Anderson | RE0000763330 | 1997-10-23 | B00000542110 |
|---|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/caracas-campus-invaded-by-army-venezuelan-forces-act-after-three.html | CARACAS CAMPUS INVADED BY ARMY Venezuelan Forces Act After Three Days of Violence | By H J Maidenberg | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/caracas-eyes-a-bright-future.html | Caracas Eyes a Bright Future | By H J Maidenberg | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ccgy-vv-ctclit-r-d-kessler-are-engaged.html | ccgy vv ctclit R D Kessler Are Engaged | peclaJ to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ceylon-stepping-up-program-for-a-selfsufficiency-in-food.html | Ceylon Stepping Up Program For a SelfSufficiency in Food | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/chamber-soloists-offer-dido-concert.html | Chamber Soloists Offer Dido Concert | By Raymond Ericson | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/chapmans-4-tallies-pace-jefferson-victory.html | Chapmans 4 Tallies Pace Jefferson Victory | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/chicago-trial-it-has-become-a-political-confrontation.html | Chicago Trial It Has Become a Political Confrontation | J ANTHONY LUKAS | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/christmas-is-postally-observed.html | Christmas Is Postally Observed | By David Lidman | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/city-is-removing-red-tape-for-poor-storefront-agencies-assist-in.html | CITY IS REMOVING RED TAPE FOR POOR Storefront Agencies Assist in Revolutionary Program | By Francis X Clines | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/city-seeks-funds-to-aid-hospitals-some-private-institutions-would.html | CITY SEEKS FUNDS TO AID HOSPITALS Some Private Institutions Would Get State Grants | By Peter Kihss | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/cleveland-contest-between-stokes-negro-mayor-and-perk-county.html | Cleveland Contest Between Stokes Negro Mayor and Perk County Auditor Is Viewed as a Tossup | By Seth S King | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/coast-guard-fumbles-help-trinity-post-2714-triumph.html | Coast Guard Fumbles Help Trinity Post 2714 Triumph | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/college-dispute-stirs-oklahoma-negroes-protest-discharge-of-schools.html | COLLEGE DISPUTE STIRS OKLAHOMA Negroes Protest Discharge of Schools President | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/confusing-battle-sputters-in-lebanon.html | Confusing Battle Sputters in Lebanon | By Alfred Friendly Jr | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/connecticut-is-developing-a-50year-transport-plan.html | Connecticut Is Developing A 50Year Transport Plan | By Farnsworth Fowle | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/contest-in-jersey-brings-boredom-neither-candidates-nor-the-issues.html | CONTEST IN JERSEY BRINGS BOREDOM Neither Candidates Nor the Issues Stir Wide Interest | By Walter H Waggoner | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/copies-of-paper-seized-in-greece-government-cracks-down-as-defiance.html | COPIES OF PAPER SEIZED IN GREECE Government Cracks Down as Defiance Mounts | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/cornell-defeats-columbia-103-marinaro-scores-on-long-run.html | Cornell Defeats Columbia 103 Marinaro Scores on Long Run | By Michael Strauss | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/corot-from-classicism-to-cubism-in-the-natural-course-of-things.html | Corot From Classicism to Cubism in the Natural Course of Things | By John Canaday | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/counting-my-steps-an-autobiography-by-jakov-lind-223-pp-new-york.html | Counting My Steps An Autobiography By Jakov Lind 223 pp New York The Macmillan Company 495 | By Richard M Elman | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/cp-palmer-3d-weds-miss-gray-in-dubois-pa.html | CP Palmer 3d Weds Miss Gray In DuBois Pa | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/crime-plan-faces-congress-delays-program-is-moving-slowly-despite.html | CRIME PLAN FACES CONGRESS DELAYS Program Is Moving Slowly Despite Nixons Appeal | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/criticism-of-met-fans.html | Criticism of Met Fans | STEPHEN PRUSAK | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/cruise-fleet-in-miami-continues-to-grow.html | Cruise Fleet In Miami Continues To Grow | JC | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/cruise-ship-ads-outdoors-urged-safety-standard-disclosure-on.html | CRUISE SHIP ADS OUTDOORS URGED Safety Standard Disclosure on Billboards Opposed | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/cruises-signal-a-busy-season-for-port-everglades-too.html | Cruises Signal a Busy Season for Port Everglades Too | J C | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/customers-are-still-spending-but-hardgoods-outlook-is-clouded.html | Customers Are Still Spending but HardGoods Outlook Is Clouded | By Herbert Koshetz | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/customers-examine-insurers-operations.html | Customers Examine Insurers Operations | By Robert J Cole | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/czar-alexander-betters-us-grass-record-in-taking-113900-coast.html | Czar Alexander Betters US Grass Record in Taking 113900 Coast Stakes FIDDLE ISLE IS 2D 1 12 LENGTHS BACK | By Bill Becker | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/dachshund-ends-stellar-career-as-winner-in-long-island-show.html | Dachshund Ends Stellar Career As Winner in Long Island Show | By Walter R Fletcher | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/dallas-aces-take-bridge-play-lead-rally-against-walsh-team-in.html | DALLAS ACES TAKE BRIDGE PLAY LEAD Rally Against Walsh Team in Playoff at Phoenix | By Alan Truscott | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/dartmouth-routs-yale-4221-eli-streak-halted.html | DARTMOUTH ROUTS YALE 4221 ELI STREAK HALTED | By William N Wallace | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/daughter-to-the-warricks.html | Daughter to the Warricks | SICJ RI to The New York Tlns | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/david-5everence-fiance-of-mrs-gwynne-rhodes.html | David 5everence Fiance Of Mrs Gwynne Rhodes | Special to Tlue New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/delaware-crushes-rutgers-44-to-0-and-strengthens-bid-for-lambert.html | Delaware Crushes Rutgers 44 to 0 and Strengthens Bid for Lambert Cup HALL REGISTERS MARK IN RUSHING | By Parton Keese | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/detroiters-play-at-carnegie-hall-waltons-belshazzar-feast-is.html | DETROITERS PLAY AT CARNEGIE HALL Waltons Belshazzar Feast Is Augmented by Brass | By Allen Hughes | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/divorcing-by-susan-taubes-249-pp-new-york-random-house-595.html | Divorcing By Susan Taubes 249 pp New York Random House 595 | By Hugh Kenner | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/doctors-rue-use-of-intermediary-as-the-medicaid-bills-go-unpaid.html | Doctors Rue Use of Intermediary As the Medicaid Bills Go Unpaid | By Craig R Whitney | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/draftees-skills-ignored-in-army-i-program-to-check-on-scientists.html | DRAFTEES SKILLS IGNORED IN ARMY I Program to Check on Scientists and Engineers | By David E Rosenbaum | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/dual-office-setup-linked-to-voloshensweig-case.html | Dual Office Setup Linked to VoloshenSweig Case | By E W Kenworthy | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/dull-judicial-contests-indicate-efficiency-or-need-for-change.html | Dull Judicial Contests Indicate Efficiency or Need for Change | By Murray Schumach | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/econometrics-equations-not-for-everyday-use.html | Econometrics Equations Not for Everyday Use | HARRY SCHWARTZ | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/education-pressures-to-modify-tenure.html | Education Pressures to Modify Tenure | FRED M HECHINGER | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/eliza-donhauser-to-become-bride.html | Eliza Donhauser to Become Bride | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/elizabeth-thompson-will-be-wed-june-20.html | Elizabeth Thompson Will Be Wed June 20 | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/end-it-at-once-says-the-supreme-court.html | End It At Once Says the Supreme Court | ANTHONY LEWIS | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/everyone-agrees-man-pollutes-the-hudson-the-question-is-how-badly.html | Everyone Agrees Man Pollutes the Hudson the Question Is How Badly | By David Bird | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/excerpts-from-law-enforcement-report-of-commission-on-violence.html | Excerpts From Law Enforcement Report of Commission on Violence | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/extraordinarily-good-extraordinarily-limited.html | Extraordinarily Good Extraordinarily Limited | By James R Mellow | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/extremism-in-birth-debate-scored.html | Extremism in Birth Debate Scored | By Bayard Webster | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/factories-rising-in-afghanistan-boom-in-economy-is-laid-to-decree.html | FACTORIES RISING IN AFGHANISTAN Boom in Economy Is Laid to Decree by King in 67 | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/firestorm-by-peter-rand-203-pp-new-york-doubleday-co-495.html | Firestorm By Peter Rand 203 pp New York Doubleday  Co 495 | By Mark Dintenfass | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/for-bathrooms-and-other-rooms.html | For Bathrooms  and Other Rooms | By Bernard Gladstone | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/for-peace-department.html | For Peace Department | GEORGE E CARTER | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/for-young-readers.html | For Young Readers | By Roger Jellinek | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/foreign-affairs-falling-idols.html | Foreign Affairs Falling Idols | By C L Sulzberger | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/foundation-aides-call-senate-units-curbs-unjustified.html | Foundation Aides Call Senate Units Curbs Unjustified | By M A Farber | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/futurity-is-taken-by-high-echelon-35-brave-emperor-runs-3d-in.html | FUTURITY IS TAKEN BY HIGH ECHELON 35 Brave Emperor Runs 3d in 183620 Event at Laurel  Toasted Is 2d | By Steve Cady | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/g-r-stein-to-wed-priscilla-wagner.html | G R Stein to Wed Priscilla Wagner | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/garden-in-a-bottle-bottle-gardens.html | Garden in a Bottle Bottle Gardens | By Ruth Marie Peters | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ge-strike-administrations-role-so-far-is-hands-off.html | GE Strike Administrations Role So Far Is Hands Off | A H RASKIN | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ge-strike-what-lining-in-cloud.html | GE Strike What Lining in Cloud | By Gene Smith | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/german-shepherd-is-best-in-show-ch-idol-von-celler-schloss-wins-at.html | GERMAN SHEPHERD IS BEST IN SHOW Ch Idol von Celler Schloss Wins at Back Mountain | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/germany-storm-over-brandts-policy-toward-east.html | Germany Storm Over Brandts Policy Toward East | DAVID BINDER | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/gesture-by-soviet-toward-us-is-seen.html | GESTURE BY SOVIET TOWARD US IS SEEN | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/giants-activate-johnson-for-punting-against-eagles-today.html | Giants Activate Johnson for Punting Against Eagles Today FREDERICKSON PUT ON THE MOVE LIST | By George Vecsey | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/governing-party-breaks-up-in-india-split-may-force-mrs-gandhi-to.html | GOVERNING PARTY BREAKS UP IN INDIA Split May Force Mrs Gandhi to Call Elections or Form Coalition With Leftists | By Sydney H Schanberg | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/guerrillas-force-israelis-to-react-but-arabs-have-failed-to-provoke.html | GUERRILLAS FORCE ISRAELIS TO REACT But Arabs Have Failed to Provoke an Uprising | By James Feron | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/gwendolyn-brooks-is-married-in-darien-to-alexander-bass.html | Gwendolyn Brooks Is Married In Darien to Alexander Bass | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/harold-mcknight-to-wed-miss-diana-g-appleton.html | Harold McKnight to Wed Miss Diana G Appleton | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/harvard-tops-penn-for-ivy-soccer-lead.html | HARVARD TOPS PENN FOR IVY SOCCER LEAD | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/harvard-weekly-bids-for-readers-new-rival-to-the-crimson-seeks.html | HARVARD WEEKLY BIDS FOR READERS New Rival to the Crimson Seeks Campus Identity | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/hawaiis-new-approach-to-leprosy-is-expected-to-help-more-of-the.html | Hawaiis New Approach to Leprosy Is Expected to Help More of the Afflicted to Lead Normal Lives | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/here-comes-the-next-mayor-what-makes-it-worth-it-to-a-wouldbe-mayor.html | Here Comes the Next Mayor What makes it worth it to a wouldbe mayor | By Richard Reeves | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/highrise-boom-continues-in-sarasota.html | HighRise Boom Continues in Sarasota | By John Durant | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/hijacker-captured-at-italian-chapel-tackle-by-detective-stops.html | Hijacker Captured at Italian Chapel Tackle by Detective Stops Marine After 5Hour Search | By Robert C Doty | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/hockey-pros-turn-deaf-ear-to-helmets.html | Hockey Pros Turn Deaf Ear to Helmets | By Gerald Eskenazi | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/huey-long-by-t-harry-williams-illustrated-884-pp-new-york-alfred-a.html | Huey Long By T Harry Williams Illustrated 884 pp New York Alfred A Knopf 1250 | By Tom Wicker | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/i-am-clarence-by-elaine-kraf-191-pp-new-york-doubleday-co-495.html | I Am Clarence By Elaine Kraf 191 pp New York Doubleday  Co 495 | By Shane Stevens | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ideological-passion.html | Ideological Passion | JOHN I BOSWELL | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/in-the-nation-the-important-difference.html | In The Nation The Important Difference | By Tom Wicker | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/incensed.html | INCENSED | MARION BENASUTTI | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/incorporation-for-mds.html | Incorporation for MDs | ROBERT B AARONSON CPA | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/insidious.html | INSIDIOUS | ERNEST R BARRA | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/investors-take-profit-and-await-news-the- week-in-finance.html | Investors Take Profit and Await News The Week in Finance | By Thomas E Mullaney | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/iona-trounces-kings-300.html | Iona Trounces Kings 300 | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/iwarriage-planned-by-joan-williams.html | IWarriage Planned By Joan Williams | SpecIal to The New York Time5 | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/james-hammer-weds-joan-burnham- moore.html | James Hammer Weds joan Burnham Moore | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/jane-miller-bride-oi-william-heim.html | Jane Miller Bride Oi William Heim | peelal to The New Yrk Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/jersey-governor.html | Jersey Governor | ALFRED E DRISCOLL | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/jersey-gubernatorial-election-too-close-for- experts-to-call.html | Jersey Gubernatorial Election Too Close for Experts to Call | By Ronald Sullivan | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/joanne-woodward-lady-shrink.html | Joanne Woodward Lady Shrink | By A H Weiler | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/johanna-at-daybreak-by-r-c-hutchinson- 314-pp-new-york-harper-row.html | Johanna At Daybreak By R C Hutchinson 314 pp New York Harper  Row 695 | By Martin Levin | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/john-stephenson-to-wed-jane- finkeldey.html | John Stephenson to Wed Jane Finkeldey | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/john-vogt.html | JOHN VOGT | Special to The New York Tmel | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/julian-bream-a-servant-of-two- masters.html | Julian Bream A Servant Of Two Masters | By Donal Henahan | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/keres-combinations-above-all.html | Keres  Combinations Above All | By Al Horowitz | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/kind-words-for-bill-shea.html | Kind Words for Bill Shea | W M STILWELL | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/kings-point-sinks-hobart-35-to-6-28point- first-half-gives-mariners.html | KINGS POINT SINKS HOBART 35 TO 6 28Point First Half Gives Mariners 5th Triumph | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/knicks-5year-rebuilding-program-has- blossomed-into-sudden-success.html | Knicks 5Year Rebuilding Program Has Blossomed Into Sudden Success | By Leonard Koppett | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/lane-ilrler-vv-lll-so-lvl-arrl-oa-on-dec-28-to-allan-greenspan.html | lane   Ilrler VV lll So   lvl arrl oa On Dec 28 to Allan Greenspan | Special to TheNew York Tlmes | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/lansing-simonds-bride-of-alfred-lay-moran-it.html | Lansing Simonds Bride Of Alfred lay Moran It | Special to Te New York Time | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/latins-changing-view-of-us-press-need-for-good-reporting-stressed.html | LATINS CHANGING VIEW OF US PRESS Need for Good Reporting Stressed at Meeting | By Henry Raymont | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/lauren-roseanne-lornasney-zviarried-io-stephen-l-hinkie.html | Lauren Roseanne Lornasney Zviarried io Stephen L Hinkie | IVtl to rhe IVew York TlmeJ | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/laurentians-guarantee-skiing.html | Laurentians Guarantee Skiing | By Charles J Lazarus | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/lawrenceville-subdues-choate-by-1413-as-sowers-scores-pair.html | Lawrenceville Subdues Choate By 1413 as Sowers Scores Pair | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/lebanese-believe-al-fatah-offensive-is-an-episode-in-a-wider.html | Lebanese Believe Al Fatah Offensive Is an Episode in a Wider Campaign by Palestinian Guerrillas | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/lebanon-reports-sharp-new-clash-on-syrian-border-says-guerrillas.html | LEBANON REPORTS SHARP NEW CLASH ON SYRIAN BORDER Says Guerrillas Are Trying to Sabotage a Political Settlement of Conflict | By Dana Adams Schmidt | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/lets-judge-the-judges.html | Lets Judge the Judges | By Theodore Strongin | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | WILLIAM MOORE | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MURRAY J GOULD | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | T V PARASURAM | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/levels-of-the-game-by-john-mcphee-150-pp-new-york-farrar-straus.html | Levels of The Game By John McPhee 150 pp New York Farrar Straus  Giroux 550 | By Wilfrid Sheed | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/lights-at-the-met.html | Lights at the Met | Lady SUZANNE HAIRE | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/lindsay-is-backed-by-many-in-uft-in-switch-from-68-he-was-denounced.html | LINDSAY IS BACKED BY MANY IN UFT IN SWITCH FROM 68 He Was Denounced in Strike  Other Candidates Also Win Teacher Support | By Leonard Buder | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/listen-ned-rorem-for-the-bang.html | Listen Ned Rorem for the Bang | By Richard Goldstein | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/madness-at-fort-detrich.html | MADNESS AT FORT DETRICH | PAUL ODWYER | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/maine-tops-hofstra-4034-as-benner-sets-two-marks.html | Maine Tops Hofstra 4034 As Benner Sets Two Marks | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/marine-in-hijacking-wanted-to-be-a-pilot.html | Marine in Hijacking Wanted to Be a Pilot | By William E Farrell | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/marriage-planned-by-jacqueline-dick.html | Marriage Planned By Jacqueline Dick | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/marriner-captures-lead-in-penguin-dinghy-series.html | Marriner Captures Lead In Penguin Dinghy Series | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/marriner-overall-winner-in-babylon-penguin-sail.html | Marriner OverAll Winner In Babylon Penguin Sail | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mary-withers-wed-in-south-.html | Mary Withers Wed in South | Special to The New Yck Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mass-wins-487-to-clinch-crown-7-players-get-touchdowns-against.html | MASS WINS 487 TO CLINCH CROWN 7 Players Get Touchdowns Against Vermont Team | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mayor-emphasizes-police-and-firemen-in-capital-budget-mayor-puts.html | Mayor Emphasizes Police and Firemen In Capital Budget Mayor Puts Public Safety Ahead Of the Schools in Capital Budget | By Maurice Carroll | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/mayoralty-at-stake-what-kind-of-new-york.html | Mayoralty At Stake What Kind of New York | RICHARD REEVES | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/medical-awards-presented-to-two-new-york-doctors.html | Medical Awards Presented To Two New York Doctors | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/meyner-and-cahill-styles-vary-in-jersey-campaign.html | Meyner and Cahill Styles Vary in Jersey Campaign | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/michael-blecker-becomes-fiance-of-miss-marcus.html | Michael Blecker Becomes Fiance Of Miss Marcus | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/middle-east-conflict-in-lebanon-poses-grave-threat-to-entire-area.html | Middle East Conflict in Lebanon Poses Grave Threat to Entire Area | DANA ADAMS SCHMIDT | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/military-plans-to-use-convenience-foods.html | Military Plans to Use Convenience Foods | By James J Naglf | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/military-policy-to-lower-sights-and-cut-back.html | Military Policy To Lower Sights and Cut Back | WILLIAM BEECHER | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/miller-goes-off-bway-news-of-the-rialto-miller-goes-off-bway.html | Miller Goes Off Bway News of the Rialto Miller Goes Off Bway | By Lewis Funke | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/miss-richman-fiancee-of-richard-saivetz.html | Miss Richman Fiancee Of Richard Saivetz | Speclal to Tile New ork Ttmel | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/mississippi-no-longer-heeding-barnetts-defiant-cry-of-never.html | Mississippi No Longer Heeding Barnetts Defiant Cry of Never | By Roy Reed | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/more-air-routes-to-miami.html | More Air Routes to Miami | By Jay Clarke | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/moss-recalls-his-racing-days-as-a-happygoluckier-time-drivers-had.html | Moss Recalls His Racing Days As a HappyGoLuckier Time Drivers Had Less Skill but Were More Emotional in 4862 Era He Says | By Stirling Moss | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/mrs-emily-king-de-gautret-married-to-miles-harrison.html | Mrs Emily King de Gautret Married to Miles Harrison | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/mrs-hicks-likely-to-win-in-boston-seeks-post-on-city-council-in.html | MRS HICKS LIKELY TO WIN IN BOSTON SEEKS Post on City Council in Election on Tuesday | By John H Fenton | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/msgr-a-f-mmahon.html | MSGR A F MMAHON | Special to The ew York TmaeJ | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/navy-officer-weds-miss-plantinga.html | Navy Officer Weds Miss Plantinga | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/neloy-didnt-say-it.html | Neloy Didnt Say It | EDWARD A NELOY | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/nero-by-mary-teresa-ronalds-360-pp-new-york-doubleday-co-595.html | Nero By Mary Teresa Ronalds 360 pp New York Doubleday  Co 595 | By P Albert Duhamel | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/nicholas-whiftemore-marries-miss-susanna-boylsfon-adams.html | Nicholas Whiftemore Marries Miss Susanna BoylSfon Adams | Illlpoal to The Ntw Yrk Tlmen | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/nigeria-will-slash-food-distribution-bureaucratic-tangle-to-bar.html | NIGERIA WILL SLASH FOOD DISTRIBUTION Bureaucratic Tangle to Bar Help for Thousands | By Charles Mohr | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/nixon-support-up-in-poll.html | Nixon Support Up in Poll | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/nixons-presidency-is-a-very-private-affair-nixons-presidency-is-a.html | Nixons Presidency Is a Very Private Affair Nixons Presidency is a very private affair | By Robert B Semple Jr | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/no-no-no-paul-mccartney-is-not-dead-no-no-no-paul-mccartney-is-not.html | No No No Paul McCartney Is Not Dead No No No Paul McCartney Is Not Dead | By J Marks | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/nonfarm-jobs-rise-in-nc.html | Nonfarm Jobs Rise in NC | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |

| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/norman-conqueror.html | Norman conqueror | By Craig Claiborne | RE0000763330 | 1997-10-23 | B00000542110 |
|---|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/norman-woldman-metals-expert-70.html | NORMAN WOLDMAN METALS EXPERT 70 | Special to The New Yrk Tlm I | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/not-a-boy-not-a-girl-just-me-not-a-boy-not-a-girl-just-me-jackie.html | Not a Boy Not a Girl Just Me  Not a Boy Not a Girl Just Me Jackie | By Rosalyn Regelson | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/not-all-dead.html | NOT ALL DEAD | ELAINE R SPIRO | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/now-comes-the-problem-of-carrying-out-the-order.html | Now Comes the Problem of Carrying Out the Order | JOHN HERBERS | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/nyu-beats-coast-guard-in-soccer-for-sixth-in-row.html | NYU Beats Coast Guard In Soccer for Sixth in Row | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/obligation-to-help-vietnamese.html | Obligation to Help Vietnamese | JOHN T EDSALL | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/observer-treading-softly-in-gomorrah.html | Observer Treading Softly in Gomorrah | By Russell Baker | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/of-black-art-music.html | Of Black Art Music | JAMES HOLMES | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/of-reptiles-amphibians-plants-and-things.html | Of Reptiles Amphibians Plants and Things | By Greta Walker | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/on-the-waterfront.html | On the waterfront | By Barbara Plumb | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/oskar-schlemmers-abstract-universe.html | Oskar Schlemmers Abstract Universe | By Hilton Kramer | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/papeete-gets-face-lifting-to-attract-more-tourists.html | Papeete Gets Face Lifting to Attract More Tourists | By Robert Trumbull | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/parole-board-takes-liberal-view-but-is-shielded-from-pressure.html | Parole Board Takes Liberal View but Is Shielded From Pressure | By Bill Kovach | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/party-pretty.html | Party pretty | By Patricia Peterson | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pat-moynihan-too-much-and-too-little-pat-moynihan.html | Pat Moynihan Too Much And Too Little Pat Moynihan | By Bernard Asbell | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/paul-revere-piece-sold-for-53000-at-silver-auction.html | Paul Revere Piece Sold for 53000 At Silver Auction | By Sanka Knox | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/peace-demonstrators.html | Peace Demonstrators | Capt JASON R GETTINGER | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/penn-council-backs-a-peace-memorial.html | PENN COUNCIL BACKS A PEACE MEMORIAL | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/penn-state-3816-victor-boston-college-beaten.html | Penn State 3816 Victor Boston College Beaten | By Gordon S White Jr | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/peru-holds-us-businessman-exfbi-aide-incommunicado.html | Peru Holds US Businessman ExFBI Aide Incommunicado | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/phasing-out-mom-and-dad.html | Phasing out mom and dad | By Rita Kramer | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/philadelphia-bankers-odyssey-making-multinationalism-work-bankers.html | Philadelphia Bankers Odyssey Making Multinationalism Work Bankers Take a Tour for Multinationalism | By H Erich Heinemann | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/philharmonic-hall-resounds-to-songs-of-richie-havens.html | Philharmonic Hall Resounds to Songs Of Richie Havens | By Mike Jahn | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pilot-criticizes-fbis-action-here-captain-of-jetliner-assails-the.html | Pilot Criticizes FBIs Action Here Captain of Jetliner Assails the FBI on Attempt to Capture Hijacker Here | By Joseph Lelyveld | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pitt-tops-syracuse-2120-ferris-and-friedl-star.html | Pitt Tops Syracuse 2120 Ferris and Friedl Star | By Murray Chass | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pittsburgh-airport-plan-is-viewed-as-relief-for-kennedy-traffic.html | Pittsburgh Airport Plan Is Viewed as Relief for Kennedy Traffic | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/pittsburgh-vote-will-end-an-era-mayoral-election-will-oust.html | PITTSBURGH VOTE WILL END AN ERA Mayoral Election Will Oust Democratic Organization | By Donald Janson | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/plenty-of-space-awaits-tourists-viewing-apollo-12.html | Plenty of Space Awaits Tourists Viewing Apollo 12 | By C E Wright | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/police-draft-charter-for-national-union-as-militancy-grows-police.html | Police Draft Charter For National Union As Militancy Grows Police Planning a National Union as Militancy Grows | By David Burnham | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/political-tokens-still-popular.html | Political Tokens Still Popular | By Thomas V Haney | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/politics-marchi-speaks-of-tranquillity-and-lindsay-discusses.html | Politics Marchi Speaks of Tranquillity and Lindsay Discusses Liberal Tradition PROCACCINO PICKS 2 CRIME ADVISERS | By Thomas P Ronan | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/poll-finds-race-close-in-detroit-negro-holds-small-lead-in-contest.html | POLL FINDS RACE CLOSE IN DETROIT Negro Holds Small Lead In Contest for Mayor | By Jerry M Flint | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/prague-theater-retains-vitality-productions-strongly-allude-to.html | PRAGUE THEATER RETAINS VITALITY Productions Strongly Allude to National Feeling | By Irving Wardle | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/presidents-critics.html | Presidents Critics | ARTHUR SCHLESINGER Jr | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/princeton-brown-tie-11-in-double-overtime-soccer.html | Princeton Brown Tie 11 In Double Overtime Soccer | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/princeton-victor-over-brown-336-3-touchdowns-in-opening-quarter.html | PRINCETON VICTOR OVER BROWN 336 3 Touchdowns in Opening Quarter Stun Bruins | By Deane McGowen | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/private-hospital-plight-voters-to-settle-authority-of-state-to-make.html | Private Hospital Plight Voters to Settle Authority of State To Make LowCost Mortgage Loans | By Howard A Rusk Md | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/procaccino-aide-admits-reprints-says-he-sent-out-literature-scoring.html | PROCACCINO AIDE ADMITS REPRINTS Says He Sent Out Literature Scoring Mayor on Jews | By Douglas Robinson | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/procaccino-assails-mixing-of-housing.html | Procaccino Assails Mixing of Housing | By David K Shipler | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/propaganda-is-planned.html | Propaganda Is Planned | By Eric Pace | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/quebecs-premier-still-faces-pressure-on-language-issue.html | Quebecs Premier Still Faces Pressure on Language Issue | By Jay Walz | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/queens-tops-seton-hall-21-for-3d-met-soccer-victory.html | Queens Tops Seton Hall 21 For 3d Met Soccer Victory | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/quiet-drive-from-todays-turbulence-into-antiquity.html | Quiet Drive From Todays Turbulence Into Antiquity | By Allan Keller | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/rabbi-a-l-gottesman.html | RABBI A L GOTTESMAN | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/race-in-paterson-focuses-on-crime-both-candidates-agree-it-is.html | RACE IN PATERSON FOCUSES ON CRIME Both Candidates Agree It Is Central Issue in Contest | By Walter H Waggoner | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ralph-h-hubbard.html | RALPH H HUBBARD | Special to The New Yock Tlmcs | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/rangers-down-leafs-rangers-win-32-on-a-late-rally.html | RANGERS DOWN LEAFS RANGERS WIN 32 ON A LATE RALLY | By Edward Cowan | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/reaping-rewards-on-foot-in-mexico.html | Reaping Rewards On Foot In Mexico | By James H Webb Jr | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/red-china-spurring-farm-industries-program-promoting-expansion-of.html | Red China Spurring Farm Industries Program Promoting Expansion of Small Rural Factories | By Tillman Durdin | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/refreshing.html | REFRESHING | CARL COLODNE | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/religion-a-spiritual-revival-outside-the-church.html | Religion A Spiritual Revival Outside the Church | EDWARD B FISKE | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/revalued-mark-may-hurt-easts-trade.html | Revalued Mark May Hurt Easts Trade | By Lawrence Fellows | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/richard-f-barry.html | RICHARD f BARRY | Special t Theew York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/rights-questions-divide-nominees-unanimity-found-on-only-one-of.html | RIGHTS QUESTIONS DIVIDE NOMINEES Unanimity Found on Only One of Eight Such Topics | By Murray Illson | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/s-d-s-protesters-tried-in-chicago-strategy-of-the-weathermen-is-to.html | S D S PROTESTERS TRIED IN CHICAGO Strategy of the Weathermen Is to Demand Juries | By John Kifner | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/safer-cars.html | Safer Cars | PHILIP R POMERANTZ | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/salvos-from-rooftops-salvos-from-the-rooftops.html | Salvos From Rooftops Salvos From The Rooftops | By Raymond Ericson | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/sarah-fraser-boynton-is-a-bride.html | Sarah Fraser Boynton Is a Bride | SIAI to The New York Tlmel | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/science-gains-and-risks-in-cheaper-atomic-fuel.html | Science Gains and Risks in Cheaper Atomic Fuel | WALTER SULLIVAN | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/scientist-urged-to-stay-relevant-dubridge-says-fund-cuts-must-be.html | SCIENTIST URGED TO STAY RELEVANT DuBridge Says Fund Cuts Must Be Countered | By Robert Reinhold | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/search-for-the-new-land-by-julius-lester-195-pp-new-york-dial-press.html | Search For the New Land By Julius Lester 195 pp New York Dial Press 495 | By Benjamin de Mott | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/seeing-is-believing-and-thats-the-trouble.html | Seeing Is Believing  And Thats The Trouble | By Jack Gould | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/senator-young-lauded.html | Senator Young Lauded | CATHERINE M CARNEY | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/senegal-is-senegal-not-harlem.html | Senegal Is Senegal Not Harlem | By Guy Flatley | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/several-weighing-70-hawaii-race-gov-burns-expected-to-be-opposed-in.html | SEVERAL WEIGHING 70 HAWAII RACE Gov Burns Expected to Be Opposed in the Primary | By Lawrence E Davies | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/sharp-drop-noted-this-year-in-korean-truce-line-actions.html | Sharp Drop Noted This Year In Korean Truce Line Actions | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/sick-indians.html | SICK INDIANS | MATHIAS L SPIEGEL | RE0000763330 | 1997-10-23 | B00000542110 |

| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/sixth-on-the-list.html | Sixth on the List | HAROLD M KENNARD | RE0000763330 | 1997-10-23 | B00000542110 |
|---|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/souths-lawmen-get-view-of-modern-techniques.html | Souths Lawmen Get View of Modern Techniques | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/soviet-to-set-out-17-research-buoys.html | SOVIET TO SET OUT 17 RESEARCH BUOYS | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/spain-is-seeking-closer-us-ties-carrero-speech-also-omits-gibraltar.html | SPAIN IS SEEKING CLOSER US TIES Carrero Speech Also Omits Gibraltar Question | By Richard Eder | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/sports-of-the-times-solid-performer.html | Sports of The Times Solid Performer | By Arthur Daley | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/st-louis-revising-housing-program-tenants-win-concessions-in-9month.html | ST LOUIS REVISING HOUSING PROGRAM Tenants Win Concessions in 9month Rent Strike | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/state-mall-attracting-retailers.html | State Mall Attracting Retailers | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/stonitsch-of-post-captures-crosscountry-run-at-lehigh.html | Stonitsch of Post Captures CrossCountry Run at Lehigh | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/stony-brook-adopts-new-rules-on-drugs.html | STONY BROOK ADOPTS NEW RULES ON DRUGS | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/storing-the-world-in-a-cassette.html | Storing the World In a Cassette | By Doris A Paul | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/strategy-for-protest.html | Strategy for Protest | JEREMY J STONE | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/suddenly-we-are-all-extraordinarily-still-suddenly-we-are-all.html | Suddenly We Are All Extraordinarily Still Suddenly We Are All Extraordinarily Still | By Walter Kerr | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/swedish-theater-beset-by-politics-goteborg-repertory-troupe.html | SWEDISH THEATER BESET BY POLITICS Goteborg Repertory Troupe Assailed on Radicalism | By John M Lee | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/t-harry-williams-at-home-down-south-t-harry-williams.html | T Harry Williams at Home Down South T Harry Williams | By Walter Clemons | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ta-wee-540-scores-by-head-in-58800-stake-at-aqueduct-ta-wee.html | Ta Wee 540 Scores by Head In 58800 Stake at Aqueduct TA WEE CAPTURES VOSBURGH BY HEAD | By Joe Nichols | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/tax-subsidy-to-wealthy.html | Tax Subsidy to Wealthy | J REID HAMBRICK | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/teaching-assistants-strike-threatened-at-notre-dame.html | Teaching Assistants Strike Threatened at Notre Dame | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/teamster-rebels-demands-may-bring-new-violence-in-spring.html | Teamster Rebels Demands May Bring New Violence in Spring | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/ten-bravos.html | TEN BRAVOS | Dr ERNEST BUEDING | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/tennessee-downs-georgia-173-in-rain-for-6th-straight-victory.html | Tennessee Downs Georgia 173 In Rain for 6th Straight Victory | By Neil Amdur | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/tfi-ttltc7-ror-t-t-engaged-to-stephen-flanders.html | Tfi TTltc7 Ror T T Engaged to Stephen Flanders | Sleial to lhe New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-braves-of-14.html | The Braves of 14 | STANLEY JUDKINS | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-estate-by-isaac-bashevis-singer-374-pp-new-york-farrar-straus.html | The Estate By Isaac Bashevis Singer 374 pp New York Farrar Straus  Giroux 695 | By Gerald Jonas | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-flowering-of-the-renaissance-by-vincent-cronin-illustrated-332.html | The Flowering Of the Renaissance By Vincent Cronin Illustrated 332 pp New York E P Dutton 895 | By Carlo Beuf | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-geneva-bible-a-facsimile-of-the-1560-edition-with-an.html | The Geneva Bible A Facsimile of the 1560 Edition With an Introduction by Lloyd E Berry 1280 pp Madison Wis The University of Wisconsin Press Deluxe edition leather 50 Cloth 25 through 1969 Afterwards 2950 | By James H Smylie | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-home-woodlot.html | The Home Woodlot | By Joan Lee Faust | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-kstate-triumph.html | The KState Triumph | ROBERT FRANCIS KANE | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-lives-of-the-painters-by-john-canaday-4-volumes-1524-pp.html | The Lives Of the Painters By John Canaday 4 volumes 1524 pp including 352 plates in color and black and white New York W W Norton 2995 to Dec 31 40 thereafter | By Denys Sutton | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-longest-mile-by-rena-gazaway-348-pp-new-york-doubleday-co-695.html | The Longest Mile By Rena Gazaway 348 pp New York Doubleday  Co 695 | By Linda Kuehl | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-miracle-of-makati-puts-beauty-in-a-swamp.html | The Miracle Of Makati Puts Beauty In a Swamp | By Patricia Brooks | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-nameless-rocks-in-arizonas-sky-island.html | The Nameless Rocks in Arizonas Sky Island | JVY | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-new-stage-of-american-man-almost-endless-adolescence-new-stage.html | The New Stage Of American Man  Almost Endless Adolescence New stage of American man | By Bennett M Berger | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/the-saintly-revolutionary-letters.html | THE SAINTLY REVOLUTIONARY Letters | RJUN ARORA | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/the-speaker-his-position-has-been-damaged.html | The Speaker His Position Has Been Damaged | JOHN W FINNEY | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/the-state-office-building-dilemma.html | The State Office Building Dilemma | By Ada Louise Huxtable | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/the-vietnam-speech-what-to-listen-for-tomorrow-night.html | The Vietnam Speech What to Listen for Tomorrow Night | MAX FRANKEL | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/the-woman-who-fooled-the-west.html | The Woman Who Fooled The West | By John V Young | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/theater-a-reappraisal-cast-equal-to-demands-of-the-front-page.html | Theater A Reappraisal Cast Equal to Demands of The Front Page | By Clive Barnes | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/thomas-f-kane.html | THOMAS F KANE | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/tides-of-fortune-19451955-by-harold-macmillan-729-pp-new-york.html | Tides of Fortune 19451955 By Harold Macmillan 729 pp New York Harper  Row 15 | By Drew Middleton | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/timoihy-toweii-weds-dane-nichols.html | Timoihy Toweii Weds Dane Nichols | qplllbo Thl Yank Lm | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/tobagos-dreamlike-storybook-air.html | Tobagos Dreamlike Storybook Air | By Eugenia Bedell | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/touch-of-humor-in-science-urged-weighty-un-quarterly-says-laughs.html | TOUCH OF HUMOR IN SCIENCE URGED Weighty UN Quarterly Says Laughs Would Do Good | By John L Hess | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/try-talking.html | TRY TALKING | STEPHEN WIGLER | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/turning-inland-from-palm-beach.html | Turning Inland From Palm Beach | By George L Hern Jr | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/tv-schubert-premiere-lili-kraus-introduces-recently-found-grazer.html | TV Schubert Premiere Lili Kraus Introduces Recently Found Grazer Fantasy on CBS Today | By Harold C Schonberg | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/two-men-are-identified.html | Two Men Are Identified | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/two-toots-for-jamaicas-prettiest-belles.html | Two Toots for Jamaicas Prettiest Belles | BY Frank Fox | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/un-drafts-agricultural-plan-and-puts-cost-at-86billion-over-next-15.html | UN Drafts Agricultural Plan and Puts Cost at 86Billion Over Next 15 Years | By Sam Pope Brewer | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/unbeaten-groton-trounces-milton-larkin-paces-548-victory-exeter.html | UNBEATEN GROTON TROUNCES MILTON Larkin Paces 548 Victory  Exeter Drops No 6 | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/undersea-world-poses-for-camera.html | Undersea World Poses for Camera | By Jacob Deschin | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/unicef-likely-to-aid-red-cross-on-hanoi.html | UNICEF LIKELY TO AID RED CROSS ON HANOI | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/us-and-latins-nixon-defines-a-changed-alliance.html | US and Latins Nixon Defines a Changed Alliance | MALCOLM W BROWNE | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/us-hails-ruling-on-smut-in-mails-says-upholding-convictions-lays.html | US HAILS RULING ON SMUT IN MAILS Says Upholding Convictions Lays Base for More | By Edward Ranzal | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/us-judges-ease-rules-on-income-limit-urged-by-warren-is-suspended.html | US JUDGES EASE RULES ON INCOME Limit Urged by Warren Is Suspended  Fees Over 100 Must Be Listed | By Fred P Graham | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/us-to-test-experimental-safety-car.html | US to Test Experimental Safety Car | By Robert Lindsey | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/us-took-extradition-steps-before-hijacker-was-captured.html | US Took Extradition Steps Before Hijacker Was Captured | By Richard Witkin | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/violence-report-says-us-justice-must-be-revised-system-of-law.html | VIOLENCE REPORT SAYS US JUSTICE MUST BE REVISED System of Law Enforcement Found to Be Fragmented Inadequate and Archaic | By Jon Nordheimer | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/voloshen-linked-to-fee-from-bank-head-of-defunct-institution-in.html | VOLOSHEN LINKED TO FEE FROM BANK Head of Defunct Institution in Colorado Says 7000 Was Paid for Influence | By Jack Rosenthal | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/voters-interest-low-in-rockland-but-election-is-considered-most.html | VOTERS INTEREST LOW IN ROCKLAND But Election Is Considered Most Important in Years | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/washington-from-leadership-to-partnership.html | Washington From Leadership to Partnership | By James Reston | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/we-dont-cry-we-carry-on.html | We Dont Cry We Carry On | By Marylin Bender | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/westchester-democrats-are-confident.html | Westchester Democrats Are Confident | By Nancy Moran | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/what-did-albert-say-to-audrey.html | What Did Albert Say To Audrey | PETER N CHETTA | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/white-lightning-paces-jumping-event-first-round-goes-to-chapot.html | White Lightning Paces Jumping Event FIRST ROUND GOES TO CHAPOT MOUNT | By John Rendel | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/why-do-they-hate-long-hair-why-hate-long-hair.html | Why Do They Hate Long Hair Why Hate Long Hair | TOM ANDREWS Kent | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archives/why-do-they-laugh-at-g-movies-why-do-they-laugh.html | Why Do They Laugh at G Movies Why Do They Laugh | By Vincent Canby | RE0000763330 | 1997-10-23 | B00000542110 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/will-brooklyn-ever-be-in.html | Will Brooklyn Ever Be In | By Clive Barnes | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/williams-routs-union-340-with-five-firsthalf-scores.html | Williams Routs Union 340 With Five FirstHalf Scores | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/winter-cruise-forecast-fair-and-warm.html | Winter Cruise Forecast Fair and Warm | By Werner Bamberger | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/wittenbergs-runs-sink-bucknell-456.html | WITTENBERGS RUNS SINK BUCKNELL 456 | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/wood-field-and-stream-catching-cod-with-lures-in-fast-tide-prolongs.html | Wood Field and Stream Catching Cod With Lures in Fast Tide Prolongs SaltWater Angling Season | By Nelson Bryant | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-02 | https://www.nytimes.com/1969/11/02/archiv es/yemeni-aide-urges-renewal-of-us-tie.html | YEMENI AIDE URGES RENEWAL OF US TIE | Special to The New York Times | RE0000763330 | 1997-10-23 | B00000542110 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/2-aimless-exchanges.html | 2 Aimless Exchanges | By Alfred Friendly Jrspecial to the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/2-new-giants-brighten-day-of-defeat.html | 2 New Giants Brighten Day of Defeat | By Leonard Koppett | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/250-test-skills-at-hair-auditions.html | 250 Test Skills at Hair Auditions | By Howard Thompson | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/alcoholism-termed-top-health-problem-in-us-by-egeberg.html | Alcoholism Termed Top Health Problem In US by Egeberg | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/allied-forces-quit-3-bases-in-vietnam-after-heavy-attacks-allies.html | Allied Forces Quit 3 Bases in Vietnam After Heavy Attacks Allies Quit 3 Bases in Central Highlands | By B Drummond Ayres Jrspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/argentine-wins-presidents-cup-in-washington-giralda-scores-aboard.html | Argentine Wins Presidents Cup in Washington GIRALDA SCORES ABOARD EL GANSO US Captures Every Other Place in International and Open Jumping | By John Rendelspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/army-movements-reported-in-syria-but-massing-near-lebanon-is-denied.html | ARMY MOVEMENTS REPORTED IN SYRIA But Massing Near Lebanon Is Denied by Officials | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/art-songs-rendered-by-martha-flowers.html | Art Songs Rendered By Martha Flowers | PETER G DAVIS | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/beirut-tv-gives-good-news.html | Beirut TV Gives Good News | By Dana Adams Schmidtspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/books-of-the-times-the-insecurity-of-security.html | Books of The Times The Insecurity of Security | By Christopher LehmannHaupt | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/bridge-dallas-aces-take-playoff-for-berth-in-world-tourney.html | Bridge Dallas Aces Take Playoff For Berth in World Tourney | By Alan Truscottspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/brisk-fund-sales-alarm-venezuela-selling-of-foreign-shares-is.html | BRISK FUND SALES ALARM VENEZUELA Selling of Foreign Shares Is Illegal but Thrives Despite Drop in Stock Averages BROKERS SEE HIGH RISK Government Officials Show Increasing Concern About Countrys Dollar Drain BRISK FUND SALES ALARM VENEZUELA | By H J Maidenbergspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/british-team-planning-to-climb-annapurnas-sheer-south-face.html | British Team Planning to Climb Annapurnas Sheer South Face | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/browns-trounce-cowboys-4210-nelsen-aerials-go-for-5-touchdowns.html | Browns Trounce Cowboys 4210 NELSEN AERIALS GO FOR 5 TOUCHDOWNS Browns Capitalize on Two Early Dallas Errors and Stop Cowboys Passes | By William N Wallacespecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/canada-pondering-what-to-do-to-curb-new-us-investments-canada.html | Canada Pondering What to Do To Curb New US Investments CANADA PONDERS US INVESTMENTS | By Edward Cowanspecial To the New York Time | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/car-rental-in-russia-how-car-renting-works-in-russia.html | Car Rental in Russia HOW CAR RENTING WORKS IN RUSSIA | By James F Clarityspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/charity-drives-criticized-about-middleclass-goals-institutional.html | Charity Drives Criticized About MiddleClass Goals Institutional Charity Is Meeting Rising Unrest in Nation Over MiddleClass Goals | By Jerry M Flintspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/chess-larsen-a-real-pro-risks-a-lot-but-plays-for-keeps.html | Chess Larsen a Real Pro Risks A Lot but Plays for Keeps | By Alan Horowitz | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/chloe-owen-gives-program-of-songs-first-in-18-years.html | Chloe Owen Gives Program of Songs First in 18 Years | By Peter Davis | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/churches-open-their-doors-to-community-day-care-centers.html | Churches Open Their Doors to Community Day Care Centers | By Nan Ickeringill | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/dance-year-ends-1st-phase.html | Dance Year Ends 1st Phase | By Clive Barnes | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/dr-shockleys-views.html | Dr Shockleys Views | DAVID LAYZER | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/eagles-late-score-beats-giants-2320-hawkins-tallies-on-24yard-pass.html | Eagles Late Score Beats Giants 2320 HAWKINS TALLIES ON 24YARD PASS Scores With 106 Left After Giants Take Lead 2016 on Eatons Interception | By George Vecsey | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/ed-e-langbein-1.html | ED E LANGBEIN  1 | Special to The New York Time | RE0000763337 | 1997-10-23 | B00000542117 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/education-lobby-shows-new-power-in-congress-education-interests.html | Education Lobby Shows New Power in Congress Education Interests Join Forces To Form More Powerful Lobby | By John Herbersspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/elliott-of-jets-is-having-a-ball-his-blocks-and-tackles-show-it.html | Elliott of Jets Is Having a Ball His Blocks and Tackles Show It | By Murray Chass | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/excerpts-from-a-report-by-the-national-violence-commission-on.html | Excerpts From a Report by the National Violence Commission on Assassinations | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/exleader-ends-saigon-seclusion-big-minh-calls-for-truly.html | EXLEADER ENDS SAIGON SECLUSION Big Minh Calls for Truly Representative Rule | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/fbi-action-in-case-here-is-defended-by-queens-official-jet-captain.html | FBI Action in Case Here Is Defended by Queens Official Jet Captain Scored for Criticism of FBI | By Lesley Oelsner | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/formal-charges-filed-in-hijacking-italian-action-could-snarl.html | FORMAL CHARGES FILED IN HIJACKING Italian Action Could Snarl Minichiello Extradition | By Robert C Dotyspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/founder-of-boulwarism-lemuel-ricketts-boulware.html | Founder of Boulwarism Lemuel Ricketts Boulware | By Damon Stetson | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/front-page-1-no-title-all-could-get-death-but-they-came-to-u-s.html | Front Page 1  No Title All Could Get Death but They Came to U S Voluntarily Six Who Hijacked Planes to Cuba Return to US | By Bill Kovachspecial to the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/furey-brothers-join-4-clancys-for-folk-concert.html | Furey Brothers Join 4 Clancys for Folk Concert | By John S Wilson | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/growing-public-outrage-over-pornography-stirs-congressional.html | Growing Public Outrage Over Pornography Stirs Congressional Response | By Donald Jansonspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/high-fashion-tweeds-woven-on-small-scottish-island.html | High Fashion Tweeds Woven on Small Scottish Island | By Virginia Lee Warren | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/home-bridal-held-for-adair-dufine.html | Home Bridal Held For Adair DuFine | Special e New Yonk Tlme | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/islamic-ties-made-indian-party-issue-foes-accuse-mrs-gandhi-on-role.html | ISLAMIC TIES MADE INDIAN PARTY ISSUE Foes Accuse Mrs Gandhi on Role in Rabat Conference | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/jersey-best-goes-to-welsh-terrier-mrs-alkers-14monthold-picked.html | JERSEY BEST GOES TO WELSH TERRIER Mrs Alkers 14MonthOld Picked Among 606 Dogs | By Walter R Fletcherspecial to the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/jets-rally-sinks-dolphins-3431-for-fifth-in-row-lastperiod-kick-by.html | Jets Rally Sinks Dolphins 3431 for Fifth in Row LASTPERIOD KICK BY TURNER WINS Elliott Blocks Punt Sets Up Field Goal Griese Tosses 4 Touchdown Passes | By Dave Anderson | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/lebanon-reaches-ceasefire-pact-with-commandos-swift-accord-in-cairo.html | LEBANON REACHES CEASEFIRE PACT WITH COMMANDOS Swift Accord in Cairo Clears the Way for a Settlement of the 13Day Conflict ARAFAT JOINS THE TALKS Guerrilla Leaders Arrival in the UAR Is Considered Breakthrough in Crisis Lebanon and Commandos Sign Truce | By Raymond H Andersonspecial To The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/lindsay-accused-in-last-tv-debate-vote-tomorrow-procaccino-alleges.html | LINDSAY ACCUSED IN LAST TV DEBATE VOTE TOMORROW Procaccino Alleges Secret Tax Deal and Rent Report Mayor Rebuts This 3 RIVALS APPEAR WEARY Marchi Explains His Stand on State Aid to City and Asks Zoning Revision Lindsay Is Accused of Stock Tax Deal | By Richard Reeves | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/mayor-asks-procaccino-to-join-in-suit-for-pba.html | Mayor Asks Procaccino to Join in Suit for PBA | By Clayton Knowles | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/menfolk-add-zest-to-city-opera-lucia.html | Menfolk Add Zest To City Opera Lucia | ROBERT SHERMAN | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/met-stars-feel-pinch-of-the-dispute.html | Met Stars Feel Pinch of the Dispute | By Allen Hughes | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/meyner-and-cahill-in-new-clash-over-ad-in-catholic-press.html | Meyner and Cahill in New Clash Over Ad in Catholic Press | By Ronald Sullivan | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/microchemistry-aids-sick-babies-a-pinprick-provides-enough-blood.html | MICROCHEMISTRY AIDS SICK BABIES A Pinprick Provides Enough Blood for Full Tests | By Lawrence K Altman | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/mitchell-asserts-militants-lead-coming-protest.html | Mitchell Asserts Militants Lead Coming Protest | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/nato-due-to-agree-on-security-talk-parley-expected-to-approve.html | NATO DUE TO AGREE ON SECURITY TALK Parley Expected to Approve Warsaw Pact Bid | By Drew Middletonspecial To The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/nixon-on-inflation.html | Nixon on Inflation | IRWIN A ZUCKERMAN | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/pan-am-pilots-start-training-on-747-jets.html | PAN AM PILOTS START TRAINING ON 747 JETS | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/panel-sees-increased-risk-of-plots-for-assassination-panel-sees.html | Panel Sees Increased Risk Of Plots for Assassination Panel Sees Rising Assassination Risk | By Jon Nordheimerspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/parley-asks-states-aid-cities-in-revenue-sharing.html | Parley Asks States Aid Cities in Revenue Sharing | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/path-to-peace-needed.html | Path to Peace Needed | A WILFRED | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/pay-pact-reached-by-lithographers-65-average-weekly-gain-over-3.html | PAY PACT REACHED BY LITHOGRAPHERS 65 Average Weekly Gain Over 3 Years Provided | By Arnold H Lubasch | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/pekings-efforts-in-countryside-resisted-by-a-capitalist-trend.html | Pekings Efforts in Countryside Resisted by a Capitalist Trend | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/personal-finance-gifts-of-insurance-personal-finance.html | Personal Finance Gifts of Insurance Personal Finance | By Elizabeth M Fowler | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/peter-peter-galenn-sings-in-town-hall.html | Peter Peter Galenn Sings in Town Hall | ROBERT SHERMAN | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/police-bar-strikes-in-proposed-union.html | Police Bar Strikes in Proposed Union | By David Burnhamspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/pollution-report-centers-on-autos-cousins-tells-city-it-should.html | POLLUTION REPORT CENTERS ON AUTOS Cousins Tells City It Should Require Improved Gasoline and Speed Traffic Flow Mayor Gets Report Urging Fight On Pollution Centering on Autos | By Peter Kihss | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/port-authority-being-challenged-changes-held-likely-as-politicians.html | Port Authority Being Challenged Changes Held Likely as Politicians Bid for Units Funds Kheel Proposal Aims at Agency Subsidy for City Subways | By Richard Witkin | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/prague-symphony-in-concert-here-visitors-led-by-smetacek-play-to.html | PRAGUE SYMPHONY IN CONCERT HERE Visitors Led by Smetacek Play to Capacity Audience | ALLEN HUGHES | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/premier-stresses-japans-defense-satos-speech-seen-as-effort-to-spur.html | PREMIER STRESSES JAPANS DEFENSE Satos Speech Seen As Effort To Spur National Pride | By Takashi Okaspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/procaccino-and-lindsay-tour-in-chinatown.html | Procaccino and Lindsay Tour in Chinatown | By Emanuel Perlmutter | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/profits-lag-at-third-of-955-concerns-profits-lag-at-a-third-of.html | Profits Lag at Third of 955 Concerns Profits Lag at a Third of Companies in Survey | By Clare M Reckert | RE0000763337 | 1997-10-23 | B00000542117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/rangers-top-blues-64-as-hadfield-scores-3-new-york-moves-into-tie.html | Rangers Top Blues 64 as Hadfield Scores 3 NEW YORK MOVES INTO TIE FOR LEAD Hadfields 3d Goal in Final Period Decides  Tkaczuk Scores 2 for Victors | By Gerald Eskenazi | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/reforms-are-slowly-taking-shape-in-afghanistan-despite-conservative.html | Reforms Are Slowly Taking Shape in Afghanistan Despite Conservative New Parliament | By Sidney Schanbergspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/rocky-road-for-busing-a-rocky-road-for-school-busing-as-aid-to.html | Rocky Road for Busing A Rocky Road for School Busing as Aid to Integration | By James T Wootenspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/rules-for-women-entering-us-as-livein-maids-are-tightened.html | Rules for Women Entering US As LiveIn Maids Are Tightened | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/rumania-asks-end-of-all-occupation-bids-east-and-west-leave.html | RUMANIA ASKS END OF ALL OCCUPATION Bids East and West Leave Military Bases in Europe | By Paul Hofmannspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/running-game-recaptures-the-spotlight-in-college-football-over.html | Running Game Recaptures the Spotlight in College Football Over Weekend TEXAS BACKS GAIN 611 YARDS RUSHING 4 Average Over 100 Each  Notre Dame Sets Mark Of 720 597 on Runs | By Neil Amdur | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/scientists-honor-centuryold-journal-by-guessing-what-it-will-see-in.html | Scientists Honor CenturyOld Journal by Guessing What It Will See in Future | By Walter Sullivanspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/seattle-mayoral-rivals-differ-in-age-but-not-views.html | Seattle Mayoral Rivals Differ in Age but Not Views | By Wallace Turnerspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/seven-children-die-in-jersey-fire-destroying-100yearold-house.html | Seven Children Die in Jersey Fire Destroying 100YearOld House | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/seymour-bernstein-triumphs-at-piano.html | Seymour Bernstein Triumphs at Piano | By Donal Henahan | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/shanker-urges-us-to-bar-extremism-in-schools.html | Shanker Urges US to Bar Extremism in Schools | By Irving Spiegel | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/sisyphus-as-tax-reformer.html | Sisyphus as Tax Reformer | By Anthony Lewis | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/soutar-wins-in-bowling-beating-ritger-by-223202.html | Soutar Wins in Bowling Beating Ritger by 223202 | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archiv es/soviet-belittles-nixon-talk-today-pravda-says-conjectures-in-us-on.html | SOVIET BELITTLES NIXON TALK TODAY Pravda Says Conjectures in US on a Vietnam Policy Change Are Misleading  Soviet Belittles Nixons Speech Today | By Bernard Gwertzmanspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/sports-of-the-times-nate-the-great-friends.html | Sports of The Times Nate The Great  Friends | By Robert Lipsyte | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/steel-mills-note-easing-in-orders-decline-arouses-conjecturer-of-a.html | STEEL MILLS NOTE EASING IN ORDERS Decline Arouses Conjecturer of a LongerTerm Drop | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/steve-barons-quartet-plays-his-folkjazz.html | Steve Barons Quartet Plays His FolkJazz | MIKE JAHN | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/sunny-idyl-at-shrike-island.html | Sunny Idyl at Shrike Island | By Philip H Dougherty | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/tension-subsides-over-currencies-marks-revaluation-leaves-monetary.html | TENSION SUBSIDES OVER CURRENCIES Marks Revaluation Leaves Monetary Men at Ease TENSION SUBSIDES OVER CURRENCIES | By Clyde H Farnsworthspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/thant-8-years-in-lonely-job-has-hope-and-no-complaints.html | Thant 8 Years in Lonely Job Has Hope and No Complaints | By Andrew H Malcolm | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/the-meaning-of-new-yorks-mayoral-race.html | The Meaning of New Yorks Mayoral Race | By John A Hamilton | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/tolls-and-traffic.html | Tolls and Traffic | MAURICE B BALLABON | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/tradition-buffs-dance-in-courthouse.html | Tradition Buffs Dance in Courthouse | By Judy Klemesrudspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/u-n-structure-for-196970.html | U N Structure for 196970 | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/us-command-is-hopeful-on-eve-of-nixons-speech-us-military-and.html | US Command Is Hopeful On Eve of Nixons Speech US Military and Civilian Officials in South Vietnam Are Cautiously Optimistic on Eve of Nixon Speech | By Terence Smithspecial To the New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/wall-street-is-all-ears-anything-dramatically-new-in-speech-by.html | Wall Street Is All Ears Anything Dramatically New in Speech By Nixon Is Termed Out of Character WALL ST AWAITS PRESIDENTS TALK | By John J Abele | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/washington-welcomes-devonshire-art-and-heir.html | Washington Welcomes Devonshire Art and Heir | Special to The New York Times | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/weary-hoarse-candidates-dream-of-short-campaigns.html | Weary Hoarse Candidates Dream of Short Campaigns | By Paul L Montgomery | RE0000763337 | 1997-10-23 | B00000542117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/weeks-offering-of-bonds-is-heavy-big-supply-of-fixedincome-issues.html | WEEKS OFFERING OF BONDS IS HEAVY Big Supply of FixedIncome Issues Expected to Push Interest Rates Higher YIELD TREND IS AWAITED Several Dealers Anticipate Little Impact on Markets From Presidents Talk WEEKS OFFERING OF BONDS IS HEAVY | By John H Allan | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-03 | https://www.nytimes.com/1969/11/03/archives/yield-of-pension-funds.html | Yield of Pension Funds | WALTER KIRSCHENBAUM | RE0000763337 | 1997-10-23 | B00000542117 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/2d-candidate-enters-race-against-australian-leader.html | 2d Candidate Enters Race Against Australian Leader | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/3-in-south-korea-get-death-in-spy-trial.html | 3 IN SOUTH KOREA GET DEATH IN SPY TRIAL | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/60-students-hold-4-yale-officials-act-after-dismissal-of-a-negro.html | 60 STUDENTS HOLD 4 YALE OFFICIALS Act After Dismissal of a Negro Woman Worker | By John Darntonspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/6871-machines-ready-for-city-voters.html | 6871 Machines Ready for City Voters | By Linda Greenhouse | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/91day-bill-rate-falls-to-6998-at-treasurys-weekly-auction.html | 91Day Bill Rate Falls to 6998 At Treasurys Weekly Auction | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/a-coffee-tradition-thats-still-fresh.html | A Coffee Tradition Thats Still Fresh | By Craig Claiborne | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/agee-star-of-world-series-accepts-mets-contract-terms-for-next.html | Agee Star of World Series Accepts Mets Contract Terms for Next Season PACT ESTIMATED AT 40000 A YEAR Agee Says Salary Demands Were Met  Club Reports Otis Also Is Signed | By Leonard Koppett | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/aibel-in-2d-local-piano-recital-is-impressive-and-authoritative.html | Aibel in 2d Local Piano Recital Is Impressive and Authoritative | By Raymond Ericson | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/alden-d-groff-78-dies-lawrenceville-school-aidei.html | Alden D Groff 78 Dies  Lawrenceville School AideI | pecIll bo The New York meJ I | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/ama-offering-medicredit-plan-denies-profession-is-greedy.html | AMA Offering Medicredit Plan Denies Profession Is Greedy | By Marjorie Hunterspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/auto-sales-in-oct-2131-period-fell-behind-yearearlier-pace-newcar.html | Auto Sales in Oct 2131 Period Fell Behind YearEarlier Pace NEWCAR VOLUME DROPS IN 11 DAYS | By Jerry M Flintspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/baroque-trio-mixes-past-and-present.html | BAROQUE TRIO MIXES PAST AND PRESENT | THEODORE STRONGIN | RE0000763331 | 1997-10-23 | B00000542111 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/biafrans-terms-reported-eased-aide-links-offer-for-reunion-to.html | BIAFRANS TERMS REPORTED EASED Aide Links Offer for Reunion to Security Guarantees | By Thomas J Hamiltonspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/black-unity-day-shuts-2-schools-some-hospitals-here-also-plagued-by.html | BLACK UNITY DAY SHUTS 2 SCHOOLS Some Hospitals Here Also Plagued by Absences Black Solidarity Day Cuts School and HospitalStaff Attendance | By Thomas A Johnson | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/blues-again-boast-fastest-shooters-west-of-st-louis.html | Blues Again Boast Fastest Shooters West of St Louis | By Gerald Eskenazi | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/boston-museum-traces-back-bay-story.html | Boston Museum Traces Back Bay Story | By John H Fentonspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/bridge-dallas-aces-show-toughness-in-qualifying-for-cup-play.html | Bridge Dallas Aces Show Toughness In Qualifying for Cup Play | By Alan Truscott | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/british-find-no-rabies-after-shooting-animals.html | British Find No Rabies After Shooting Animals | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/brooklyns-block-of-solemn-courtrooms-is-the-hub-of-separate-and.html | Brooklyns Block of Solemn Courtrooms Is the Hub of Separate and Lively World Peripheral Workers Essential To Legal System in Brooklyn | By Lesley Oelsner | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/call-for-action-gets-chief.html | Call for Action Gets Chief | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/canada-to-shut-seven-missions-abroad-in-an-economy-measure.html | Canada to Shut Seven Missions Abroad in an Economy Measure | By Jay Walzspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/cat-cancer-virus-is-grown-in-a-lab-human-cell-culture-works-link-to.html | CAT CANCER VIRUS IS GROWN IN A LAB Human Cell Culture Works  Link to People Denied | By Lawrence K Altman | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/city-master-plan-must-be-released-court-backs-smith-view-on.html | CITY MASTER PLAN MUST BE RELEASED Court Backs Smith View on Disclosure by Sections | By Robert E Tomasson | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/city-will-elect-a-mayor-today-parties-divided-2500000-to-vote-long.html | CITY WILL ELECT A MAYOR TODAY PARTIES DIVIDED 2500000 TO VOTE Long Campaign That Broke Traditions Ends Quietly Politics 25 Million Will Vote Today as City Names a Mayor Parties Divided | By Richard Reeves | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/concert-is-canceled-in-capital-picketing.html | CONCERT IS CANCELED IN CAPITAL PICKETING | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/congress-doves-unhappy-supporters-applaud-policy-doves-in-congress.html | Congress Doves Unhappy Supporters Applaud Policy DOVES IN CONGRESS ARE LEFT UNHAPPY | By John W Finneyspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/credit-markets-some-prices-gain-traders-expecting-a-spur-from-nixon.html | CREDIT MARKETS SOME PRICES GAIN Traders Expecting a Spur From Nixon Address | By John H Allan | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/crime-and-civil-disorder-are-chief-issues-in-elections-in-cities.html | Crime and Civil Disorder Are Chief Issues in Elections in Cities | By John Herbers | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/cunard-seeks-bids-on-1-or-2-small-cruise-ships.html | Cunard Seeks Bids on 1 or 2 Small Cruise Ships | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/decision-on-direct-election-plan-put-off-indefinitely-in-senate.html | Decision on Direct Election Plan Put Off Indefinitely in Senate | By Warren Weaver Jrspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/defection-by-the-vietcong-is-reported-at-peak-rate.html | Defection by the Vietcong Is Reported at Peak Rate | By James P Sterbaspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/defense-agency-soliciting-bids-for-developing-a-new-bomber.html | Defense Agency Soliciting Bids For Developing a New Bomber | By William Beecherspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/democratic-leaders-in-brooklyn-spread-40000-to-get-out-vote.html | Democratic Leaders in Brooklyn Spread 40000 to Get Out Vote | By Martin Tolchin | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/democrats-face-a-test-in-virginia-republicans-hope-to-break-83year.html | DEMOCRATS FACE A TEST IN VIRGINIA Republicans Hope to Break 83Year Governor Rule | By James T Wootenspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/dolmatov-hails-rare-soviet-pacer-as-the-greatest-yonkers-invitation.html | Dolmatov Hails Rare Soviet Pacer as the Greatest Yonkers Invitation to Have Ojog Race Here Is Accepted | By Louis Effratspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/dr-barnard-told-to-shun-politics-surgeons-racial-plea-irks-south.html | DR BARNARD TOLD TO SHUN POLITICS Surgeons Racial Plea Irks South Africa Nationalists | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/dyce-is-favorite-at-5-miles-today-nyu-runner-is-among-130-in-local.html | DYCE IS FAVORITE AT 5 MILES TODAY NYU Runner Is Among 130 in Local CrossCountry | By Sam Goldaper | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/eagles-say-hinton-giant-center-makes-for-easy-reading.html | Eagles Say Hinton Giant Center Makes For Easy Reading | By George Vecsey | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/end-papers.html | End Papers | THOMAS LASK | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/enemy-launches-3-ground-attacks-3-americans-killed-43-hurt-battles.html | ENEMY LAUNCHES 3 GROUND ATTACKS 3 Americans Killed 43 Hurt Battles Appear Timed to Precede Nixon Talk Enemy Launches 3 Ground Attacks Against AmericanPositions | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/f-g-von-kummer-jr.html | F G VON KUMMER JR | peclal The New Ymk Times | RE0000763331 | 1997-10-23 | B00000542111 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/fantasy-fills-arrabals-play-in-paris.html | Fantasy Fills Arrabals Play in Paris | By Thomas Quinn Curtissspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/federal-home-loan-aide-slain-assistant-held-in-office-shooting.html | Federal Home Loan Aide Slain Assistant Held in Office Shooting | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/financier-pleads-guilty-in-a-5th-ave-coach-case.html | Financier Pleads Guilty in a 5th Ave Coach Case | By Arnold H Lubasch | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/first-lady-sets-then-cancels-a-tour-of-collegians-projects.html | First Lady Sets Then Cancels A Tour of Collegians Projects | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/for-house-tax-bill.html | For House Tax Bill | R A MUSGRAVE | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/for-michaelian.html | For Michaelian | DR PAUL A FIRESTONE | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/forget-that-egg-yolk-mask-its-nuisance-if-you-travel.html | Forget That Egg Yolk Mask Its Nuisance If You Travel | By Angela Taylor | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/fun-city-doesnt-put-soviet-astronauts-into-orbit.html | Fun City Doesnt Put Soviet Astronauts Into Orbit | By Francis X Clines | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/gag-and-shackles-are-removed-from-seale-in-conspiracy-trial.html | Gag and Shackles Are Removed From Seale in Conspiracy Trial | By J Anthony Lukas | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/general-assembly-opens-china-debate.html | GENERAL ASSEMBLY OPENS CHINA DEBATE | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/greek-prisoners-to-get-visits-from-red-cross.html | Greek Prisoners to Get Visits From Red Cross | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/growth-of-morison-and-commager.html | Growth of Morison and Commager | By Alden Whitman | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/hawaii-land-of-the-crane-and-the-bulldozer-building-boom-will.html | Hawaii Land of the Crane and the Bulldozer Building Boom Will Double Hotel Rooms HAWAII IN MIDST OF BUILDING BOOM | By Lawrence E Daviesspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/hijacker-tells-of-cuban-imprisonment.html | Hijacker Tells of Cuban Imprisonment | By Michael T Kaufmanspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/i-mrs-frederick-clark.html | i MRS FREDERICK CLARK | Special o The ew Xrk Tlmem | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/in-san-franciscos-north-beach-the-many-different-worlds-and.html | In San Franciscos North Beach the Many Different Worlds and Generations Never Meet | By Steven V Robertsspecial to the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archiv es/in-the-nation-loud-clear-and-often.html | In The Nation Loud Clear and Often | By Tom Wicker | RE0000763331 | 1997-10-23 | B00000542111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/inskos-five-winners-equal-yonkers-record.html | Inskos Five Winners Equal Yonkers Record | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/israelis-study-lebanese-accord-in-lateevening-cabinet-meeting.html | Israelis Study Lebanese Accord In LateEvening Cabinet Meeting | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/italian-factions-back-minichiello-but-us-officials-are-acting-to.html | ITALIAN FACTIONS BACK MINICHIELLO But US Officials Are Acting to Effect Hijackers Return | By Robert C Dotyspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/javits-acts-to-spur-loans-for-minority-small-businesses.html | Javits Acts to Spur Loans for Minority Small Businesses | By Craig R Whitney | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/jersey-town-aids-family-that-lost-7-children-in-fire.html | Jersey Town Aids Family That Lost 7 Children in Fire | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/karen-mckenna-is-betrothed-to-anthony-terrell-teacher.html | Karen McKenna Is Betrothed To Anthony Terrell Teacher | peclal to The York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/knicks-set-back-bucks-10993-for-sixth-in-row-as-reed-outplays.html | Knicks Set Back Bucks 10993 for Sixth in Row as Reed Outplays Alcindor NEW YORK CENTER SCORES 35 POINTS Alcindor Gets 17 as Knicks Dominate Play With 47 Baskets in 96 Shots | By Thomas Rogersspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/lane-high-school-consolidating-sessions-to-tighten-security-lane.html | Lane High School Consolidating Sessions to Tighten Security Lane High School Consolidating Sessions to Tighten Its Security | By Paul L Montgomery | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/leasco-is-suing-maxwell-here-deceit-in-deal-laid-to-exchairman-of.html | Leasco Is Suing Maxwell Here Deceit in Deal Laid to ExChairman of Pergamon Briton Says Action Will Be Contested  Calls It Ploy | By Terry Robards | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/lebanese-accord-said-to-endorse-commando-haven-pact-reached-in.html | LEBANESE ACCORD SAID TO ENDORSE COMMANDO HAVEN Pact Reached in Cairo Is Also Reported to Require Coordination With Army Lebanese Accord Said to Endorse Commando Haven | By Dana Adams Schmidtspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/lebanese-christian-village-defies-arab-guerrillas.html | Lebanese Christian Village Defies Arab Guerrillas | By Alfred Friendly Jrspecial to the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/lill-british-pianist-relies-on-technique.html | LILL BRITISH PIANIST RELIES ON TECHNIQUE | PETER G DAVIS | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/lindsay-disappointed-by-speech-but-his-two-rivals-back-nixon.html | Lindsay Disappointed by Speech But His Two Rivals Back Nixon | By Joseph P Fried | RE0000763331 | 1997-10-23 | B00000542111 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/lindsay-panel-says-cities-need-a-federal-lobby.html | Lindsay Panel Says Cities Need a Federal Lobby | By Peter Millones | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/lindsay-says-98-of-landlords-have-complied-with-rent-code.html | Lindsay Says 98 of Landlords Have Complied With Rent Code | By David K Shipler | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/market-place-keeping-an-eye-on-big-trends.html | Market Place Keeping an Eye On Big Trends | By Robert Metz | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/marlboro-series-visits-tully-hall-3-chamber-pieces-include-schumann.html | MARLBORO SERIES VISITS TULLY HALL 3 Chamber Pieces Include Schumann Piano Quintet | By Donal Henahan | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/marvin-e-mitchell.html | MARVIN E MITCHELL | 8peal to The New Yo Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/meyner-again-says-cahill-injects-bias-into-jersey-voting-meyner.html | Meyner Again Says Cahill Injects Bias Into Jersey Voting Meyner Again Says Cahill Uses Bias | By Ronald Sullivanspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/micheners-art-collection-on-display-at-u-of-texas.html | Micheners Art Collection On Display at U of Texas | Special To The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/murray-sny1er-press-aide-dei-spokesman-for-faa-was-i-assistant-to.html | MURRAY SNY1ER PRESS AIDE DEI Spokesman for FAA was I Assistant to Hagerty I I | Special To The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/namaths-throwing-arm-is-sore-he-skips-jets-workout-today-to-rest-it.html | Namaths Throwing Arm Is Sore He Skips Jets Workout Today to Rest It STAR LAYS CAUSE TO AILING KNEES He Says Inability to Set Up Properly Is Putting More Strain on the Arm | By Dave Anderson | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/navy-on-way-to-sunken-tug-6-men-may-be-entombed-alive.html | Navy on Way to Sunken Tug 6 Men May Be Entombed Alive | By Robert D McFadden | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/new-cabinet-named-by-turkish-premier.html | NEW CABINET NAMED BY TURKISH PREMIER | Special To The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/nfl-probes-packer-failure-to-report-starrs-ailing-status.html | NFL Probes Packer Failure To Report Starrs Ailing Status | By William N Wallace | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/nixon-calls-for-public-support-as-he-pursues-his-vietnam-plan-on-a.html | NIXON CALLS FOR PUBLIC SUPPORT AS HE PURSUES HIS VIETNAM PLAN ON A SECRET PULLOUT TIMETABLE POLICY UNCHANGED President Says Hasty Withdrawal Would Be a Disaster Nixon Calls for Support Of Vietnam Pullout Plan | By Max Frankelspecial To The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/nixon-makes-his-stand-the-advocate-of-compromise-accepts-challenge.html | Nixon Makes His Stand The Advocate of Compromise Accepts Challenge on the Nations Tensest Issue President Makes a Stand on Vietnam | By James Reston | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/norcliff-labs-shifts-account.html | Norcliff Labs Shifts Account | By Philip H Dougherty | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/nuclear-rocket-testing-station-awaits-nixon-decision-on-funds.html | Nuclear Rocket Testing Station Awaits Nixon Decision on Funds | By John Noble Wilfordspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/oan-g-schecter-prospective-bride.html | oan G Schecter Prospective Bride | ptotl o The Nw Yk Tlnls | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/observer-pigskin-passivity.html | Observer Pigskin Passivity | By Russell Baker | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/officials-in-saigon-appear-pleased.html | Officials in Saigon Appear Pleased | By Terence Smithspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/ottawa-will-reduce-use-of-ddt-by-90-next-year.html | Ottawa Will Reduce Use of DDT by 90 Next Year | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/parley-took-7-hours.html | Parley Took 7 Hours | By Raymond H Andersonspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/paterno-says-polls-can-cause-big-scores-for-rankings-sake.html | Paterno Says Polls Can Cause Big Scores for Rankings Sake | By Gordon S White Jr | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/patricia-mcmahon-planning-marriage.html | Patricia McMahon Planning Marriage | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/pilot-official-says-strong-action-is-needed-to-get-back-hijacker.html | Pilot Official Says Strong Action Is Needed to Get Back Hijacker | By Christopher Lydonspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/platinum-prices-advance-briskly-rise-is-450-an-ounce-as-volume-sets.html | PLATINUM PRICES ADVANCE BRISKLY Rise Is 450 an Ounce as Volume Sets Record | By Elizabeth M Fowler | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/population-here-put-at-7964200-decline-from-66-census-estimates.html | POPULATION HERE PUT AT 7964200 DECLINE FROM 66 Census Estimates Indicate Brooklyn and Manhattan Showed Main Decrease City Population at 7964200 Drop From 66 US Estimates | By Peter Kihss | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/price-of-gold-cut-by-new-stability-hits-years-low-at-zurich.html | PRICE OF GOLD CUT BY NEW STABILITY Hits Years Low at Zurich Currency Adjustments Weaken Its Market PRICE OF GOLD CUT BY NEW STABILITY | By Clyde H Farnsworthspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/prices-decline-in-amex-trading-volume-is-down-as-market-awaits.html | PRICES DECLINE IN AMEX TRADING Volume Is Down as Market Awaits Nixons Talk | By Douglas W Cray | RE0000763331 | 1997-10-23 | B00000542111 |

| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/protest-leaders-spurred-nixon-speech-is-scored-war-protesters-score.html | Protest Leaders Spurred Nixon Speech Is Scored WAR PROTESTERS SCORE NIXON TALK | By David E Rosenbaumspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
|---|---|---|---|---|---|---|
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/radicals-suicide-puzzles-friends.html | RADICALS SUICIDE PUZZLES FRIENDS | Special To The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/rev-paul-perrotta-i.html | REV PAUL PERROTTA I | pecial to The New Nar Tm | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/sales-rise-a-bit-7-stores-report-cautious-consumer-buying-noted.html | SALES RISE A BIT 7 STORES REPORT Cautious Consumer Buying Noted During October SALES RISE A BIT 7 STORES REPORT | By Isadore Barmash | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/seaver-warming-up-for-cold-weather.html | Seaver Warming Up for Cold Weather | By Judy Klemesrud | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/security-in-hew.html | Security in HEW | HARRY GRUNDFEST | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/south-africa-sets-study-of-stock-dip.html | SOUTH AFRICA SETS STUDY OF STOCK DIP | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/south-korea-cuts-value-of-currency.html | SOUTH KOREA CUTS VALUE OF CURRENCY | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/speech-took-10-drafts-and-president-wrote-all.html | Speech Took 10 Drafts And President Wrote All | By Robert B Semple Jrspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/sports-of-the-times-quick-on-the-draw.html | Sports of The Times Quick on the Draw | By Arthur Daley | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/stockholm-has-a-new-planned-suburb-and-critics-call-it-a-barren.html | Stockholm Has a New Planned Suburb and Critics Call It a Barren Hodgepodge | By John M Leespecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/stocks-hesitate-awaiting-nixon-some-glamour-issues-move-but-market.html | STOCKS HESITATE AWAITING NIXON Some Glamour Issues Move but Market Is Cautious Before Major Speech SHARE TURNOVER DROPS Losers Outnumber Winners by a Narrow Margin on the Big Board STOCKS HESITATE AWAITING NIXON | By Vartanig G Vartan | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/study-finds-boxing-damages-brain.html | Study Finds Boxing Damages Brain | By Alvin Shusterspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/swift-acquiring-mobil-chemicals-packer-gets-most-of-farm-product.html | SWIFT ACQUIRING MOBIL CHEMICALS Packer Gets Most of Farm Product Business Acquisitions and Combinations Are Announced by Corporations | By Alexander R Hammer | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/syria-aided-guerrillas.html | Syria Aided Guerrillas | By Eric Pacespecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/taffeta-and-lace-return-of-an-old-romantic-look.html | Taffeta and Lace Return of an Old Romantic Look | By Bernadine Morris | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/tennis-factions-embroiled-anew-pros-and-national-groups-in-tugofwar.html | TENNIS FACTIONS EMBROILED ANEW Pros and National Groups in TugofWar for Players | By Neil Amdur | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/texas-stock-race-restored.html | Texas Stock Race Restored | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/text-of-president-nixons-address-to-nation-on-us-policy-in-the-war.html | Text of President Nixons Address to Nation on US Policy in the War in Vietnam | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/text-of-statement-made-by-mit-president-to-faculty-meeting.html | Text of Statement Made by MIT President to Faculty Meeting | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/texts-of-nixon-and-ho-chi-minh-letters-last-summer.html | Texts of Nixon and Ho Chi Minh Letters Last Summer | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/theater-pacino-icecold-and-savage.html | Theater Pacino IceCold and Savage | He Stars as Paranoid in Local StigmaticSketches by Pinter Are Also On Programby Clive Barnes | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/threat-to-democracy.html | Threat to Democracy | NATHANIEL L COHEN | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/tim-buckley-sets-low-keyed-mood-at-a-jazz-concert.html | Tim Buckley Sets Low Keyed Mood At a Jazz Concert | By Mike Jahn | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/to-be-dekidnapped.html | To Be DeKidnapped | By John Leonard | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/to-divert-phone-tax.html | To Divert Phone Tax | JOHN R SHERMAN | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/trustee-of-new-haven-expects-suits-to-delay-reorganization-new.html | Trustee of New Haven Expects Suits to Delay Reorganization NEW HAVEN DELAY SEEN BY TRUSTEE | By Robert E Bedingfield | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/two-cabaret-theaters-thriving-in-different-styles.html | Two Cabaret Theaters Thriving in Different Styles | By Mel Gussow | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/two-more-seats-lost-by-mrs-meir-soldiers-vote-lowers-total-wider.html | TWO MORE SEATS LOST BY MRS MEIR Soldiers Vote Lowers Total Wider Coalition Foreseen | By James Feronspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/union-seeks-suit-on-ge-bargaining-likens-companys-conduct-to-its.html | UNION SEEKS SUIT ON GE BARGAINING Likens Companys Conduct to Its 1960 Approach | By Damon Stetson | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/us-productivity-shows-an-increase-for-quarter-but-manhour-rate.html | US Productivity Shows An Increase for Quarter But Manhour Rate Slips Orders for Durable Goods Make Gain PRODUCTIVITY UP IN THIRD QUARTER | By Edwin L Dale Jrspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/us-steel-revises-price-list-on-pipe-price-moves-set-on-key-products.html | US Steel Revises Price List on Pipe PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/violence-barred-at-mit-protest-order-is-issued-by-court-against.html | VIOLENCE BARRED AT MIT PROTEST Order Is Issued by Court Against Antiwar Groups VIOLENCE BARRED AT MIT PROTEST | By John H Fentonspecial To the New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/wood-field-and-stream-electronic-tracking-devices-used-on-fish-bode.html | Wood Field and Stream Electronic Tracking Devices Used on Fish Bode Ill for Errant Husbands | By Nelson Bryant | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/wortv-gives-its-day-to-the-candidates.html | WORTV Gives Its Day to the Candidates | By Fred Ferretti | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-04 | https://www.nytimes.com/1969/11/04/archives/wyoming-players-are-denied-hearing.html | WYOMING PLAYERS ARE DENIED HEARING | Special to The New York Times | RE0000763331 | 1997-10-23 | B00000542111 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/1000-stage-a-peaceful-protest-against-war-research-at-mit.html | 1000 Stage a Peaceful Protest Against War Research at MIT | By Robert Reinhold | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/12-yugoslav-films-to-be-shown-here.html | 12 Yugoslav Films to Be Shown Here | By A H Weiler | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/1200-phone-workers-stay-out-supervisors-install-equipment.html | 1200 Phone Workers Stay Out Supervisors Install Equipment | By Francis X Clines | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/2d-pleads-guilty-in-busline-case-muscat-gave-sec-false-data-on-5th.html | 2D PLEADS GUILTY IN BUSLINE CASE Muscat Gave SEC False Data on 5th Ave Coach | By Thomas F Brady | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/a-gop-governor-elected-in-virginia-first-in-84-years-gop-governor.html | A GOP Governor Elected in Virginia First in 84 Years GOP Governor Is Elected in Virginia | By James T Wooten | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/agnew-applauded.html | Agnew Applauded | VIRGINIA U PROUT | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/alex-lerner.html | ALEX LERNER | Special to The New York Tlme | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/all-4-amendments-on-the-ballot-appear-headed-for-approval.html | All 4 Amendments on the Ballot Appear Headed for Approval | By Clayton Knowles | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/allied-bases-and-towns-shelled.html | Allied Bases and Towns Shelled | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/athletic-conference-is-asked-to-expel-brigham-young-u.html | Athletic Conference Is Asked to Expel Brigham Young U | By Anthony Ripley | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/baritone-leaves-idle-met-for-broadway-musical.html | Baritone Leaves Idle Met for Broadway Musical | By Louis Calta | RE0000763334 | 1997-10-23 | B00000542114 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/bethlehem-sets-a-key-price-cut-billing-change-will-affect-cold.html | BETHLEHEM SETS A KEY PRICE CUT Billing Change Will Affect Cold  Rolled Sheet Steel  Amount Is Uncertain | By Gerd Wilcke | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/bloomingdales-planning-chain-of-homefurnishings-stores.html | Bloomingdales Planning Chain Of HomeFurnishings Stores BLOOMINGDALES PLANS NEW CHAIN | By Isadore Barmash | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/books-of-the-times-up-the-devlin-down-with-abbie.html | Books of The Times Up the Devlin Down With Abbie | By Christopher LehmannHaupt | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/bridge-contrast-in-styles-shown-by-us-team-partnerships.html | Bridge Contrast in Styles Shown By US Team Partnerships | By Alan Truscott | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/brief-remarks-by-nixon-to-be-televised-today.html | Brief Remarks by Nixon To Be Televised Today | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/buffalos-mayor-sedita-leads-democratic-surge-corning-wins-again.html | Buffalos Mayor Sedita Leads Democratic Surge Corning Wins Again Albany  Upset Scored in Syracuse | By Bill Kovach | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/cahill-beats-meyner-in-new-jersey-g-o-p-wins-easily.html | CAHILL BEATS MEYNER IN NEW JERSEY G O P WINS EASILY | By Ronald Sullivan | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/can-a-kibbutz-american-style-save-the-children-of-the-slums.html | Can a Kibbutz American Style Save the Children of the Slums | By Lisa Hammel | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/canada-is-told-to-shed-rose-marie-image.html | Canada is Told to Shed Rose Marie Image | By Jay Walz | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/chapot-and-steinkraus-take-jumping-events-as-national-horse-show.html | Chapot and Steinkraus Take Jumping Events as National Horse Show Opens AMERICAN RIDERS RETIRE 2 TROPHIES | By John Rendel | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/chief-author-of-f-t-c-report-known-as-jeremiah-of-mergers.html | Chief Author of F T C Report Known as Jeremiah of Mergers | By Leonard Sloane | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/citrus-waiver-opposed.html | Citrus Waiver Opposed | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/clarion-concerts-present-lesser-czechs.html | Clarion Concerts Present Lesser Czechs | By Raymond Ericson | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/clendenon-gets-raise-and-a-date-for-toe-surgery.html | Clendenon Gets Raise and a Date for Toe Surgery | By Leonard Koppett | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/clisord-e-hicks-is-dead-at-82-headed-new-york-dock-company.html | CliSord E Hicks Is Dead at 82 Headed New York Dock Company | Special to The lew York Times | RE0000763334 | 1997-10-23 | B00000542114 |

| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/conferees-back-weapons-budget-with-few-trims-207billion.html | CONFEREES BACK WEAPONS BUDGET WITH FEW TRIMS 207Billion Authorization for Pentagon Drops Most of Military Critics Cuts | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/consumer-group-scores-nixon-plan-calls-program-inadequate-and.html | CONSUMER GROUP SCORES NIXON PLAN Calls Program Inadequate and Unconstructive | By John D Morris | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/consumers-union-33yearold-watchdog-still-has-sharp-teeth-consumers.html | Consumers Union 33YearOld Watchdog Still Has Sharp Teeth CONSUMERS UNION STILL WATCHFUL | By Craig R Whitney | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/court-hears-mine-election-plea-union-aide-tells-of-extra-ballots.html | Court Hears Mine Election Plea Union Aide Tells of Extra Ballots | By Ben A Franklin | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/courtmartial-opens-for-ft-dix-stockade-inmate-facing-up-to-50-years.html | CourtMartial Opens for Ft Dix Stockade Inmate Facing Up to 50 Years in Riot | By Thomas A Johnson | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/curb-on-mergers-is-suggested-by-a-staff-study-for-the-ftc-ftc-study.html | Curb on Mergers Is Suggested By a Staff Study for the FTC FTC STUDY ASKS BARS TO MERGERS | By Eileen Shanahan | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/deborah-j-ashley-to-be-wed-to-richard-patrick-on-dec-27.html | Deborah J Ashley to Be Wed To Richard Patrick on Dec 27 | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/decision-postponed.html | Decision Postponed | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/democrats-gain-in-westchester-make-significant-inroads-michaelian.html | DEMOCRATS GAIN IN WESTCHESTER Make Significant Inroads  Michaelian is Victor | By Nancy Moran | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/design-maxicoats-non-non.html | Design Maxicoats Non Non | By Enid Nemy | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/dominican-republic-is-entering-a-new-period-of-political-trial.html | Dominican Republic Is Entering A New Period of Political Trial | By Juan de Onis | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/eban-cautions-lebanon-on-border-calm.html | Eban Cautions Lebanon on Border Calm | By James Feron | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/fencemending-project-new-reserve-head-faces-banks-ire-over.html | FenceMending Project New Reserve Head Faces Banks Ire Over Increasing Use of Regulation Q | By Albert L Kraus | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/finch-seeks-guide-to-cyclamate-use-in-sugarless-diets.html | Finch Seeks Guide To Cyclamate Use In Sugarless Diets | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/fire-damages-greek-liner-70-miles-south-of-piraeus.html | Fire Damages Greek Liner 70 Miles South of Piraeus | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |

| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/foreign-affairs-no-rest-for-the-weary.html | Foreign Affairs No Rest for the Weary | By C L Sulzberger | RE0000763334 | 1997-10-23 | B00000542114 |
|---|---|---|---|---|---|---|
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/fresh-yankee-bids-for-ninth-in-row-in-rich-un-trot.html | Fresh Yankee Bids For Ninth in Row In Rich UN Trot | By Louis Effrat | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/friedman-theories-draw-fire-reserve-bank-in-attack.html | Friedman Theories Draw Fire Reserve Bank in Attack | By H Erich Heinemann | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/gallup-reports-77-back-nixon-telephone-survey-taken-after-vietnam.html | GALLUP REPORTS 77 BACK NIXON Telephone Survey Taken After Vietnam Speech | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/gold-wins-easily-in-brooklyn-race-reelected-district-attorney-hogan.html | GOLD WINS EASILY IN BROOKLYN RACE ReElected District Attorney  Hogan Retains Post | By John Sibley | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/gop-national-chairman-and-rockefeller-congratulate-lindsay-on-his.html | GOP National Chairman and Rockefeller Congratulate Lindsay on His Victory HIS ROLE IN PARTY IS LEFT UNCERTAIN | By Richard L Madden | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/gop-seen-rockland-victor-tallying-dispute-delays-result.html | GOP Seen Rockland Victor Tallying Dispute Delays Result | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/guams-voters-oppose-proposal-to-merge-with-the-northern-mariana.html | Guams Voters Oppose Proposal to Merge With the Northern Mariana Islands | By Robert Trumbull | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/guerrillas-said-to-have-moved-from-jordan-to-syria-in-crisis.html | Guerrillas Said to Have Moved From Jordan to Syria in Crisis | By Eric Pace | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/hanoi-and-vietcong-score-nixons-talk-pullout-demanded-nixon-speech.html | Hanoi and Vietcong Score Nixons Talk Pullout Demanded Nixon Speech Denounced By Hanoi and Vietcong | By Tad Szulc | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/harry-s-bayer.html | HARRY S BAYER | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/hartford-returns-gop-mayor-as-democrats-retain-new-haven.html | Hartford Returns GOP Mayor as Democrats Retain New Haven | By John Darnton | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/hijacker-tells-of-motives.html | Hijacker Tells of Motives | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/incumbent-borough-president-win-abrams-bronx-victor.html | Incumbent Borough President Win Abrams Bronx Victor | By Thomas P Ronan | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/inflation-defenses-called-weak-homer-hits-gradualism.html | Inflation Defenses Called Weak Homer Hits Gradualism | By John H Allan | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/ivy-games-follow-form-but-records-take-a-shellacking.html | Ivy Games Follow Form but Records Take a Shellacking | By Deane McGowen | RE0000763334 | 1997-10-23 | B00000542114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/jersey-voters-approve-state-lottery-and-271million-purewater-bond.html | Jersey Voters Approve State Lottery and 271Million PureWater Bond Issue BUT THEY DEFEAT BALLOTING AT 18 | By Walter H Waggoner | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/judge-and-seale-resume-their-verbal-warfare.html | Judge and Seale Resume Their Verbal Warfare | By J Anthony Lukas | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/knicks-lead-throughout-in-drubbing-suns-11699-for-7th-victory-in-a.html | Knicks Lead Throughout in Drubbing Suns 11699 for 7th Victory in a Row LEAD IS 23 POINTS AT ONE JUNCTURE | By Thomas Rogers | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/kurten-bach-gets-ranger-demotion-center-assigned-to-buffalo-return.html | KURTEN BACH GETS RANGER DEMOTION Center Assigned to Buffalo Return Hinges on Widing | By Gerald Eskenazi | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/lebanese-hails-accord.html | Lebanese Hails Accord | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/liberals-expect-more-influence-because-of-performance-at-polls.html | Liberals Expect More Influence Because of Performance at Polls | By Martin Tolchin | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/lindsay-concentrates-on-the-future-while-procaccino-is-reflecting.html | Lindsay Concentrates on the Future While Procaccino Is Reflecting on the Past Mayor Discusses Plans 2 Rivals Less Optimistic | By Martin Arnold | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/lindsay-headquarters-rejoices-before-earliest-returns-come-in.html | Lindsay Headquarters Rejoices Before Earliest Returns Come In | By Homer Bigart | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/lindsay-helps-4-liberals-to-gain-seats-on-council-lindsay-helps-4.html | Lindsay Helps 4 Liberals To Gain Seats on Council Lindsay Helps 4 Liberals Gain AtLarge Posts on City Council | By Maurice Caroll | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/manhattans-walsh-upset-victor-in-crosscountry-dyce-is-eighth.html | Manhattans Walsh Upset Victor In CrossCountry Dyce Is Eighth | By Al Harvin | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/marcos-derides-rivals-war-role-philippine-election-marked-by-bitter.html | MARCOS DERIDES RIVALS WAR ROLE Philippine Election Marked by Bitter Accusations | By Tillman Durdin | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/margin-upsets-polls-forecasts-voters-might-have-hidden-opinions-in.html | MARGIN UPSETS POLLS FORECASTS Voters Might Have Hidden Opinions in Surveys | By Peter Kihss | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/minichiello-is-defended-by-citizens-group-and-people-in-fathers.html | Minichiello Is Defended by Citizens Group and People in Fathers Province | By Robert C Doty | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/minichiello-lawyer-ready.html | Minichiello Lawyer Ready | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/minimum-delays-found-at-polls-lines-move-quickly-in-city-despite.html | MINIMUM DELAYS FOUND AT POLLS Lines Move Quickly in City Despite Heavy Turnout | By Murray Schumach | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/monthly-review-set-for-medicaid-state-ending-yearly-checks-of.html | MONTHLY REVIEW SET FOR MEDICAID State Ending Yearly Checks of Eligibility of Patients | By Peter Kihss | RE0000763334 | 1997-10-23 | B00000542114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/moynihan-raised-to-cabinet-rank-harlow-also-promoted-by-nixon-both.html | MOYNIHAN RAISED TO CABINET RANK Harlow Also Promoted by Nixon Both Will Devise Urban Affairs Strategy | By Robert B Semple Jr | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/mrs-gandhi-ousts-railways-minister-after-split-in-party.html | Mrs Gandhi Ousts Railways Minister After Split in Party | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/music-classicist-leppard-a-showman-charm-and-a-fast-beat-are.html | Music Classicist Leppard a Showman Charm and a Fast Beat Are Conductors Assets | By Donal Henahan | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/navy-searching-for-missing-tug-sonar-contact-is-reported-off-north.html | NAVY SEARCHING FOR MISSING TUG Sonar Contact Is Reported off North Carolina | By Lawrence Van Gelder | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/navy-will-retire-8-old-destroyers-in-economy-drive.html | Navy Will Retire 8 Old Destroyers In Economy Drive | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/nixon-declares-silent-majority-backs-his-speech-shows-stacks-of.html | NIXON DECLARES SILENT MAJORITY BACKS HIS SPEECH Shows Stacks of Telegrams of Support and a Small Pile of Hostile Ones | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/nixon-on-vietnam.html | Nixon on Vietnam | WILLIAM P AND CARYL EMERSON | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/nixon-talk-angers-senate-critics.html | Nixon Talk Angers Senate Critics | By John W Finney | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/nixons-mystifying-clarifications.html | Nixons Mystifying Clarifications | By James Reston | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/no-envoy-in-sweden.html | No Envoy in Sweden | DAVID MANDEL | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/o-j-warms-to-buffalo-but-not-its-brand-of-football.html | O J Warms to Buffalo but Not Its Brand of Football | By Murray Chass | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/paris-prospects-dim.html | Paris Prospects Dim | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/permit-for-march-in-capital-denied-government-fears-violence-on.html | PERMIT FOR MARCH IN CAPITAL DENIED Government Fears Violence on Pennsylvania Ave | By David E Rosenbaum | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/pittsburgh-elects-a-democrat-mayor.html | Pittsburgh Elects a Democrat Mayor | By Donald Janson | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/presidents-burden.html | Presidents Burden | ROBERT G COLE | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/prices-are-mixed-in-amex-trading-rally-late-in-day-erases-much-of.html | PRICES ARE MIXED IN AMEX TRADING Rally Late in Day Erases Much of Early Markdown | By Douglas W Cray | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/prices-of-silver-go-up-in-chicago-most-commodity-exchanges-are.html | PRICES OF SILVER GO UP IN CHICAGO Most Commodity Exchanges Are Closed for Election | By Elizabeth M Fowler | RE0000763334 | 1997-10-23 | B00000542114 |

| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/rare-cases-of-malaria-in-us-linked-to-veterans-of-vietnam.html | Rare Cases of Malaria in US Linked to Veterans of Vietnam | By Richard D Lyons | RE0000763334 | 1997-10-23 | B00000542114 |
|---|---|---|---|---|---|---|
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/republicans-and-conservatives-win-entire-suffolk-legislature.html | Republicans and Conservatives Win Entire Suffolk Legislature | By Agis Salpukas | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/republicans-run-strong-in-nassau-gop-maintains-its-control-of-board.html | REPUBLICANS RUN STRONG IN NASSAU GOP Maintains Its Control of Board of Supervisors | By Roy S Silver | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/roger-w-converse-hospital-chairman.html | ROGER W CONVERSE HOSPITAL CHAIRMAN | Special to The New York TmeS | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/sabinus-of-brazil-arrives-at-laurel-for-150000-race.html | Sabinus of Brazil Arrives at Laurel For 150000 Race | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/satisfaction-bitterness-and-some-yawns.html | Satisfaction Bitterness and Some Yawns | By McCandlish Phillips | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/sheriff-in-detroit-a-white-defeats-county-auditor-a-negro-to-become.html | Sheriff in Detroit a White Defeats County Auditor a Negro to Become the Mayor WINNER STRESSED THE CRIME ISSUE | By Jerry M Flint | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/social-security-reform.html | Social Security Reform | CHARLES F KELLERS | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/solar-heat-is-harnessed-in-giant-french-furnace-french-furnace.html | Solar Heat Is Harnessed In Giant French Furnace French Furnace Captures Solar Heat | By Walter Sullivan | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/solzhenitsyn-is-ousted-by-soviet-writers-local.html | Solzhenitsyn Is Ousted By Soviet Writers Local | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/soviet-expert-predicts-space-station-in-5-years.html | Soviet Expert Predicts Space Station in 5 Years | By Bernard Gwertzman | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/soviet-scores-nixon-plan-as-attempt-to-lull-public.html | Soviet Scores Nixon Plan As Attempt to Lull Public | By James F Clarity | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/sports-of-the-times-in-delayed-tribute.html | Sports of The Times In Delayed Tribute | By Arthur Daley | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/state-department-remodels-slowly.html | State Department Remodels Slowly | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/stocks-rebound-to-cut-early-loss-some-analysts-see-speedy-recovery.html | STOCKS REBOUND TO CUT EARLY LOSS Some Analysts See Speedy Recovery as a Vote of Confidence in Nixon | By Vartanig G Vartan | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/stokes-defeats-cleveland-rival-negro-mayor-gets-2d-term-by-a-narrow.html | STOKES DEFEATS CLEVELAND RIVAL Negro Mayor Gets 2d Term by a Narrow Margin White Wins in Detroit | By Seth S King | RE0000763334 | 1997-10-23 | B00000542114 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/students-use-math-and-english-in-course-on-food-preparation.html | Students Use Math and English In Course on Food Preparation | By Lawrence E Davies | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/stylish-for-skiing-not-on-the-trail-but-at-the-parties.html | Stylish for Skiing  Not on the Trail But at the Parties | By Bernadine Morris | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/suspect-peace.html | Suspect Peace | HERBERT TARR | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/teachers-ponder-suburbs-drug-use-500-meet-in-white-plains-on-aiding.html | TEACHERS PONDER SUBURBS DRUG USE 500 Meet in White Plains on Aiding Student Addicts | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/tesoro-petroleum-in-pact-for-digas-companies-take-merger-actions.html | Tesoro Petroleum In Pact for Digas COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/the-archies-are-fictional-but-their-success-is-not.html | The Archies Are Fictional but Their Success Is Not | By Mike Jahn | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/theater-jerzy-grotowskis-acropolis-1904-drama-is-adapted-for-polish.html | Theater Jerzy Grotowskis Acropolis 1904 Drama Is Adapted for Polish Group | By Clive Barnes | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/thieu-hails-the-speech-one-of-most-important.html | Thieu Hails the Speech One of Most Important | By Terence Smith | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/three-fans-favor-horse-show-today-over-olden-version.html | Three Fans Favor Horse Show Today Over Olden Version | By Michael Strauss | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/trade-press-means-business.html | Trade Press Means Business | By Philip H Dougherty | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/tv-sinatras-charm-outlives-voice-cbs-presents-him-in-fifth-special.html | TV Sinatras Charm Outlives Voice CBS Presents Him in Fifth Special Tonight | By George Gent | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/u-s-gold-to-plan-of-warsaw-pact-believes-it-is-not-included-in.html | U S GOLD TO PLAN OF WARSAW PACT Believes It Is Not Included in SecurityTalk Bid | By Drew Middleton | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/unused-trade-bar-may-be-activated-decisions-by-tariff-agency-could.html | UNUSED TRADE BAR MAY BE ACTIVATED Decisions by Tariff Agency Could Give US Concerns Way to Fight Imports | By Edwin L Dale Jr | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/us-wont-change-latin-aid-criteria.html | US WONT CHANGE LATIN AID CRITERIA | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/vent-du-nord-and-zarco-take-divisions-of-knickerbocker-on-aqueduct.html | Vent Du Nord and Zarco Take Divisions of Knickerbocker on Aqueduct Turf TURCOTTES SCORE WITH LONG SHOTS | By Steve Cady | RE0000763334 | 1997-10-23 | B00000542114 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/veterans-benefit-bill-sets-stage-for-military-spending-battle.html | Veterans Benefit Bill Sets Stage for Military Spending Battle | By Warren Weaver Jr | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/voters-in-cities-show-discontent-municipal-leaders-ousted-because.html | VOTERS IN CITIES SHOW DISCONTENT Municipal Leaders Ousted Because of Local Issues | By John Herbers | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/wagner-casts-vote-for-lindsay-as-the-least-of-three-evils-reluctant.html | Wagner Casts Vote for Lindsay As the Least of Three Evils  Reluctant Wagner Votes for Lindsay | By Richard Severo | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/waitress-at-yale-reinstated-44-protesters-are-suspended.html | Waitress at Yale Reinstated 44 Protesters Are Suspended | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/wall-st-is-stoic-about-nixons-speech-traders-expect-more-of-the.html | Wall St Is Stoic About Nixons Speech Traders Expect More of the Same Ahead | By John J Abele | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/water-pollution-fight-cleanup-program-believed-threatened-as-iowa.html | Water Pollution Fight Cleanup Program Believed Threatened As Iowa and Several Other States Balk | By Gladwin Hill | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/webster-defends-tarkentons-play-but-giants-coach-criticizes.html | WEBSTER DEFENDS TARKENTONS PLAY But Giants Coach Criticizes Receivers and Blockers | By George Vecsey | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/wedding-planned-by-patricia-moses.html | Wedding Planned By Patricia Moses | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/welcome-by-east-berlin.html | Welcome by East Berlin | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/william-weed-to-marry-miss-bette-s-bardsley.html | William Weed to Marry Miss Bette S Bardsley | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/wisconsin-refuses-to-become-34th-state-to-adopt-dirksen-plan.html | Wisconsin Refuses to Become 34th State to Adopt Dirksen Plan | Special to The New York Times | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-05 | https://www.nytimes.com/1969/11/05/archives/young-lawyer-elected-mayor-of-seattle-in-nonpartisan-race.html | Young Lawyer Elected Mayor Of Seattle in Nonpartisan Race | By Wallace Turner | RE0000763334 | 1997-10-23 | B00000542114 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/-its-too-bad-we-have-to-let-customers-in-.html | Its Too Bad We Have to Let Customers In | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/-m-headden-to-marry-miss-virginia-a-lynde.html | M Headden to Marry Miss Virginia A Lynde | Speelnl le New Yok Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/1969-season-already-a-success-for-victorystarved-pitt-fans.html | 1969 Season Already a Success For VictoryStarved Pitt Fans | By Gordon S White Jr | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/a-draft-lottery-makes-headway-yale-chiefs-compromise-on-expiration.html | A DRAFT LOTTERY MAKES HEADWAY Yale Chiefs Compromise on Expiration Date Backed | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archiv es/a-mideast-accord-by-us-and-soviet-is-reported-near-watershed-is.html | A MIDEAST ACCORD BY US AND SOVIET IS REPORTED NEAR  Watershed Is Expected by Diplomats in Washington on Peace Proposals and Soviet Reported Near Agreement on Middle East Settlement | By Peter Grosespecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archiv es/activist-lawyer-sues-to-get-job-back.html | Activist Lawyer Sues to Get Job Back | By James M Naughton | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archiv es/ailing-russell-of-knicks-not-likely-to-play-tomorrow.html | Ailing Russell of Knicks Not Likely to Play Tomorrow | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archiv es/apollo-11-crew-feted-by-nixons-on-returning-from-world-tour.html | Apollo 11 Crew Feted by Nixons On Returning From World Tour | By Nan Robertsonspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archiv es/arab-commando-group-pledges-antius-violence.html | Arab Commando Group Pledges AntiUS Violence | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archiv es/arbitration-is-urged-in-met-dispute.html | Arbitration Is Urged in Met Dispute | By Donal Henahan | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archiv es/architect-of-victory-richard-robert-luigi-aurelio.html | Architect of Victory Richard Robert Luigi Aurelio | By Lawrence Van Gelder | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archiv es/article-1-no-title-margin-in-jersey-a-major-surprise-desire-for.html | Article 1  No Title MARGIN IN JERSEY A MAJOR SURPRISE Desire for Change Is Seen as Paramount Motivation in GOPs Triumph | By Ronald Sullivanspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archiv es/bank-holding-law-passed-by-house-bill-restricting-nonrelated.html | BANK HOLDING LAW PASSED BY HOUSE Bill Restricting NonRelated Activities Is Enacted for First Time by 35124 SENATE VOTE IN 70 SEEN Divestiture Cutoff Date Is Shifted to May 9 1956 From Feb 17 1969 BANK HOLDING LAW PASSED BY HOUSE | By Edwin L Dale Jrspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archiv es/beame-will-seek-democratic-unity-stresses-the-responsibility-for.html | BEAME WILL SEEK DEMOCRATIC UNITY Stresses the Responsibility for Strengthening Party | By Thomas P Ronan | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archiv es/ben-o-fails-to-win-a-ribbon-but-he-gains-most-attention.html | Ben O Fails to Win a Ribbon But He Gains Most Attention | By Michael Strauss | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archiv es/bid-to-drop-ohio-vote-age-from-21-to-19-is-defeated.html | Bid to Drop Ohio Vote Age From 21 to 19 Is Defeated | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archiv es/big-board-plans-offerings-rules-exchange-says-conditions-are.html | BIG BOARD PLANS OFFERINGS RULES Exchange Says Conditions Are Necessary Function in Letter to SEC Big Board Defends Rules on Offerings | By John J Abele | RE0000763341 | 1997-10-23 | B00000542909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/books-of-the-times-march-31-and-all-that.html | Books of The Times March 31 and All That | By John Leonard | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/bridge-reprinted-volume-contains-much-excellent-material.html | Bridge Reprinted Volume Contains Much Excellent Material | By Alan Truscott | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/british-line-fined-for-polluting-sea.html | BRITISH LINE FINED FOR POLLUTING SEA | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/canada-to-abstain-on-un-china-issue.html | CANADA TO ABSTAIN ON UN CHINA ISSUE | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ccny-alumni-head-charges-board-is-abetting-black-racism.html | CCNY Alumni Head Charges Board Is Abetting Black Racism | By Homer Bigart | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/chapot-and-white-lightning-score-2d-victory-rider-and-horse-post.html | Chapot and White Lightning Score 2d Victory RIDER AND HORSE POST 820 POINTS Jumping Event Is Gamblers Choice Not Always Takes Hunter Stake at Garden | By John Rendel | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/chess-the-theater-of-the-absurd-or-blundering-across-the-board.html | Chess The Theater of the Absurd or Blundering Across the Board | By Al Horowitz | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/christiane-edinger-violinist-in-recital.html | CHRISTIANE EDINGER VIOLINIST IN RECITAL | ALLEN HUGHES | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/conductor-tenor-in-rigoletto-debut.html | CONDUCTOR TENOR IN RIGOLETTO DEBUT | THEODORE STRONGIN | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/connecticut-vote-proves-standoff-major-parties-each-take-3-key.html | CONNECTICUT VOTE PROVES STANDOFF Major Parties Each Take 3 Key Cities in the State | By John Darntonspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/democratic-era-ended-in-virginia-but-administration-is-split-as-g-o.html | DEMOCRATIC ERA ENDED IN VIRGINIA But Administration Is Split as G O Ps Candidates Lose 2 Other Races | By James T Wootenspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/democrats-show-power-in-state-victories-in-4-cities-seen-threat-to.html | DEMOCRATS SHOW POWER IN STATE Victories in 4 Cities Seen Threat to Rockefeller | By Bill Kovachspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/dispute-at-the-met.html | Dispute at the Met | RUDOLF BING | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/draft-case-briefs-are-filed-by-clay.html | DRAFT CASE BRIEFS ARE FILED BY CLAY | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/eased-school-principals-test-asked-to-aid-negroes.html | Eased School Principals Test Asked to Aid Negroes | By M A Farber | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/economist-backs-nixon-on-inflation-measures.html | Economist Backs Nixon on Inflation ECONOMIST BACKS NIXON MEASURES | By H Erich Heinemann | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/edward-j-dolan.html | EDWARD J DOLAN | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/egyptians-cross-canal-and-report-killing-9-israelis.html | Egyptians Cross Canal and Report Killing 9 Israelis | By Raymond H Andersonspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ehrlichman-gets-major-increase-in-powers-in-nixons-shakeup-of-the.html | Ehrlichman Gets Major Increase in Powers in Nixons Shakeup of the White House Staff | By Robert B Semple Jrspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/election-of-liberals-to-city-council-may-help-dissidents-topple-its.html | Election of Liberals to City Council May Help Dissidents Topple Its Leadership WEISS AND TROY ASSESS STRATEGY A Move to Oust Cuite From Post as Vice Chairman Is Considered Likely | By Maurice Carroll | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/elizabeth-c-fleming-to-be-ved-to-christopher-vvarntz-dec-20.html | Elizabeth C Fleming to Be Ved To Christopher VVarntz Dec 20 | peeJl to Thl New York Timel | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ernestw-6ibso8-exgovpdor-vermontjudge-appointed-by-truman-in-1949.html | ERNESTW 6IBSO8 EXGOVPdOR VermontJudge Appointed by Truman in 1949 Is Dead | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ewbank-scolds-jets-secondary-for-lack-of-anticipation-absence-is.html | Ewbank Scolds Jets Secondary for Lack of Anticipation ABSENCE IS NOTED OF A HOLLER GUY Coach Complains Defenders Not Alert to Interceptions and Advises More Study | By Dave Anderson | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/few-gains-reported-at-talks-in-peking.html | FEW GAINS REPORTED AT TALKS IN PEKING | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/fire-bomb-hurled-in-cafeteria-as-lane-high-school-reopens.html | Fire Bomb Hurled in Cafeteria As Lane High School Reopens | By Douglas Robinson | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/fran-farrell-and-john-f-kraft-opinion-analysis-are-married.html | Fran Farrell and John F Kraft Opinion Analysis Are Married | Special to The New York Tfme | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/free-home-trade-japan-is-warned.html | FREE HOME TRADE JAPAN IS WARNED | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/from-conductors-kitchen-a-peasant-dish-with-snob-appeal.html | From Conductors Kitchen a Peasant Dish With Snob Appeal | By Craig Claiborne | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ft-dix-beatings-charged-at-trial-second-prosecution-witness-tells.html | FT DIX BEATINGS CHARGED AT TRIAL Second Prosecution Witness Tells of CID Coercion | By Thomas A Johnsonspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/giants-consider-a-lineup-change-receivers-may-be-shifted-for-cards.html | GIANTS CONSIDER A LINEUP CHANGE Receivers May Be Shifted for Cards Game Sunday | By Murray Chass | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/gift-leads-to-kennel-of-winners.html | Gift Leads to Kennel of Winners | By Walter R Fletcher | RE0000763341 | 1997-10-23 | B00000542909 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/hanoi-calls-for-new-efforts-to-solve-food-problem.html | Hanoi Calls for New Efforts to Solve Food Problem | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/haynsworth-debate-set-for-next-week.html | HAYNSWORTH DEBATE SET FOR NEXT WEEK | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/house-leaders-push-for-vote-next-week-on-pronixon-vietnam.html | House Leaders Push for Vote Next Week on ProNixon Vietnam Resolution Senate War Hearing Delayed | By John W Finneyspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/house-votes-authorization-rise-in-food-stamp-aid-for-needy.html | House Votes Authorization Rise In Food Stamp Aid for Needy | By Marjorie Hunterspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/how-the-lindsay-strategy-developed-how-lindsays-strategy-evolved-in.html | How the Lindsay Strategy Developed How Lindsays Strategy Evolved Into the Most Sophisticated Ever Seen in a Mayoral Campaign Here | By Joseph Lelyveld | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/icc-holds-hearing-new-york-scores-nwco-plan.html | ICC Holds Hearing NEW YORK SCORES NWCO PLAN | By Robert E Bedingfieldspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/in-the-nation-alive-and-well-in-new-york.html | In The Nation Alive and Well in New York | By Tom Wicker | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/inroads-in-westchester.html | Inroads in Westchester | By Nancy Moranspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/israel-toughens-penalties-to-counter-guerrillas-israel-toughening.html | Israel Toughens Penalties to Counter Guerrillas Israel Toughening Penalties to Counter Guerrillas | By James Feronspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/israelis-describe-attack.html | Israelis Describe Attack | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/italy-still-repairs-art-hit-by-floods.html | Italy Still Repairs Art Hit by Floods | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/joachim-is-soloist-in-dickinson-series.html | JOACHIM IS SOLOIST IN DICKINSON SERIES | RAYMOND ERICSON | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ky-declares-aim-is-pullout-by-1971-of-all-combat-gis-ky-outlines.html | Ky Declares Aim Is Pullout by 1971 Of All Combat GIs KY OUTLINES AIM ON U S PULLOUT | By United Press International | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/lets-hear-it-for-old-atc.html | Lets Hear It for Old ATC | By Philip H Dougherty | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/lindsay-and-the-future-his-task-and-national-voting-trends-indicate.html | Lindsay and the Future His Task and National Voting Trends Indicate His Opportunities Are Small | By Max Frankel | RE0000763341 | 1997-10-23 | B00000542909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/lindsay-reassessing-gop-ties-may-swing-toward-democrats-seeks-new.html | LINDSAY REASSESSING GOP TIES MAY SWING TOWARD DEMOCRATS SEEKS NEW CITY POLICY ADVISERS A STATE ROLE SEEN It Might Mean Backing Rockefeller Opponent  Nathan Resigns Lindsay Studying GOP Ties May Swing Toward Democrats | By Richard Reeves | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/market-place-officer-looks-at-control-data.html | Market Place Officer Looks At Control Data | By Robert Metz | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/midwest-brokers-enter-insurance-stock-exchange-in-chicago-lets.html | MIDWEST BROKERS ENTER INSURANCE Stock Exchange in Chicago Lets Firms Sell Policies | By Terry Robardsspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/mooremccormack-will-extend-layup-of-two-liners-until-june.html | MooreMcCormack Will Extend Layup of Two Liners Until June | By Werner Bamberger | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/muscovites-trudge-to-stores-in-first-big-snow.html | Muscovites Trudge to Stores in First Big Snow | By James F Clarityspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/music-souzay-sings-war-scenes-5part-cycle-by-rorem-in-world.html | Music Souzay Sings War Scenes 5Part Cycle by Rorem in World Premiere Antiwar Text Is Based on Whitman Poem | DONAL HENAHAN | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nassau-republicans-gain.html | Nassau Republicans Gain | By Roy R Silverspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nathan-quits-post-under-pressure-of-reform-democrats-who-backed.html | Nathan Quits Post Under Pressure of Reform Democrats Who Backed Lindsay Housing Official Denies His Move Is Concession | By Martin Tolchin | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/national-cancer-control-effort-equal-to-space-push-is-sought.html | National Cancer Control Effort Equal to Space Push Is Sought | By Lawrence K Altman | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nato-assesses-warsaw-pact-proposal.html | NATO Assesses Warsaw Pact Proposal | By Drew Middletonspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nba-will-expand-next-year-adding-2-teams-for-total-of-16.html | NBA Will Expand Next Year Adding 2 Teams for Total of 16 | By Sam Goldaper | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/negro-students-in-job-protest-occupy-building-site-at-tufts.html | Negro Students in Job Protest Occupy Building Site at Tufts | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/new-role-suited-to-rex-harrison-playing-an-artist-he-brings-london.html | NEW ROLE SUITED TO REX HARRISON Playing an Artist He Brings London Comedy to Life | Special to The New York TimesIRVING WARDLE | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/new-wheeled-airport-lounge-shown.html | New Wheeled Airport Lounge Shown | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nixon-elated-by-victories-of-candidates-he-backed-president-elated.html | Nixon Elated by Victories Of Candidates He Backed President Elated by Victories Of Republicans He Supported | By Christopher Lydonspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nixon-speech-lauded.html | Nixon Speech Lauded | J H JACKSON | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/nodouble-works-fast-7-furlongs-impresses-in-drill-on-turf-for-rich.html | NODOUBLE WORKS FAST 7 FURLONGS Impresses in Drill on Turf for Rich Race at Laurel | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/observer-the-great-silent-majority-talks.html | Observer The Great Silent Majority Talks | By Russell Baker | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/pact-said-to-curb-guerrillas-in-lebanon.html | Pact Said to Curb Guerrillas in Lebanon | By Dana Adams Schmidtspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/panamanian-regime-restores-all-rights.html | PANAMANIAN REGIME RESTORES ALL RIGHTS | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/paterson-state-dominates-crosscountry-title-meet.html | Paterson State Dominates CrossCountry Title Meet | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/pennsylvaniabred-royal-tom-scores-in-mud-at-aqueduct-with-13-payoff.html | PennsylvaniaBred Royal Tom Scores in Mud at Aqueduct With 13 Payoff DRIVE IN STRETCH BRINGS TRIUMPH Bold Thrust Overtaken and Finishes 1 14 Lengths Back All Favorites Fail | By Joe Nichols | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/pentagon-reports-on-aid-to-vietnam.html | PENTAGON REPORTS ON AID TO VIETNAM | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/personal-finance-american-depositary-receipts-serve-investors.html | Personal Finance American Depositary Receipts Serve Investors Purchasing Foreign Shares Personal Finance Utilizing ADRs | By Elizabeth M Fowler | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/philadelphia-ties-ireland-in-womens-field-hockey.html | Philadelphia Ties Ireland In Womens Field Hockey | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/phone-rates-cut-in-distance-calls-a-150millionayear-drop-is.html | PHONE RATES CUT IN DISTANCE CALLS A 150MillionaYear Drop Is Announced by A T T ATT Cuts Rates for Long Distance Phone Calls | By Eileen Shanahanspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/pirates-isle-scene-of-a-new-struggle.html | Pirates Isle Scene of a New Struggle | By Bayard Websterspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/police-disperse-demonstrators-at-mit-lab.html | Police Disperse Demonstrators at MIT Lab | By Robert Reinholdspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/poor-and-richnot-middleclass-the-key-to-lindsay-reelection.html | Poor and RichNot MiddleClass The Key to Lindsay ReElection | By Peter Kihss | RE0000763341 | 1997-10-23 | B00000542909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/president-silent-on-the-race-here-but-congratulates-victors-in.html | PRESIDENT SILENT ON THE RACE HERE But Congratulates Victors in Jersey and Virginia | By Richard L Maddenspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/price-trend-is-seen-widening-as-armco-follows-bethlehem-concerns.html | Price Trend Is Seen Widening As Armco Follows Bethlehem CONCERNS REPORT PRICING CHANGES | By Gerd Wilcke | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/prisoners-are-returned.html | Prisoners Are Returned | By Alfred Friendly Jrspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/pro-golf-striving-for-a-better-image.html | Pro Golf Striving for a Better Image | By Lincoln A Werden | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/rams-are-expected-to-survive-injuries-to-pottios-and-scibelli.html | Rams Are Expected to Survive Injuries to Pottios and Scibelli | By William N Wallace | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/ramsey-pleads-guilty-in-east-village-bludgeon-slaying-of-linda.html | Ramsey Pleads Guilty in East Village Bludgeon Slaying of Linda Fitzpatrick | By Morris Kaplan | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/rangers-weigh-forfeit-if-kings-reset-coast-game.html | Rangers Weigh Forfeit if Kings Reset Coast Game | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/rca-sets-frozenfood-venture-by-acquiring-st-louis-concern-companies.html | RCA Sets FrozenFood Venture By Acquiring St Louis Concern COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/refreshing-diamond.html | Refreshing Diamond | ANNA W CLARK | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/rockland-gop-wins.html | Rockland GOP Wins | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/safety-suggestions-are-given-for-tv-set-owners.html | Safety Suggestions Are Given for TV Set Owners | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/seale-found-in-contempt-sentenced-to-four-years-black-panther.html | Seale Found in Contempt Sentenced to Four Years Black Panther Convicted for Outbursts Judge Declares a Mistrial for Him on Conspiracy Charge in Chicago Seale Convicted of Contempt of Court | By J Anthony Lukasspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/senate-bids-nixon-consult-it-on-okinawas-return-senate-bids.html | Senate Bids Nixon Consult It on Okinawas Return Senate Bids President Consult It On Terms for Okinawa Return | By Richard Halloranspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/senate-unit-bars-cigarette-tv-ads-cutoff-date-of-jan-1-1971-voted-1.html | SENATE UNIT BARS CIGARETTE TV ADS Cutoff Date of Jan 1 1971 Voted 10 to 9  Warning on Packages Softened Senate Unit Votes 109 to Bar Cigarette Ads on TV and Radio | By John D Morrisspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/servanschreiber-takes-on-task-of-reforming-radical-party.html | ServanSchreiber Takes On Task of Reforming Radical Party | By Henry Ginigerspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/seymour-travers-taught-french-at-coast-college.html | Seymour Travers Taught French at Coast College | SpecIal to The lew Yark Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/she-used-to-model-but-now-she-paints.html | She Used to Model but Now She Paints | By Angela Taylor | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/simon-chairman-defends-options-describes-settlement-with-former.html | SIMON CHAIRMAN DEFENDS OPTIONS Describes Settlement With Former Chief as Fair Chairman of Simon Defends Options | By Robert A Wrightspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/sports-of-the-times-revolting-developments.html | Sports of The Times Revolting Developments | By Robert Lipsyte | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/stage-musical-version-of-la-ronde-rondelay-inaugurates-the-hudson.html | Stage Musical Version of La Ronde Rondelay Inaugurates the Hudson West | By Clive Barnes | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/state-committee-urges-a-ban-on-ddt-and-related-pesticides.html | State Committee Urges a Ban on DDT and Related Pesticides | By John Sibley | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/stocks-edge-up-in-amex-trading-exchange-index-adds-9c-as-early.html | STOCKS EDGE UP IN AMEX TRADING Exchange Index Adds 9c as Early Gains Are Cut | By James J Nagle | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/suffolk-looks-for-change.html | Suffolk Looks for Change | By Agis Salpukasspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/tedium-bogs-17week-nickel-strike-tedium-in-nickel-strike.html | Tedium Bogs 17Week Nickel Strike Tedium in Nickel Strike | By Edward Cowanspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/telephone-workers-defy-union-refuse-to-return-to-their-jobs.html | Telephone Workers Defy Union Refuse to Return to Their Jobs | By Craig R Whitney | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/to-ban-tobacco.html | To Ban Tobacco | ROBERT T LATIMER | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/twu-here-seeks-a-30-wage-rise-4day-32hour-work-week-and-other.html | TWU HERE SEEKS A 30 WAGE RISE 4Day 32Hour Work Week and Other Benefits Sought for Pact Starting Jan 1 TWU HERE SEEKS A 30 WAGE RISE | By Damon Stetson | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/u-s-court-to-hear-challenge-of-state-abortion-laws.html | U S Court to Hear Challenge of State Abortion Laws | By Edward Ranzal | RE0000763341 | 1997-10-23 | B00000542909 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/u-s-lawyers-ask-time-for-drafting-integration-plan-bid-court-give.html | U S LAWYERS ASK TIME FOR DRAFTING INTEGRATION PLAN Bid Court Give 33 Districts in Mississippi a Chance to Prepare Own Proposals NO TARGET DATE IS SET School Desegregation Pace Is Left to Appeals Judges and Negroes Attorneys US Asks Time on Integration Plans | By Fred P Grahamspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/utility-bond-rates-climb-yields-reach-records-as-nixon-speech-sends.html | Utility Bond Rates Climb Yields Reach Records as Nixon Speech Sends Prices Downward CREDIT MARKETS UTILITY YIELDS UP | By John H Allan | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/victory-by-stokes-in-cleveland-laid-to-his-gain-among-whites.html | Victory by Stokes in Cleveland Laid to His Gain Among Whites | By Seth S Kingspecial To the New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/village-housing-finally-approved-plan-for-walkups-backed-by.html | VILLAGE HOUSING FINALLY APPROVED Plan for Walkups Backed by Planning Agency | By Edward C Burks | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/vm-mary-lou-yancey-gillies-engaged-to-john-macd-stewarti.html | vM Mary Lou Yancey Gillies Engaged to John MacD Stewarti | pecial to The New Yrk Tlre | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/voters-ignoring-the-party-label-elections-indicate-decline-in.html | VOTERS IGNORING THE PARTY LABEL Elections Indicate Decline in Organizations Stability Polarization Grows Returns Across Country Indicate a Decline in Stability of the Political Parties | By John Herbers | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/voters-pass-14billion-ratio-of-approval-85-is-near-the-level-of.html | Voters Pass 14Billion Ratio of Approval 85 Is Near the Level of Recent Elections VOTERS PASS 85 OF BONDS SOUGHT | By Robert D Hershey Jr | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/western-union.html | Western Union | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/william-h-peifer.html | WILLIAM H PEIFER | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/wood-field-and-stream-suggestions-and-warnings-are-offered-on.html | Wood Field and Stream Suggestions and Warnings Are Offered on Christmas Gifts for Sportsmen | By Nelson Bryant | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/work-of-city-council.html | Work of City Council | JOHN P BRADY | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-06 | https://www.nytimes.com/1969/11/06/archives/yonkers-double-returns-36440-payoff-highest-but-crowd-of-10576.html | YONKERS DOUBLE RETURNS 36440 Payoff Highest but Crowd of 10576 Smallest of Meet | Special to The New York Times | RE0000763341 | 1997-10-23 | B00000542909 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/150-stage-sitin-as-protests-against-mit-research-continue.html | 150 Stage Sitin as Protests Against MIT Research Continue | By Robert Reinholdspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/1812-pass-new-york-state-bar-exam.html | 1812 Pass New York State Bar Exam | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/2-executed-in-south-korea-after-subversion-conviction.html | 2 Executed in South Korea After Subversion Conviction | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/31-injured-in-milan-and-bari-as-police-clash-with-strikers.html | 31 Injured in Milan And Bari as Police Clash With Strikers | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/a-gauguin-brings-313953-at-christies-auction-in-geneva.html | A Gauguin Brings 313953 At Christies Auction in Geneva | By Thomas J Hamiltonspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/a-hoax-imperils-mentalhealth-meeting.html | A Hoax Imperils MentalHealth Meeting | By Alvin Shusterspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/a-homespun-merchant.html | A Homespun Merchant | By Leonard Sloane | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/accountant-for-lockheed-hired-by-the-air-force-at-107-a-day.html | Accountant for Lockheed Hired By the Air Force at 107 a Day | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/american-infantry-withheld-in-battle-testing-vietnamese-us-holds.html | American Infantry Withheld in Battle Testing Vietnamese US Holds Back Ground Units To Test Vietnamese in Battle | By B Drummond Ayres Jrspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/amex-prices-up-as-volume-dips-index-rises-by-3c-but-468-issues-drop.html | AMEX PRICES UP AS VOLUME DIPS Index Rises by 3c but 468 Issues Drop as 407 Gain | By James J Nagle | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/an-andresen-office-suspended-by-sec.html | AN ANDRESEN OFFICE SUSPENDED BY SEC | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/andra-wertheim-to-be-wed-dec-13-to-francis-r.html | andra Wertheim to Be Wed Dec 13 to Francis R | Sleavin It pectl to The IVew York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/army-memorandum-tells-of-plans-to-prevent-five-soldiers-from.html | Army Memorandum Tells of Plans to Prevent Five Soldiers From Participating in Antiwar Protest | By Steven V Robertsspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/article-9-no-title-warns-of-recession-if-policy-of-tight-money.html | Article 9  No Title Warns of Recession if Policy of Tight Money Continues FRIEDMAN SCANS RESERVES POLICY | By Albert L Kraus | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/atlantic-city-mayor-quits-to-head-expressway-unit.html | Atlantic City Mayor Quits To Head Expressway Unit | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/boeing-aide-defends-quality-of-the-747.html | Boeing Aide Defends Quality of the 747 | By Edward Hudsonspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/border-buildup-in-china-reported-elite-troops-in-position-for.html | BORDER BUILDUP IN CHINA REPORTED Elite Troops in Position for Possible Soviet Attack | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/bridge-late-roberts-chapin-played-a-major-role-in-venezuela.html | Bridge Late Roberts Chapin Played A Major Role in Venezuela | By Alan Truscott | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/cahill-eases-some-campaign-pledges.html | Cahill Eases Some Campaign Pledges | By Ronald Sullivanspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/canada-assesses-big-gas-reservoir-results-on-arctic-island-stir.html | CANADA ASSESSES BIG GAS RESERVOIR Results on Arctic Island Stir Hope of an Oil Discovery CANADA ASSESSES BIG GAS RESERVOIR | By Edward Cowanspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/choice-of-haynsworth-opposed-by-conservative-gop-senator.html | Choice of Haynsworth Opposed By Conservative GOP Senator | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/claude-corbeil-bass-bows-with-city-opera-in-manon.html | Claude Corbeil Bass Bows With City Opera in Manon | RAYMOND ERICSON | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/college-eligibility.html | College Eligibility | SILVIA FRIEDMAN | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/commodities-soybean-oil-contracts-rise-copper-at-highs.html | Commodities Soybean Oil Contracts Rise Copper at Highs | By Elizabeth M Fowler | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/convictions-in-bidrigging-are-upset.html | Convictions in BidRigging Are Upset | By Robert E Tomasson | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/couple-indicted-on-40s-tax-case-us-says-they-continued-fraud-into.html | COUPLE INDICTED ON 40S TAX CASE US Says They Continued Fraud Into the 60s | By Edward Ranzal | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/dance-harkness-ballet-season-opens.html | Dance Harkness Ballet Season Opens | CLIVE BARNES | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/despite-higher-costs-expansion-is-planned-capital-spending-to-rise.html | Despite Higher Costs Expansion Is Planned Capital Spending to Rise 8 in Year Survey Says CAPITAL SPENDING IS SEEN RISING 8 | By Herbert Koshetz | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/divestiture-is-asked.html | Divestiture Is Asked | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/eban-sees-frustration.html | Eban Sees Frustration | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/end-papers.html | End Papers | THOMAS LASK | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/figurehead-president-nikolai-viktorovich-podgorny.html | Figurehead President Nikolai Viktorovich Podgorny | By James F Clarityspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/financial-authority-sees-us-victory-over-inflation-us-victory-seen.html | Financial Authority Sees US Victory Over Inflation US VICTORY SEEN AGAINST INFLATION | By Clyde H Farnsworthspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/foreign-affairs-reploy.html | Foreign Affairs RePloy | By C L Sulzberger | RE0000763340 | 1997-10-23 | B00000542908 |

| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/frank-clement-gods-man-is-buried.html | Frank Clement Gods Man Is Buried | BY James T Wootenspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
|---|---|---|---|---|---|---|
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/fritz-jahoda-plays-classics-carefully.html | FRITZ JAHODA PLAYS CLASSICS CAREFULLY | DONAL HENAHAN | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/garelik-asserts-independence-he-reserves-right-to-disagree-with.html | Garelik Asserts Independence He Reserves Right to Disagree With Mayor on Issues | By Murray Schumach | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/ge-strike-issues.html | GE Strike Issues | JAMES J MATLES | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/germany-eases-reserves-central-bank-rescinds-100-requirement-on.html | Germany Eases Reserves Central Bank Rescinds 100 Requirement on Foreign Deposits RESERVE POLICY CHANGED IN BONN | By Hans J Stueckspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/gi-is-not-guilty-on-one-riot-count-but-ft-dix-trial-continues-with.html | GI IS NOT GUILTY ON ONE RIOT COUNT But Ft Dix Trial Continues With 2 Other Charges | By Thomas A Johnsonspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/glenn-beyer-dies-a-housing-expert-director-of-cornell-center-also.html | GLENN BEYER DIES A HOUSING EXPERT Director of Cornell Center Also Served asConsultant | Special bo The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/goodell-praised-by-rockefeller-brightest-man-on-political-scene.html | GOODELL PRAISED BY ROCKEFELLER Brightest Man on Political Scene Says Governor  Primary Fight Doubted Goodell Is Praised by Governor As Brightest Man on the Scene | By Martin Tolchin | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/gorton-turns-back-challenge-in-party.html | GORTON TURNS BACK CHALLENGE IN PARTY | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/gov-rhodes-to-run-for-senate-early-move-seen-aimed-at-taft.html | Gov Rhodes to Run for Senate Early Move Seen Aimed at Taft Republican 59 Is Viewed as Ohios Best VoteGetter  Seeks Democrats Seat | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/governor-sets-up-hospital-aid-plan-2month-program-is-aimed-chiefly.html | GOVERNOR SETS UP HOSPITAL AID PLAN 2Month Program Is Aimed Chiefly at Slum Areas Governor Sets Up Hospital Aid Plan in the State | By Douglas Robinson | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/greek-sentenced-on-charge-of-sedition-tells-of-torture.html | Greek Sentenced on Charge Of Sedition Tells of Torture | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/gyms-not-bore-it-used-to-be-its-coed.html | Gyms Not Bore It Used to Be  Its Coed | By Marylin Bender | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/hanoi-charges-nixon-duplicity-on-secret-talks.html | Hanoi Charges Nixon Duplicity on Secret Talks | By Drew Middletonspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/harness-yearling-sold-for-125000.html | Harness Yearling Sold for 125000 | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/help-to-lindsay-vowed-by-marchi-and-procaccino-democrat-even-hints.html | HELP TO LINDSAY VOWED BY MARCHI AND PROCACCINO Democrat Even Hints Hell Consider Joining the New City Administration FUSION COUNCIL MEETS Panel of Supporters Urges Special Session in Albany but Governor Says No Marchi and Procaccino to Help Mayor | By Richard Reeves | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/hijacked-pilot.html | Hijacked Pilot | GEORGE MALKO | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/hijackers-family-in-italy-to-aid-him.html | Hijackers Family in Italy to Aid Him | By Robert C Dotyspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/house-unit-backs-nixon-on-vietnam-resolution-on-peace-efforts.html | HOUSE UNIT BACKS NIXON ON VIETNAM Resolution on Peace Efforts Adopted Without Hearings  Senate Move Blocked HOUSE UNIT BACKS NIXON ON VIETNAM | BY John W Finneyspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/i-dr-marie-f-gregory.html | I DR MARIE F GREGORY | I pectal to Tile Xew YoTk TmcI I | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/insurer-seeking-4-mutual-funds-kemperco-agrees-to-acquire.html | INSURER SEEKING 4 MUTUAL FUNDS Kemperco Agrees to Acquire Management Concern Insurance Group Seeking Mutual Fund Holdings | By Alexander R Hammer | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/italian-to-drive-in-florida-ocean-race.html | Italian to Drive in Florida Ocean Race | By Parton Keese | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/james-n-goodier-of-stanford-64-mechanics-professor-dies-won.html | JAMES N GOODIER OF STANFORD 64 Mechanics Professor Dies Won Teaching Awards | peelal o The New Y ock Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/jean-lea-is-betrothed-to-john-scully-broker.html | Jean Lea Is Betrothed To John Scully Broker | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/jersey-traffictoll-at-126.html | Jersey TrafficToll at 126 | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/johnson-of-fcc-chides-networks-at-lunch-here-he-ticks-off-failings.html | JOHNSON OF FCC CHIDES NETWORKS At Lunch Here He Ticks Off Failings of Television | By Fred Ferretti | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/judge-bars-a-date-in-kopechne-inquest-till-autopsy-ruling.html | Judge Bars a Date In Kopechne Inquest Till Autopsy Ruling | By John H Fentonspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/judge-in-chicago-8-case-rejects-mistrial-plea-for-seven-remaining.html | Judge in Chicago 8 Case Rejects Mistrial Plea for Seven Remaining Defendants Seale Gets a Lawyer | By J Anthony Lukasspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/knicks-defense-teamwork-makes-it-click.html | Knicks Defense Teamwork Makes It Click | By Leonard Koppett | RE0000763340 | 1997-10-23 | B00000542908 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/knicks-to-oppose-rockets-tonight-new-yorkers-seeking-13th-victory.html | KNICKS TO OPPOSE ROCKETS TONIGHT New Yorkers Seeking 13th Victory in Coast Game | By Thomas Rogersspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/lawyer-accuses-state-administration-of-conscious-and-deliberate-job.html | Lawyer Accuses State Administration of Conscious and Deliberate Job Discrimination | By James M Naughton | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/lebanese-border-with-israel-calm-but-at-a-nearby-kibbutz-new.html | LEBANESE BORDER WITH ISRAEL CALM But at a Nearby Kibbutz New Trouble Is Expected | By Charles Mohrspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/lebanons-foes.html | Lebanons Foes | A BERNARD ACKERMAN | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/lighthouse-off-bridgeport-to-be-replaced-by-beacon.html | Lighthouse Off Bridgeport To Be Replaced by Beacon | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/lowincome-housing-exclusions-in-us-assailed.html | LowIncome Housing Exclusions in US Assailed | By Richard J H Johnstonspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/marijuana-random-harvest-in-the-us.html | Marijuana Random Harvest in the US | By John Kifnerspecial to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/market-place-mates-returns-to-fund-derby.html | Market Place Mates Returns To Fund Derby | By Robert Metz | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/maxwell-challenges-a-meeting-called-by-a-departing-officer-maxwell.html | Maxwell Challenges a Meeting Called by a Departing Officer Maxwell Challenges a Meeting as Called by Ross | By Robert J Cole | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/michael-a-mclean-to-wed-faith-ford.html | Michael A McLean to Wed Faith Ford | Special to The Nw York Tlme | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/more-than-foot-of-snow-falls-in-the-catskill-region.html | More Than Foot of Snow Falls in the Catskill Region | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/mrs-charles-f-fox.html | MRS CHARLES F fox | pccial to The New Ymrk Tmes | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/mrs-john-j-oneill.html | MRS JOHN J ONEILL | Specal to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/namath-flexes-arm-jet-passers-throws-sharp-sauer-set-to-face-bills.html | Namath Flexes Arm Jet Passers Throws Sharp Sauer Set to Face Bills | By Murray Chass | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/nasser-declares-only-arab-course-is-fire-and-blood-in-speech-to.html | NASSER DECLARES ONLY ARAB COURSE IS FIRE AND BLOOD In Speech to Assembly He Appears to Rebuff New USSoviet Effort Nasser Says Arabs Course Is Path of Fire and Blood | By Raymond H Andersonspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/nato-joins-the-fight-to-save-environment.html | NATO Joins the Fight To Save Environment | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/navy-to-modify-signal-network-research-said-to-end-need-for-vast.html | NAVY TO MODIFY SIGNAL NETWORK Research Said to End Need for Vast Wisconsin Base | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/negro-business-is-assured-of-aid-stans-announces-plan-to-make-up-to.html | NEGRO BUSINESS IS ASSURED OF AID Stans Announces Plan to Make Up to 500Million Available by Next June NEGRO BUSINESS ASSURED OF AID | By Paul Delaneyspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/negro-job-accord-reached-in-chicago.html | NEGRO JOB ACCORD REACHED IN CHICAGO | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/new-restaurant-that-offers-japanese-fare-.html | New Restaurant That Offers Japanese Fare | By Craig Claiborne | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/nixon-will-watch-apollo-launching-to-go-to-cape-next-friday-flies.html | NIXON WILL WATCH APOLLO LAUNCHING To Go to Cape Next Friday Flies to Key Biscayne | By Robert B Semple Jrspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/now-there-are-mutual-funds-for-art.html | Now There Are Mutual Funds for Art | By Grace Glueck | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/odoherty-scores-the-governor-warning-issued-by-conservative.html | ODoherty Scores the Governor WARNING ISSUED BY CONSERVATIVE Rockefeller Actions Called Against Will of GOP | By Clayton Knowles | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/opera-la-cenerentola-jeanpierre-ponelle-directs-coast-production-of.html | Opera La Cenerentola JeanPierre Ponelle Directs Coast Production of Sparkling Rossini | By Harold C Schonbergspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/papert-saves-piels-account.html | Papert Saves Piels Account | By Philip H Dougherty | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/perfume-analysts-therapy.html | Perfume Analysts Therapy | By Judy Klemesrud | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/peter-paul-mary-fill-philharmonic.html | PETER PAUL MARY FILL PHILHARMONIC | JOHN S WILSON | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/philip-cho-a-tenor-gives-debut-recital.html | PHILIP CHO A TENOR GIVES DEBUT RECITAL | THEODORE STRONGIN | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/phone-walkout-spreads-in-state-40000-workers-defy-union-order-to.html | PHONE WALKOUT SPREADS IN STATE 40000 Workers Defy Union Order to Return to Jobs | By William Borders | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/pistarinis-error-costs-victory-as-puissance-jumping-ends-without.html | Pistarinis Error Costs Victory as Puissance Jumping Ends Without Winner RIDER TEAMMATE SHARE 2D PLACE Argentine Abandons Course After Arrambide Pulls Up Offering No Challenge | By Michael Strauss | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/pittsburghs-mayorelect-congratulated-by-lindsay.html | Pittsburghs MayorElect Congratulated by Lindsay | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/plan-to-limit-medical-students-brings-paris-strike.html | Plan to Limit Medical Students Brings Paris Strike | By John L Hessspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/podgorny-hopeful-on-arms-but-criticizes-us-podgorny-is-hopeful-on.html | Podgorny Hopeful on Arms but Criticizes US Podgorny Is Hopeful on Strategic Arms Talks but Criticizes US | By Bernard Gwertzmanspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/police-infiltrate-city-high-schools-posing-as-students-they-hunt.html | POLICE INFILTRATE CITY HIGH SCHOOLS Posing as Students They Hunt the Troublemakers | By Leonard Buder | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/poverty-fund-deadlock-broken-house-unit-votes-23billion-bill.html | Poverty Fund Deadlock Broken House Unit Votes 23Billion Bill Poverty Fund Deadlock Broken House Unit Votes 23Billion Bill | By Marjorie Hunterspecial to the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/prefabricated-buildings-are-spurred-by-accord-company-and-3-unions.html | Prefabricated Buildings Are Spurred by Accord Company and 3 Unions Agree to Push the Construction of Modules to Ease Crisis | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/president-gets-bill-authorizing-funds-asked-by-pentagon-nixon-gets.html | President Gets Bill Authorizing Funds Asked by Pentagon NIXON GETS BILL ON THE PENTAGON | By Warren Weaver Jrspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/prices-of-bonds-decline-again-offering-slate-heavy-credit-markets.html | Prices of Bonds Decline Again Offering Slate Heavy CREDIT MARKETS BONDS FALL AGAIN | By Robert D Hershey Jr | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/princeton-game-stirs-memory-of-20-rose-bowl-for-harvard.html | Princeton Game Stirs Memory Of 20 Rose Bowl for Harvard | By Deane McGowen | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/radar-to-help-trace-profile-of-antarctica.html | Radar to Help Trace Profile of Antarctica | By Walter Sullivanspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/rail-tonmileage-shows-07-drop.html | RAIL TONMILEAGE SHOWS 07 DROP | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/records-put-owens-on-the-line-phone-calls-besiege-oklahoma-back.html | Records Put Owens on the Line Phone Calls Besiege Oklahoma Back After Games An Unlisted Number Fails to Silence Football Fans | By Neil Admur | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/red-tape-slows-citys-acquisition-city-acquisitions-of-property-are.html | Red Tape Slows Citys Acquisition City Acquisitions of Property Are Bogged Down in Red Tape | By David K Shipler | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/reorganization-is-planned-for-superagency-here-transportation-group.html | Reorganization Is Planned for Superagency Here Transportation Group to Be Voted on by Council Before End of Year | By Maurice Carroll | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/reserve-keeping-tight-credit-money-supply-steady-reserve-holding.html | Reserve Keeping Tight Credit Money Supply Steady RESERVE HOLDING TIGHT CREDIT REIN | By H Erich Heinemann | RE0000763340 | 1997-10-23 | B00000542908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/robert-e-wood-who-built-sears-roebuck-into-a-retailing-giant-dies-a.html | Robert E Wood Who Built Sears Roebuck Into a Retailing Giant Dies at 90 | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/robert-j-rubin-fran-auerbach-plan-marriage.html | Robert J Rubin Fran Auerbach Plan Marriage | pecial to The ew York Tlmej | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/rose-says-liberals-want-independent-mayor-strategist-cites-advisory.html | Rose Says Liberals Want Independent Mayor STRATEGIST CITES ADVISORY PANEL Says Responsibility Should Be Shared by Parties | By Thomas P Ronan | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/ross-o-shepard-smith-70-engaged-to-michael-kraemer.html | Ross O Shepard Smith 70 Engaged to Michael Kraemer | Special to The New Yok Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/royal-dutch-reports-earnings-rise.html | Royal Dutch Reports Earnings Rise | By Clare M Reckert | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/song-and-dance-to-blend-at-guggenheim.html | Song and Dance to Blend at Guggenheim | By Anna Kisselgoff | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/speno-seeks-panel-to-review-newsday-charges.html | Speno Seeks Panel to Review Newsday Charges | By Roy R Silverspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/sports-of-the-times-tie-score.html | Sports of The Times Tie Score | By Arthur Daley | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/stage-saroyan-dated-time-of-your-life-by-lincoln-repertory.html | Stage Saroyan Dated  Time of Your Life by Lincoln Repertory | By Clive Barnes | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/stocks-hold-even-as-trading-slows-memorex-lends-some-color-by.html | STOCKS HOLD EVEN AS TRADING SLOWS Memorex Lends Some Color by Spurting 12 12 Points and Closing at Record VOLUME IS 1111 MILLION 654 Big Board Issues Rise While 680 Lose Ground  Dow Gains by 112 STOCKS HOLD EVEN AS TRADING SLOWS | By Vartanig G Vartan | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/taxing-nonresidents.html | Taxing Nonresidents | MILFORD ROSS | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/teenage-smoking-expected-to-decline-smoking-study-foresees-hope.html | TeenAge Smoking Expected to Decline Smoking Study Foresees Hope That TeenAge Use Will Drop | By Lawrence K Altman | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/tensions-ebb-in-lebanese-area-where-army-battled-guerrillas.html | Tensions Ebb in Lebanese Area Where Army Battled Guerrillas | By Alfred Friendly Jrspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/terenzio-calls-medicaid-plan-failure.html | Terenzio Calls Medicaid Plan Failure | By Bill Kovachspecial to the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/tokyo-doubts-okinawa-motion-will-affect-talks.html | Tokyo Doubts Okinawa Motion Will Affect Talks | By Takashi Okaspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/trade-partners-troubling-efta-ministers-at-talks-worried-over.html | TRADE PARTNERS TROUBLING EFTA Ministers at Talks Worried Over Courses to Be Taken by the US and EEC | By Victor Lusinchispecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/tv-leif-ericsson-and-a-dollop-of-the-psychedelic-experimental-play.html | TV Leif Ericsson and a Dollop of the Psychedelic Experimental Play to Be on NET Tonight New Effects in Colors and Images Offered | By George Gent | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/two-ashton-works-revived-in-london-by-royal-ballet.html | Two Ashton Works Revived in London By Royal Ballet | Special to The New York TimesJOHN PERCIVAL | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/uar-commandos-hit-twice-bunkers-strafed-by-israeli-jets.html | UAR Commandos Hit Twice Bunkers Strafed by Israeli Jets | By James Feronspecial to the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/un-trot-choice-is-fresh-yankee-winner-of-gotham-opposes-same-field.html | UN TROT CHOICE IS FRESH YANKEE Winner of Gotham Opposes Same Field Tonight | By Louis Effratspecial to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/unreason-on-vietnam.html | Unreason on Vietnam | NATHANIEL BURT | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/us-declines-comment.html | US Declines Comment | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/us-officers-find-pullout-feasible-by-middle-1971-reasonable-hope.html | US OFFICERS FIND PULLOUT FEASIBLE BY MIDDLE 1971 Reasonable Hope Seen That South Vietnam Will Be Able to Hold Its Own Then BATTLE LEVEL THE KEY Any Significant Rise Would Slow Projected Timetable American Generals Say US Commanders Believe That a Pullout by Mid1971 Is Feasible | By Terence Smithspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/us-toll-is-low.html | US Toll Is Low | By James P Sterbaspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/violence-feared-in-antiwar-rally-justice-department-warns-of.html | VIOLENCE FEARED IN ANTIWAR RALLY Justice Department Warns of Trouble in Capital | By David E Rosenbaumspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/war-is-heck.html | War Is Heck | By Christopher LehmannHaupt | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/washington-said-to-focus-on-two-withdrawal-plans.html | Washington Said to Focus on Two Withdrawal Plans | By William Beecherspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/washington-the-elections-and-the-war.html | Washington The Elections and the War | By James Reston | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/what-your-decor-tells-a-sociologist.html | What Your Decor Tells a Sociologist | By Virginia Lee Warren | RE0000763340 | 1997-10-23 | B00000542908 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/witness-says-cohn-controlled-busline-official.html | Witness Says Cohn Controlled BusLine Official | By Arnold H Lubasch | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/wood-field-and-stream-regulations-at-a-private-wildlife-farm.html | Wood Field and Stream Regulations at a Private Wildlife Farm Encourage Hunting of High Quality | By Nelson Bryantspecial To the New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/wright-is-ready-giant-tackle-hopes-to-play-against-cards-sunday.html | Wright Is Ready Giant Tackle Hopes to Play Against Cards Sunday | By Al Harvin | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-07 | https://www.nytimes.com/1969/11/07/archives/yemeni-president-accepts-new-term.html | YEMENI PRESIDENT ACCEPTS NEW TERM | Special to The New York Times | RE0000763340 | 1997-10-23 | B00000542908 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/1-of-10-in-a-report-called-a-shoplifter-1-out-of-10-in-study-called.html | 1 of 10 in a Report Called a Shoplifter 1 Out of 10 in Study Called Shoplifter | By David Burnham | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/11-fillies-to-go-in-200445-race-predictable-heads-field-in-gardenia.html | 11 FILLIES TO GO IN 200445 RACE Predictable Heads Field in Gardenia Stakes Today | By Steve Cady | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/2-at-minnesota-u-guilty-in-protest-3d-black-student-acquitted-in.html | 2 AT MINNESOTA U GUILTY IN PROTEST 3d Black Student Acquitted in Takeover of Building | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/37c-tax-increase-sought-in-nassau-nickerson-calls-for-rise-in.html | 37C TAX INCREASE SOUGHT IN NASSAU Nickerson Calls for Rise in Offering Record Budget | By Roy R Silverspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/400-demonstrate-peacefully-in-tufts-job-dispute.html | 400 Demonstrate Peacefully in Tufts Job Dispute | By John H Fentonspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/64-die-in-blast-a-mile-deep-in-south-africa-gold-mine.html | 64 Die in Blast a Mile Deep In South Africa Gold Mine | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/abctv-shuffling-programs-in-ratings-bid-five-shows-canceled-four.html | ABCTV Shuffling Programs in Ratings Bid Five Shows Canceled Four New Ones Slated Strong Put Opposite the Weak | By Fred Ferretti | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/after-the-jersey-rout-democrats-analyze-survival-problem-as-gop.html | After the Jersey Rout Democrats Analyze Survival Problem As GOP Looks to Targets Next Year | By Ronald Sullivanspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/albert-s-noyes-68-maine-banking-aide.html | ALBERT S NOYES 68 MAINE BANKING AIDE | Speclal to The Ne Yrk Tino | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/ama-assails-law-barring-cyclamate.html | AMA ASSAILS LAW BARRING CYCLAMATE | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/angela-m-cave.html | ANGELA M CAVE | pec al tn The w Ylrk Tme | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/anital-moody-becomes-bride.html | AnitaL Moody Becomes Bride | lipeolltl t The New York Imea | RE0000763343 | 1997-10-23 | B00000542911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/antiques-a-historical-guide-to-occidental-pottery-wilson-display.html | Antiques A Historical Guide to Occidental Pottery Wilson Display Returns to the Metropolitan Porcelain Is Highlight in 3Century Survey | By Marvin D Schwartz | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/antiwar-coffeehouse-vexes-town-near-fort-knox.html | Antiwar Coffeehouse Vexes Town Near Fort Knox | By Ben A Franklinspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/art-a-private-collection-the-alastair-martins-interests-seen-in.html | Art A Private Collection The Alastair Martins Interests Seen in Objects on View at Metropolitan | By John Canaday | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/arthur-a-tv-cat-given-to-sponsor-by-a-british-court.html | Arthur a TV Cat Given to Sponsor By a British Court | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/article-16-no-title-delivery-date-nears-on-boeing-747s.html | Article 16  No Title Delivery Date Nears on Boeing 747s | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/as-vaudevillians-mets-find-bel-canto-tough-to-hit.html | As Vaudevillians Mets Find Bel Canto Tough to Hit | By James Tuitespecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/atwood-c-wolf-75-a-lawyer-in-jersey.html | ATWOOD C WOLF 75 A LAWYER IN JERSEY | Special to the | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/bare-bulbs-for-quivering-light.html | Bare Bulbs for Quivering Light | By Rita Reif | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/berets-in-vietnam-still-resentful-and-suspicious.html | Berets in Vietnam Still Resentful and Suspicious | By Henry Kammspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/bid-to-liquidate-coach-lines-made-court-professes-surprise-at-sec.html | BID TO LIQUIDATE COACH LINES MADE Court Professes Surprise at SEC Move and Gives 2 Weeks for Motions BID TO LIQUIDATE COACH LINES MADE | By Gene Smith | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/black-contractors-doubt-aid-promises.html | Black Contractors Doubt Aid Promises | By James M Naughton | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/bonn-aide-here-is-named-a-government-spokesman.html | Bonn Aide Here Is Named A Government Spokesman | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/books-of-the-times-promise-and-fulfillment.html | Books of The Times Promise and Fulfillment | By Thomas Lask | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/bridge-chinese-teams-show-ability-to-upset-american-experts.html | Bridge Chinese Teams Show Ability To Upset American Experts | By Alan Truscott | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/bus-line-seeks-2d-route.html | Bus Line Seeks 2d Route | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/canada-planning-wide-tax-reform-more-equitable-program-is-submitted.html | CANADA PLANNING WIDE TAX REFORM More Equitable Program Is Submitted to Parliament Canada Planning a Wide Program of Tax Reforms | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/carbide-raising-prices-of-resins-generalpurpose-packaging-types-to.html | CARBIDE RAISING PRICES OF RESINS GeneralPurpose Packaging Types to Go Up Nov 17 PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/carlos-ramo-62-noted-fado-singer.html | CARLOS RAMO 62 NOTED FADO SINGER | Spelal to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/classes-on-peace-days.html | Classes on Peace Days | SAUL SIGELSCHIFFER | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/coast-guard-rescue-center-key-to-farflung-operation.html | Coast Guard Rescue Center Key to FarFlung Operation | By Alfonso A Narvaez | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/colburn-leads-harvard-runners-to-their-3d-heptagonal-crown.html | Colburn Leads Harvard Runners To Their 3d Heptagonal Crown | By Al Harvin | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/columbia-studies-trustees-terms-committee-urges-limiting.html | COLUMBIA STUDIES TRUSTEES TERMS Committee Urges Limiting Appointments to 6 Years | By Joseph P Fried | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/conference-races-reach-the-stretch.html | Conference Races Reach the Stretch | By Neil Amdur | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/court-is-ignored-in-phone-strike-judge-repeats-his-order-to-40000.html | COURT IS IGNORED IN PHONE STRIKE Judge Repeats His Order to 40000 to Return to Jobs | By Irving Spiegel | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/cw-wilcox-87-a-bookseller-colorful-scribnei-aide-for-four-decades.html | CW WILCOX 87 A BOOKSELLER Colorful Scribnei Aide for Four Decades Is Dead | Specal bo The New Yk Tmes I | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/dance-premiere-duet-by-harkness-troupe-in-harkarvys-le-diable-a.html | Dance Premiere Duet by Harkness Troupe in Harkarvys Le Diable a Quatre | By Clive Barnes | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/dealers-in-bonds-merge-in-europe-trend-is-speeded-by-decline-in.html | DEALERS IN BONDS MERGE IN EUROPE Trend Is Speeded by Decline in Market Amid Growing Capital Requirements GROUPS JOIN IN LONDON Bondtrade BrusselsBased Reaches Agreement With Eurotradings Partners DEALERS IN BONDS MERGE IN EUROPE | By Clyde H Farnsworthspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/democrats-push-primary-runoffs-key-state-leaders-seeking-to-avert.html | DEMOCRATS PUSH PRIMARY RUNOFFS Key State Leaders Seeking to Avert Party Splits | By Thomas P Ronan | RE0000763343 | 1997-10-23 | B00000542911 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/designers-antidotes-to-ugly-styles.html | Designers Antidotes to Ugly Styles | By Bernadine Morris | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/device-smokes-cigarettes-for-animal-tests-wide-variety-of-ideas.html | Device Smokes Cigarettes for Animal Tests Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/douglass-gets-1million.html | Douglass Gets 1Million | Special to Tlte New York Tlmer | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/dr-shockleys-theory.html | Dr Shockleys Theory | W SHOCKLEY | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/easygoing-legislator-thomas-ellsworth-morgan.html | Easygoing Legislator Thomas Ellsworth Morgan | By Felix Belair Jrspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/eftas-members-study-eec-ties-european-unity-studied-by-efta.html | EFTAs Members Study EEC Ties EUROPEAN UNITY STUDIED BY EFTA | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/extension-pressed-for-tax-levy-at-5.html | EXTENSION PRESSED FOR TAX LEVY AT 5 | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/extradition-opposed.html | Extradition Opposed | By Robert C Dotyspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/ford-hints-move-to-oust-douglas-says-any-standard-applied-to.html | FORD HINTS MOVE TO OUST DOUGLAS Says Any Standard Applied to Haynsworth Should Be Used for Present Court FORD HINTS MOVE TO OUST DOUGLAS | By Fred P Grahamspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/frank-j-hills.html | FRANK J HILLS | Specla to The New York Tinle | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/ft-dix-soldier-is-guilty-on-riot-and-arson-counts.html | Ft Dix Soldier Is Guilty on Riot and Arson Counts | By Thomas A Johnsonspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/gary-dix-to-wed-sandra-cooperman.html | Gary Dix to Wed Sandra Cooperman | pecial bo The New york Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/giants-will-keep-longo-at-safety-but-herrmann-is-benched-for-cards.html | GIANTS WILL KEEP LONGO AT SAFETY But Herrmann Is Benched for Cards Game Tomorrow | By Murray Chass | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/governor-modifies-his-glowing-praise-of-senator-goodell.html | Governor Modifies His Glowing Praise Of Senator Goodell | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/guerrillas-pull-back.html | Guerrillas Pull Back | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/guggenheim-offers-a-setting-for-juice-dance-by-miss-monk.html | Guggenheim Offers A Setting for Juice Dance by Miss Monk | By Anna Kisselgoff | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/h-errol-coffin-7s-o-architect-fgm-.html | H ERROL COFFIN 7S O ARCHITECT FgM | i qeclaJ to Txe New Nrk Tmel | RE0000763343 | 1997-10-23 | B00000542911 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/hart-schaffner-seeks-a-settlement-hopes-to-end-trust-action.html | Hart Schaffner Seeks a Settlement Hopes to End Trust Action Equitably | By Isadore Barmash | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/head-of-mit-vows-a-serious-discussion-of-protesters-views.html | Head of MIT Vows a Serious Discussion of Protesters Views | By Robert Reinholdspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/head-of-us-high-speed-train-program-ousted-department-of.html | Head of US High Speed Train Program Ousted Department of Transportation Reorganizes His Office Nelson Ties Move to Industry  Lag in Project Cited | By Robert Lindsey | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/israeli-tv-begins-sabbath-programs-amid-a-legal-fight-israeli-tv.html | Israeli TV Begins Sabbath Programs Amid a Legal Fight ISRAELI TV BEGINS SABBATH PROGRAM | By James Feronspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/jets-expect-no-trouble-tomorrow-but-giants-do.html | Jets Expect No Trouble Tomorrow but Giants Do | By William N Wallace | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/knicks-defeat-rockets-129111-for-13th-triumph-and-8th-in-a-row.html | Knicks Defeat Rockets 129111 for 13th Triumph and 8th in a Row REEDS 26 POINTS PACE NEW YORKERS Troubled Rockets Drop 8th Straight  Knicks Use Full Squad and All Score | By Thomas Rogersspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/lawyer-rebuked-in-trial-of-cohn-counsel-told-to-quit-citing-a.html | LAWYER REBUKED IN TRIAL OF COHN Counsel Told to Quit Citing a Morgenthau Vendetta | By Arnold H Lubasch | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/lebanon-to-seek-aid-from-arab-states-in-wake-of-accord-with.html | Lebanon to Seek Aid From Arab States in Wake of Accord With Guerrillas | By Dana Adams Schmidtspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/libya-cancels-british-order.html | Libya Cancels British Order | By Raymond H Andersonspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/lindsay-planning-little-city-halls-with-more-power-proposal-for.html | LINDSAY PLANNING LITTLE CITY HALLS WITH MORE POWER Proposal for Counterparts of Clubhouses Will Go to Advisory Council Lindsay Plans Little City Halls with More Power | By Martin Tolchin | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/marine-hijacker-held-in-rome-is-indicted-here.html | Marine Hijacker Held in Rome Is Indicted Here | By Paul L Montgomery | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/mariners-joie-840-triumphs-by-7-lengths-in-aqueduct-mud.html | Mariners Joie 840 Triumphs By 7 Lengths in Aqueduct Mud | By Joe Nichols | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/market-place-the-dow-in-81-one-prediction.html | Market Place The Dow in 81 One Prediction | By Robert Metz | RE0000763343 | 1997-10-23 | B00000542911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/merger-planned-by-bristolmyers-exchange-of-stock-is-set-for-jostens.html | MERGER PLANNED BY BRISTOLMYERS Exchange of Stock Is Set for Jostens Inc COMPANIES PLAN MERGER ACTIONS | By John J Abele | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/meyer-g-tepperman.html | MEYER G TEPPERMAN | pecl to ll le Neer Nok Tlme | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/minimum-wage-cut-for-youths-studied-cut-in-wage-base-of-youths.html | Minimum Wage Cut For Youths Studied CUT IN WAGE BASE OF YOUTHS STUDIED | By Paul Delaneyspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/miriam-makeba-clicks-in-concert-she-charms-capacity-crowd-at.html | MIRIAM MAKEBA CLICKS IN CONCERT She Charms Capacity Crowd at Philharmonic Hall | By John S Wilson | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/mob-in-puerto-rico-attacks-the-center-for-independence.html | Mob in Puerto Rico Attacks the Center For Independence | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/moscow-parades-missiles-to-mark-52d-anniversary-of-the-revolution.html | Moscow Parades Missiles to Mark 52d Anniversary of the Revolution MOSCOW PARADES NUCLEAR MISSILES | By Bernard Gwertzmanspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/mrs-charles-woul-pecta.html | MRS CHARLES WOUL pecta | Io The New Yvk Tlme | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/music-berlin-ensemble-philharmonic-octet-in-its-new-york-debut.html | Music Berlin Ensemble Philharmonic Octet in Its New York Debut | By Harold C Schonberg | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/musicians-on-coast-fail-to-reach-pact.html | MUSICIANS ON COAST FAIL TO REACH PACT | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/nathan-says-rents-in-controlled-units-must-be-increased-rent-rise.html | Nathan Says Rents In Controlled Units Must Be Increased Rent Rise Urged in Controlled Units | By David K Shipler | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/new-issues-find-strong-market-investors-warm-reception-pushes.html | NEW ISSUES FIND STRONG MARKET Investors Warm Reception Pushes Prices Up for 13 of Weeks 16 Offerings NEW ISSUES FIND STRONG MARKET | By Alexander R Hammer | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/new-republic-honors-nader.html | New Republic Honors Nader | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/only-two-more-wishes-to-go.html | Only Two More Wishes to Go | By Nan Ickeringill | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/philip-sees-pollution-at-crisis-stage.html | Philip Sees Pollution at Crisis Stage | By Alvin Shusterspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/pistarini-of-argentina-takes-horse-show-jumping-trophy.html | Pistarini of Argentina Takes Horse Show Jumping Trophy | By John Rendel | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/plan-for-biggest-atom-smasher-periled-as-france-weighs-role-trend.html | Plan for Biggest Atom Smasher Periled as France Weighs Role Trend Toward Curbs on Research Funds and Construction of US Machine Seen as Bars to European Move | By Walter Sullivanspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/politics-and-pollution-significance-of-federal-rivers-report-linked.html | Politics and Pollution Significance of Federal Rivers Report Linked to Timing as Well as Subject | By Gladwin Hillspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/prices-up-again-for-egg-futures-levels-for-some-contracts-highest.html | PRICES UP AGAIN FOR EGG FUTURES Levels for Some Contracts Highest in 12 Years | By Elizabeth M Fowler | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/process-servers.html | Process Servers | LOUIS J LEFKOWITZ | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/quebec-in-a-pilot-project-is-relocating-backwoods-villagers.html | Quebec in a Pilot Project Is Relocating Backwoods Villagers | By Edward Cowanspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/rate-of-jobless-high-in-october-despite-slight-dip-us-employment.html | RATE OF JOBLESS HIGH IN OCTOBER DESPITE SLIGHT DIP US Employment Continues to Register Increases but at Recent Reduced Pace WORK WEEK DECLINES Trends Viewed as Signals of an Economic Slowdown and Damper on Inflation Rate of Jobless High in October Despite a Slight Drop to 39 | By Edwin L Dale Jrspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/respect-for-law.html | Respect for Law | By Alden Whitman | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/richard-york-building-musical-around-career-of-pearl-white.html | Richard York Building Musical Around Career of Pearl White | By Louis Calta | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/rogers-criticizes-speech-by-nasser-as-peace-setback-denies.html | ROGERS CRITICIZES SPEECH BY NASSER AS PEACE SETBACK Denies Egyptians Charges of U S Involvement in Israeli Military Action SAYS ACCORD IS GOAL Cairo Leader Told Assembly Fire and Blood Were the Only Course for Arabs ROGERS CRITICAL OF NASSER TALK | By Richard Halloranspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/rutgers-student-center-closed-pending-inquiry-on-lawlessness.html | Rutgers Student Center Closed Pending Inquiry on Lawlessness | By Richard J H Johnstonspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/sale-of-utah-loan-unit-to-seaboard-is-put-off.html | Sale of Utah Loan Unit To Seaboard Is Put Off | Special To The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/sato-stakes-career-on-return-of-okinawa-to-japan.html | Sato Stakes Career on Return of Okinawa to Japan | By Takashi Okaspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/saul-steinberg-vision-satire-delight-his-recent-works-are-in-two.html | Saul Steinberg Vision Satire Delight His Recent Works Are in Two Exhibitions Collages by Riopelle on View at a Gallery | By Hilton Kramer | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/savings-banks-want-rate-rise-and-other-aid-to-hold-deposits-rate.html | Savings Banks Want Rate Rise And Other Aid to Hold Deposits RATE RISE SOUGHT BY SAVINGS BANKS | By John H Allanspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/seale-denied-bail-as-major-threat-black-panther-leader-will-be.html | SEALE DENIED BAIL AS MAJOR THREAT Black Panther Leader Will Be Returned to Coast | By J Anthony Lukasspecial to the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/security-guidelines-by-secret-service-could-affect-many-security.html | Security Guidelines By Secret Service Could Affect Many Security Guidelines May Affect Many | By Richard D Lyonsspecial to the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/smith-protests-citys-preview-of-master-plan-set-for-monday.html | Smith Protests Citys Preview Of Master Plan Set for Monday | By Maurice Carroll | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/snow-speed-wins-un-trot-and-sets-world-112mile-mark-fresh-yankee.html | Snow Speed Wins UN Trot and Sets World 1 12Mile Mark FRESH YANKEE 2D IN 50000 EVENT Snow Speed Victor by 3 12 Lengths in 305 25 and Pays 12 at Yonkers | By Louis Effratspecial to the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/sports-of-the-times-looking-west.html | Sports of The Times Looking West | By Robert Lipsyte | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/state-supports-firemen-in-troy-rules-city-provoked-them-to-walk-out.html | STATE SUPPORTS FIREMEN IN TROY Rules City Provoked Them to Walk Out a Year Ago | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/study-opens-here-on-school-unrest-brown-seeks-ways-to-ease-tension.html | STUDY OPENS HERE ON SCHOOL UNREST Brown Seeks Ways to Ease Tension in Such Places as Wingate and Lane STUDY OPENS HERE ON SCHOOL UNREST | By Leonard Buder | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/the-test-of-american-greatness-in-vietnam.html | The Test of American Greatness in Vietnam | By Anthony Lewis | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/thurman-arnold-trust-buster-dead.html | Thurman Arnold Trust Buster Dead | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/topics-when-militarists-dominate-democracies.html | Topics When Militarists Dominate Democracies | By William L Shirer | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/transit-aide-is-named.html | Transit Aide Is Named | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/turkeys-checked-after-pesticide-is-discovered.html | Turkeys Checked After Pesticide Is Discovered | By Robert M Smithspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/tydings-criticizes-judiciary-on-offbench-rules-implies-that-retreat.html | Tydings Criticizes Judiciary on OffBench Rules Implies That Retreat From Curbs May Lead to Law on Income Disclosure | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/un-arabs-back-nasser.html | UN Arabs Back Nasser | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/us-investors-seek-guarantees.html | US Investors Seek Guarantees | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/us-tax-compared-with-canadian-plan.html | US Tax Compared With Canadian Plan | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/vietnamize-a-trick.html | Vietnamize A Trick | ANN E BERTHOFF | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/war-foes-reject-offer-of-capital-route.html | War Foes Reject Offer of Capital Route | Special to The New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/william-reid-former-chairman-of-city-housing-authority-dead-head-of.html | William Reid Former Chairman Of City Housing Authority Dead Head of Agency From 58 to 66 Also Led the Board of Transportation Here | Special to The Nw York Tlms | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/wishnick-shatters-record-in-powerboat-event-aronow-drops-out-of-key.html | Wishnick Shatters Record in Powerboat Event ARONOW DROPS OUT OF KEY WEST RACE Craft Loses Water Pump Wishnicks Time for 184 Miles Is 25420 | By Parton Keesespecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-08 | https://www.nytimes.com/1969/11/08/archives/yale-men-make-erudite-janitor-a-fellow.html | Yale Men Make Erudite Janitor a Fellow | By John Darntonspecial To the New York Times | RE0000763343 | 1997-10-23 | B00000542911 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/-no-glamourpuss-but-they-love-him-in-you-name-it.html | No Glamourpuss But They Love Him In You Name It | By Joan Peyser | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/12th-flying-short-course-attracts-300.html | 12th Flying Short Course Attracts 300 | By Jacob Deschin | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/13-puerto-ricans-injured-in-clash-mob-traps-40-independence.html | 13 PUERTO RICANS INJURED IN CLASH Mob Traps 40 Independence Supporters in Building | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/174-rules-of-the-moscow-road-drive-beginners-to-distraction.html | 174 Rules of the Moscow Road Drive Beginners to Distraction | By James F Clarity | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/4-am-is-best-time-to-catch-pneumonia-for-mice.html | 4 AM Is Best Time to Catch Pneumonia for Mice | By Harold M Schmeck Jr | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/60-bodies-are-recovered-from-south-african-mine.html | 60 Bodies Are Recovered From South African Mine | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-lodestone-and-a-toadstone-by-irene-elmer-illustrated-by-nicolas.html | A Lodestone And a Toadstone By Irene Elmer Illustrated by Nicolas Sidjakov Unpaged New York Alfred A Knopf 450 | BARBARA WERSBA | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-nuclear-plant-for-l-i-is-decried-planned-facility-is-called.html | A NUCLEAR PLANT FOR L I IS DECRIED Planned Facility Is Called Unsafe by Study Group | By Agis Salpukas | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-people-mover-being-considered-for-business-area-people-mover.html | A People Mover Being Considered For Business Area  PEOPLE MOVER BEING CONSIDERED | By Emanuel Perlmutter | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-relic-of-slavery-days-on-st-croix.html | A Relic of Slavery Days on St Croix | By Richard L Moore | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-short-acquaintance-with-india-a-short-acquaintance-with-india.html | A Short Acquaintance With India A Short Acquaintance With India | By Paul J C Friedlander | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-special-legislative-session-on-reapportionment-in-the-state-is.html | A Special Legislative Session on Reapportionment in the State Is Considered Unlikely | By William E Farrell | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-successor-to-threepenny-news-of-the-rialto.html | A Successor To Threepenny News of the Rialto | By Lewis Funke | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-way-to-stamp-out-art.html | A Way to Stamp Out Art | By Grace Glueck | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-wilderness-gave-birth-to-bethany.html | A Wilderness Gave Birth To Bethany | By Thomas H Knepp | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/a-world-of-4-billion-predicted-for-1975.html | A WORLD OF 4 BILLION PREDICTED FOR 1975 | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/abolish-atlanta-gains-in-georgia-plan-to-merge-the-city-and-fulton.html | ABOLISH ATLANTA GAINS IN GEORGIA Plan to Merge the City and Fulton County Pressed | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/agnews-standing-climbs-in-a-poll-his-popularity-grows-most-in-the.html | AGNEWS STANDING CLIMBS IN A POLL His Popularity Grows Most in the South Gallup Says | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/air-bubbles-stopping-spread-of-spilled-oil.html | Air Bubbles Stopping Spread of Spilled Oil | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/alexander-calder-3d-student-engaged-to-miss-nancy-celich.html | Alexander Calder 3d Student Engaged to Miss Nancy Celich | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/all-in-the-telling-the-telling.html | All in the Telling The Telling | By Anne ONeillBarna | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/american-notebook.html | American Notebook | By Richard Lingeman | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/andover-conquers-exeter-270-as-leone-scores-3-touchdowns.html | Andover Conquers Exeter 270 As Leone Scores 3 Touchdowns | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/animal-hunt.html | Animal Hunt | By Ingeborg Boudreau | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/another-scorer-wanted.html | Another Scorer Wanted | WILLIAM ELENKO | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/antispray-laws.html | AntiSpray Laws | ARTHUR KELLEY | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/apollo-12-testing-new-role-for-man-in-space.html | Apollo 12 Testing New Role For Man In Space | EARL UBELL | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/arafat-added-strength-for-his-guerrillas.html | Arafat Added Strength For His Guerrillas | RAYMOND H ANDERSON | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/assault-on-mafia-broadened-here-us-to-use-antitrust-unit-in.html | ASSAULT ON MAFIA BROADENED HERE US to Use Antitrust Unit in Investigation of 4 Families | By Edward Ranzal | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/at-home-with-nature.html | At home with nature | By Polly Longsworth | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/atlantic-airline-travelers-can-save-money-by-flying-through-iata.html | Atlantic Airline Travelers Can Save Money By Flying Through IATA Fare Loopholes | By David Gollan | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/auctions-on-numismatic-calendar.html | Auctions On Numismatic Calendar | By Thomas V Haney | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/austin-is-bustling-as-johnson-labors-to-set-the-record-straight.html | Austin Is Bustling as Johnson Labors to Set the Record Straight | By Henry Raymont | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/auto-racing-popularity-shifts-to-high-gear-in-japan-fuji-speedway.html | Auto Racing Popularity Shifts to High Gear in Japan Fuji Speedway Site of Nippon CanAm Later This Month | By John S Radosta | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/back-bay-historic-monument-a-state-of-mind.html | Back Bay  Historic Monument a State of Mind | By Diggory Venn | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/badillo-to-join-law-firm-at-terms-end.html | Badillo to Join Law Firm at Terms End | By Thomas P Ronan | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/barnard-criticizes-racial-policy-again.html | BARNARD CRITICIZES RACIAL POLICY AGAIN | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/baseball-encyclopedia.html | Baseball Encyclopedia | Charles E Ross | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/beating-the-system.html | Beating The System | By Ada Louise Huxtable | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/bernard-shaw-a-reassessment-by-colin-wilson-306-pp-new-york.html | Bernard Shaw A Reassessment By Colin Wilson 306 pp New York Atheneum 695 | By Stanley Weintraub | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/biafran-air-raids-hamper-nigerian-oil-production.html | Biafran Air Raids Hamper Nigerian Oil Production | By Charles Mohr | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/black-folktales-by-julius-lester-illustrated-by-tom-feelings-159-pp.html | Black Folktales By Julius Lester Illustrated by Tom Feelings 159 pp New York Richard W Baron 450 | JOHN A WILLIAMS | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/black-panthers-join-coalition-with-puerto-rican-and-appalachian.html | Black Panthers Join Coalition With Puerto Rican and Appalachian Groups | By Michael T Kaufman | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/black-power-movement-spreading-in-caribbean-black-power-movement-on.html | Black Power Movement Spreading in Caribbean Black Power Movement on Rise In ExBritish Caribbean Isles | By H J Maidenberg | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/bold-minstrel-captures-blue-steinkraus-mount-outspeeds-rivals.html | Bold Minstrel Captures Blue STEINKRAUS MOUNT OUTSPEEDS RIVALS | By John Rendel | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/books-for-hummin-and-strummin.html | Books for hummin and strummin | By Mary Reed Newland | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/bridal-in-dallas-for-l-m-rman-della-deupree.html | Bridal in Dallas for L M RNan Della DeuPree | elLl The N Tork Tmm | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/bridge-sniff-a-misfit-run-dont-walk-to-the-nearest-bid.html | Bridge Sniff a misfit Run dont walk to the nearest bid | By Alan Truscott | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/british-protest-allwhite-team-visit-by-south-african-rugby-players.html | BRITISH PROTEST ALLWHITE TEAM Visit by South African Rugby Players Stirs Conflict | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/brother-animal.html | Brother Animal | Rudolph Binion | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/business-leaders-focus-on-health-panel-that-studied-welfare-will.html | BUSINESS LEADERS FOCUS ON HEALTH Panel That Studied Welfare Will Weigh Medical Care | By Peter Kihss | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/canadians-active-at-fair-in-canton-record-number-attend-big-chinese.html | CANADIANS ACTIVE AT FAIR IN CANTON Record Number Attend Big Chinese Exhibition | By Norman Webster | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/changing-money.html | CHANGING MONEY | STEPHEN A ZEFF | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/chaotropic-groups.html | Chaotropic Groups | PAUL C ZAMECNIK MD | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/chicago-8-new-phase-after-seale.html | Chicago 8 New Phase After Seale | J ANTHONY LUKAS | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/child-to-mrs-anbinder.html | Child to Mrs Anbinder | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/city-slickers-flock-to-visit-long-island-model-farm.html | City Slickers Flock to Visit Long Island Model Farm | By Roy R Silver | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/clear-the-stage-for-a-repeat-performance.html | Clear the stage for a repeat performance | By Nora L Magid | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/colleges-tension-over-issue-of-defense-research.html | Colleges Tension Over Issue Of Defense Research | FRED M HECHINGER | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/columbia-george-takes-yonkers-49320-sheppard-pace-in-record-time.html | Columbia George Takes Yonkers 49320 Sheppard Pace in Record Time TRULUCK FOLLOWS BY HALFLENGTH | By Louis Effrat | RE0000763338 | 1997-10-23 | B00000542906 |

| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/conditions-at-harvard.html | Conditions at Harvard | HARVEY LEIBENSTEIN | RE0000763338 | 1997-10-23 | B00000542906 |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/consumer-to-pay-for-scarce-nickel-consumer-will-eventually-have-to.html | Consumer to Pay For Scarce Nickel Consumer Will Eventually Have to Pay for Growing Scarcity of Nickel | By Robert Walker | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/control-data-can-create-excitement.html | Control Data Can Create Excitement | By Vartanig G Vartan | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/conversations-in-the-raw-dialogues-monologues-and-selected-short.html | Conversations In The Raw Dialogues Monologues and Selected Short Subjects By Rex Reed 312 pp New York World Publishing Co 595 | HENRY FLOWERS | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/cooks-pride-cooks-pride.html | Cooks pride Cooks pride | By Jean Hewitt | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/council-to-press-action-on-bill-to-assist-debtors-in-trouble.html | Council to Press Action on Bill To Assist Debtors in Trouble | By Maurice Carroll | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/cowboy-gentles-city-banks-back-office.html | Cowboy Gentles City Banks Back Office | By H Erich Heinemann | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/crampton-captures-lead-on-65-for-207-crampton-leads-by-a-shot-at.html | Crampton Captures Lead On 65 for 207 CRAMPTON LEADS BY A SHOT AT 207 | By United Press International | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/crew-getting-final-tests-for-moon-mission-friday-crew-is-getting.html | Crew Getting Final Tests For Moon Mission Friday Crew Is Getting Final Tests for Moon Mission Friday | By John Noble Wilford | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/critical-responses-to-kenneth-burke-edited-by-william-h-rueckert.html | Critical Responses To Kenneth Burke Edited by William H Rueckert 523 pp Minneapolis University of Minnesota Press 1450 | ALEXANDER COLEMAN | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/criticizing-presidents.html | Criticizing Presidents | CHARLES GROSSMAN MD | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/custer-died-for-your-sins-an-indian-manifesto-by-vine-deloria-jr.html | Custer Died For Your Sins An Indian Manifesto By Vine Deloria Jr 279 pp New York The Macmillan Company 595 | By Edward Abbey | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/dance-premiere-duet-by-harkness-troupe-in-harkarvys-le-diable-a.html | Dance Premiere Duet by Harkness Troupe in Harkarvys Le Diable a Quatre | CLIVE BARNES | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/danes-begin-security-drive-as-activists-and-papers-flout-military.html | Danes Begin Security Drive as Activists and Papers Flout Military Secrecy | Dispatch of The Times London | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/darwin-and-the-beagle-by-alan-moorehead-illustrated-280-pp-new-york.html | Darwin And the Beagle By Alan Moorehead Illustrated 280 pp New York Harper  Row 15 | By Marston Bates | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/dayan-discounts-foes-canal-raids-says-egyptians-fail-to-cut-israels.html | DAYAN DISCOUNTS FOES CANAL RAIDS Says Egyptians Fail to Cut Israels Basic Strength | By James Feron | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/dear-prince-the-unexpurgated-counsels-of-n-machiavelli-to-richard.html | Dear Prince The Unexpurgated Counsels of N Machiavelli to Richard Milhous Nixon Translated by Edward L Greenfield and Charles L Mee Jr 100 pp New York American Heritage Press 395 | GERALD WALKER | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/defense-cut-to-hit-new-england.html | Defense Cut to Hit New England | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/defense-cutbacks.html | Defense Cutbacks | PHILIP E HARTMAN | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/democrats-in-california-regard-unruhalioto-clash-as-inevitable.html | Democrats in California Regard UnruhAlioto Clash as Inevitable | By Lawrence E Davies | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/detroit-negroes-find-hope-in-vote-racial-polarization-is-less.html | DETROIT NEGROES FIND HOPE IN VOTE Racial Polarization Is Less Despite Whites Election | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/diane-h-mallory-becomes-bride.html | Diane H Mallory Becomes Bride | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/diplomats-at-un-discount-differences-between-soviet-and-us.html | Diplomats at UN Discount Differences Between Soviet and US Statements on the Middle East Talks | By Henry Tanner | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/discovering-the-royal-tombs-at-ur-edited-by-shirley-glubok.html | Discovering The Royal Tombs at Ur Edited by Shirley Glubok Illustrated 166 pp New York The Macmillan Company 795 | EDWARD B GARSIDE | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/disney-world-is-bringing-animation-to-orlando.html | Disney World Is Bringing Animation to Orlando | By C E Wright | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/douglas-r-coleman.html | DOUGLAS R COLEMAN | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/dr-bowdlers-legacy-a-history-of-expurgated-books-in-england-and.html | Dr Bowdlers Legacy A History of Expurgated Books in England and America By Noel Perrin 296 pp New York Atheneum 795 | By David Dempsey | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/dr-lloyd-delany-of-seek-program-psychologist-who-led-fight-for.html | DR LLOYD DELANY OF SEEK PROGRAM Psychologist Who Led Fight for Integration Dies at 46 | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/dr-s-r-kanner-weds-linda-baker.html | Dr S R Kanner Weds Linda Baker | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/duncan-stew-art-64-geology-chairman.html | DUNCAN STEW ART 64 GEOLOGY CHAIRMAN | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/eastern-airlines-moves-into-drivein-terminal-at-boston-airport.html | Eastern Airlines Moves Into DriveIn Terminal at Boston Airport 19Million Passenger Facility With 4 Car Levels Is Designed for Commuters | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/editorial-article-1-no-title-new-york-lindsay-shatters-the-old.html | Editorial Article 1  No Title New York Lindsay Shatters The Old Patterns | RICHARD REEVES | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/educators-and-executives-urge-business-and-universities-to-team-up.html | Educators and Executives Urge Business and Universities to Team Up in Tackling Problems of the 70s | By M S Handler | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/elections-buoy-western-g-o-p-twoday-conference-ends-goldwater-hails.html | ELECTIONS BUOY WESTERN G O P TwoDay Conference Ends  Goldwater Hails Nixon | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/elisabeth-ohear-is-married-to-david-n-williams-lawyer.html | Elisabeth OHear Is Married To David N Williams Lawyer | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/executive-ehrlichman-key-man-in-domestic-team.html | Executive Ehrlichman Key Man In Domestic Team | ROBERT B SEMPLE Jr | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/fdr-and-foreign-affairs-continued.html | FDR and Foreign Affairs Continued | Carl N Degler | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/federal-funds-for-vermont.html | FEDERAL FUNDS FOR VERMONT | MRS BROOKS A SWARTZ | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/florida-deadlocks-georgia-1313-on-field-goal-by-franco-in-fourth.html | Florida Deadlocks Georgia 1313 on Field Goal by Franco in Fourth Quarter 70862 FANS SET GATOR BOWL MARK | By Parton Keese | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/florida-rail-run-4-trains.html | Florida Rail Run 4 Trains | By Ward Allan Howe | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/florida-students-tackling-ocean-law-u-of-miami-and-marine-institute.html | Florida Students Tackling Ocean Law U of Miami and Marine Institute Offering Title of Lawyer of the Sea | By George Volsky | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/focus-on-seasons-sounds-and-rites-of-passage.html | Focus on seasons sounds and rites of passage | By Ramona Weeks | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/food-safety-a-worry-in-era-of-additives-food-safety-emerges-as-a.html | Food Safety a Worry In Era of Additives Food Safety Emerges as a Worry in Era of Additives | By Sandra Blakeslee | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/footballs-halftime-college-humor-is-updated-and-flourishing-to-beat.html | Footballs Halftime College Humor Is Updated and Flourishing to Beat the Band | LEONARD KOPPETT | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/for-feeding-the-pooh-and-you.html | For feeding the Pooh and you | By Jean Hewitt | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/for-teenagers-lives-in-brief.html | For teenagers Lives in brief | By Ormonde de Kay Jr | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/foreign-affairs-fractured-lines.html | Foreign Affairs Fractured Lines | By C L Sulzberger | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/forest-of-lilacs-original-story-by-the-countess-of-segur.html | Forest Of Lilacs Original Story by the Countess of Segur Illustrated by Nicole Claveloux 40 pp New York Harlin Quist Distributed by Crown 395 | SHULAMITH OPPENHEIM | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/four-books-in-search-of-a-battle.html | Four books in search of a battle | By Richard B Morris | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/fred-zinnemann-has-a-secret.html | Fred Zinnemann Has a Secret | By A H Weiler | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/from-tolstoy-and-pushkin-with-love.html | From Tolstoy and Pushkin with love | By Hugh Nissenson | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/garrison-clear-winner-in-new-orleans-primary.html | Garrison Clear Winner in New Orleans Primary | By Roy Reed | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/george-wailand-to-wed-susan-svetkey-student.html | George Wailand to Wed Susan Svetkey Student | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/georgetown-tops-fordham-14-to-7-errors-contribute-to-rams-streak.html | GEORGETOWN TOPS FORDHAM 14 TO 7 Errors Contribute to Rams Streak Ending at 12 | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/giants-play-in-st-louis-white-will-start-against-cardinals.html | Giants Play in St Louis WHITE WILL START AGAINST CARDINALS | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/glossy-foliage-bright-blossoms.html | Glossy Foliage Bright Blossoms | By Ruth Marie Peters | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/going-down-fast-by-marge-piercy-349-pp-new-york-trident-press-695.html | Going Down Fast By Marge Piercy 349 pp New York Trident Press 695 | By Martin Levin | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/gold-steps-stone-steps-by-paul-margulies-illustrated-by-jk-lambert.html | Gold Steps Stone Steps By Paul Margulies Illustrated by JK Lambert Unpaged New York Harlin Quist distributed by Crown 450 | BARBARA WERSBA | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/goldwater-stand-a-phoenix-issue-he-backs-rival-of-mayor-in-election.html | GOLDWATER STAND A PHOENIX ISSUE He Backs Rival of Mayor in Election on Tuesday | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/goodbye-bang-burn-stab-shoot.html | Goodbye Bang Burn Stab Shoot | By Beatrice Berg | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/governors-tacticians-plot-strategy-in-light-of-vote.html | Governors Tacticians Plot Strategy in Light of Vote | By Bill Kovach | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/greacens-play-applauded.html | Greacens Play Applauded | CHARLES A COSTANZO 71 | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/groton-trounces-st-marks-220-finishes-season-unbeaten-as-larkin.html | GROTON TROUNCES ST MARKS 220 Finishes Season Unbeaten as Larkin Leads Attack | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/haim-bernstein-will-wed-miss-pamela-gail-kahn.html | Haim Bernstein Will Wed Miss Pamela Gail Kahn | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/hannah-nilon-broker-affianced.html | Hannah Nilon Broker Affianced | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/harold-cohen-62-pittsburgh-critic.html | HAROLD COHEN 62 PITTSBURGH CRITIC | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/haynsworth-nixon-may-win-even-if-he-loses-and-he-may-lose.html | Haynsworth Nixon May Win Even If He Loses  and He May Lose |  WARREN WEAVER Jr | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/he-wows-them-in-washington.html | He Wows Them In Washington | By William H Honan | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/helen-c-winter-becomes-bride.html | Helen C Winter Becomes Bride | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/help-needed-at-kennedy.html | HELP NEEDED AT KENNEDY | J CL DE BREMAECKER | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/high-heroic-by-constantine-fitzgibbon-176-pp-new-york-w-w-norton-co.html | High Heroic By Constantine FitzGibbon 176 pp New York W W Norton  Co 495 | By W G Rogers | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/history-museum-begins-frick-wing-building-wili-house-a-major.html | HISTORY MUSEUM BEGINS FRICK WING Building Wili House a Major Collection of Fossils | By Bayard Webster | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/hitlers-bully-boys-threw-stink-bombs-at-threepenny-opera.html | Hitlers Bully Boys Threw Stink Bombs At Threepenny Opera | By Harold C Schonberg | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/home-sweet-home.html | Home sweet home | CHARLAYNE HUNTER | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/hotel-show-checks-into-town-again.html | Hotel Show Checks Into Town Again | By Jonathan Segal | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/house-aid-report-asks-arms-review-suggests-some-shipments-to-india.html | HOUSE AID REPORT ASKS ARMS REVIEW Suggests Some Shipments to India and Pakistan | By Felix Belair Jr | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/housing-for-poor-backed-in-jersey-englewood-groups-attempt-to-block.html | HOUSING FOR POOR BACKED IN JERSEY Englewood Groups Attempt to Block Plan Defeated | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/how-about-no-critics-at-all.html | How About No Critics at All | By J Marks | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/how-to-be-very-viva-a-bedroom-farce.html | How to Be Very Viva  A Bedroom Farce | By Guy Flatley | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/huizinga-in-lawrence-or-hitting-the-top-of-the-list-deep-in-the.html | Huizinga in Lawrence or Hitting the Top of the List Deep in the Heart of Kansas | By John Canaday | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/hunter-armed-with-camera-catches-geese-in-their-wild-panoramic.html | Hunter Armed With Camera Catches Geese in Their Wild Panoramic Flight | By Nelson Bryant | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/i-see-the-child-as-a-last-refuge-a-last-refuge.html | I See the Child as a Last Refuge A Last Refuge | By Isaac Bashevis Singer | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/in-nation-nixon-sees-results-as-support-for-his-strategy.html | In Nation Nixon Sees Results as Support For His Strategy | MAX FRANKEL | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/in-the-nation-mr-nixon-twists-and-turns.html | In The Nation Mr Nixon Twists and Turns | By Tom Wicker | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/india-congress-split-may-tear-party-apart.html | India Congress Split May Tear Party Apart | SYDNEY H SCHANBERG | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/indians-all-over-indians-all-over.html | Indians All Over  Indians All Over | JOHN LAHR | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/integration-delay-termed-a-mistake.html | Integration Delay Termed a Mistake | By Nancy Hicks | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/international-conflict-for-beginners-by-roger-fisher-foreword-by.html | International Conflict For Beginners By Roger Fisher Foreword by Senator Edward M Kennedy Illustrations by Robert C Osborn 231 pp New York Harper  Row 595 | By Herman Kahn | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/investors-sigh-as-outlook-gets-clarification-the-week-in-finance.html | Investors Sigh As Outlook Gets Clarification The Week in Finance | By Thomas E Mullaney | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/is-hollywood-in-hot-water-hot-water.html | Is Hollywood In Hot Water Hot Water | By Vincent Canby | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/isnt-choosing-a-president-as-important-as-a-moon-shot.html | Isnt Choosing a President as Important as a Moon Shot | By Newton N Minow | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/israel-guerrilla-pact-will-mean-new-peril.html | Israel Guerrilla Pact Will Mean New Peril | JAMES FERON | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/it-takes-more-than-pot-and-the-pill-pot-and-the-pill.html | It Takes More Than Pot and the Pill Pot and the Pill | By John Rowe Townsend | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/ivanko-and-the-dragon-translated-by-marie-halun-bloch-illustrated.html | Ivanko and The Dragon Translated by Marie Halun Bloch Illustrated by Yaroslava 43 pp New York Atheneum 495 | ALICE LOW | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/j-d-shuman-weds-ann-mcmillan.html | J D Shuman Weds Ann McMillan | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/janes-silver-chair-by-phyllis-la-farge-illustrated-by-robin-jacques.html | Janes Silver Chair By Phyllis La Farge Illustrated by Robin Jacques 32 pp New York Alfred A Knopf 375 | MARGARET F OCONNELL | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/japanese-leads-a-private-army-author-is-trying-to-restore-sword-to.html | JAPANESE LEADS A PRIVATE ARMY Author Is Trying to Restore Sword to Nations Culture | By Philip Shabecoff | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/jeep-will-introduce-traffic-to-moon-apollo-17-astronauts-due-to-be.html | Jeep Will Introduce Traffic to Moon Apollo 17 Astronauts Due to Be the First to Go for a Drive | By Richard D Lyons | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/jersey-in-house-wins-on-jetport-gains-vote-barring-volpe-from.html | JERSEY IN HOUSE WINS ON JETPORT Gains Vote Barring Volpe From Dictating Site | By Richard L Madden | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/jo-ann-beck.html | Jo Ann Beck | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/john-fowles-alone-but-not-lonely-john-fowles-alone-but-not-lonely.html | John Fowles Alone But Not Lonely John Fowles Alone But Not Lonely | By Richard Boston | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/john-m-baker-fiance-of-elizabeth-morrison.html | John M Baker Fiance Of Elizabeth Morrison | pecial to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/john-p-oox-will-marry-diane-dow.html | John P Oox Will Marry Diane Dow | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/julia-baker-betrothed-to-john-t-menzies-3d.html | Julia Baker Betrothed To John T Menzies 3d | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/kandinsky-the-last-decade.html | Kandinsky The Last Decade | By Hilton Kramer | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/kathryn-a-kohn-a-future-bride.html | Kathryn A Kohn A Future Bride | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/kent-surrey-and-sussex.html | KENT SURREY AND SUSSEX | MRS DORA STIMPSON | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/kerr-on-a-whistle-in-the-dark.html | Kerr on A Whistle in the Dark | WALTER KERR | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/kings-point-deals-hofstra-8th-loss-buzanoski-leads-comeback-for.html | KINGS POINT DEALS HOFSTRA 8TH LOSS Buzanoski Leads Comeback for 2113 Triumph | By Al Harvin | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/korean-reds-seen-closer-to-peking-thaw-in-relations-reported-since.html | KOREAN REDS SEEN CLOSER TO PEKING Thaw in Relations Reported Since Hos Funeral | By Richard Halloran | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/laird-predicts-senate-passage-of-random-draft-plan-by-jan-1.html | Laird Predicts Senate Passage Of Random Draft Plan by Jan 1 | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/lawrenceville-defeats-hill-266-douglas-returns-opening-kickoff-for.html | LAWRENCEVILLE DEFEATS HILL 266 Douglas Returns Opening Kickoff for 80Yard Tally | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/lawyer-to-wed-marianne-hawkey.html | Lawyer to Wed Marianne Hawkey | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/laxity-seen-in-us-sales-to-japan.html | Laxity Seen In US Sales To Japan | By Gerd Wilcke | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/leftys-boy-by-richard-e-drdek-204-pp-new-york-doubleday-co-395.html | Leftys Boy By Richard E Drdek 204 pp New York Doubleday  Co 395 | CHARLES W DORSEY | RE0000763338 | 1997-10-23 | B00000542906 |

| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | FREDERICK L LIGHTS | RE0000763338 | 1997-10-23 | B00000542906 |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | Gordon Nielsen | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | Eugene W Smith | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | Hubert W Kregeloh | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Mrs MARY STARNES | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | PAUL J MANN | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | Col Rolfe L Hillman | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | R H Hodges | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | W R Higginbotham | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | Betty Paul | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | Raymond Raimondi | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/life-and-death-of-the-salt-marsh-by-john-and-mildred-teal.html | Life and Death Of the Salt Marsh By John and Mildred Teal Illustrated 278 pp Boston Little Brown 795 | By Walter Teller | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/little-hatchy-hen-by-james-flora-illustrated-by-the-author-unpaged.html | Little Hatchy Hen By James Flora Illustrated by the author Unpaged New York Harcourt Brace  World 350 | IONE BINDER | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/look-they-have-come-through.html | Look They Have Come Through | By Clive Barnes | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/made-for-each-other.html | Made for each other | By Mary Ann Crenshaw | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/maine-voters-back-86million-in-bonds.html | MAINE VOTERS BACK 86MILLION IN BONDS | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/make-it-more-difficult.html | Make It More Difficult | WADLEIGH W WOODS | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/man-vs-robot.html | Man vs Robot | R J | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mary-sue-robinson-fiancee-of-teacher.html | Mary Sue Robinson Fiancee of Teacher | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/matrimony-mixed-with-music-matrimony-mixed-with-music.html | Matrimony Mixed With Music Matrimony Mixed With Music | By Allen Hughes | RE0000763338 | 1997-10-23 | B00000542906 |

| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mclarens-formula-for-success-time-money-and-commitment-keeping.html | McLarens Formula for Success Time Money and Commitment  Keeping Things Simple Also Is Part of Winning Teams Approach Driver Says | By Bruce McLaren | RE0000763338 | 1997-10-23 | B00000542906 |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/medical-annals-of-the-poor.html | Medical annals of the poor | M H | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/memories-of-a-37-game.html | Memories of a 37 Game | ALAN R CASEY | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mexican-official-opposes-the-pill-his-stand-disappointing-to-birth.html | MEXICAN OFFICIAL OPPOSES THE PILL His Stand Disappointing to Birth Control Advocates | By Juan de Onis | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/miami-a-spanishpublishing-center.html | Miami a SpanishPublishing Center | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/midwest-board-helps-itself-to-wall-st-action-midwest-board-wins.html | Midwest Board Helps Itself to Wall St Action Midwest Board Wins Some Wall St Action | By Terry Robards | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/migrants-to-get-help-in-florida-food-and-plan-for-housing-follow.html | MIGRANTS TO GET HELP IN FLORIDA Food and Plan for Housing Follow Senate Hearing | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/military-in-vietnam-cool-to-nonprofit-gift-drive-for-gis-commanders.html | Military in Vietnam Cool to Nonprofit Gift Drive for GIs Commanders Find Promotional Projects Commercial and Wont Cooperate Donations in US Exceed 1Million | By Wallace Turner | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/miss-barbara-frelinghuysen-to-wed.html | Miss Barbara Frelinghuysen to Wed | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/miss-heidi-hills-is-wed-on-coast-to-john-firman.html | Miss Heidi Hills Is Wed on Coast To John Firman | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/miss-karen-zamecnilc-is-married.html | Miss Karen Zamecnilc Is Married | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/miss-vogt-wed-to-d-c-dawson-of-coast-guard.html | Miss Vogt Wed To D C Dawson Of Coast Guard | eclal to Zhe fNw Yrk Tlm | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/missouri-trims-oklahoma-4410-mcmillan-aerials-net-three-scores-and.html | MISSOURI TRIMS OKLAHOMA 4410 McMillan Aerials Net Three Scores and 312 Yards | By Neil Amdur | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mister-diz-takes-constellation-mile-at-laurel-as-foul-claim-is.html | Mister Diz Takes Constellation Mile at Laurel as Foul Claim Is Disallowed JUVENILE JOHN 2D IN 24650 EVENT | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mjss-lucinda-b-wafson-iancee-of-s-alan-kew.html | MJss Lucinda B Wafson iancee of S Alan Kew | Specíal to e New York Ttmes | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/moratorium-backers-set-2-days-of-activities-here.html | Moratorium Backers Set 2 Days of Activities Here | By Lawrence Van Gelder | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/mr-smit-meets-mr-hoyle-mr-smit-meets.html | Mr Smit Meets Mr Hoyle Mr Smit Meets | By Raymond Ericson | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/music-berlin-ensemble-philharmonic-octet-in-its-new-york-debut.html | Music Berlin Ensemble Philharmonic Octet in Its New York Debut | By Harold C Schonberg | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nancy-gillespie-is-bride-of-william-lennings-jr.html | Nancy Gillespie Is Bride Of William lennings Jr | Special to The New York Timeg | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nato-quandary-over-warsaw-pact-bid.html | NATO Quandary Over Warsaw Pact Bid | DREW MIDDLETON | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/natures-own-solution-for-low-upkeep.html | Natures Own Solution for Low Upkeep | By Herbert Plever | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nebraska-gets-50-new-lakes-as-byproduct-of-interstate-80.html | Nebraska Gets 50 New Lakes As Byproduct Of Interstate 80 | By Susan Marsh | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nebraskan-seeks-his-second-term-gov-tiemann-cites-record-at.html | NEBRASKAN SEEKS HIS SECOND TERM Gov Tiemann Cites Record at Football Celebration | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/negro-challenging-reelection-bid-of-houston-mayor.html | Negro Challenging Reelection Bid of Houston Mayor | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/negroes-in-cleveland-given-a-church.html | Negroes in Cleveland Given a Church | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/new-york-school.html | NEW YORK SCHOOL | GEORGE TRESCHER | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/new-york-shows-in-1971-and-1976.html | New York Shows In 1971 and 1976 | By David Lidman | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/news-of-beethoven.html | NEWS OF BEETHOVEN | GEORGE R MAREK | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nixon-supporters-planning-war-rallies.html | Nixon Supporters Planning War Rallies | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nixons-blast-at-critics.html | Nixons Blast at Critics | JACK ORR | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/not-like-niggers-by-edward-g-williams-153-pp-new-york-st-martins.html | Not Like Niggers By Edward G Williams 153 pp New York St Martins Press 425 | JULIUS LESTER | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/notre-dame-puts-pitt-to-rout-497-allan-gets-3-touchdowns-theismann.html | NOTRE DAME PUTS PITT TO ROUT 497 Allan Gets 3 Touchdowns Theismann Passes for 3 | By George Vecsey | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/ny-phone-setting-up-a-college.html | NY Phone Setting Up A College | By Gene Smith | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/nyro-donovan-zappa-and-more.html | Nyro Donovan Zappa and More | By Don Heckman | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/observer-the-barrier-to-miami.html | Observer The Barrier to Miami | By Russell Baker | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/oeo-legal-office-blocked-in-protest.html | OEO LEGAL OFFICE BLOCKED IN PROTEST | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/of-wars-boers-and-battles.html | Of wars Boers And battles | By George F Scheer | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/oh-i-was-very-sick-sexton-oh-i-was-very-sick.html | Oh I Was Very Sick Sexton Oh I Was Very Sick | By Beatrice Berg | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/ohio-state-routs-wisconsin-62-to-7-maciejowski-paces-buckeyes-to.html | OHIO STATE ROUTS WISCONSIN 62 TO 7 Maciejowski Paces Buckeyes to 21st Victory in Row Before 86519 Fans | By United Press International | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/on-being-bedridden-in-voss.html | On Being Bedridden in Voss | I H R | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/orange-county-wins-crosscountry-run.html | ORANGE COUNTY WINS CROSSCOUNTRY RUN | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/ordained-by-robert-leckie-493-pp-new-york-doubleday-co-695.html | Ordained By Robert Leckie 493 pp New York Doubleday  Co 695 | By P Albert Duhamel | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/original-cast-indians-and-others.html | ORIGINAL CAST  Indians And Others | JOSHUA ELLIS | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/overview-a-lifelong-adventure-in-aerial-photography-by-george-w.html | Overview A LifeLong Adventure in Aerial Photography By George W Goddard with De Witt S Copp Illustrated 432 pp New York Doubleday  Co 895 | By Thomas G Miller Jr | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/pamara-perry-dancer-is-wed-at-saratoga-to-r-p-leach-jr.html | Pamara Perry Dancer Is Wed At Saratoga to R P Leach Jr | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/patriot-or-nationalist.html | Patriot or Nationalist | JOHN LUKACS | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/pekingese-best-at-schenectady-dragonseed-wins-top-prize-poodle.html | PEKINGESE BEST AT SCHENECTADY Dragonseed Wins Top Prize  Poodle Maryland Victor | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/pesticides-are-they-becoming-a-threat-to-man.html | Pesticides Are They Becoming A Threat To Man | HAROLD M SCHMECK Jr | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/pittsburgh-mayor-a-new-folk-hero-charisma-helped-flaherty-a.html | PITTSBURGH MAYOR A NEW FOLK HERO Charisma Helped Flaherty a Democratic Insurgent | By Donald Janson | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/plan-for-more-stables-in-park-is-opposed-by-citizens-group.html | Plan for More Stables in Park Is Opposed by Citizens Group | By John C Devlin | RE0000763338 | 1997-10-23 | B00000542906 |

| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/plants-and-pollution.html | Plants and Pollution | By Joan Lee Faust | RE0000763338 | 1997-10-23 | B00000542906 |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/poetry-a-collection-of-collections-poetry.html | Poetry A Collection of Collections Poetry | By Selden Rodman | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/police-unit-in-pittsburgh-plans-to-shun-a-union.html | Police Unit in Pittsburgh Plans to Shun a Union | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/portrait-of-ivan-by-paula-fox-illustrated-by-saul-lambert-144-pp.html | Portrait Of Ivan By Paula Fox Illustrated by Saul Lambert 144 pp Englewood Cliffs N J Bradbury 450 | DOROTHY M BRODERICK | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/possible-jetport-sites.html | Possible Jetport Sites | J BRUCE JACOBS | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/post-town-upset-by-antiwar-gis-kentucky-community-moves-to-close.html | POST TOWN UPSET BY ANTIWAR GIS Kentucky Community Moves to Close Coffee House | By Ben A Franklin | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/prices-up-on-counter-and-amex.html | Prices Up On Counter And Amex | By Alexander R Hammer | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/princeton-and-dartmouth-win-to-stay-in-ivy-tie-harvard-beaten.html | PRINCETON AND DARTMOUTH WIN TO STAY IN IVY TIE HARVARD BEATEN | By Dave Anderson | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/professor-of-logic-writes-a-book-that-seeks-to-guide-an-irrational.html | Professor of Logic Writes a Book That Seeks to Guide an Irrational Animal  The College Freshman | By Israel Shenker | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/projected-palestine.html | Projected Palestine | ALAN M DERSHOWITZ | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/protests-disturb-lab-men-at-mit-scientists-oppose-an-abrupt-end-of.html | PROTESTS DISTURB LAB MEN AT MIT Scientists Oppose an Abrupt End of Research Projects | By Jon Nordheimer | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/puppys-alertness-an-indicator-of-the-animals-general-health.html | Puppys Alertness an Indicator Of the Animals General Health | By Walter R Fletcher | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/purdue-crushes-michigan-state-41-to-13-as-phipps-gains-292-yards.html | Purdue Crushes Michigan State 41 to 13 as Phipps Gains 292 Yards Passing VICTORY MARGIN BIGGEST IN SERIES | By Michael Strauss | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/quebec-province-power-failure-blacks-out-montreal-region.html | Quebec Province Power Failure Blacks Out Montreal Region | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/rangers-post-some-firsts.html | Rangers Post Some Firsts | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/rangers-top-kings-41-first-place-held.html | RANGERS TOP KINGS 41 FIRST PLACE HELD | By James Tuite | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/rats-will-be-rats-but-mice-are-nice.html | Rats will be rats  but mice are nice | By Aileen Pippett | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/realistic-policy.html | Realistic Policy | GENE A MARKEL | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/reality-of-vietnam.html | Reality of Vietnam | GABRIEL KOLKO | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/retailers-ready-to-begin-major-sales-effort-of-year.html | Retailers Ready to Begin Major Sales Effort of Year | By Herbert Koshetz | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/robert-mcnamaras-new-sense-of-mission-mcnamaras-new-sense-of.html | Robert McNamaras New Sense of Mission McNamaras new sense of mission | By Henry Brandon | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/rockefeller-fear-of-new-castros-voiced-in-report-governors-findings.html | ROCKEFELLER FEAR OF NEW CASTROS VOICED IN REPORT Governors Findings on Trip Term US Ties to Latins Perilously Deteriorated | By Tad Szulc | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/rome-prosecutor-lists-charges-against-marine-for-hijacking.html | Rome Prosecutor Lists Charges Against Marine for Hijacking | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/rufus-by-catherine-storr-illustrated-118-pp-boston-gambit-395.html | Rufus By Catherine Storr Illustrated 118 pp Boston Gambit 395 | SUSAN ROWE | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/running-against-the-machine-the-mailerbreslin-campaign-edited-by.html | Running Against The Machine The MailerBreslin Campaign Edited by Peter Manso 313 pp New York Doubleday Co 695 | PETER ROWLEY | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/ruppert-clock-tower-in-yorkville-to-be-restored-fundcollection-goes.html | Ruppert Clock Tower in Yorkville to Be Restored FundCollection Goes On to Cover the Cost of Giving It a Fresh Look | By Thomas F Brady | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/saintgaudens-and-the-gilded-era-by-louise-hall-tharp-illustrated.html | SaintGaudens And the Gilded Era By Louise Hall Tharp Illustrated 419 pp Boston Little Brown Co 850 | By Mary Cable | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/school-for-sillies-by-jay-williams-illustrated-by-friso-henstra.html | School For Sillies By Jay Williams Illustrated by Friso Henstra Unpaged New York Parents Magazine Press 395 | BARBARA WERSBA | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/schools-accused-of-misusing-funds-granted-for-poor-report-by-2.html | SCHOOLS ACCUSED OF MISUSING FUNDS GRANTED FOR POOR Report by 2 Private Groups Waste and Diversion on State and Local Level | By John Herbers | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/schools-next-steps-under-way-to-end-segregation.html | Schools Next Steps Under Way To End Segregation | ROY REED | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/shades-of-the-model-t.html | SHADES OF THE MODEL T | WILLIAM GREENLEAF | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/shimpfs-3-goals-in-soccer-pace-53-manhattan-victory.html | Shimpfs 3 Goals in Soccer Pace 53 Manhattan Victory | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/ship-leave-takes-roamer-by-a-neck-ship-leave-24-first-in-roamer.html | SHIP LEAVE TAKES ROAMER BY A NECK SHIP LEAVE 24 FIRST IN ROAMER | By Joe Nichols | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/shortage-of-physicians-need-for-more-doctors-is-heightened-by.html | Shortage of Physicians Need for More Doctors Is Heightened By Prospect of Wider Medical Plans | By Howard A Rusk Md | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/six-draft-offices-in-boston-invaded-100000-files-are-mutilated-or.html | SIX DRAFT OFFICES IN BOSTON INVADED 100000 Files Are Mutilated or Covered With Paint | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/ski-sports-for-nonskiers-urged.html | Ski Sports for Nonskiers Urged | By Michael Strauss | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/small-change-in-cairo.html | SMALL CHANGE IN CAIRO | J A ALLEN | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/snowman-returns-for-final-accolade.html | Snowman Returns for Final Accolade | By Ed Corrigan | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/snug-harbor-snug-harbor.html | Snug harbor Snug harbor | By Rita Reif | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/soil-in-a-bag.html | Soil In a Bag | By Ira Caplan | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/sons-of-sinbad-by-alan-villiers-illustrated-414-pp-new-york-charles.html | Sons of Sinbad By Alan Villiers Illustrated 414 pp New York Charles Scribners Sons 795 | By Edward B Garside | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/south-korean-plans-to-seek-presidency.html | SOUTH KOREAN PLANS TO SEEK PRESIDENCY | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/south-vietnam-expects-big-rice-crop.html | South Vietnam Expects Big Rice Crop | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/soviet-names-a-deputy-minister-to-lead-arms-talks-delegation.html | Soviet Names a Deputy Minister To Lead Arms Talks Delegation | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/soviet-to-aid-turks-to-build-steel-mill.html | SOVIET TO AID TURKS TO BUILD STEEL MILL | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/spains-opus-dei.html | SPAINS OPUS DEI | JOSEFINA EUGUI | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/sports-of-the-times-a-time-for-growth.html | Sports of The Times A Time for Growth | By Arthur Daley | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/st-georges-triumphs-2014.html | St Georges Triumphs 2014 | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/st-lawrence-eleven-routs-rpi-416-to-gain-title.html | St Lawrence Eleven Routs RPI 416 to Gain Title | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/steal-away-home-by-jane-kristof-illustrated-by-w-t-mars-127-pp.html | Steal Away Home By Jane Kristof Illustrated by W T Mars 127 pp Indianapolis and New York BobbsMerrill 495 | JACQUELINE BERNARD | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/streets-for-people-a-primer-for-americans-by-bernard-rudofsky.html | Streets For People A Primer for Americans By Bernard Rudofsky Illustrated 351 pp New York Doubleday  Co 1495 | By Marya Mannes | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/strike-talks-gain-at-westinghouse-3-unions-to-extend-work-past.html | STRIKE TALKS GAIN AT WESTINGHOUSE 3 Unions to Extend Work Past Deadline Tonight | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/strumpet-city-by-james-plunkett-533-pp-new-york-delacorte-press-695.html | Strumpet City By James Plunkett 533 pp New York Delacorte Press 695 | By Anne ONeillBarna | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/sue-ellen-by-edith-hunter-illustrated-by-bea-holmes-192-pp-boston.html | Sue Ellen By Edith Hunter Illustrated by Bea Holmes 192 pp Boston Houghton Mifflin Company 350 | ROBIN McKowN | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/suicide-off-li-is-identified-as-a-woman-writer.html | Suicide Off LI Is Identified as a Woman Writer | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/susquehanna-team-beats-wagner-256.html | SUSQUEHANNA TEAM BEATS WAGNER 256 | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/sylvia-doughty-russell-i-fries-to-be-married.html | Sylvia Doughty Russell I Fries To Be Married | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/syria-pleased-at-increase-in-mideast-tension.html | Syria Pleased At Increase In Mideast Tension | ERIC PACE | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tanker-manhattan-is-escorted-into-halifax-harbor-icebreaker-back.html | Tanker Manhattan Is Escorted Into Halifax Harbor Icebreaker Back From Pioneer Alaska Trip | By William D Smith | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tax-relief-dispute-over-how-best-to-provide-it.html | Tax Relief Dispute Over How Best to Provide It | EILEEN SHANAHAN | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/teeming-overflowing-life.html | Teeming Overflowing Life | By John Russell Taylor | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/testing-tv-marketing-in-the-laboratory.html | Testing TV Marketing in the Laboratory | By Philip H Dougherty | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/texas-trounces-baylor-56-to-14-wins-16th-in-row-despite-virus.html | TEXAS TROUNCES BAYLOR 56 TO 14 Wins 16th in Row Despite Virus Attack Reserves Play Most of Game | By United Press International | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tgif-continued.html | TGIF Continued | Sirkka T Lee | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-195-flat-is-a-big-item-195-flat.html | The 195 Flat Is a Big Item 195 Flat | By Selma G Lanes | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-adventures-of-pinocchio-by-c-collodi-translated-from-the.html | The Adventures Of Pinocchio By C Collodi Translated From the Italian By Carol Della Chiesa Illustrated by Attilio Mussino Foreword by Maria Cimino 310 pp New York The Macmillan Company 995 | By Eve Merriam | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-attractive-universe-gravity-and-the-shape-of-space-by-e-g.html | The Attractive Universe Gravity and the Shape of Space By E G Valens Illustrated 187 pp Cleveland and New York The World Publishing Co 595 | ROBERT J ANTHONY | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-best-way.html | THE BEST WAY | BARTON EMMET | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-burns-kind-of-liberal-conservatism-a-liberal-conservative.html | The Burns Kind Of Liberal Conservatism A liberal conservative | BY Milton Viorst | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-collapse-of-the-third-republic-an-inquiry-into-the-fall-of.html | The Collapse Of the Third Republic An Inquiry Into the Fall of France in 1940 By William L Shirer 1082 pp New York Simon Schuster 1250 | By Robert Owen Paxton | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-crimes-they-commit-in-the-name-of-comedy-crimes-in-the-name-of.html | The Crimes They Commit in the Name of Comedy Crimes  In the Name of Comedy | By Walter Kerr | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-critics-it-is-not-a-plan-to-end-us-involvement.html | The Critics It Is Not A Plan to End US Involvement | JOHN W FINNEY | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-earthly-jerusalem-by-norman-kotker-illustrated-307-pp-new-york.html | The Earthly Jerusalem By Norman Kotker Illustrated 307 pp New York Charles Scribners Sons 795 | By Hugh Nissenson | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-french-lieutenants-woman-by-john-fowles-467-pp-boston-little.html | The French Lieutenants Woman By John Fowles 467 pp Boston Little Brown  Co 795 | By Ian Watt | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-historian-as-detective-essays-on-evidence-edited-by-robin-w.html | The Historian As Detective Essays on Evidence Edited by Robin W Winks 543 pp New York Harper  Row 1095 | By J H Plumb | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-lion-of-the-lord-by-stanley-p-hirshson-illustrated-391-pp-new.html | The Lion of The Lord By Stanley P Hirshson Illustrated 391 pp New York Alfred A Knopf 895 | By Fawn M Brodie | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-little-cock-by-joseph-domjan-retold-by-jeanne-b-hardendorff.html | The Little Cock By Joseph Domjan Retold by Jeanne B Hardendorff Unpaged Philadelphia and New York J B Lippincott Company 495 | ADELE Z SILVER | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-md-should-not-try-to-the-md-should-not-try-to-cure-society.html | The MD Should Not Try to The MD should not try to cure society | By Michael Halberstam | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archiv es/the-mill-a-giant-step-for-the-southern-negro-a-giant-step-for-the.html | The Mill A Giant Step For the Southern Negro A giant step for the Southern Negro | By Reese Cleghorn | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-moon-is-a-rosetta-stone-the-moon-is-a-rosetta-stone.html | The Moon Is a Rosetta Stone The moon is a Rosetta Stone | By Robert Jastrow | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-name-is-hyams.html | THE NAME IS HYAMS | LARRY HYAMS | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-panthers-did-well.html | The Panthers Did Well | ED NACE | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-plan-to-let-saigon-take-over-fighting.html | The Plan To Let Saigon Take Over Fighting | ROBERT B SEMPLE Jr | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-power-tactics-of-jesus-christ-and-other-essays-by-jay-haley-146.html | The Power Tactics of Jesus Christ And Other Essays By Jay Haley 146 pp New York Grossman Publishers 495 | By Eric Berne | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-press-catholic-papers-restive-over-curbs.html | The Press Catholic Papers Restive Over Curbs | EDWARD B FISKE | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-story-of-rock-by-carl-belz-illustrated-256-pp-new-york-oxford.html | The Story Of Rock By Carl Belz Illustrated 256 pp New York Oxford University Press 595 | By Michael Lydon | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-sure-and-brilliant-touch.html | The Sure and Brilliant Touch | By Al Horowitz | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-transatlantic-persuasion-the-liberaldemocratic-mind-in-the-age.html | The Transatlantic Persuasion The LiberalDemocratic Mind in the Age of Gladstone By Robert Kelley 433 pp New York Alfred A Knopf 895 | By John William Ward | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-ultimate-auto-by-patrick-mcgivern-illustrated-by-susan-perl.html | The Ultimate Auto By Patrick McGivern Illustrated by Susan Perl Unpaged New York G P Putnams Sons 350 | BETSY WADE | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-very-best-information-around.html | The very best information around | By Paul Showers | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-witch-mobile-by-miriam-young-illustrated-by-victoria-chess.html | The Witch Mobile By Miriam Young Illustrated by Victoria Chess Unpaged New York Lothrop Lee  Shepard Co 395 | MARJORIE B SPECTOR | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/the-yeggs-and-the-yahbuts-by-richard-h-r-smithies-and-maura.html | The Yeggs And the Yahbuts By Richard H R Smithies and Maura Cavanagh Illustrated by Deborah Ellis 82 pp New York Random House 395 | S R | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/theater-ah-wilderness-at-fords-circle-in-square-offers-oneill-play.html | Theater Ah Wilderness at Fords Circle in Square Offers ONeill Play in Capital | By Clive Barnes | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/this-seasons-colorful-picture-books.html | This Seasons Colorful Picture Books | By Jerome Beatty Jr | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/thousands-due-in-capital-in-war-protest-this-week-thousands-are.html | Thousands Due in Capital In War Protest This Week Thousands Are Expected in Capital This Week for Demonstrations Against the War | By David E Rosenbaum | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/thousands-of-filipinos-organize-to-prevent-chicanery-at-polls.html | Thousands of Filipinos Organize To Prevent Chicanery at Polls | By Tillman Durdin | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/three-novellas-punin-and-baburin-the-inn-the-watch-by-ivan-turgenev.html | Three Novellas Punin and Baburin The Inn The Watch By Ivan Turgenev 208 pp New York Farrar Straus  Giroux 595 | JEAN GARDNER | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tie-makers-find-gravy-in-wide-styles.html | Tie Makers Find Gravy in Wide Styles | By Leonard Sloane | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/timing-devices-finetuned.html | Timing Devices FineTuned | By Walter Tomaszewski | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tips-on-working-with-hardboard.html | Tips on Working With Hardboard | By Bernard Gladstone | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/to-liberalize-draft.html | To Liberalize Draft | The Rev ROBERT C SCHROCK | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/to-prevent-coups.html | To Prevent Coups | MAX NOMAD | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/to-stop-unwanted-mail.html | To Stop Unwanted Mail | EDWIN KENNEBECK | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/toledo-councilmen-finally-get-a-raise.html | TOLEDO COUNCILMEN FINALLY GET A RAISE | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/toy-poodle-triumphs.html | Toy Poodle Triumphs | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/troubadours-those-medieval-hippies.html | Troubadours Those Medieval Hippies | By Raymond Ericson | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/tufts-tops-bowdoin-3517-cohen-sets-2-aerial-marks.html | Tufts Tops Bowdoin 3517 Cohen Sets 2 Aerial Marks | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/two-visions-of-abstraction-two-visions-of-abstraction.html | Two Visions of Abstraction Two Visions of Abstraction | By Frederic Tuten | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/two-who-make-magic-happen.html | Two Who Make Magic Happen | By Rex Reed | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/uaw-proposes-that-labor-raise-50million-fund-to-aid-ge-strikers.html | UAW Proposes That Labor Raise 50Million Fund to Aid GE Strikers | By Jerry M Flint | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/undefeated-indians-make-columbia-7th-victim-377-dartmouth-routs.html | Undefeated Indians Make Columbia 7th Victim 377 DARTMOUTH ROUTS COLUMBIA BY 377 | By Leonard Koppett | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/union-club-still-there-someplace-between-skull-and-bones-and-dow.html | Union Club Still There  Someplace Between Skull and Bones and Dow Jones | By Robert Mcg Thomas Jr | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/urban-renewal-giving-the-poor-opportunity-to-increase-power-poor.html | Urban Renewal Giving the Poor Opportunity to Increase Power Poor Seize Paths to Power Provided by Urban Renewal Policy | By David K Shipler | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/us-aide-to-block-hiring-plan-pact-controller-general-will-act.html | US AIDE TO BLOCK HIRING PLAN PACT Controller General Will Act Against First Participant | By Paul Delaney | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/us-in-shift-will-bring-prisoner-issue-before-the-un-assembly-us-in.html | US in Shift Will Bring Prisoner Issue Before the UN Assembly US in Shift Will Bring POW Issue Before UN | By Kathleen Teltsch | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/us-plan-for-mideast-assailed-as-arab-league-meets-in-cairo-u-s.html | US Plan for Mideast Assailed As Arab League Meets in Cairo U S MIDEAST PLAN IS SCORED IN CAIRO | By Raymond H Anderson | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/us-town-meetings-on-defense-backed.html | US TOWN MEETINGS ON DEFENSE BACKED | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/viewing-violence.html | VIEWING VIOLENCE | ALLEN GILES | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/village-shuns-skyscraper-look-new-coop-there-will-have-a-limit-of-6.html | VILLAGE SHUNS SKYSCRAPER LOOK New Coop There Will Have a Limit of 6 Stories | By Edward C Burks | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/visit-to-de-smet-sd.html | VISIT TO DE SMET SD | MRS ORVILLE LEVERENZ | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/wage-pact-signed-in-italy-to-mark-end-of-building-dispute.html | Wage Pact Signed In Italy to Mark End Of Building Dispute | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/war-of-the-flea-at-san-francisco-state.html | War of the Flea at San Francisco State | By John H Bunzel | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/washington-what-is-the-president-up-to.html | Washington What Is the President Up To | By James Reston | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/wesleyan-sinks-williams-1817-score-with-107-left-gives-cardinals.html | WESLEYAN SINKS WILLIAMS 1817 Score With 107 Left Gives Cardinals Little 3 Title | By Lincoln A Werden | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/wesleyans-writ-restrains-blacks-school-gets-order-to-halt.html | WESLEYANS WRIT RESTRAINS BLACKS School Gets Order to Halt Disruptions on Campus | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/west-berlin-adds-trade-with-east-commercial-deals-between-two-sides.html | WEST BERLIN ADDS TRADE WITH EAST Commercial Deals Between Two Sides Increasing | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/westinghouse-a-european-entity-westinghouse-is-planning-a-european.html | Westinghouse A European Entity Westinghouse Is Planning a European Entity | By Clyde H Farnsworth | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/what-we-need-now-is-another-french-cookbook-cookbook.html | What We Need Now Is Another French Cookbook Cookbook | By Marcia Seligson | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/when-a-greek-island-retires-into-itself.html | When a Greek Island Retires Into Itself | By Elizabeth Holliday Burpee | RE0000763338 | 1997-10-23 | B00000542906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/when-the-war-is-over-by-stephen-becker-240-pp-new-york-random-house.html | When The War Is Over By Stephen Becker 240 pp New York Random House 595 | By W G Rogers | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/where-life-moves-at-a-turtles-pace.html | Where Life Moves at a Turtles Pace | By Ian Glass | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/william-garbe-72-jersey-civic-leader.html | WILLIAM GARBE 72 JERSEY CIVIC LEADER | Special to The New York Times | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/working-under-cover.html | Working Under Cover | By D C Goddard | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/yale-a-213-winner-over-penn-in-mud-yale-213-winner-over-penn-in-mud.html | Yale a 213 Winner Over Penn in Mud YALE 213 WINNER OVER PENN IN MUD | By William N Wallace | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/you-pay-but-do-you-get-tickets.html | You Pay But Do You Get Tickets | By Arnold M Auerbach | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-09 | https://www.nytimes.com/1969/11/09/archives/zionist-urges-jews-to-back-nixons-war-policy-chief-of-organization.html | Zionist Urges Jews to Back Nixons War Policy Chief of Organization in US Deplores Reform Leaders Call for CeaseFire Now | By Irving Spiegel | RE0000763338 | 1997-10-23 | B00000542906 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/-black-and-brown-democratic-caucus-demands-funds-and-a-policymaking.html | Black and Brown Democratic Caucus Demands Funds and a PolicyMaking Role From California Party | By Lawrence E Daviesspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/-mutation-marks-trend-at-paris-biennial.html | Mutation Marks Trend at Paris Biennial | By Pierre Schneiderspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/-richard-heralds-a-change-of-pace-for-rip-torn.html | Richard Heralds a Change of Pace for Rip Torn | By Mel Gussow | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/14-electric-utility-executives-examine-critics-accusations-utility.html | 14 Electric Utility Executives Examine Critics Accusations UTILITY LEADERS STUDY CRITICISM | By Gene Smith | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/2-concert-novelties-moog-and-topless.html | 2 Concert Novelties Moog and Topless | J S W | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/3-french-writers-appeal-for-debray.html | 3 FRENCH WRITERS APPEAL FOR DEBRAY | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/a-police-portrait-leafy-and-his-five-closest-associates-police.html | A Police Portrait Leafy and His Five Closest Associates Police Portrait Leary and His Five Top Aides | By David Burnham | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/accord-keeping-westinghouse-workers-on-the-job.html | Accord Keeping Westinghouse Workers on the Job | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/agnew-catching-on.html | Agnew  Catching On | CATHLEEN BURNS ELMER | RE0000763344 | 1997-10-23 | B00000542912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/albany-report-calls-jails-crime-breeding-grounds.html | Albany Report Calls Jails Crime Breeding Grounds | By Peter Kihss | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/america-learning-to-relax.html | America Learning to Relax | By Anthony Lewis | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/benny-powell-sextet-offers-jazz-survey.html | Benny Powell Sextet Offers Jazz Survey | J S W | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/blaze-at-princeton-ravages-whig-hall-constructed-in-1893.html | Blaze at Princeton Ravages Whig Hall Constructed in 1893 | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/books-of-the-times-on-the-third-try-john-fowles-connects.html | Books of The Times On the Third Try John Fowles Connects | By Christopher LehmannHaupt | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/brandt-answered-by-east-germans.html | BRANDT ANSWERED BY EAST GERMANS | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/bridge-not-all-accidents-injure-pairs-involved-in-bidding.html | Bridge Not All Accidents Injure Pairs Involved in Bidding | By Alan Truscott | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/builders-advocate-speed-for-tax-bill-builders-urging-fast-tax.html | Builders Advocate Speed for Tax Bill BUILDERS URGING FAST TAX ACTION | By Glenn Fowlerspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/business-and-finance-the-new-york-times-mondaynovember-10-1969.html | BUSINESS AND FINANCE The New York Times MONDAYNOVEMBER 10 1969 HOUSE TO REFOCUS ON MUTUAL FUNDS Subcommittee Hearings Set on SenatePassed Bill to Reduce Investing Cost INDUSTRY SEEMS WARY Managers Feel That SEC Would Try to Apply Rigid Rule on Fiduciary Duty Special to The New York Times HOUSE TO REFOCUS ON MUTUAL FUNDS | By Eileen Shanahan | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/cairo-drops-a-hint.html | Cairo Drops a Hint | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/cairo-ships-shell-israeli-positions-in-northern-sinai-egypt-says.html | CAIRO SHIPS SHELL ISRAELI POSITIONS IN NORTHERN SINAI Egypt Says Command Post Ammunition Dump and Fuel Depots Were Destroyed HAILS UNUSUAL SEA RAID 2 Newsmen Escorted to Site Report 200 Rounds Fell But Caused No Damage Egyptian Navy Shells Israeli Positions on North Coast of Sinai Peninsula | By Raymond H Andersonspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/capitalism-is-facing-threat-in-sweden-capitalism-faces-growing.html | Capitalism Is Facing Threat in Sweden Capitalism Faces Growing Challenge in Welfare State of Sweden | By John M Leespecial to the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/card-party-lends-helping-hand-to-charity.html | Card Party Lends Helping Hand to Charity | By Charlotte Curtis | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/cards-trounce-giants-4217-new-york-handed-4th-straight-loss-roland.html | Cards Trounce Giants 4217 NEW YORK HANDED 4TH STRAIGHT LOSS Roland Is Top Rusher Gets First 3 St Louis Scores Tarkenton Harried | By George Vecseyspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/challenge-to-food-tests-criticism-grows-over-tests-to-determine.html | Challenge to Food Tests Criticism Grows Over Tests to Determine Which Food Additives Are Safe | By Sandra Blakeslee | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/chess-lastminute-competitor-is-the-sensation-of-san-juan.html | Chess LastMinute Competitor Is The Sensation of San Juan | By Al Horowitz | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/chopin-recital-given-by-agustin-anievas-at-hunter-assembly.html | Chopin Recital Given By Agustin Anievas At Hunter Assembly | By Peter G Davis | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/continued-clamp-on-credit-is-seen-federal-reserve-bank-here-finds.html | CONTINUED CLAMP ON CREDIT IS SEEN Federal Reserve Bank Here Finds Inflationary Forces Are Continuing Strong CONTINUED CLAMP ON CREDIT IS SEEN | By H Erich Heinemann | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/dance-group-seen-in-indian-works-western-elements-used-by.html | DANCE GROUP SEEN IN INDIAN WORKS Western Elements Used by IndoAmerican Company | By Anna Kisselgoff | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/dr-camillo-locasto.html | DR CAMILLO LOCASTO | Special to TI New r Tneg | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/excerpts-from-rockefellers-latin-america-report.html | Excerpts From Rockefellers Latin America Report | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/executive-succession.html | Executive Succession | JOHN F HELLEGERS | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/frank-iyl-headleyi-sales-executive-6-.html | FRANK IYl HEADLEYl SALES EXECUTIVE 6 | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/garden-city-doctor-killed-by-a-hitandrun-motorist.html | Garden City Doctor Killed By a HitandRun Motorist | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/garrison-crossed-racial-line-to-win-new-orleans-primary.html | Garrison Crossed Racial Line To Win New Orleans Primary | By Roy Reedspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/greeks-pin-hopes-on-new-us-envoy-some-wish-hed-bring-arms-others.html | GREEKS PIN HOPES ON NEW US ENVOY Some Wish Hed Bring Arms Others Want Democracy | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/hall-communications-buys-an-upstate-radio-station.html | Hall Communications Buys An Upstate Radio Station | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/horenstein-conducts-the-mahler-ninth.html | Horenstein Conducts the Mahler Ninth | DONAL HENAHAN | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/image-of-the-un.html | Image of the UN | J H NEUMANN | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/imminent-u-s-move-doubted.html | Imminent U S Move Doubted | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/israelis-eye-port-said.html | Israelis Eye Port Said | By James Feronspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/its-a-dogs-life-these-canines-lead-with-a-beauty-salon-and-private.html | Its a Dogs Life These Canines Lead With a Beauty Salon and Private Suites | By Angela Taylorspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/its-fun-and-games-when-directors-meet-epoch-co-in-japan-receives.html | Its Fun and Games When Directors Meet Epoch Co in Japan Receives TotsEye Critique of Toys Its Fun and Games as Board Meets | By Philip Shabecoffspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/jerome-rose-plays-schumann-recital.html | JEROME ROSE PLAYS SCHUMANN RECITAL | DONAL HENAHAN | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/jets-bake-turner-zeroes-in-on-bills-oneal-hurt-flanker-punts-to.html | JETS BAKE TURNER ZEROES IN ON BILLS ONeal Hurt Flanker Punts to Loge and 17 and 30 | By Murray Chass | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/jets-subdue-bills-166-for-6th-in-row-jim-turner-kicks-three-field.html | Jets Subdue Bills 166 For 6th in Row JIM TURNER KICKS THREE FIELD GOALS Simpsons Touchdown Run Is Nullified by Penalty His Fumble Halts Drive | By Dave Anderson | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/joan-edelman-wed-to-michael-spero.html | Joan Edelman Wed To Michael Spero | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/kennan-urges-a-speedy-withdrawal.html | Kennan Urges a Speedy Withdrawal | By Israel Shenker | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/kings-point-skipper-wins.html | Kings Point Skipper Wins | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/legislator-asks-aid-to-landlords-goodman-plans-to-file-bill-calling.html | LEGISLATOR ASKS AID TO LANDLORDS Goodman Plans to File Bill Calling for State Subsidy | By Michael T Kaufman | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/leroy-a-ugenstein-biophysicist-a-t-michigan-state-dies-in-crash.html | Leroy A ugenstein Biophysicist A t Michigan State Dies in Crash | Special to New yorlr Tel | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/li-man-and-wife-killed-crossing-jericho-turnpike.html | LI Man and Wife Killed Crossing Jericho Turnpike | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/lindsay-appoints-three-mediators-to-transit-talks-kheel-will-again.html | LINDSAY APPOINTS THREE MEDIATORS TO TRANSIT TALKS Kheel Will Again Head Panel  Other Negotiators Are McDonnell and OGrady Lindsay Appoints 3 Mediators to Transit Talks | By Damon Stetson | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/man-in-cave-slips-into-48hour-day-frenchman-in-4month-test-adopted.html | MAN IN CAVE SLIPS INTO 48HOUR DAY Frenchman in 4Month Test Adopted New Cycle | By Walter Sullivanspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/marianas-voice-desire-to-join-guam.html | Marianas Voice Desire to Join Guam | By Robert Trumbullspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/market-discussed-by-bonn-and-paris.html | MARKET DISCUSSED BY BONN AND PARIS | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/men-who-arrange-conventions-fracture-a-rule-at-their-own-convention.html | Men Who Arrange Conventions Fracture a Rule at Their Own CONVENTION MEN ATTENDING ONE | By Robert A Wrightspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/miss-brandzel-wed-to-john-allum.html | Miss Brandzel Wed to John Allum | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/miss-pamela-burroughs-wed-to-peter-frank-a-law-student.html | Miss Pamela Burroughs Wed To Peter Frank a Law Student | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/mrs-vera-whitehead-is-remarried.html | Mrs Vera Whitehead Is Remarried | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/music-pro-arte-concert-de-carvalho-conducts-program-at-hunter.html | Music Pro Arte Concert De Carvalho Conducts Program at Hunter | By Harold C Schonberg | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/nader-concerned-on-safety-scores-says-auto-compliance-rate-could-be.html | NADER CONCERNED ON SAFETY SCORES Says Auto Compliance Rate Could Be Deceptive | By Christopher Lydonspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/national-guards-vietnam-stand-assailed.html | National Guards Vietnam Stand Assailed | By Rudy Johnson | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/nest0-slipher-93-astronomer-dies-played-a-major-role-in-the.html | NEST0 SLIPHER 93 ASTRONOMER DIES Played a Major Role in the Discovery of Planet Pluto | pecial t The Nw York Ttn | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/new-rise-in-us-imports-linked-to-old-tariff-cuts-a-major-turnabout.html | New Rise in US Imports Linked to Old Tariff Cuts A Major Turnabout of Doctrine by US Agency May Lead to Higher Duties on Some Products in Future IMPORT RISE TIED TO CUT IN TARIFFS | By Edwin L Dale Jrspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/nixons-impact-thieu-is-helped-through-a-tight-spot.html | Nixons Impact Thieu Is Helped Through a Tight Spot | By Terence Smithspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archiv es/noa-eshkol-group-dances-in-london-eschewing-music.html | Noa Eshkol Group Dances in London Eschewing Music | Special to The New York TimesJOHN PERCIVAL | RE0000763344 | 1997-10-23 | B00000542912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/norway-ponders-new-economic-tie-scandinavian-customs-link-poses.html | NORWAY PONDERS NEW ECONOMIC TIE Scandinavian Customs Link Poses Political Problem | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/ocean-hill-seeks-link-with-massachusetts-u-mccoy-seeks-ocean-hill.html | Ocean Hill Seeks Link With Massachusetts U McCoy Seeks Ocean Hill Link With Massachusetts University | By David Bird | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/ohio-state-fuels-rose-bowl-furor-by-romping-minus-starting.html | Ohio State Fuels Rose Bowl Furor by Romping Minus Starting Quarterback BIG TEN RULE BARS RETURN TO COAST Buckeyes Called Greatest After Weekend of Routs by 8 of Top 10 Teams | By Neil Amdur | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/paris-mansion-a-puzzle-paris-mansion-owned-by-us-stands-vacant-in-a.html | Paris Mansion a Puzzle Paris Mansion Owned by US Stands Vacant in a Costly Puzzle | By John L Hessspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/paul-s-bila.html | PAUL S BILA | Special to e Nrew Yk Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/personal-finance-early-planning-may-offer-taxpayers-advantages-on.html | Personal Finance Early Planning May Offer Taxpayers Advantages on Next Years Problems Personal Finance | By Elizabeth M Fowler | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/philharmonic-honors-kurt-weill-with-a-concert-of-theater-music.html | Philharmonic Honors Kurt Weill With a Concert of Theater Music | JOHN S WILSON | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/price-gyrations-likely-for-bonds-outlook-for-market-seems-more-hazy.html | PRICE GYRATIONS LIKELY FOR BONDS Outlook for Market Seems More Hazy Than Usual Bond Price Gyrations Expected With Market Hazier Than Usual | By Robert D Hershey | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/prison-reforms-urged-by-panel-to-reduce-crime-coordinating-and.html | PRISON REFORMS URGED BY PANEL TO REDUCE CRIME Coordinating and Improving Federal State and Local Systems Found Vital STUDY TOOK 3 YEARS Congressional Commission Asks 25Million a Year to Implement New Act Prison Reforms on a Broad Scale Urged by Panel to Reduce the Nations Increasing Rate of Crime | By Paul Delaneyspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/protests-on-racial-policy-cause-little-stir-at-brigham-young.html | Protests on Racial Policy Cause Little Stir at Brigham Young | By Anthony Ripleyspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/public-health-group-chides-ama-on-nations-medical-care.html | Public Health Group Chides AMA on Nations Medical Care | By Richard D Lyonsspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/rachmael-weinstock-gives-chamber-program.html | Rachmael Weinstock Gives Chamber Program | ROBERT SHERMAN | RE0000763344 | 1997-10-23 | B00000542912 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/raiders-trounce-broncos-4110-biletnikoff-catches-3-passes-for.html | Raiders Trounce Broncos 4110 Biletnikoff Catches 3 Passes For Scores in Oakland Attack | By James Tuitespecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/ralston-moves-to-wells-rich.html | Ralston Moves to Wells Rich | By Philip H Dougherty | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/rockefellers-latin-plan-faces-fire-in-washington-rockefellers-plan.html | Rockefellers Latin Plan Faces Fire in Washington Rockefellers Plan Is Expected to Face Fire in Washington | By Tad Szulcspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/royal-choral-society-concludes-american-tour-at-carnegie-hall.html | Royal Choral Society Concludes American Tour at Carnegie Hall | By Allen Hughes | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/schools-will-bar-violent-protests-but-head-of-board-defends.html | SCHOOLS WILL BAR VIOLENT PROTESTS But Head of Board Defends Students Right to Dissent | By Paul L Montgomery | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/second-stage-of-the-vietnam-moratorium-rocket.html | Second Stage of the Vietnam Moratorium Rocket | By Herbert Mitgang | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/south-learning-to-live-with-desegregation-despite-some-unrest-the.html | South Learning to Live With Desegregation Despite Some Unrest the South Is Learning to Live With Desegregation | By Jon Nordheimerspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/sports-of-the-times-the-candidate.html | Sports of The Times The Candidate | By Robert Lipsyte | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/steel-prospects-get-mixed-views-current-optimism-counters-longterm.html | STEEL PROSPECTS GET MIXED VIEWS Current Optimism Counters LongTerm Uncertainty | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/steinkraus-captures-jumping-event-course-cleared-in-3239-seconds.html | Steinkraus Captures Jumping Event COURSE CLEARED IN 3239 SECONDS American on Bold Minstrel Gains Horse Show Lead  Miss Kusner 2d | By Michael Strauss | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/streaking-knicks-top-lakers-112102-for-9th-in-row-with-reed-hitting.html | Streaking Knicks Top Lakers 112102 for 9th in Row With Reed Hitting 35 13POINT BARRAGE IN 2D HALF DECIDES Barnett and Bradley Help Crack Open Close Battle Before 12583 on Coast | By Thomas Rogersspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/suffolk-air-base-pact-approved-county-will-develop-private-plane.html | Suffolk Air Base Pact Approved County Will Develop Private Plane Field With MTA Aid | By Agis Salpukasspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/talks-continuing-on-milk-sttoppage-mediators-keep-bargaining-going.html | TALKS CONTINUING ON MILK STTOPPAGE Mediators Keep Bargaining Going Past Deadline | By Emanuel Perlmutter | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/tax-step-devised-to-spur-exports-treasury-suggests-method-of.html | TAX STEP DEVISED TO SPUR EXPORTS Treasury Suggests Method of Treating Subsidiaries TAX STEP DEVISED TO SPUR EXPORTS | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/taxes-and-pensions.html | Taxes and Pensions | RICHARD W SCHMELZER | RE0000763344 | 1997-10-23 | B00000542912 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/telephonemen-still-defy-order-to-return-to-work-immediately.html | Telephonemen Still Defy Order To Return to Work Immediately | By Irving Spiegel | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/the-dance-premiere-for-labsence-harkness-ballet-offers-work-by.html | The Dance Premiere for LAbsence Harkness Ballet Offers Work by Sparemblek Journey Through Grief Built Around Chairs | By Clive Barnes | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/to-the-biddle-children-its-just-furniture.html | To the Biddle Children Its Just Furniture | By Rita Reifspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/tommy-makem-at-felt-forum-bows-here-as-solo-performer.html | Tommy Makem at Felt Forum Bows Here as Solo Performer | By John S Wilson | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/tv-sesame-street-open-to-learning-daily-childrens-show-starts-this.html | TV Sesame Street Open to Learning Daily Childrens Show Starts This Morning WellResearched Mix of Fun and Facts Offered | By George Gent | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/u-s-panel-split-on-oil-pollution-convention-delegates-differ-on.html | U S PANEL SPLIT ON OIL POLLUTION Convention Delegates Differ on Fixing Blame for Spills | Special to The New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/un-vote-on-china-is-due-this-week-old-debate-is-taking-place.html | UN VOTE ON CHINA IS DUE THIS WEEK Old Debate Is Taking Place Against New Background | By Henry Tannerspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/us-mideast-step-feared-too-late-deadlock-seen-as-cairo-bars.html | US MIDEAST STEP FEARED TOO LATE Deadlock Seen as Cairo Bars Concession on a Complete Israeli Withdrawal US MIDEAST STEP FEARED TOO LATE | By Peter Grosespecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/victory-for-fusion.html | Victory for Fusion | DAVID W PECK | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/vikings-rout-browns-513-firsthalf-passes-befuddle-losers-kapp-hits.html | Vikings Rout Browns 513 FIRSTHALF PASSES BEFUDDLE LOSERS Kapp Hits Washington for Three Scores as Vikings Roll to Seventh in Row | By William N Wallacespecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/vote-said-to-show-parties-decline-politicians-point-to-lindsay.html | VOTE SAID TO SHOW PARTIES DECLINE Politicians Point to Lindsay Victory as Illustration | By Clayton Knowles | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/votes-of-the-week-in-congress.html | Votes of the Week In Congress | Compiled by Congressional Quarterly | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/white-house-fireman-john-daniel-ehrlichman.html | White House Fireman John Daniel Ehrlichman | By Robert B Semple Jrspecial To the New York Times | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/works-by-gundaris-pone-are-conducted-by-him.html | Works by Gundaris Pone Are Conducted by Him | THEODORE STRONGIN | RE0000763344 | 1997-10-23 | B00000542912 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-10 | https://www.nytimes.com/1969/11/10/archives/young-peoples-ensemble-offers-enid-dale-solo.html | Young Peoples Ensemble Offers Enid Dale Solo | ALLEN HUGHES | RE0000763344 | 1997-10-23 | B00000542912 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/13-countries-to-conferus-is-denounced-as-cairo-parley-ends-13-arab.html | 13 Countries to ConferUS Is Denounced as Cairo Parley Ends 13 Arab Lands Assailing US Agree on Summit Talk Dec 20 | By Raymond H Andersonspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/2-get-year-terms-in-mafia-inquiry-masiello-and-tramunti-draw.html | 2 GET YEAR TERMS IN MAFIA INQUIRY Masiello and Tramunti Draw Maximum in Bronx Case | By Iver Peterson | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/2-in-senate-split-on-haynsworth-dole-is-for-the-nomination-and.html | 2 IN SENATE SPLIT ON HAYNSWORTH Dole Is for the Nomination and McIntyre Against | Special To The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/30-hurt-in-newark-crash.html | 30 Hurt in Newark Crash | Special To The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/31-greek-politicians-hail-action-by-nato-assembly.html | 31 Greek Politicians Hail Action by NATO Assembly | Special To The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/5-days-of-patriotism-beginning-with-salute-to-veterans-today.html | 5 Days of Patriotism Beginning With Salute to Veterans Today | By Lawrence Van Gelder | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/92day-bills-advance-to-7157-at-treasurys-weekly-auction.html | 92Day Bills Advance to 7157 At Treasurys Weekly Auction | Special To The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/a-draft-lottery-gains-in-senate-stennis-panel-backs-nixon-passage.html | A DRAFT LOTTERY GAINS IN SENATE Stennis Panel Backs Nixon  Passage Not Assured | Special To The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/abbatiello-to-entertain-hospitalized-veterans.html | Abbatiello to Entertain Hospitalized Veterans | Special To The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/acting-successor-to-nathan-named-new-housing-chief-for-city-has-30.html | ACTING SUCCESSOR TO NATHAN NAMED New Housing Chief for City Has 30 Years Experience | By David K Shipler | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/ada-chief-vies-for-dodds-seat-duffey-announces-hell-run-for-the-us.html | ADA CHIEF VIES FOR DODDS SEAT Duffey Announces Hell Run for the US Senate | By John Darntonspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/agnew-scores-war-foes-rally-to-hear-2-senators-agnew-attacks-war.html | Agnew Scores War Foes Rally to Hear 2 Senators AGNEW ATTACKS WAR PROTESTERS | By David E Rosenbaumspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/amex-prices-cut-by-profit-taking-index-ends-off-1c-at-2860-after.html | AMEX PRICES CUT BY PROFIT TAKING Index Ends Off 1c at 2860 After Early Advances | By Alexander R Hammer | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/anderson-cellist-in-britten-sonata.html | ANDERSON CELLIST IN BRITTEN SONATA | THEODORE STRONGIN | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/antiwar-march-is-now-allowed-on-stretch-of-pennsylvania-ave.html | Antiwar March Is Now Allowed On Stretch of Pennsylvania Ave | Special To The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/armstrong-cork-raises-tile-price-bethlehem-steel-broadens-projected.html | ARMSTRONG CORK RAISES TILE PRICE Bethlehem Steel Broadens Projected Reductions | By Gerd Wilcke | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/august-warning-disclosed.html | August Warning Disclosed | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/big-daddy-and-the-gipper.html | Big Daddy and the Gipper | By John Leonard | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/bridge-bad-trump-breaks-overcome-by-westchester-winners.html | Bridge Bad Trump Breaks Overcome By Westchester Winners | By Alan Truscott | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/buffalo-police-alerted.html | Buffalo Police Alerted | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/canada-newsman-ousted-by-soviet-telegram-reporter-accused-of.html | CANADA NEWSMAN OUSTED BY SOVIET Telegram Reporter Accused of Disparaging Writing | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/catholic-priests-seek-policy-role-call-for-council-of-clergy.html | CATHOLIC PRIESTS SEEK POLICY ROLE Call for Council of Clergy Bishops and Laymen Catholic Priests Seek Role in Governing Church | By Edward B Fiskespecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/central-america-acts-to-save-bloc-5-plan-to-erase-results-of.html | CENTRAL AMERICA ACTS TO SAVE BLOC 5 Plan to Erase Results of HondurasSalvador War | By Juan de Onisspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/city-to-restrict-addicts-on-relief-welfare-rule-will-require-proof.html | CITY TO RESTRICT ADDICTS ON RELIEF Welfare Rule Will Require Proof That the Recipient Is Seeking Treatment CITY TO RESTRICT AID FOR ADDICTS | By Francis X Clines | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/citys-courts-act-to-grease-sluggish-wheels-of-justice-citys-courts.html | Citys Courts Act to Grease Sluggish Wheels of Justice Citys Courts Acting to Grease The Sluggish Wheels of Justice | By Michael Stern | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/comment-by-newspaper.html | Comment by Newspaper | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/compromise-plan-is-adopted-by-us-for-arms-parley-military-won-a.html | COMPROMISE PLAN IS ADOPTED BY US FOR ARMS PARLEY Military Won a Modification of Policy That Precludes Any Commitment Now NIXONS VIEW CAUTIOUS He Wont Offer Proposals to Soviet in Helsinki but Will Be Open to Exploration U S Compromise Is Adopted for Arms Parley Negotiations | By John W Finneyspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/corporate-bonds-show-sharp-dips-market-reacts-to-a-heavy-securities.html | CORPORATE BONDS SHOW SHARP DIPS Market Reacts to a Heavy Securities Supply Carried Over From Last Week CORPORATE BONDS SHOW SHARP DIPS | By John H Allan | RE0000763342 | 1997-10-23 | B00000542910 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/daley-to-appear-as-defendants-witness-in-chicago.html | Daley to Appear as Defendants Witness in Chicago | By J Anthony Lukasspecial to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/dance-la-favorita-given-premiere-donizetti-music-fails-as-basis-for.html | Dance La Favorita Given Premiere Donizetti Music Fails as Basis for Ballet Harkarvy Creates Work in Balanchine Style | By Clive Barnes | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/david-nudelman.html | DAVID NUDELMAN | Special to The New Yr Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/de-sapio-to-face-us-court-today-corallo-also-goes-on-trial.html | DE SAPIO TO FACE US COURT TODAY Corallo Also Goes on Trial  Prosecuters Still Feud | By Edith Evans Asbury | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/diners-club-aide-accuses-bonanno-on-credit-card.html | Diners Club Aide Accuses Bonanno on Credit Card | By Charles Grutzner | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/dismissal-of-mccoy-demanded-by-new-ocean-hill-parent-unit.html | Dismissal of McCoy Demanded By New Ocean Hill Parent Unit | By McCandlish Phillips | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/doctors-report-testing-device-caused-outbreak-of-mild-eye-disease.html | Doctors Report Testing Device Caused Outbreak of Mild Eye Disease Here | By Lawrence K Altmanspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/economic-woes-heard-by-patman-grass-roots-session-held-in-newark.html | ECONOMIC WOES HEARD BY PATMAN Grass Roots Session Held in Newark  More Set Patman in Newark Hears Economic Complaints | By Robert J Colespecial to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/egyptians-missile-sites-along-suez-reported-destroyed-in-raids.html | Egyptians Missile Sites Along Suez Reported Destroyed in Raids ISRAELIS REPORT SMASHING BASES | By James Feronspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/election-violence-stirs-filipino-area.html | Election Violence Stirs Filipino Area | By Tillman Durdinspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/employes-of-airlines-join-the-jet-set-at-a-discount.html | Employes of Airlines Join The Jet Set at a Discount | By Robert Lindsey | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/end-papers.html | End Papers | THOMAS LASK | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/enemy-steps-up-attacks-sharply-offensive-is-seen-new-assaults-in.html | ENEMY STEPS UP ATTACKS SHARPLY OFFENSIVE IS SEEN New Assaults in Vietnam Are Expected to Coincide With Antiwar Rallies in US Foe Steps Up Attacks Sharply Action Seen as Start of Offensive | By James P Sterbaspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/eresko-soviet-pianist-makes-sparkling-debut.html | Eresko Soviet Pianist Makes Sparkling Debut | By Donal Henahan | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/extaipei-candidate-tells-of-threats.html | EXTAIPEI CANDIDATE TELLS OF THREATS | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/falling-scaffolding-kills-guyanese-aide-in-london.html | Falling Scaffolding Kills Guyanese Aide in London | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/fanny-mays-chief-voices-pessimism-on-housing-credit-fanny-may-sees.html | Fanny Mays Chief Voices Pessimism On Housing Credit FANNY MAY SEES MORTGAGE CRUNCH | By Glenn Fowlerspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/fear-of-bigpower-monopoly-leads-to-move-in-un-to-share-seabed.html | Fear of BigPower Monopoly Leads to Move in UN to Share Seabed Riches | By Sam Pope Brewerspecial To The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/flags-fireworks-and-a-parade-mark-patriots-day-in-charleston-w-va.html | Flags Fireworks and a Parade Mark Patriots Day in Charleston W Va | By Ben A Franklinspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/for-runoff-election.html | For RunOff Election | HARRIS L PRESENT | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/frank-l-griffin-headed-college-educator-twice-president-of-reed-in.html | FRANK L GRIFFIN HEADED COLLEGE Educator Twice President of Reed in Portland Dies | peclal to Te N York | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/general-taylor-writing-memoirs-for-70-publication.html | General Taylor Writing Memoirs for 70 Publication | By Alden Whitman | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/giacomin-keeps-book-on-shooting-stars.html | Giacomin Keeps Book on Shooting Stars | By Gerald Eskenazi | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/giants-seeking-reserve-center-hinton-suffers-an-injured-knee-center.html | Giants Seeking Reserve Center HINTON SUFFERS AN INJURED KNEE Center Sought to Snap for Punts  Lockhart May Return at Safety | By George Vecsey | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/greek-youth-is-awarded-scholarship-agnew-set-up.html | Greek Youth Is Awarded Scholarship Agnew Set Up | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/guyanese-weep-in-streets.html | Guyanese Weep in Streets | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/haynsworths-stance.html | Haynsworths Stance | KENNETH R STOW | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/i-t-thartford-deal-is-voted-biggest-merger-nears-hartford-fires.html | I T THartford Deal Is Voted Biggest Merger Nears Hartford Fires Stockholders Approve Merger With ITT | By Gene Smithspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/in-the-nation-mobilization-and-confrontation.html | In The Nation Mobilization and Confrontation | By Tom Wicker | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/israel-submits-to-un-an-appeal-from-18-jewish-families-who-seek-to.html | Israel Submits to UN an Appeal From 18 Jewish Families Who Seek to Emigrate From the Soviet Georgia | By Henry Tannerspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/james-e-gibson-is-named-to-head-hosiery-unit-james-e-gibson-is.html | James E Gibson Is Named to Head Hosiery Unit James E Gibson Is Appointed President of Stevens Hosiery | By Herbert Koshetz | RE0000763342 | 1997-10-23 | B00000542910 |

| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/japan-pact-sought-by-common-market-common-market-seeks-a-trade-pact.html | Japan Pact Sought By Common Market Common Market Seeks a Trade Pact With Japan | By Clyde H Farnsworthspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
|---|---|---|---|---|---|---|
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/kemperco-acquire-an-insurer-26million-deal-set-companies-plan.html | Kemperco Acquire an Insurer 26Million Deal Set COMPANIES PLAN MERGER ACTIONS | By Terry Robards | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/kenneth-murchison-68-dead-insurance-executive-in-dallas.html | Kenneth Murchison 68 Dead Insurance Executive in Dallas | Speel o Ige New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/knicks-eye-sweep-on-coast-tonight-seek-fifth-triumph-on-trip-in.html | KNICKS EYE SWEEP ON COAST TONIGHT Seek Fifth Triumph on Trip in Clash With Warriors | By Thomas Rogersspecial to the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/larkin-says-cohn-told-him-of-bribe-excity-aide-testifies-on-secret.html | LARKIN SAYS COHN TOLD HIM OF BRIBE ExCity Aide Testifies on Secret Brooklyn Meeting | By Arnold H Lubasch | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/manhattan-leaves-halifax-on-last-leg-of-voyage-home.html | Manhattan Leaves Halifax on Last Leg Of Voyage Home | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/marie-forsman-afufurebride.html | Marie Forsman AFufureBride | Special to The ew Yrk Tlraes | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/market-place-new-ties-a-lift-for-donaldson.html | Market Place New Ties a Lift For Donaldson | By Robert Metz | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/melange-of-media-stirred-together-in-cubiculo-show.html | Melange of Media Stirred Together In Cubiculo Show | By Don McDonagh | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/memphis-negroes-dispersed-by-gas-police-put-down-violence-by-400.html | MEMPHIS NEGROES DISPERSED BY GAS Police Put Down Violence by 400 Near Downtown After Barring a March Memphis Police Use Tear Gas to Quell an Outbreak by 400 Negro Youths | By Douglas Robinsonspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mrs-harry-a-braun.html | MRS HARRY A BRAUN | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mrs-jane-gade-_-sda_e-is-rewed.html | Mrs Jane Gade  sdae is Rewed | Special | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mrs-meir-on-television.html | Mrs Meir on Television | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mrs-meir-starts-talks-on-coalition.html | MRS MEIR STARTS TALKS ON COALITION | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/much-untreated-waste-said-to-be-reaching-the-atlantic.html | Much Untreated Waste Said To Be Reaching the Atlantic | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/music-szell-leads-the-philharmonic-conducts-for-1st-time-in-role-as.html | Music Szell Leads the Philharmonic Conducts for 1st Time in Role as Adviser Serkin Offers Mozart Concerto in C Major | By Harold C Schonberg | RE0000763342 | 1997-10-23 | B00000542910 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/mutual-funds-get-guidance-of-sec-on-savings-in-fees-sec-sends-guide.html | Mutual Funds Get Guidance of SEC On Savings in Fees SEC SENDS GUIDE TO MUTUAL FUNDS | By Eileen Shanahanspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/national-aspect-of-laurel-race-is-international.html | National Aspect of Laurel Race Is International | By Steve Cadyspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/native-fern-wins-at-big-a-luci-tee-is-next-in-the-demoiselle-native.html | Native Fern Wins at Big A LUCI TEE IS NEXT IN THE DEMOISELLE Native Fern Gives Boland ExJockey First Stakes Victory as Trainer | By Michael Strauss | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/negotiators-at-met-opera-are-hopeful.html | Negotiators At Met Opera Are Hopeful | By Damon Stetson | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/nickel-pact-set-for-union-vote-but-approval-to-end-strike-in.html | NICKEL PACT FOR UNION VOTE But Approval to End Strike in Ontario Is Not Certain Nickel Pact Is Ready for a Union Vote | By Edward Cowanspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/nixon-bids-world-give-tariff-help-to-poorer-states-asserts-us-will.html | NIXON BIDS WORLD GIVE TARIFF HELP TO POORER STATES Asserts US Will Consider Ways to Aid Latins if Industrial Lands Balk PLAN GIVEN TO OECD Issuing Rockefeller Report President Suggests Steps to Spur Americas Trade Nixon Urges Nations to Reduce Tariffs to Assist Poorer Lands | By Tad Szulcspecial to the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/november-moratorium.html | November Moratorium | DOUGLAS DOWD | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/nyc-students-rights.html | NYC Students Rights | JOSEPH M OXENHORN | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/observer-bread-circus-agnew-and-nixon.html | Observer Bread Circus Agnew and Nixon | By Russell Baker | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/old-new-york-recalled-at-historical-society.html | Old New York Recalled at Historical Society | By Sanka Knox | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/once-sheltered-wives-theyre-marching-to-a-different-drum.html | Once Sheltered Wives Theyre Marching to a Different Drum | By Marylin Bender | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/parts-for-cars-failed-10-of-federal-safety-tests-car-components.html | Parts for Cars Failed 10 Of Federal Safety Tests Car Components Failed 101 of Federal Safety Standard Tests | By John D Morrisspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/penn-central-derailment-snags-lines-service-in-westchester-50-on.html | Penn Central Derailment Snags Lines Service in Westchester 50 on Train Are Shaken Up 30 Injured Slightly in Newark Subway Crash | By Robert D McFadden | RE0000763342 | 1997-10-23 | B00000542910 |

| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/pierre-coste.html | PIERRe COSTE | SpeaA to The Aew Nrk mes | RE0000763342 | 1997-10-23 | B00000542910 |
|---|---|---|---|---|---|---|
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/price-gains-made-by-soybean-oil-lifeofcontract-highs-set-on-good.html | PRICE GAINS MADE BY SOYBEAN OIL LifeofContract Highs Set on Good Export Demand | By Elizabeth M Fowler | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/princeton-alumni-in-poll-opposed-to-disorders-military-training-is.html | Princeton Alumni in Poll Opposed to Disorders Military Training Is Favored Most Graduates Are Wary of Enrolling Coeds | By Ronald Sullivanspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/princeton-loses-mccullough-back-ivy-title-hopes-fade-as-star-runner.html | PRINCETON LOSES MCULLOUGH BACK Ivy Title Hopes Fade as Star Runner Gets Surgery | By Gordon S White Jr | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/progress-and-obstacles-in-erasing-malnutrition-in-us.html | Progress and Obstacles in Erasing Malnutrition in US | By Jean Hewitt | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/protest-erupts-as-fort-dix-rioter-gets-three-years-at-hard-labor.html | Protest Erupts as Fort Dix Rioter Gets Three Years at Hard Labor FORT DIX RIOTER GETS 3YEAR TERM | By Thomas A Johnsonspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/pyongyang-shift-in-tactics-is-seen-political-effort-to-weaken-seoul.html | PYONGYANG SHIFT IN TACTICS IS SEEN Political Effort to Weaken Seoul Rulers Now Stressed | By Richard Halloranspecial to the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/raiders-and-chiefs-provide-only-close-division-race.html | Raiders and Chiefs Provide Only Close Division Race | By William N Wallace | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/rally-of-stocks-loses-its-steam-but-list-finishes-ahead-by-257-on.html | RALLY OF STOCKS LOSES ITS STEAM But List Finishes Ahead by 257 on Dow Average to Best Level Since July GOLD SHARES ARE DOWN Computer Issues Continue Good Showing on Roster of New Yearly Highs RALLY OF STOCKS LOSES ITS STEAM | By Vartanig G Vartan | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/recount-confirms-ribustellos-victory.html | Recount Confirms Ribustellos Victory | By Clayton Knowles | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/rep-hall-backs-food-plan-change-missourian-addresses-700-grocery.html | REP HALL BACKS FOOD PLAN CHANGE Missourian Addresses 700 Grocery Manufacturers | By James J Nagle | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/report-deplores-televisions-uneven-treatment-of-the-news.html | Report Deplores Televisions Uneven Treatment of the News | By Fred Ferretti | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/robert-i-lauter-to-be-president-of-store-chain-robert-i-lauter-is.html | Robert I Lauter to Be President of Store Chain Robert I Lauter Is Named President of Sloanes | By Isadore Barmash | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/santanas-rhythms-heard-in-2-concerts.html | SANTANAS RHYTHMS HEARD IN 2 CONCERTS | MIKE JAHN | RE0000763342 | 1997-10-23 | B00000542910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/seoul-protests-to-london-and-washington-over-ad.html | Seoul Protests to London And Washington Over Ad | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/solzhenitsyn-reported-ousted-by-russian-writers-action-follows-his.html | Solzhenitsyn Reported Ousted by Russian Writers Action Follows His Removal From Hometown Local Intensified Struggle Against Liberals Seen as Aim | By James F Clarityspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/some-money-bills-face-delay-until-1970-session.html | Some Money Bills Face Delay Until 1970 Session | By Marjorie Hunterspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/space-agency-racked-by-uncertainty-over-future-torn-by-feuds.html | Space Agency Racked by Uncertainty Over Future Torn by Feuds | By John Noble Wilfordspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/sports-of-the-times-the-puzzlement-increases.html | Sports of The Times The Puzzlement Increases | By Arthur Daley | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/stage-antiwar-henry-v-michael-kahn-directs-brechtian-production.html | Stage Antiwar Henry V Michael Kahn Directs Brechtian Production | By Mel Gussow | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/standstill-for-europe-discord-and-lethargy-are-said-to-halt.html | Standstill for Europe Discord and Lethargy Are Said to Halt Progress in NATO and Common Market | By Drew Middletonspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/student-support.html | Student Support | BILL FENLEY | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/supreme-court-to-consider-if-public-defender-provides-proper.html | Supreme Court to Consider if Public Defender Provides Proper Counsel for Poor | By Fred P Grahamspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/sympathy-voiced-in-campus-dissent-head-of-state-panel-urges-no.html | SYMPATHY VOICED IN CAMPUS DISSENT Head of State Panel Urges No Special Laws Now | By Agis Salpukasspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/tax-law-termed-aid-to-curb-mafia-national-workshop-warned-crime.html | TAX LAW TERMED AID TO CURB MAFIA National Workshop Warned Crime Invades Business | By Richard J H Johnstonspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/taylor-rejoins-chiefs-for-battle-with-jets-ace-pass-catcher-set-to.html | Taylor Rejoins Chiefs for Battle With Jets ACE PASS CATCHER SET TO PLAY HERE Kansas City Statistics Fail to Frighten Jets  ONeal Lauded by Ewbank | By Dave Anderson | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/the-2d-toughest-campaign.html | The 2d Toughest Campaign | By Philip H Dougherty | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/time-bomb-is-discovered-in-berlin-jewish-center.html | Time Bomb Is Discovered In Berlin Jewish Center | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/to-british-philip-on-tv-is-a-bad-show.html | To British Philip on TV Is a Bad Show | By Anthony Lewisspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/toy-safety-bill-signed-by-nixon-measure-broadens-power-to-ban.html | TOY SAFETY BILL SIGNED BY NIXON Measure Broadens Power to Ban Hazardous Articles | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/treasury-chief-says-oil-industry-can-pay-tax-rise.html | Treasury Chief Says Oil Industry Can Pay Tax Rise | Special to The New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/us-plans-to-sell-atom-fuel-plants-president-instructs-aec-to-pave.html | US PLANS TO SELL ATOM FUEL PLANTS President Instructs AEC to Pave Way for Move Value Put at 2Billion US Planning to Sell Three Atomic Fuel Plants | By Robert B Semple Jrspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/w-m-kincaide-becomes-fiance-of-miss-nichols.html | W M Kincaide Becomes Fiance Of Miss Nichols | Special to The Nw York Tlmez | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/walter-gilkysoiv-author-and-lawyer.html | WALTER GILKYSOIV AUTHOR AND LAWYER | SpecIal to The ew York Tme | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/where-the-young-pirouette-and-the-old-watch.html | Where the Young Pirouette and the Old Watch | By Joan Cook | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/wholesale-level-of-prices-surges-industrial-raw-materials-and.html | WHOLESALE LEVEL OF PRICES SURGES Industrial Raw Materials and Manufactured Items Up 05 in October RETAIL SALES STABLE FarmProducts Index Drops by 05 in the Month Commodities Gain WHOLESALE LEVEL OF PRICES SURGES | By Edwin L Dale Jrspecial To the New York Times | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/wide-spectrum-of-methods-suggested-heller-critical-of-nixon-policy.html | Wide Spectrum of Methods Suggested HELLER CRITICAL OF NIXON POLICY | By Robert D Hershey Jr | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/william-glenn-fiance-of-wendy-r-johnson.html | William Glenn Fiance Of Wendy R Johnson | SpecAl to The Aew York Tmes | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/wood-field-and-stream-waterfowl-the-hunters-dont-shoot-are.html | Wood Field and Stream Waterfowl the Hunters Dont Shoot Are Threatened by Lead Poisoning | By Nelson Bryant | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-11 | https://www.nytimes.com/1969/11/11/archives/world-publishing-names-new-executive-officer-leonard-harris-moving.html | World Publishing Names New Executive Officer Leonard Harris Moving From Encyclopaedia Britannica Shift Completes Replacement of Companys Top Command | By Henry Raymont | RE0000763342 | 1997-10-23 | B00000542910 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/-zorba-and-musical-company-to-occupy-harold-prince-in-70.html | Zorba and Musical Company To Occupy Harold Prince in 70 | By Louis Calta | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/2-doctors-defend-role-of-medicaid-officials-say-many-benefit.html | 2 DOCTORS DEFEND ROLE OF MEDICAID Officials Say Many Benefit Despite Some Fraud | By Richard D Lyonsspecial to the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/2-major-airlines-agree-to-merge-profitable-northwest-plans-to.html | 2 MAJOR AIRLINES AGREE TO MERGE Profitable Northwest Plans to Exchange Stock for Unprofitable Northeast 2 MAJOR AIRLINES AGREE TO MERGE | By John J Abele | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/3-egyptian-migs-downed-at-suez-israeli-pilots-say.html | 3 Egyptian MIGs Downed at Suez Israeli Pilots Say | By James Feronspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/7-pacers-escape-harm-in-accident-abbatiello-popfinger-and-myer-in.html | 7 PACERS ESCAPE HARM IN ACCIDENT Abbatiello Popfinger and Myer in Yonkers Spill | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/a-peruvian-land-reform-changes-little-but-boss.html | A Peruvian Land Reform Changes Little but Boss | By Joseph Novitskispecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/abbatiello-proves-hes-winner-at-harness-clinic-for-patients.html | Abbatiello Proves Hes Winner At Harness Clinic for Patients | By Louis Effratspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/abernathy-leads-memphis-protest-negroes-march-peacefully-one.html | ABERNATHY LEADS MEMPHIS PROTEST Negroes March Peacefully  One Incident Reported | By Douglas Robinsonspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/accord-near-on-rules-german-farmers-win-mark-accord.html | Accord Near on Rules GERMAN FARMERS WIN MARK ACCORD | By Clyde H Farnsworthspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/accuser-testifies-at-bonanno-trial.html | Accuser Testifies at Bonanno Trial | By Charles Grutzner | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/administration-authorizes-peace-march-along-pennsylvania-avenue.html | Administration Authorizes Peace March Along Pennsylvania Avenue Saturday Aide Voices Confidence Therell Be No Violence | By Christopher Lydonspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/american-motors-warns-of-failure-tells-local-that-walkout-perils.html | AMERICAN MOTORS WARNS OF FAILURE Tells Local That Walkout Perils Companys Future | By Jerry M Flintspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/appeal-planned-on-automated-loading.html | Appeal Planned on Automated Loading | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/appeal-to-guard.html | Appeal to Guard | MICHAEL W GOLAY | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/argentine-orchestra-ventures-happily-off-the-virtuoso-track.html | Argentine Orchestra Ventures Happily Off the Virtuoso Track | By Donal Henahan | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/arms-delegates-listed-by-soviet-scientist-and-generals-will-be-at.html | ARMS DELEGATES LISTED BY SOVIET Scientist and Generals Will Be at Helsinki Parley | By Bernard Gwertzmanspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/armstrong-discusses-tour.html | Armstrong Discusses Tour | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/army-board-to-investigate-shooting-of-ft-dix-soldier.html | Army Board to Investigate Shooting of Ft Dix Soldier | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/arrambide-of-argentina-captures-jumping-event-as-horse-show-closes.html | Arrambide of Argentina Captures Jumping Event as Horse Show Closes Here STEINKRAUS TAKES INDIVIDUAL HONORS US Gains Team Crown by Wide Margin  Argentine Triumphs on Adaggio | By John Rendel | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-1-no-title.html | Article 1  No Title | By David Binderspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/article-2-no-title.html | Article 2  No Title | By Lawrence Fellowsspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/at-protest-offices-all-is-confusion.html | At Protest Offices All Is Confusion | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/backers-of-nixon-policy-rally-in-capital.html | Backers of Nixon Policy Rally in Capital | By John Herbersspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/beame-asks-joint-citystate-fiscal-commission.html | Beame Asks Joint CityState Fiscal Commission | By Clayton Knowles | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/bomb-squad-starts-the-slow-job-of-sifting-debris.html | Bomb Squad Starts the Slow Job of Sifting Debris | By Martin Arnold | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/bombs-here-linked-to-4-earlier-blasts-letter-attacks-war-bombs-used.html | Bombs Here Linked To 4 Earlier Blasts Letter Attacks War Bombs Used Yesterday Similar to Those in Earlier Blasts 2 Letters Sent Monday Predicted the Explosions | By Francis X Clines | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/bonns-aid-asked-on-passion-play-jewish-group-here-seeking-brandts.html | BONNS AID ASKED ON PASSION PLAY Jewish Group Here Seeking Brandts Help to Alter Text | By Peter Kihss | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/books-of-the-times-czechoslovakia-family-life-and-other-prisons.html | Books of The Times Czechoslovakia Family Life and Other Prisons | By John Leonard | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/bridge-chinese-success-in-cup-play-told-in-newly-published-book.html | Bridge Chinese Success in Cup Play Told in Newly Published Book | By Alan Truscott | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/britain-and-france-to-get-72million-in-torrey-oil-spill-torrey.html | Britain and France To Get 72Million In Torrey Oil Spill Torrey Canyon Suits Settled 2 Nations to Get 72Million | By Anthony Lewisspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/brokerage-firms-planning-merger-paine-webber-is-seeking-abbott.html | BROKERAGE FIRMS PLANNING MERGER Paine Webber Is Seeking Abbott Proctor of South BROKERAGE FIRMS PLANNING MERGER | By Terry Robards | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/budget-chief-says-starts-fell-more-in-1966-crunch-housing-lag-held.html | Budget Chief Says Starts Fell More in 1966 Crunch HOUSING LAG HELD MODERATE IN 1969 | By Edwin L Dale Jrspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/burch-new-f-c-c-chief-defends-news-on-tv-makes-speech-before-group.html | Burch New F C C Chief Defends News on TV Makes Speech Before Group That Criticized Medium Refuses to Go On Record for or Against Pastore Bill | By Fred Ferretti | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/burns-sees-party-in-disarray-here-says-serious-division-puts-state.html | BURNS SEES PARTY IN DISARRAY HERE Says Serious Division Puts State Races in Doubt | By William E Farrell | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/canadians-cancel-buses-for-students-moratorium.html | Canadians Cancel Buses For Students Moratorium | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/chemical-company-to-quit-city-and-take-680-jobs-to-westport.html | Chemical Company to Quit City And Take 680 Jobs to Westport | By Richard Phalon | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/chicago-has-6th-day-of-heavy-air-pollution.html | Chicago Has 6th Day Of Heavy Air Pollution | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/chiefs-a-mountainous-hurdle-for-jets.html | Chiefs a Mountainous Hurdle for Jets | By Murray Chass | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/city-said-to-gain-washington-aid-liaison-man-ties-victory-by.html | CITY SAID TO GAIN WASHINGTON AID Liaison Man Ties Victory by Lindsay to Improvement | By Martin Tolchin | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/city-schools-seek-to-clothe-400000-city-schools-act-to-clothe.html | City Schools Seek To Clothe 400000 CITY SCHOOLS ACT TO CLOTHE 400000 | By Leonard Buder | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/city-testing-waterfilled-highway-buffers-clustered-cylinders-set-up.html | City Testing WaterFilled Highway Buffers Clustered Cylinders Set Up in Queens Cushion Impact | By Edward Hudson | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/coast-land-developer-is-sought-by-cavanagh-for-23million.html | Coast Land Developer Is Sought By Cavanagh for 23Million Acquisitions and Combinations Are Planned by Corporations | By Alexander R Hammer | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/cornell-given-440000.html | Cornell Given 440000 | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/corporate-bonds-continue-to-drop-todays-bell-issue-may-set-record.html | CORPORATE BONDS CONTINUE TO DROP Todays Bell Issue May Set Record Borrowing Cost | By John H Allan | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/court-fight-for-legal-abortions-spurred-by-washington-ruling.html | Court Fight for Legal Abortions Spurred by Washington Ruling | By Fred P Grahamspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/critical-parents-scored-by-mcoy-ocean-hill-head-denounces-demand.html | CRITICAL PARENTS SCORED BY MCOY Ocean Hill Head Denounces Demand That He Resign | By Paul L Montgomery | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/danger-in-withdrawal.html | Danger in Withdrawal | CHARLES KARSH | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/dictatorships-in-greece.html | Dictatorships in Greece | SPYRIDON GRANITSAS | RE0000763339 | 1997-10-23 | B00000542907 |

| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/dr-clyde-deming-noted-urologist-surgeon-84-yale-professor-cancer.html | DR CLYDE DEMING NOTED UROLOGIST Surgeon 84 Yale Professor Cancer Study Aide Dies | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
|---|---|---|---|---|---|---|
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/dr-michalina-roth-psychoanalyst-69.html | DR MICHALINA ROTH PSYCHOANALYST 69 | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/draft-reformers-clear-a-lottery-for-senate-vote-quick-passage.html | DRAFT REFORMERS CLEAR A LOTTERY FOR SENATE VOTE Quick Passage Indicated as Kennedy Bloc Agrees to Delay Broader Demands DRAFT REFORMERS CLEAR A LOTTERY | By Warren Weaver Jrspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/expansion-of-credit-to-consumer-hit-by-realty-men-realtors-assail.html | Expansion of Credit to Consumer Hit by Realty Men REALTORS ASSAIL CREDIT EXPANSION | By Glenn Fowlerspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/f-g-geissler-to-wed-miss-anne-dubosque.html | F G Geissler to Wed Miss Anne DuBosque | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/fairbairn-surprises-himself-and-rangers-rookie-right-wing-had.html | Fairbairn Surprises Himself and Rangers Rookie Right Wing Had Expected to Go to Expansion Club Balon and Tkaczuk Make Bulldog Trio Hottest in League | By Gerald Eskenazispecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/finns-try-harder-to-import-capital-pursue-western-investment-to.html | FINNS TRY HARDER TO IMPORT CAPITAL Pursue Western Investment to Offset Soviet Trade FINNS TRY HARDER TO IMPORT CAPITAL | By John M Leespecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/firebomb-set-off-at-harpur-college.html | FIREBOMB SET OFF AT HARPUR COLLEGE | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/food-men-urged-to-speed-action-session-is-told-to-attack-problems.html | FOOD MEN URGED TO SPEED ACTION Session Is Told to Attack Problems of Additives | By James J Nagle | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/foreign-affairs-the-farmer-in-the-dell.html | Foreign Affairs The Farmer in the Dell | By C L Sulzberger | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/france-will-fund-big-atom-smasher.html | FRANCE WILL FUND BIG ATOM SMASHER | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/gem-with-intrigue-in-its-past.html | Gem With Intrigue in Its Past | By Lisa Hammel | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/georges-kaminker-served-as-interpreter-for-un.html | Georges Kaminker Served As Interpreter for UN | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/giants-scout-calls-hardhitting-saints-a-tough-foe-despite-a-17.html | Giants Scout Calls HardHitting Saints a Tough Foe Despite a 17 Record THREAT IS POSED BY UNUSUAL SIZE Saints Play a Daring Game  Giants Test Ceppettelli and Dunaway in Drills | By George Vecsey | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/gorton-demotes-a-rival-in-naming-new-cabinet.html | Gorton Demotes a Rival In Naming New Cabinet | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/grape-boycott-struggle-poses-a-moral-issue-the-grape-boycott.html | Grape Boycott Struggle Poses a Moral Issue The Grape Boycott Struggle Poses a Moral Issue | By Steven V Robertsspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/health-crisis-seen-in-research-cuts.html | HEALTH CRISIS SEEN IN RESEARCH CUTS | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/indians-demand-action-on-grievances.html | Indians Demand Action on Grievances | By Robert M Smithspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/indonesia-ponders-election-problems.html | Indonesia Ponders Election Problems | By Philip Shabecoffspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/is-debt-oldfashioned-with-prices-close-to-6-investors-disdain-a.html | Is Debt OldFashioned With Prices Close to 6 Investors Disdain a Lesser Rate of Return Is Debt OldFashioned | By Albert L Kraus | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/israel-doubts-gain-in-ussoviet-talks.html | ISRAEL DOUBTS GAIN IN USSOVIET TALKS | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/israelis-opposing-a-visit-by-nutting.html | ISRAELIS OPPOSING A VISIT BY NUTTING | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/karabas-with-piggott-aboard-captures-150000-dc-international-race.html | Karabas With Piggott Aboard Captures 150000 DC International Race HAWAII IS SECOND 1 14 LENGTHS BACK Piggott Repeats 68 Victory as He Makes Daring Move With English Colt 920 | By Joe Nicholsspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/kendall-puts-off-moose-hunt-to-stalk-tiger-in-garden-ring.html | Kendall Puts Off Moose Hunt To Stalk Tiger in Garden Ring | By Leonard Koppett | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/knicks-down-warriors-116103-for-10th-in-row-new-york-paged-by.html | Knicks Down Warriors 116103 for 10th in Row NEW YORK PAGED BY DEBUSSCHERE Playing With Broken Nose He Leads Rally to 15th Triumph in 16 Games | By Thomas Rogersspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/large-suits-on-coast.html | Large Suits on Coast | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/lefrak-calls-for-state-agency-to-insure-loans-for-housing.html | Lefrak Calls for State Agency To Insure Loans for Housing | By Franklin Whitehouse | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/loews-theatres-reports-records-corporations-report-sales-and.html | Loews Theatres Reports Records Corporations Report Sales and Earnings Statistics | By Clare M Reckert | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/lutherans-stage-a-hunger-walk-long-island-group-seeks-funds-for-the.html | LUTHERANS STAGE A HUNGER WALK Long Island Group Seeks Funds for the Needy | By Roy R Silverspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/macbean-moore-in-tigers-key-spots.html | MacBean Moore in Tigers Key Spots | By Deane McGowen | RE0000763339 | 1997-10-23 | B00000542907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/many-in-us-back-nixon-war-stand-on-veterans-day-presidents-silent.html | MANY IN US BACK NIXON WAR STAND ON VETERANS DAY Presidents Silent Majority Holds Parades and Rallies Attended by Thousands DISSENTERS CONDEMNED Administration Will Permit Vietnam Critics to March on Pennsylvania Avenue Many in US Back Nixon At Veterans Day Rallies | By William Borders | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/marcos-far-ahead-in-philippine-vote.html | Marcos Far Ahead in Philippine Vote | By Tillman Durdinspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/market-place-banks-hopeful-on-fund-plans.html | Market Place Banks Hopeful On Fund Plans | By Robert Metz | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/market-retreats-as-trading-slows-both-glamour-and-bluechip-issues.html | MARKET RETREATS AS TRADING SLOWS Both Glamour and BlueChip Issues Feel Selling Pinch During Consolidation DOW AVERAGE OFF 33 Volume on Veterans Day Contracts to 1008 Million  842 Declines Made MARKET RETREATS AS TRADING SLOWS | By Vartanig G Vartan | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/massive-complex-proposed-for-un-300million-project-would-be.html | MASSIVE COMPLEX PROPOSED FOR UN 300Million Project Would Be Sheathed in Glass Huge 300Million Complex Is Planned for UN Area | By Kathleen Teltsch | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/mcormack-aide-linked-to-2d-case-more-alleged-peddling-of-influence.html | MCORMACK AIDE LINKED TO 2D CASE More Alleged Peddling of Influence at SEC Studied | By E W Kenworthyspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/mig-attack-interrupts-show-for-israelis-dug-dug-in-at-suez-canal.html | MIG Attack Interrupts Show for Israelis Dug In at Suez Canal | By Charles Mohrspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/minority-mayor.html | Minority Mayor | GERALD WEISFOGEL | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/minskoff-enters-picture-business-one-of-building-brothers-to-put.html | MINSKOFF ENTERS PICTURE BUSINESS One of Building Brothers to Put Novel on Screen | By A H Weiler | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/moon-countdown-going-smoothly-astronauts-relax-training-launching.html | MOON COUNTDOWN GOING SMOOTHLY Astronauts Relax Training Launching Crews Rest | By John Noble Wilfordspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/mrs-george-leighton.html | MRS GEORGE LEIGHTON | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/msgr-tondini-70-papal-latin-expert.html | MSGR TONDINI 70 PAPAL LATIN EXPERT | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/nathan-aleskovsky-in-public-relations.html | NATHAN ALESKOVSKY IN PUBLIC RELATIONS | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/negotiators-in-the-met-dispute-recess-as-talks-prove-fruitless.html | Negotiators in the Met Dispute Recess as Talks Prove Fruitless | By Damon Stetson | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/negotiators-seek-phone-pact-today-both-sides-to-meet-with-state.html | NEGOTIATORS SEEK PHONE PACT TODAY Both Sides to Meet With State Mediation Chief | By Alfonzo A Narvaez | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/new-canaan-wins-22d-game-in-row-trounces-danbury-388-hamilton.html | NEW CANAAN WINS 22D GAME IN ROW Trounces Danbury 388  Hamilton Clinches Title | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/nixon-aide-spurns-voluntary-curbs-such-wageprice-restraint-is.html | NIXON AIDE SPURNS VOLUNTARY CURBS Such WagePrice Restraint Is Termed Discredited in Fight Against Inflation STEIN PRESENTS VIEWS Okun Also at Meeting Is Distressed at Federal Stand on This Subject NIXON AIDE SHUNS VOLUNTARY CURBS | By Robert D Hershey Jr | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/pamela-blafer-andrew-lack-to-wed-jan-10.html | Pamela Blafer Andrew Lack To Wed Jan 10 | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/peter-j-johnson.html | PETER J JOHNSON | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/price-of-milk-due-for-rise-of-2-to-5c-a-40million-accord-ends.html | PRICE OF MILK DUE FOR RISE OF 2 TO 5C A 40Million Accord Ends Threat of a Strike Milk Price Here to Go Up 2 to 5c as Accord Ends Strike Threat | By Emanuel Perlmutter | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/prince-philips-remarks-on-royal-finances-brings-a-pledge-from.html | Prince Philips Remarks on Royal Finances Brings a Pledge From Wilson to Appoint a Study Committee | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/princeton-harriers-retain-new-jersey-collegiate-title.html | Princeton Harriers Retain New Jersey Collegiate Title | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/prisoners-issue-is-raised-at-un-us-seeks-members-aid-in-dealing.html | PRISONERS ISSUE IS RAISED AT UN US Seeks Members Aid in Dealing With Hanoi | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/proposed-monument-under-glass-at-the-un-but-economic-value-of-such.html | Proposed Monument Under Glass at the UN But Economic Value of Such a Structure Is Called Doubtful | By Ada Louise Huxtable | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/prosecutor-cites-spread-of-crime-jersey-aide-says-role-in.html | PROSECUTOR CITES SPREAD OF CRIME Jersey Aide Says Role in Government Is Rising | By Richard J H Johnstonspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/rash-of-phone-threats-follow-blasts-in-three-buildings-here.html | Rash of Phone Threats Follow Blasts in Three Buildings Here | By Linda Greenhouse | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/rhodesia-marks-4th-year-of-its-break-from-britain.html | Rhodesia Marks 4th Year Of Its Break From Britain | Dispatch of The Times London | RE0000763339 | 1997-10-23 | B00000542907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/richard-a-steele.html | RICHARD A STEELE | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/roy-b-anderson.html | ROY B ANDERSON | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/safetyitem-ban-for-cars-upheld-us-court-gives-states-right-to-rule.html | SAFETYITEM BAN FOR CARS UPHELD US Court Gives States Right to Rule on Hazards | By Edward Ranzal | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/saigon-is-now-relatively-calm-with-ebbing-of-vietcong-terror-saigon.html | Saigon Is Now Relatively Calm With Ebbing of Vietcong Terror Saigon Is Now Relatively Calm With Ebbing of Vietcong Terror | By James P Sterbaspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/sam-shepard-writer-on-the-way-up.html | Sam Shepard Writer on the Way Up | By Mel Gussow | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/seale-sentence.html | Seale Sentence | ROBERT McGEEHAN | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/shell-egg-prices-advance-sharply-chicago-traders-also-push-pork.html | SHELL EGG PRICES ADVANCE SHARPLY Chicago Traders Also Push Pork Belly Futures Up | By Elizabeth M Fowler | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/shuvee-captures-ladies-handicap-amerigo-lady-finishes-2d-belmonte.html | SHUVEE CAPTURES LADIES HANDICAP Amerigo Lady Finishes 2d Belmonte Rides 5 Winners | By Michael Strauss | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/soviet-confirms-ouster-of-writer.html | SOVIET CONFIRMS OUSTER OF WRITER | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/spoilermakers-are-eyeing-ohio-state-purdue-quarterback-plans.html | Spoilermakers Are Eyeing Ohio State Purdue Quarterback Plans Surprises for Buckeyes | By Neil Amdur | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/sports-of-the-times-gigantic-shrinkage.html | Sports of The Times Gigantic Shrinkage | By Arthur Daley | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/star-jockey-resents-being-ridden.html | Star Jockey Resents Being Ridden | By Steve Cadyspecial to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/support-for-the-president-underlying-theme-in-city-traditional.html | Support for the President Underlying Theme in City Traditional Solemnity Marks Observance of Veterans Day Speeches Here Reflect Support of Nixon Policy | By Murray Schumach | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/suspended-yale-students-reinstated-on-probation.html | Suspended Yale Students Reinstated on Probation | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/talking-up-the-untalked-war.html | Talking Up the Untalked War | By Philip H Dougherty | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/the-theater-making-it-in-the-midwest-oh-pioneers-offered-in-anta.html | The Theater Making It in the Midwest  Oh Pioneers Offered in ANTA Series Douglas Taylor Stages His Own Play | By Clive Barnes | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/the-voice-of-the-silent-majority-willard-lee-edwards.html | The Voice of the Silent Majority Willard Lee Edwards | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/trio-treats-bach-in-the-mod-mode-jacques-loussier-pianist-leads.html | TRIO TREATS BACH IN THE MOD MODE Jacques Loussier Pianist Leads Departures to Jazz | By Allen Hughes | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/trudeau-thant-confer-on-arctic-canadian-at-un-depicts-plans-to-bar.html | TRUDEAU THANT CONFER ON ARCTIC Canadian at UN Depicts Plans to Bar Pollution | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/two-pioneering-medical-researchers-are-given-lasker-awards.html | Two Pioneering Medical Researchers Are Given Lasker Awards | By Nancy Hicks | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/u-n-vote-refuses-a-seat-for-peking-for-the-20th-year-ballot-in.html | U N VOTE REFUSES A SEAT FOR PEKING FOR THE 20TH YEAR Ballot in Assembly Is 48 For and 56 Against With 21 Countries Abstaining TWOTHIRDS NECESSARY Many Delegates Say They Cannot Back Expulsion of Chinese Nationalists UN Rejects Admission of Red China for 20th Year | By Henry Tannerspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/un-rollcalls-on-the-china-issue.html | UN RollCalls on the China Issue | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/us-aides-are-pleased.html | US Aides Are Pleased | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/us-and-canada-open-talks-on-a-5yearold-experiment-us-and-canada.html | US and Canada Open Talks On a 5YearOld Experiment US and Canada Begin a Parley To Tune Up AutoTrade Accord | By Edward Cowanspecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/us-bishops-form-nominating-panel-seek-influence-over-vatican-choice.html | US BISHOPS FORM NOMINATING PANEL Seek Influence Over Vatican Choice of Prelates Voice Voted for Negro Priests US BISHOPS FORM NOMINATING UNIT | By Edward B Fiskespecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/us-opposes-role-in-foreign-armies-says-it-hopes-citizens-will-not.html | US OPPOSES ROLE IN FOREIGN ARMIES Says It Hopes Citizens Will Not Fight For Other Lands | By Peter Grosespecial To the New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/verdict-in-chicago.html | Verdict in Chicago | HERBERT H HINMAN Jr | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/votes-in-un-since-50-on-issue-of-china-seat.html | Votes in UN Since 50 On Issue of China Seat | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/war-foe-scorns-bank-that-would-rehire-her.html | War Foe Scorns Bank That Would Rehire Her | Special to The New York Times | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/washington-gesell-on-the-unwanted-child.html | Washington Gesell on the Unwanted Child | By James Reston | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/weeklong-program-backs-president.html | WeekLong Program Backs President | By Lawrence Van Gelder | RE0000763339 | 1997-10-23 | B00000542907 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/whats-black-music-cannonball-adderley-explains.html | Whats Black Music Cannonball Adderley Explains | By John S Wilson | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-12 | https://www.nytimes.com/1969/11/12/archives/whites-join-blacks-in-seeking-change.html | Whites Join Blacks in Seeking Change | By Thomas A Johnson | RE0000763339 | 1997-10-23 | B00000542907 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/-people-is-beautiful-campaign-declares.html | People Is Beautiful Campaign Declares | By Philip H Dougherty | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/2000-wait-in-vain-for-flying-saucers.html | 2000 Wait in Vain For Flying Saucers | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/49-nations-seek-to-write-law-on-coast-pollution-meeting-in-brussels.html | 49 Nations Seek to Write Law on Coast Pollution Meeting in Brussels Weighs Action to Deal With Effect of Mishaps at Sea | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/9000-troops-due-in-capital-area-they-will-be-held-in-reserve-during.html | 9000 TROOPS DUE IN CAPITAL AREA They Will Be Held in Reserve During Protest Saturday 9000 Troops Due in the Capital Area During Antiwar Protest on Saturday | By Paul Delaneyspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/airdropped-bladder-to-trap-spilled-oil-is-tested.html | AirDropped Bladder to Trap Spilled Oil Is Tested | By Farnsworth Fowle | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/american-motors-rebuffed-by-union-as-pact-is-rejected.html | American Motors Rebuffed by Union As Pact Is Rejected | By Jerry M Flintspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/an-evening-of-specials-on-nbc-temptations-sing-with-diana-rosss.html | An Evening of Specials on NBC Temptations Sing With Diana Rosss Group Norman Rockwell and Bill Cosby in Shows | By George Gent | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/apollo-develops-a-gas-tank-leak-but-delay-of-shot-is-unlikely-unit.html | APOLLO DEVELOPS A GAS TANK LEAK But Delay of Shot Is Unlikely  Unit Is Being Replaced Hydrogen Tank in the Apollo 12 Develops a Leak | By John Noble Wilfordspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/armored-truck-held-up-3-gunmen-get-13million-in-aqueduct-receipts.html | Armored Truck Held Up 3 Gunmen Get 13Million in Aqueduct Receipts | By Emanuel Perlmutter | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/billions-sought-by-black-bishop-national-level-reparations-urged-at.html | BILLIONS SOUGHT BY BLACK BISHOP National Level Reparations Urged at Parley of Clergy | By Lawrence E Daviesspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/black-is-beneficial-say-negro-public-school-principals-as-their.html | Black Is Beneficial Say Negro Public School Principals as Their Ranks Grow in the City Negro Principals in City Find Black Is Beneficial on the Job | By M A Farber | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/blue-ribbon-panel-is-approved-to-study-the-future-relationships-and.html | Blue Ribbon Panel Is Approved to Study the Future Relationships and Financing of City U | By Andrew H Malcolm | RE0000763347 | 1997-10-23 | B00000543773 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/books-of-the-times-agitprop.html | Books of The Times Agitprop | By John Leonard | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/bowl-groups-in-pursuit-of-penn-state.html | Bowl Groups in Pursuit of Penn State | By Gordon S White Jr | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/brandt-says-bonn-will-sign-treaty-on-nuclear-arms-declares.html | BRANDT SAYS BONN WILL SIGN TREATY ON NUCLEAR ARMS Declares Assurances From the US and Soviet Have Overcome Objections Bonn to Sign Atomic Pact Brandt Says | By David Binderspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/bridge-defenders-communications-broken-by-thoughtful-play.html | Bridge Defenders Communications Broken by Thoughtful Play | By Alan Truscott | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/businessmen-call-for-selfreform-action-is-termed-necessary-to-meet.html | BUSINESSMEN CALL FOR SELFREFORM Action Is Termed Necessary to Meet the Challenge of a New Consumerism Business Panel Calls for SelfReform | By John D Morrisspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/cable-tv-operators-choose-new-leader.html | CABLE TV OPERATORS CHOOSE NEW LEADER | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/canadian-air-crash-deprives-concern-of-2d-president-in-year.html | Canadian Air Crash Deprives Concern of 2d President in Year | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/carsons-guests-endure-his-sketches.html | Carsons Guests Endure His Sketches | LEWIS FUNKE | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/catholic-bishops-endorse-celibacy-but-some-suggest-married-men.html | CATHOLIC BISHOPS ENDORSE CELIBACY But Some Suggest Married Men Might Be Ordained | By Edward B Fiskespecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/cautious-policy-on-bonn-believed-set-by-east-bloc.html | Cautious Policy on Bonn Believed Set by East Bloc | By Bernard Gwertzmanspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/chess-nothing-to-lose-but-the-game-by-advancing-prematurely.html | Chess Nothing to Lose but the Game By Advancing Prematurely | By Al Horowitz | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/city-agency-approves-changes-for-39story-tower-in-midtown.html | City Agency Approves Changes For 39Story Tower in Midtown | By Edward C Burks | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/commandos-rule-14-refugee-camps-lebanese-authorities-are-ousted-by.html | COMMANDOS RULE 14 REFUGEE CAMPS Lebanese Authorities Are Ousted by Palestinians From UN Settlements P I O aesrmlan Commandos Control 14 Refugee Camps in Lebanon | By Dana Adams Schmidtspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/court-building-bombed-fbi-seizes-2-at-armory-blast-rocks-court.html | Court Building Bombed FBI Seizes 2 at Armory Blast Rocks Court Building 2 Seized at Armory | By Joseph B Treaster | RE0000763347 | 1997-10-23 | B00000543773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/cult-gets-backing-in-a-british-court-scientology-gains-in-fight.html | CULT GETS BACKING IN A BRITISH COURT Scientology Gains in Fight With Mental Health Unit | By Alvin Shusterspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/dana-jean-hallenbeck-to-be-bride.html | Dana Jean Hallenbeck to Be Bride | peelal to The New York Tlme | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/dayan-concedes-concern-over-guerrillas-but-says-israel-maintains.html | Dayan Concedes Concern Over Guerrillas but Says Israel Maintains Military Superiority Over Arabs | By James Feronspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/de-gaulle-silent-at-colombey-still-influences-frances-policies.html | De Gaulle Silent at Colombey Still Influences Frances Policies | By Henry Ginigerspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/debating-in-new-delhi-curiouser-and-curiouser.html | Debating in New Delhi Curiouser and Curiouser | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/democrats-press-for-queens-peace-compromise-being-drafted-to-pick.html | DEMOCRATS PRESS FOR QUEENS PEACE Compromise Being Drafted to Pick Interim Leader | By Thomas P Ronan | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/dreyfus-is-elected-successor-to-brady-as-chairman-of-board-of-nyra.html | Dreyfus Is Elected Successor to Brady as Chairman of Board of NYRA NEW TRACK CHIEF ACTIVE HORSEMAN Financier Operates Hobeau Farm  Brady Retires After 8 Years in Post | By Michael Strauss | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/duhon-is-looking-for-running-room-giants-back-knee-fixed-unsure-of.html | DUHON IS LOOKING FOR RUNNING ROOM Giants Back Knee Fixed Unsure of Getting Job Back | By Murray Chass | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/eec-angers-german-farmers-decisions-protested-eec-policy-roils.html | EEC Angers German Farmers Decisions Protested EEC POLICY ROILS GERMAN FARMERS | By Clyde H Farnsworthspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/epilogue-for-chargers-gillman-respected-but-hardly-beloved.html | Epilogue for Chargers Gillman Respected but Hardly Beloved | By William N Wallace | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/etchings-market-is-still-bullish-picasso-series-brings-140000.html | Etchings Market Is Still Bullish Picasso Series Brings 140000 | By Grace Glueck | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/everett-r-jenkins.html | EVERETT R JENKINS | Special to The ew York Tme | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/excerpts-from-report-of-the-presidents-panel-on-income-maintenance.html | Excerpts From Report of the Presidents Panel on Income Maintenance Programs | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/faa-acts-to-cut-noise-of-jetliners.html | FAA Acts to Cut Noise of Jetliners | By Robert Lindseyspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archiv es/famine-is-called-epidemic-disease-expert-says-control-lies-in-use.html | FAMINE IS CALLED EPIDEMIC DISEASE Expert Says Control Lies in Use of Medical Methods | By Lawrence K Altmanspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/federal-jury-sworn-in-for-desapio-trial-on-conspiracy-charges.html | Federal Jury Sworn In for DeSapio Trial on Conspiracy Charges | By Edith Evans Asbury | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/fight-indicated-on-fund-charges-rep-moss-warns-industry-that.html | FIGHT INDICATED ON FUND CHARGES Rep Moss Warns Industry That Delaying Regulation Would Cost More Later BUDGE SEES STRUGGLE Investment Company Group Reportedly Will Propose New SelfControl Rules FIGHT IS INDICATED ON FUND CHARGES | By Eileen Shanahanspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/figure-of-christ-on-london-stage-first-such-move-after-end-of.html | FIGURE OF CHRIST ON LONDON STAGE First Such Move After End of Censorship a Failure | Special to The New York TimesIRVING WARDLE | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/foe-of-mrs-gandhi-neelam-sanjiva-reddy.html | Foe of Mrs Gandhi Neelam Sanjiva Reddy | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/for-abortion-reform.html | For Abortion Reform | DOROTHY L GREEN | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/gauging-war-support.html | Gauging War Support | ROBERT G TORRICELLI | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/geneva-ballet-advised-by-balanchine-opens-an-era.html | Geneva Ballet Advised by Balanchine Opens an Era | By Thomas J Hamiltonspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/gop-albany-chiefs-ask-70-reapportionment-will-petition-court-to.html | GOP Albany Chiefs Ask 70 Reapportionment Will Petition Court to Grant Them Power to Act During the Upcoming Session | By Bill Kovachspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/growth-lag-seen-for-paper-output-slowing-growth-is-seen-for-paper.html | Growth Lag Seen For Paper Output SLOWING GROWTH IS SEEN FOR PAPER | By John J Abele | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/gulf-resources-in-coal-venture-plans-to-acquire-c-k-co-with.html | GULF RESOURCES IN COAL VENTURE Plans to Acquire C K Co With Reserves in East | By Alexander R Hammer | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/harry-cherman-82-a-founder-of-boohofthemonth-club-dies-brought.html | Harry cherman 82 a Founder Of BoohoftheMonth Club Dies Brought About a Revolution in the Publishing Industry Used to Write All Ads I | By Azder Wmtr | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/haynsworth-friend-says-nixon-persuaded-judge-to-press-fight.html | Haynsworth Friend Says Nixon Persuaded Judge to Press Fight | By James T Wootenspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/health-aides-tell-chinese-eateries-to-curb-msg-use.html | Health Aides Tell Chinese Eateries To Curb MSG Use | By Richard D Lyonsspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |

| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/high-court-rejects-appeal-by-juvenile.html | HIGH COURT REJECTS APPEAL BY JUVENILE | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
|---|---|---|---|---|---|---|
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/hijacked-loot-is-seized-7-are-seized-here-in-huge-hijacking.html | Hijacked Loot Is Seized 7 ARE SEIZED HERE IN HUGE HIJACKING | By Joseph P Fried | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/hijackers-lawyers-seek-trial-in-italy.html | HIJACKERS LAWYERS SEEK TRIAL IN ITALY | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/hoffman-at-rutgers.html | Hoffman at Rutgers | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/house-unit-votes-antimissile-fund-25million-is-allocated-to-build.html | HOUSE UNIT VOTES ANTIMISSILE FUND 25Million Is Allocated to Build Command Center | By Marjorie Hunterspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/implied-slight-to-dramatists-character-brings-out-ardent-defenders.html | Implied Slight to Dramatists Character Brings Out Ardent Defenders | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/in-the-nation-on-trial-in-chicago.html | In The Nation On Trial in Chicago | By Tom Wicker | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/income-aid-plan-based-on-need-proposed-by-presidential-panel-income.html | Income Aid Plan Based on Need Proposed by Presidential Panel INCOME AID PLAN URGED BY A PANEL | By Jack Rosenthalspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/itt-posts-highs-in-sales-and-net-raises-dividend-corporations.html | ITT Posts Highs In Sales and Net Raises Dividend Corporations Report Sales and Earnings Statistics | By Gene Smith | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/j-russell-woolley.html | J RUSSELL WOOLLEY | peca to Th e ev Yo | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/jets-jim-turner-sidelined-by-flu-placekicker-hopeful-its-only.html | JETS JIM TURNER SIDELINED BY FLU PlaceKicker Hopeful Its Only ThreeDay Virus | By Dave Anderson | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/killebrew-twins-slugger-named-most-valuable-player-in-american.html | Killebrew Twins Slugger Named Most Valuable Player in American League ORIOLES POWELL SECOND IN VOTING Killebrew First by 67 Points With 294  Frank Robinson of Baltimore 3d at 162 | By Leonard Koppett | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/kirkpatrick-offers-18-scarlatti-pieces.html | KIRKPATRICK OFFERS 18 SCARLATTI PIECES | ALLEN HUGHES | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/knicks-l0game-streak-on-line-against-bulls-at-garden-tonight-new.html | Knicks l0Game Streak on Line Against Bulls at Garden Tonight NEW YORK SEEKING TO TIE CLUB MARK Knick Victory Would Equal 11Game Winning Streak Recorded Last Season | By Thomas Rogers | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/latin-dictators.html | Latin Dictators | MARKS S SHAINE | RE0000763347 | 1997-10-23 | B00000543773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/lefkowitz-alleges-parkchester-defrauds-its-tenants-of-interest.html | Lefkowitz Alleges Parkchester Defrauds Its Tenants of Interest | By David K Shipler | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/library-here-buys-1914-love-letters.html | Library Here Buys 1914 Love Letters | By Louis Calta | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/marcos-easy-election-winner-faces-key-problems-in-2d-term.html | Marcos Easy Election Winner Faces Key Problems in 2d Term | By Tillman Durdinspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/market-place-some-problems-of-airline-deal.html | Market Place Some Problems Of Airline Deal | By Robert Metz | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/mayo-says-next-us-budget-may-top-200billion.html | Mayo Says Next US Budget May Top 200Billion | By Edwin L Dale Jrspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/miss-pamela-spurdon-is-married-fo-engineer.html | Miss Pamela Spurdon Is Married fo Engineer | Special to The New York rlra | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/moratorium-absences-ruled-out-for-schools.html | Moratorium Absences Ruled Out for Schools | By Lawrence Van Gelder | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/moratorium-denounced.html | Moratorium Denounced | A H SAMUEL | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/moscow-criticizes-lower-party-cells.html | MOSCOW CRITICIZES LOWER PARTY CELLS | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/mrs-forsyth-wickes.html | MRS FORSYTH WICKES | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/nancie-ingrain-david-j-keyes-plan-to-marry.html | Nancie Ingrain David J Keyes Plan to Marry | Special t Tho New York Ttme | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/nassers-speech.html | Nassers Speech | ANTOINE E RAFFOUL | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/nato-planners-move-toward-greater-stress-on-atom-weapons.html | NATO Planners Move Toward Greater Stress on Atom Weapons | By William Beecherspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/new-branch-store-on-57th-street.html | New Branch Store  on 57th Street | By Lisa Hammel | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/new-hynd-ballet-offered-in-london-proves-a-success.html | New Hynd Ballet Offered in London Proves a Success | Special to The New York TimesJOHN PERCIVAL | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/newauto-sales-rose-2-nov-110-ford-and-chrysler-up-over-68-gm-and.html | NEWAUTO SALES ROSE 2 NOV 110 Ford and Chrysler Up Over 68  GM and AMC Off NEWAUTO SALES ROSE 2 NOV 110 | By Jerry M Flintspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/nixon-said-to-bar-arms-testimony-gore-asserts-bid-for-secret.html | NIXON SAID TO BAR ARMS TESTIMONY Gore Asserts Bid for Secret Briefing Was Rebuffed | By Robert B Semple Jrspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/observer-the-book-games-indispensable-man.html | Observer The Book Games Indispensable Man | By Russell Baker | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/officer-kept-in-army-in-inquiry-into-killing-of-vietnam-civilians.html | Officer Kept in Army in Inquiry Into Killing of Vietnam Civilians OFFICER IS HELD IN ARMY INQUIRY | By Robert M Smithspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/oldguard-group-ousts-mrs-gandhi-from-india-party-prime-minister.html | OLDGUARD GROUP OUSTS MRS GANDHI FROM INDIA PARTY Prime Minister Terms Step Invalid and Says She Will Remain in Her Position TWO MEETINGS CALLED Leader Is Expected to Retain Majority but Will Need Aid of Far Leftists to Do So Partys Old Guard Ousts Mrs Gandhi | By Sydney H Schanbergspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/opera-songs-of-catullus-city-troupe-ventures-into-ballet-sadly.html | Opera Songs of Catullus City Troupe Ventures Into Ballet Sadly | By Clive Barnes | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/pan-am-is-ruled-guilty-on-buses-carey-service-also-named-in-white.html | PAN AM IS RULED GUILTY ON BUSES Carey Service Also Named in White Plains Case | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/peace-seekers-upheld.html | Peace Seekers Upheld | ROBERT L GASTON | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/personal-finance-cashless-society-looms-as-groceries-weddings-and.html | Personal Finance Cashless Society Looms as Groceries Weddings and Taxes Go on Credit Cards Personal Finance | By Robert J Cole | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/pleasures-of-boyhood-days-in-marshes-prove-child-is-father-of-the.html | Pleasures of Boyhood Days in Marshes Prove Child Is Father of the Man | By Nelson Bryant | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/presidents-goal.html | Presidents Goal | RALPH A FINE | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/public-tv-group-to-elect-board-9man-panel-will-regulate-program.html | PUBLIC TV GROUP TO ELECT BOARD 9Man Panel Will Regulate Program Distribution | By Fred Ferrettispecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/rangers-defeat-wings-42-as-tkaczuk-and-ratelle-score-two-goals.html | Rangers Defeat Wings 42 as Tkaczuk and Ratelle Score Two Goals Apiece DETROIT SUFFERS FIRST ROAD LOSS Rangers Bombard Edwards Outshoot Wings 4218 With 20 in 2d Period | By Gerald Eskenazi | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/real-estate-men-oppose-tax-plan-say-reform-bill-would-kill-urban.html | REAL ESTATE MEN OPPOSE TAX PLAN Say Reform Bill Would Kill Urban Renewal Projects | By Glenn Fowlerspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/regents-to-seek-10-rise-in-funds-2499billion-is-asked-state-aid.html | REGENTS TO SEEK 10 RISE IN FUNDS 2499Billion Is Asked State Aid Would Increase | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |

| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/rubin-surrenders-after-he-leaves-trial.html | Rubin Surrenders After He Leaves Trial | By J Anthony Lukasspecial to the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
|---|---|---|---|---|---|---|
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/sale-of-bell-bonds-raises-yield-to-record-for-a-triplea-issue-bell.html | Sale of Bell Bonds Raises Yield To Record for a TripleA Issue BELL BOND YIELD RISES TO RECORD | By John H Allan | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/schenectady-largely-tied-to-ge-carefully-girds-for-a-long-strike.html | Schenectady Largely Tied to GE Carefully Girds for a Long Strike | By James M Naughtonspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/school-quandary-is-in-rankins-lap-hell-rule-on-legality-of-the-3.html | SCHOOL QUANDARY IS IN RANKINS LAP Hell Rule on Legality of the 3 Demonstration Districts | By Leonard Buder | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/scientist-says-men-experienced-space-effects-fatal-to-monkey.html | Scientist Says Men Experienced Space Effects Fatal to Monkey | By Harold M Schmeck Jrspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/senators-differ-on-future-of-haynsworfh-if-nomination-fails.html | Senators Differ on Future of Haynsworfh if Nomination Fails | By Warren Weaver Jrspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/shell-eggs-gain-in-heavy-trading-but-fail-to-achieve-highs-soybean.html | SHELL EGGS GAIN IN HEAVY TRADING But Fail to Achieve Highs Soybean Oil Rises | By Elizabeth M Fowler | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/socialists-and-housewives-join-to-organize-protest-in-capital.html | Socialists and Housewives Join To Organize Protest in Capital | By E W Kenworthyspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/solidarity-rally-is-staged-in-hanoi.html | SOLIDARITY RALLY IS STAGED IN HANOI | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/sports-of-the-times-buddy-rides-again.html | Sports of The Times Buddy Rides Again | By Robert Lipsyte | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/stanford-to-bar-contests-with-mormon-institutions.html | Stanford to Bar Contests With Mormon Institutions | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/stock-prices-dip-tax-moves-cited-brokers-call-switching-and-sales.html | STOCK PRICES DIP TAX MOVES CITED Brokers Call Switching and Sales at Year End Major Factor in Slight Drop DOW OFF 376 AT 85599 752 Issues Decline as 572 Rise  McIntyre Up 6 34 Storer Advances by 5 STOCK PRICES DIP TAX MOVES CITED | By Vartanig G Vartan | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/stoph-asks-recognition.html | Stoph Asks Recognition | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/sweden-starts-aid-to-hanoi-next-july.html | SWEDEN STARTS AID TO HANOI NEXT JULY | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/the-decline-of-the-congress-party-division-dramatizes-trend-dating.html | The Decline of the Congress Party Division Dramatizes Trend Dating to Rise to Power | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/the-pittsburgh-at-carnegie-hall-mahler-and-vogel-make-up-steinbergs.html | THE PITTSBURGH AT CARNEGIE HALL Mahler and Vogel Make Up Steinbergs Program | By Theodore Strongin | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/the-woman-volunteer-a-confrontation.html | The Woman Volunteer A Confrontation | By Judy Klemesrud | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/triumphant-s-s-manhattan-is-welcomed-in-new-york-cargo-is-hope-of.html | Triumphant S S Manhattan Is Welcomed in New York Cargo Is Hope of Commercial Arctic Route MANHATTAN DOCKS IN NAMESAKE PORT | By William D Smith | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/two-civilian-groups-release-purported-pow-lists.html | Two Civilian Groups Release Purported POW Lists | By Ben A Franklinspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/un-officials-visit.html | UN Officials Visit | By Kathleen Teltschspecial To the New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/union-ousted-a-defiant-solzhenitsyn.html | Union Ousted a Defiant Solzhenitsyn | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/unitprice-listing-on-food-delayed-city-puts-off-day-for-action-by.html | UNITPRICE LISTING ON FOOD DELAYED City Puts Off Day for Action by Stores Till Feb 20 | By Maurice Carroll | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/us-is-castigated-on-stock-seizure-judge-criticizes-handling-of-hong.html | US IS CASTIGATED ON STOCK SEIZURE Judge Criticizes Handling of Hong Kong Broker Case US iS GASTIGATED ON STOGK SEIZURE | By Edward Ranzal | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/vocal-minority.html | Vocal Minority | C JACKSON | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/welfare-guards-to-limit-actions-union-seeking-raise-says-men-wont.html | WELFARE GUARDS TO LIMIT ACTIONS Union Seeking Raise Says Men Wont Make Arrests | By Francis X Clines | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/wendy-and-her-yorkies-in-neverland.html | Wendy and Her Yorkies in Neverland | By Walter R Fletcher | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/wide-curb-on-ddt-scheduled-by-us-in-next-2-years-3-departments-set.html | WIDE CURB ON DDT SCHEDULED BY US IN NEXT 2 YEARS 3 Departments Set to Join in Phasing Out Nonessential Use of the Pesticide COMMISSION IS HEEDED Step May Be Most Important by Administration So Far in Environment Control Administration Planning to Ban All but Essential Uses of DDT | Special to The New York Times | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-13 | https://www.nytimes.com/1969/11/13/archives/wife-joins-him-for-the-hunt-but-the-kitchen-is-his-preserve.html | Wife Joins Him for the Hunt but the Kitchen Is His Preserve | By Craig Claiborne | RE0000763347 | 1997-10-23 | B00000543773 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/im-beginning-to-feel-the-pressure-says-officer-linked-to-the.html | Im Beginning to Feel the Pressure Says Officer Linked to the Murder of Vietnamese Civilians | By Jon Nordheimerspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/-laughin-filmed-on-a-houseboat-very-interesting.html | LaughIn Filmed on a Houseboat Very Interesting | By Parton Keese | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/-march-against-death-begun-by-thousands-in-washington-a-march.html | March Against Death Begun By Thousands in Washington A March Against Death Is Begun in Washington | By David E Rosenbaumspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/3-networks-reply-to-agnew-attack-networks-reply-to-agnew-attack.html | 3 Networks Reply To Agnew Attack NETWORKS REPLY TO AGNEW ATTACK | By Paul L Montgomery | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/6-held-in-fordham-rotc-protest-could-get-terms-up-to-8-years.html | 6 Held in Fordham ROTC Protest Could Get Terms Up to 8 Years | By Michael T Kaufman | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/a-restaurant-named-for-its-specialty.html | A Restaurant Named for Its Specialty | By Craig Claiborne | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/a-war-critic-in-vietnam.html | A War Critic in Vietnam | By James P Sterbaspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/abercrombie-weighs-100-shops-test-is-under-way-in-other-stores-for.html | Abercrombie Weighs 100 Shops Test Is Under Way in Other Stores for Tiny Units SHOPS CONSIDERED BY ABERCROMBIE | By Isadore Barmash | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/advertising-rebuilding-steps-for-tinker.html | Advertising Rebuilding Steps for Tinker | By Philip H Dougherty | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/agnew-says-tv-networks-are-distorting-the-news-accuses-some.html | Agnew Says TV Networks Are Distorting the News Accuses Some Commentators of Bias and Calls on Viewers to Complain  Criticizes Harrimans Paris Role Agnew Says TV Networks Distort News Calls Commentators Biased and Urges Viewers to Complain | By E W Kenworthyspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/airport-rail-link-approved-by-city-estimate-board-unanimous-on-line.html | AIRPORT RAIL LINK APPROVED BY CITY Estimate Board Unanimous on Line From Penn Station  First Trip in 1972 City Approves a Kennedy Rail Link | By Edward C Burks | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/apollo-12-will-carry-a-scientific-observatory-to-the-moon.html | Apollo 12 Will Carry a Scientific Observatory to the Moon | By Walter Sullivan | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-1-no-title.html | Article 1  No Title | By William E Farrell | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-2-no-title.html | Article 2  No Title | By Robert D McFadden | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-3-no-title.html | Article 3  No Title | By Henry Raymont | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/article-4-no-title.html | Article 4  No Title | By David Bird | RE0000763345 | 1997-10-23 | B00000543771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/astronauts-ready-to-start-2d-voyage-to-moon-today-astronauts-ready.html | Astronauts Ready to Start 2d Voyage to Moon Today Astronauts Ready to Start 2d Voyage to Moon Today NIXON TO OBSERVE LIFTOFF AT CAPE Leaky Fuel Tank Replaced but Spacecraft Remains on a Tight Schedule | By John Noble Wilfordspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/at-columbia-a-student-fears-activists.html | At Columbia a Student Fears Activists | By Murray Schumach | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/at-the-cape-a-mood-of-anticlimax-reigns.html | At the Cape a Mood of Anticlimax Reigns | By Sandra Blakesleespecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/banker-denounces-ceiling.html | Banker Denounces Ceiling | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/big-board-alters-go-public-plan-a-proposal-would-let-floor-traders.html | BIG BOARD ALTERS GO PUBLIC PLAN A Proposal Would Let Floor Traders Expand Capital | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/black-optimistic-on-reparations-says-heat-is-on-the-white-churches.html | BLACK OPTIMISTIC ON REPARATIONS Says Heat Is on the White Churches for Their Sins | By Lawrence E Daviesspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/bobby-hull-ends-his-retirement-black-hawks-star-accepts-clubs-terms.html | BOBBY HULL ENDS HIS RETIREMENT Black Hawks Star Accepts Clubs Terms to Return | By Gerald Eskenazi | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/bond-prices-continue-to-drop-newissue-sales-lag-prices-of-bonds.html | Bond Prices Continue to Drop NewIssue Sales Lag PRICES OF BONDS CONTINUE TO DROP | By John H Allan | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/bridge-panel-of-experts-will-head-cruise-to-nowhere-on-dec-12.html | Bridge Panel of Experts Will Head Cruise to Nowhere on Dec 12 | By Alan Truscott | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/britain-has-drop-in-trade-surplus-october-margin-was-small-and-data.html | BRITAIN HAS DROP IN TRADE SURPLUS October Margin Was Small and Data Controversial | By John M Leespecial To the Now York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/britain-tells-libya-she-is-willing-to-go.html | BRITAIN TELLS LIBYA SHE IS WILLING TO GO | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/brooklyn-gas-deal-barred-by-psc-merger-actions-are-taken-by-varied.html | Brooklyn Gas Deal Barred by PSC Merger Actions Are Taken by Varied Companies | By Alexander R Hammer | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/burch-calls-networks-on-nixon-speech.html | Burch Calls Networks on Nixon Speech | By Jack Gould | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/caratelli-flutist-plays-unusual-fare.html | CARATELLI FLUTIST PLAYS UNUSUAL FARE | RAYMOND ERICSON | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/central-banks-say-soviet-is-believed-to-be-selling-gold-soviet.html | Central Banks Say Soviet Is Believed To Be Selling Gold SOVIET SUSPECTED OF SELLING GOLD | By Clyde H Farnsworthspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/childrens-festival-to-offer-kaleidoscope-of-the-arts.html | Childrens Festival to Offer Kaleidoscope of the Arts | By Mel Gussow | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/commission-member-terms-citys-master-plan-vague.html | Commission Member Terms Citys Master Plan Vague | By Peter Kihss | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/consumer-plans-of-nixon-scored-rosenthal-says-buyers-bill-of-rights.html | CONSUMER PLANS OF NIXON SCORED Rosenthal Says Buyers Bill of Rights Is Divisive | By John D Morrisspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/credit-authority-passed-by-senate-but-nixon-has-made-clear-he.html | CREDIT AUTHORITY PASSED BY SENATE But Nixon Has Made Clear He Wouldnt Use Power to Set Up Controls | Special To The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/dangers-depicted-at-u-n.html | Dangers Depicted at U N | Special To The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/david-davis-heard-at-best-in-bartok.html | DAVID DAVIS HEARD AT BEST IN BARTOK | DONAL HENAHAN | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/dick-tiger-in-16th-garden-bout-battles-kendall-in-10rounder-tonight.html | Dick Tiger in 16th Garden Bout Battles Kendall in 10Rounder Tonight BIAFRAN FAVORED OVER OREGON FOE Tiger Seeks 61st Victory in LightHeavyweight Fight Kendall Lists 14 Knockouts | By Dave Anderson | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/disputes-on-protest-tactics-disrupt-2-meetings-here.html | Disputes on Protest Tactics Disrupt 2 Meetings Here | By Linda Charlton | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/distance-sailing-gets-2-new-plans-standardization-of-entries.html | DISTANCE SAILING GETS 2 NEW PLANS Standardization of Entries Instructions the Goal | By John Rendel | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/division-on-bonn-seen-in-east-bloc-east-germans-believed-cool-to.html | DIVISION ON BONN SEEN IN EAST BLOC East Germans Believed Cool to Brandt Bid for Talks | By David Binderspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/dr-barnards-journey-hero-to-villain.html | Dr Barnards Journey Hero to Villain | Special To The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/draperies-de-la-renta-faces-the-unknown.html | Draperies De la Renta Faces the Unknown | By Rita Reif | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/eastland-assails-liberal-press-as-haynsworth-debate-opens.html | Eastland Assails Liberal Press as Haynsworth Debate Opens | By Warren Weaver Jrspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/exgis-letter-accused-officer-it-prompted-army-to-look-into.html | EXGIS LETTER ACCUSED OFFICER It Prompted Army to Look Into Vietnamese Murders | By Robert M Smithspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/f-b-i-charges-4-with-8-bombings-here-since-july-3-men-and-woman-are.html | F B I CHARGES 4 WITH 8 BOMBINGS HERE SINCE JULY 3 Men and Woman Are Held in High Bail  Arrests Follow Surveillance A 5TH SUSPECT SOUGHT Scores of Buildings Emptied During Day as 300 Threats Are Made by Phone FBI Charges 3 Men and Woman With 8 Terror Bombings in the City Since July ANOTHER WOMAN IS HUNTED IN PLOT Arrests Follow Painstaking Surveillance by Agents | By Martin Arnold | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/for-unity-on-peace.html | For Unity on Peace | THOMAS M LOWRIE | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/fordham-will-call-police-sooner-in-next-protest.html | Fordham Will Call Police Sooner in Next Protest | By Maurice Carroll | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/foreign-affairs-the-long-long-search.html | Foreign Affairs The Long Long Search | By C L Sulzberger | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/french-testing-a-train-that-uses-suction-and-travels-quietly.html | French Testing a Train That Uses Suction and Travels Quietly | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/frenchus-concern-to-market-monorail.html | FRENCHUS CONCERN TO MARKET MONORAIL | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/gen-iskander-mirza-70-dead-was-pakistans-first-president-deposed-by.html | Gen Iskander Mirza 70 Dead Was Pakistans First President Deposed by Ayub Khan in 58 After Threat of a Coup From Ranks | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/gen-wilson-backed.html | Gen Wilson Backed | CHESTER D HANSON | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/getting-out-of-vietnam.html | Getting Out of Vietnam | GEORGE TROSK | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/hadassah-sets-carnival-theme-for-gala-on-l-i.html | Hadassah Sets Carnival Theme For Gala on L I | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/hippies-to-look-over-island-offered-to-them-by-a-beatle.html | Hippies to Look Over Island Offered to Them by a Beatle | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/hudson-freeholder-sworn-in.html | Hudson Freeholder Sworn In | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/hunterkiller-submarine-fleet-is-urged-on-europeans-in-nato.html | HunterKiller Submarine Fleet Is Urged on Europeans in NATO | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/in-crowded-aisles-a-quiet-war-goes-on.html | In Crowded Aisles a Quiet War Goes On | By Judy Klemesrud | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/incident-on-hill-192.html | Incident on Hill 192 | By Christopher LehmannHaupt | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/ineffectiveness-puzzles-giants-jones-wide-receiver-held-to-23.html | Ineffectiveness Puzzles Giants Jones Wide Receiver Held to 23 Receptions and 1 Touchdown Double Coverage Is Keeping the Ball From Speedy Star | By George Vecsey | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/italian-officials-will-meet-to-review-ddt-threat.html | Italian Officials Will Meet To Review DDT Threat | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/j-f-curtis-3d-miss-gardiner-plan-marriage.html | J F Curtis 3d Miss Gardiner Plan Marriage | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/javits-assails-trade-barriers-abroad-us-aide-hints-shift-on.html | Javits Assails Trade Barriers Abroad US Aide Hints Shift on Favoring Britain for Common Market JAVITS CRITICIZES BARRIERS ABROAD | By Edwin L Dale Jrspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/javits-turns-his-energy-to-2-topics.html | Javits Turns His Energy to 2 Topics | By Richard L Maddenspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/jewish-students-assail-priorities-urge-philanthropic-funds-to.html | JEWISH STUDENTS ASSAIL PRIORITIES Urge Philanthropic Funds to Increase Education Aid | By Irving Spiegelspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/knicks-rout-bulls-11499-and-equal-club-record-of-11-straight.html | Knicks Rout Bulls 11499 and Equal Club Record of 11 Straight Triumphs REED SETS PACE SCORING 27 POINTS Knicks 16th Victory in 17 Games Ties the Record for Best Start in NBA | By Leonard Koppett | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/leslie-e-strang-63-dies-an-aide-of-cit-financial.html | Leslie E Strang 63 Dies An Aide of CIT Financial | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/lesson-of-moratorium.html | Lesson of Moratorium | MARIAN SCHOENBAUM | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/light-plane-crashes-into-office-building-in-princeton-100-unhurt.html | Light Plane Crashes Into Office Building in Princeton 100 Unhurt | By Joseph B Treasterspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/lodge-tells-hanoi-most-back-nixon-lodge-tells-hanoi-most-back-nixon.html | Lodge Tells Hanoi Most Back Nixon LODGE TELLS HANOI MOST BACK NIXON | By Drew Middletonspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/macy-emerging-as-the-leading-figure-in-public-tv.html | Macy Emerging as the Leading Figure in Public TV | By Fred Ferretti | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/mans-space-ability-called-us-question-mans-ability-in-space-is.html | Mans Space Ability Called US Question Mans Ability in Space Is Called Question Shunned in Research | By Harold M Schmeck Jrspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/marilyn-horne-gives-a-recital-soprano-illustrates-ability-in.html | MARILYN HORNE GIVES A RECITAL Soprano Illustrates Ability in Variety of Ranges | By Allen Hughes | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/market-declines-on-rate-rumors-banks-deny-increase-due-in-prime.html | MARKET DECLINES ON RATE RUMORS Banks Deny Increase Due in Prime Interest but Report Bothers Traders DOW AVERAGE OFF 614 No Groups Stand Out as Losses Outpace Gains by 936 to 420 Stock Market After Rumors Of Prime Rate Increase Drops | By Vartanig G Vartan | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/market-place-holders-attack-northeast-plan.html | Market Place Holders Attack Northeast Plan | By Robert Metz | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/may-b-tobin-future-bride.html | May B Tobin Future Bride | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/molly-pfanschmidt-is-prospective-bride.html | Molly Pfanschmidt Is Prospective Bride | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/mrs-gandhi-wins-party-mps-votes-mrs-gandhi-wins-vote-of-party.html | Mrs Gandhi Wins Party MPs Votes Mrs Gandhi Wins Vote of Party Parliament Group | By Sydney H Schanbergspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/mrs-meir-denies-implications-of-collective-arab-punishment.html | Mrs Meir Denies Implications Of Collective Arab Punishment | By James Feronspecial to the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/music-beethoven-ninth-szell-meets-challenge-without-ostentation.html | Music Beethoven Ninth Szell Meets Challenge Without Ostentation | By Harold C Schonberg | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/music-school-at-75-is-in-tune-with-now.html | Music School at 75 Is in Tune With Now | By Donald Henahan | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/nationwide-protest-on-war-opens-with-light-turnout-nationwide.html | Nationwide Protest on War Opens With Light Turnout Nationwide Protest Against the Vietnam War Draws Light Turnouts on First Day Efforts Concentrated On Washington March | By Joseph Lelyveld | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/nixon-health-policy-is-assailed-as-weak.html | NIXON HEALTH POLICY IS ASSAILED AS WEAK | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/nixon-in-a-visit-thanks-congress-for-war-support-house-and-senate.html | NIXON IN A VISIT THANKS CONGRESS FOR WAR SUPPORT House and Senate Speeches Invite Members to Provide Constructive Criticism HIS PLEA IS BIPARTISAN He Says Aid of All Factions Will Bring a Just Peace Reception Is Warm Nixon in Visit Thanks Congress for War Support | By Robert B Semple Jrspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/nixon-pushes-hard-for-support-of-vietnam-policy.html | Nixon Pushes Hard for Support of Vietnam Policy | By John Herbersspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/nonbetting-pace-draws-field-of-4-scotch-jewel-bids-for-32d-triumph.html | NONBETTING PACE DRAWS FIELD OF 4 Scotch Jewel Bids for 32d Triumph in Filly Event | By Louis Effratspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/normality-beginning-to-return-to-ulster.html | Normality Beginning to Return to Ulster | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/ohio-state-rooters-cry-rises-for-a-buckeye-role-in-bowl.html | Ohio State Rooters Cry Rises For a Buckeye Role in Bowl | By Neil Amdurspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/on-the-coast-baptism-for-a-housewife.html | On the Coast Baptism for a Housewife | By Steven V Robertsspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/penney-reports-record-sales-and-earnings-kayserroth-gains.html | Penney Reports Record Sales and Earnings KayserRoth Gains | By Clare M Reckert | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/police-agent-says-2-chicago-defendants-plotted-firebombings.html | Police Agent Says 2 Chicago Defendants Plotted Firebombings | By J Anthony Lukasspecial to the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/poverty-program-in-city-denounced-puerto-ricans-say-blacks-are.html | POVERTY PROGRAM IN CITY DENOUNCED Puerto Ricans Say Blacks Are Controlling Projects | By Francis X Clines | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/president-urges-prison-reforms-orders-mitchell-to-draw-up-10year.html | PRESIDENT URGES PRISON REFORMS Orders Mitchell to Draw Up 10Year Program to Make US System a Model President Bids Mitchell Draft A Federal Prison Reform Plan | By James M Naughtonspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/princetons-rolling-attack-meets-yales-sturdy-defense-tomorrow.html | Princetons Rolling Attack Meets Yales Sturdy Defense Tomorrow | By Deane McGowen | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/proposed-report-changes-for-banks-are-disclosed.html | Proposed Report Changes For Banks Are Disclosed | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/prosecution-accuses-de-sapio-of-joining-in-marcus-bribe-plot.html | Prosecution Accuses De Sapio Of Joining in Marcus Bribe Plot | By Edith Evans Asbury | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/r-t-odonnell-o-wed-nancy-nichols-teacher.html | R T ODonnell o Wed Nancy Nichols Teacher | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/railtonmileage-shows-a-3-rise-truck-tonnage-is-off-29-from-yearago.html | RAILTONMILEAGE SHOWS A 3 RISE Truck Tonnage Is Off 29 From YearAgo Level | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/reaction-to-speech.html | Reaction to Speech | PATRICIA MCDONOUGH | RE0000763345 | 1997-10-23 | B00000543771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/refugees-crowd-into-el-salvador-total-from-honduras-is-put-at-61000.html | REFUGEES CROWD INTO EL SALVADOR Total From Honduras Is Put at 61000 Since June | By Juan de Onisspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/reputed-jersey-mafia-leader-is-charged-with-murder-plot.html | Reputed Jersey Mafia Leader Is Charged With Murder Plot | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/reserve-keeps-grip-on-credit-money-supply-shrinks-reserve-keeping-a.html | Reserve Keeps Grip on Credit Money Supply Shrinks RESERVE KEEPING A GRIP ON CREDIT | By Robert D Hershey Jr | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/reward-offered-by-wells-fargo-information-asked-on-holdup-of.html | REWARD OFFERED BY WELLS FARGO Information Asked on Holdup of Armored Car in Queens | By Emanuel Perlmutter | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/rogers-bids-soviet-recognize-benefit-of-a-curb-on-arms-rogers.html | Rogers Bids Soviet Recognize Benefit Of a Curb on Arms ROGERS EXHORTS SOVIET ON ARMS | By Peter Grosespecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/sec-suspends-a-medicaid-factor-s-e-c-suspends-health-services.html | SEC Suspends A Medicaid Factor S E C SUSPENDS HEALTH SERVICES | By Terry Robards | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/selfregulation-sought-by-funds-investment-company-group-proposes-a.html | SELFREGULATION SOUGHT BY FUNDS Investment Company Group Proposes a Policing Body at HouseUnit Hearing DENIES DELAY EFFORT Subcommittee Is Studying Regulation of Charges Levied on Investors SELFREGULATION SOUGHT BY FUNDS | By Eileen Shanahanspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/silver-futures-sold-at-a-profit-dealers-act-on-word-coin-decision.html | SILVER FUTURES SOLD AT A PROFIT Dealers Act on Word Coin Decision Is Delayed | By Elizabeth M Fowler | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/simbari-highlights-findlay-art-show.html | Simbari Highlights Findlay Art Show | By Marylin Bender | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/slight-slowdown-noted-in-key-economic-indexes-october-income-growth.html | Slight Slowdown Noted In Key Economic Indexes October Income Growth Faltered as Business Inventories Increased | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/some-episcopalians-start-fund-for-democratic-negro-groups.html | Some Episcopalians Start Fund For Democratic Negro Groups | By Thomas A Johnson | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/soviet-is-hopeful-on-arms-parley-commentator-expects-long-and.html | SOVIET IS HOPEFUL ON ARMS PARLEY Commentator Expects Long and Difficult Talks | By James F Clarityspecial to the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/spacecraft-to-take-a-new-trail-with-extra-risk.html | Spacecraft to Take a New Trail With Extra Risk | By Richard Witkinspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/sports-of-the-times-killing-for-killebrew.html | Sports of The Times Killing for Killebrew | By Arthur Daley | RE0000763345 | 1997-10-23 | B00000543771 |

| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
|---|---|---|---|---|---|---|
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/syria-reopens-lebanon-border-after-boycott-over-guerrillas.html | Syria Reopens Lebanon Border After Boycott Over Guerrillas | By Dana Adams Schmidtspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/the-public-responds.html | The Public Responds | By Joseph P Fried | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/the-white-devil-revived-in-london.html | THE WHITE DEVIL REVIVED IN LONDON | Special to The New York TimesIRVING WARDLE | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/theater-a-reappraisal-innocence-still-reigns-in-charlie-brown.html | Theater A Reappraisal Innocence Still Reigns in Charlie Brown | By Clive Barnes | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/thousands-join-in-peace-rally-in-times-square-and-antiwar.html | Thousands Join in Peace Rally in Times Square and Antiwar Symposiums in City Attendance In Schools Is Normal | By Lawrence Van Gelder | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/to-aid-us-shipping.html | To Aid US Shipping | JOSEPH CURRAN | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/tokyo-extremists-fight-police-at-ginza-subway.html | Tokyo Extremists Fight Police at Ginza Subway | By Takashi Okaspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/trainer-knows-horses-inside-and-out-schmitts-new-task-follows-17.html | Trainer Knows Horses Inside and Out Schmitts New Task Follows 17 Years as Veterinarian He Prefers Saddling a Winner to Giving One a Treatment | By Steve Cady | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/us-commission-seeks-chemical-ban-acts-under-provision-not-used-in.html | US Commission Seeks Chemical Ban Acts Under Provision Not Used in 30 Years Competition Cited US AGENCY USES OLD TARIFF LAW | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/us-pullout-is-supported-at-princeton.html | US Pullout Is Supported At Princeton | By Ronald Sullivanspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/vietnam-reaches-the-ozarks-as-peaceful-town-is-caught-up-in-the.html | Vietnam Reaches the Ozarks as Peaceful Town Is Caught Up in the Debate | By Roy Reedspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/viewers-to-see-moon-in-color-this-time.html | Viewers to See Moon in Color This Time | By William K Stevens | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/war-resistance-by-gis-is-urged-capital-parley-told-it-might-force.html | WAR RESISTANCE BY GIS IS URGED Capital Parley Told It Might Force End in Vietnam | By Ben A Franklinspecial To the New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/washington-propaganda-politics-and-diplomacy.html | Washington Propaganda Politics and Diplomacy | By James Reston | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/weary-bomb-squad-is-drained-of-energy-but-not-of-spirit-12-harassed.html | Weary Bomb Squad Is Drained Of Energy but Not of Spirit 12 Harassed Experts Share a Little Humor During Moments of Respite | By David K Shipler | RE0000763345 | 1997-10-23 | B00000543771 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/wood-field-and-stream-one-way-to-heart-of-an-outdoorsman-is-through.html | Wood Field and Stream One Way to Heart of an Outdoorsman Is Through Versatile Dutch Oven | By Nelson Bryant | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-14 | https://www.nytimes.com/1969/11/14/archives/yippies-to-demonstrate-at-justice-department.html | Yippies to Demonstrate At Justice Department | Special to The New York Times | RE0000763345 | 1997-10-23 | B00000543771 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/18-industrial-nations-submit-plans-to-help-poor-countries-by.html | 18 Industrial Nations Submit Plans to Help Poor Countries by Cutting Tariffs | By Clyde H Farnsworthspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/2-accords-reached-in-italian-strikes.html | 2 ACCORDS REACHED IN ITALIAN STRIKES | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/23million-bid-by-foremost-foods-for-sugar-concern-acquisitions-and.html | 23Million Bid By Foremost Foods For Sugar Concern Acquisitions and Combinations Are Planned by Corporations | By Alexander R Hammer | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/40000-protest-in-okinawa-against-satos-trip-to-us.html | 40000 Protest in Okinawa Against Satos Trip to US | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/5-arrested-in-mount-vernon-as-part-of-an-auto-theft-ring.html | 5 Arrested in Mount Vernon As Part of an Auto Theft Ring | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/60-picket-us-in-berlin.html | 60 Picket US in Berlin | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/76-gop-chiefs-asked-to-quit-after-upsets-in-syracuse-area.html | 76 GOP Chiefs Asked to Quit After Upsets in Syracuse Area | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/a-black-sees-job-as-prize.html | A Black Sees Job As Prize | By Charlayne Hunter | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/a-garden-that-needs-no-water-air-or-dirt.html | A Garden That Needs No Water Air or Dirt | By Rita Reif | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/a-lobby-is-sought-for-antiwar-gis-but-radical-civilians-term.html | A LOBBY IS SOUGHT FOR ANTIWAR GIS But Radical Civilians Term Parleys Stand Useless | By Ben A Franklinspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/aaron-heller.html | AARON HELLER | Special to The New yorlc Time | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/administration-is-silent-about-concession-charge.html | Administration Is Silent About Concession Charge | By James M Naughtonspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/agnew-assailed.html | Agnew Assailed | CYRUS R VANCE | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/agnews-criticism-of-tv-is-backed-by-most-callers.html | Agnews Criticism of TV Is Backed by Most Callers | By Linda Charlton | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/agnews-speech-three-in-one.html | Agnews Speech Three in One | By Max Frankelspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/allies-plan-to-seek-talks-on-eastwest-troop-cuts.html | Allies Plan to Seek Talks on EastWest Troop Cuts | By Tad Szulcspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/american-producers-seeking-homemarket-protection-american-steel.html | American Producers Seeking HomeMarket Protection American Steel Makers Seek Import Protection | By Robert Walker | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/antiques-chinese-enamels-on-view-western-designs-given-oriental.html | Antiques Chinese Enamels on View Western Designs Given Oriental Treatment | By Marvin D Schwartz | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/apollo-heads-for-moon-power-out-momentarily-during-takeoff-in-rain.html | APOLLO HEADS FOR MOON POWER OUT MOMENTARILY DURING TAKEOFF IN RAIN ASTRONAUTS CALM Inspect Lunar Module and Find Equipment Is Not Damaged Apollo 12 Heads for the Moon Power Is Our Momentarily in TakeOff in Rain | By John Noble Wilfordspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/army-names-2d-soldier-in-mass-murder-of-vietnamese.html | Army Names 2d Soldier in Mass Murder of Vietnamese | By Robert M Smithspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/art-28-soutines-are-better-than-none-part-of-the-los-angeles-show.html | Art 28 Soutines Are Better Than None Part of the Los Angeles Show on View Here | By Hilton Kramer | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bad-weather-hampers-demonstrations-in-the-east-crowds-are-larger-in.html | Bad Weather Hampers Demonstrations in the East Crowds Are Larger in West Activists Concentrating On Mass Rallies Today | By Joseph Lelyveld | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/big-board-fines-firms-officers-nauman-vander-voort-inc-censured-on.html | BIG BOARD FINES FIRMS OFFICERS Nauman Vander Voort Inc Censured on Broker Deal | By Terry Robards | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/black-churchmen-seek-council-offices.html | Black Churchmen Seek Council Offices | By Lawrence E Daviesspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bonanno-and-notaro-found-guilty-of-fraud-in-credit-card-case.html | Bonanno and Notaro Found Guilty of Fraud in Credit Card Case | By Charles Grutzner | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/books-of-the-times-romantic-with-a-capital-r.html | Books of The Times Romantic With a Capital R | By Thomas Lask | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/bridge-an-unusual-defensive-point-explored-in-new-pocketbook.html | Bridge An Unusual Defensive Point Explored in New Pocketbook | By Allan Truscott | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/budapest-looks-to-the-swinging-seventies.html | Budapest Looks to the Swinging Seventies | By Paul Hofmannspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |

| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/buffeted-superliner-the-united-states-feels-effects-of-rising-costs.html | Buffeted Superliner The United States Feels Effects of Rising Costs and Jets Competition | By Richard Phalon | RE0000763346 | 1997-10-23 | B00000543772 |
|---|---|---|---|---|---|---|
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/burch-supports-agnew-shift-in-f-c-c-role-seen-new-agency-head-says.html | Burch Supports Agnew Shift in F C C Role Seen New Agency Head Says Speech Is a Warning to TV to Reform Itself Burch Backs Attack by Agnew on TV | By Christopher Lydonspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/catholic-bishops-approve-broad-changes-in-liturgy-catholic-bishops.html | Catholic Bishops Approve Broad Changes in Liturgy Catholic Bishops Adopt a New Liturgy | By Edward B Fiskespecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/charles-turns-21-has-400-in-for-a-musical-evening.html | Charles Turns 21 Has 400 In for a Musical Evening | By John M Leespecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/city-to-pay-bills-on-some-medicaid-will-reimburse-doctors-who-lost.html | CITY TO PAY BILLS ON SOME MEDICAID Will Reimburse Doctors Who Lost Factoring Service | By Craig R Whitney | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/clearance-given-on-court-building-27million-structure-will-house.html | CLEARANCE GIVEN ON COURT BUILDING 27Million Structure Will House Family Judiciary | By Edward C Burks | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/cocoa-declines-on-crop-reports-selling-is-heavy-on-word-of-improved.html | COCOA DECLINES ON CROP REPORTS Selling Is Heavy on Word of Improved Outlook | By James J Nagle | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/corporation-profits-fell-3billion-during-quarter-commerce.html | Corporation Profits Fell 3Billion During Quarter Commerce Department Lifts GNP Estimate by 500Million CORPORATE PROFIT SHOWS A DECLINE | By Eileen Shanahanspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/cutback-linked-to-budget.html | Cutback Linked to Budget | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/dance-time-out-of-mind-after-eden-also-given-in-harkness-program.html | Dance Time Out of Mind After Eden Also Given in Harkness Program | By Clive Barnes | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/de-la-torre-offers-a-guitar-program.html | DE LA TORRE OFFERS A GUITAR PROGRAM | ROBERT SHERMAN | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/demonstration-in-vienna.html | Demonstration in Vienna | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/despite-impasse-bing-is-hopeful-of-having-a-met-opera-season.html | Despite Impasse Bing Is Hopeful Of Having a Met Opera Season | By Allen Hughes | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/douglas-delanoy.html | DOUGLAS DELANOY | CPeoal to The New xrk Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/duchess-duzes-returns-for-fan-ball.html | Duchess dUzes Returns for Fan Ball | By Robert Mcg Thomas Jr | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/effect-of-ddt-ban-worries-farmers-government-and-pesticides.html | EFFECT OF DDT BAN WORRIES FARMERS Government and Pesticides Industry Also Concerned | By Bayard Webster | RE0000763346 | 1997-10-23 | B00000543772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/effect-on-australia-doubted.html | Effect on Australia Doubted | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/eleanor-lawrence-gives-flute-recital-of-bach-sonatas.html | Eleanor Lawrence Gives Flute Recital Of Bach Sonatas | ALLEN HUGHES | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/electing-judges.html | Electing Judges | GEORGE A YAEGER | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/electrical-difficulty-aboard-the-spacecraft-is-brief-unnerving-and.html | Electrical Difficulty Aboard the Spacecraft Is Brief Unnerving and Mysterious Intensive Inquiry Begins Into What Caused Jolt | By Richard Witkinspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/enthusiasm-for-lunar-exploration-is-found-to-be-on-wane-around-the.html | Enthusiasm for Lunar Exploration Is Found to Be on Wane Around the Country Few Pause To Observe Launching | By Robert Reinhold | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/environmental-suits-crowd-courts-environmental-suits-crowd-courts.html | Environmental Suits Crowd Courts Environmental Suits Crowd Courts | By Israel Shenker | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/excerpts-from-revised-liturgy-approved-by catholic-bishops.html | Excerpts From Revised Liturgy Approved by Catholic Bishops | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/finch-sets-visionary-but-not-impossible-goals-says-administration.html | Finch Sets Visionary but Not Impossible Goals Says Administration Aims to Enhance Quality of Life Tells Jewish Welfare Heads Government Needs Help | By Irving Spiegelspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/firm-prices-and-rising-volume-posted-by-new-issues-in-week-newissue.html | Firm Prices and Rising Volume Posted by New Issues in Week NEWISSUE PRICES PICK UP STRENGTH | By Robert D Hershey Jr | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/fordham-groups-demand-sds-ban.html | Fordham Groups Demand SDS Ban | By John Sibley | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/former-city-poverty-aide-is-sentenced-to-jail-mrs-lewis-ordered-to.html | Former City Poverty Aide Is Sentenced to Jail Mrs Lewis Ordered to Serve Up to 4 Years in Thefts She Is First Major Official Imprisoned in Scandal | By Morris Kaplan | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/france-to-build-atom-plants-based-on-u-s-design.html | France to Build Atom Plants Based on U S Design | By John L Hessspecial to the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/frederickson-back-on-duty-return-to-lineup-a-boon-to-giants-running.html | Frederickson Back on Duty RETURN TO LINEUP A BOON TO GIANTS Running Game Is Expected to Benefit Tomorrow in Contest With Saints | By Deane McGowen | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/furnaces-set-world-record-japanese-steel-makers-think-big.html | Furnaces Set World Record Japanese Steel Makers Think Big | By Philip Shabecoffspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/ge-to-lift-prices-in-appliance-line-westinghouse-hints-it-will.html | GE TO LIFT PRICES IN APPLIANCE LINE Westinghouse Hints It Will Follow Houseware Move COPANIES TAKE PRICING ACTIONS | By Gerd Wilcke | RE0000763346 | 1997-10-23 | B00000543772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/geneva-court-frees-jerseyan-of-charges-in-swindle-case.html | Geneva Court Frees Jerseyan Of Charges in Swindle Case | | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/glass-under-glass-museum-to-enshrine-a-jersey-tradition.html | Glass Under Glass Museum to Enshrine a Jersey Tradition | By Joan Cookspecial To The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hair-stylist-free-in-narcotics-case-jury-acquits-miller-in-his-2d.html | HAIR STYLIST FREE IN NARCOTICS CASE Jury Acquits Miller in His 2d Connecticut Trial | By John Darntonspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hans-letz-83-dies-taught-tg-garnl.html | HANS LETZ 83 DIES TAUGHT Tg gARnl | Special to o le York Tlma | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hayes-exhorts-ohio-state-to-stop-phipps-in-showdown-with-purdue.html | Hayes Exhorts Ohio State to Stop Phipps in Showdown With Purdue Today BUCKEYES COACH ASKS DEDICATION Defense Against Passer Is Seen Key to Extension of 21Game Streak | By Nell Amdurspecial to the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/henry-a-roemer-ofsharon-steel-former-chairman-dies-at-85-served-on.html | HENRY A ROEMER OFSHARON STEEL Former Chairman Dies at 85 Served on War Agencies | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hew-to-demand-schools-act-now-on-desegregation-finds-112-districts.html | HEW TO DEMAND SCHOOLS ACT NOW ON DESEGREGATION Finds 112 Districts in South Immediately Affected by Supreme Court Ruling 97 OTHERS GET WARNING Cabinet Unit Plans 3 Steps to Enforce Negotiations Under 64 Rights Act HEW TO DEMAND SCHOOLS ACT NOW | By John Herbersspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/homage-for-danes-has-polish-accent.html | HOMAGE FOR DANES HAS POLISH ACCENT | PETER G DAVIS | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/hudson-river-museum-adds-space-moon-mission-inspires-show-in-new.html | Hudson River Museum Adds Space Moon Mission Inspires Show in New Wing Yonkerss OpenEnded Facility Is Growing | By John Canaday | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/idahoan-opposes-haynsworth-bid-senator-jordan-republican.html | IDAHOAN OPPOSES HAYNSWORTH BID Senator Jordan Republican Conservative to Vote No  He Deplores Pressure Idahoan Opposes Haynsworfh Bid for Court Post | By Warren Weaver Jrspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/inco-employes-vote-to-return-to-work-inco-miners-vote-to-return-to.html | Inco Employes Vote To Return to Work INCO MINERS VOTE TO RETURN TO JOB | By Edward Cowanspecial to the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/inquiry-in-vietnam.html | Inquiry in Vietnam | By Henry Kammspecial to the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/israeli-court-upholds-tv-on-the-sabbath.html | Israeli Court Upholds TV on the Sabbath | By James Feronspecial to the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/ivlargaret-ires-fiancee-of-matthew-r-blish-3d.html | IVlargaret Ires Fiancee Of Matthew R Blish 3d | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/jack-elliott-sings-dylan-and-guthrie-in-return-to-city.html | Jack Elliott Sings Dylan and Guthrie In Return to City | By Mike Jahn | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/japan-to-delay-signing-treaty-on-nuclear-arms.html | Japan to Delay Signing Treaty on Nuclear Arms | By Takashi Okaspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/jets-are-underdogs-giants-favored.html | Jets Are Underdogs Giants Favored | By William N Wallace | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/jets-still-count-on-jim-turner-who-remains-weak-from-flu.html | Jets Still Count on Jim Turner Who Remains Weak From Flu | By Murray Chass | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/knicks-to-meet-celtics-tonight-seek-club-streak-mark-of-12-in.html | KNICKS TO MEET CELTICS TONIGHT Seek Club Streak Mark of 12 in Garden Game | By Leonard Koppett | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/letter-of-soviet-writer.html | Letter of Soviet Writer | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/liein-held-in-central-park-to-symbolize-the-dead-in-vietnam.html | LieIn Held in Central Park to Symbolize the Dead in Vietnam Attendance in Schools Drops Markedly Here | By Lawrence Van Gelder | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/liner-united-states-laid-up-competition-from-jets-a-factor-the.html | Liner United States Laid Up Competition From Jets a Factor The United States Cancels Voyages and Is Laid Up | By Bernard Weinraub | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/marcus-tells-jury-of-de-sapio-signal-in-a-bribery-case-marcus.html | Marcus Tells Jury Of De Sapio Signal In a Bribery Case Marcus Testifies of De Sapio Signal | By Edith Evans Asbury | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/market-is-down-in-quiet-trading-best-gainers-on-active-list-are-r-j.html | MARKET IS DOWN IN QUIET TRADING Best Gainers on Active List Are R J Reynolds and Commercial Solvents DOW DIPS 59 TO 84926 Volume Cut to 1058 Million  Johnson  Johnson Off 6 Is Largest Loser Stocks Down in Quiet Trading Dow Declines by 59 to 84926 | By Vartanig G Vartan | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/market-place-mergers-effect-on-debentures.html | Market Place Mergers Effect On Debentures | By Robert Metz | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/minority-groups-seek-newark-slate.html | Minority Groups Seek Newark Slate | By Richard J H Johnstonspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/most-nations-welcome-helsinki-talks.html | Most Nations Welcome Helsinki Talks | By Drew Middletonspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/music-david-vs-liszt.html | Music David vs Liszt | By Raymond Ericson | RE0000763346 | 1997-10-23 | B00000543772 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/mute-majority.html | Mute Majority | GEORGE A FINCH | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/new-libyan-regime-said-to-nationalize-all-foreign-banks.html | New Libyan Regime Said to Nationalize All Foreign Banks | By Raymond H Andersonspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/nixon-terms-launching-spectacular.html | Nixon Terms Launching Spectacular | By Robert B Semple Jrspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/paris-war-foes-may-hold-march-in-defiance-of-ban.html | Paris War Foes May Hold March in Defiance of Ban | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/policeman-stays-calm-in-eye-of-storm.html | Policeman Stays Calm in Eye of Storm | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/prefab-housing-is-urged-in-city-state-official-says-units-would-aid.html | PREFAB HOUSING IS URGED IN CITY State Official Says Units Would Aid Slum Clearance | By Thomas F Brady | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/production-on-c5a-plane-is-cut-back.html | Production on C5A Plane Is Cut Back | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/protest-organizers-call-for-an-immediate-ceasefire.html | Protest Organizers Call for an Immediate CeaseFire | By Jack Rosenthalspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/puerto-rican-poverty-charge-denied.html | Puerto Rican Poverty Charge Denied | By Francis X Clines | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/pupil-suspension-rules.html | Pupil Suspension Rules | LESTER B SPEISER | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/quebec-unit-ties-mafia-to-slayings-panel-says-power-struggle-is.html | QUEBEC UNIT TIES MAFIA TO SLAYINGS Panel Says Power Struggle Is Going On in Montreal | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/rabbi-shai-shackna.html | RABBI SHAI SHACKNA | SPectal to The New Yrk Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/russians-seem-disenchanted-with-space-program.html | Russians Seem Disenchanted With Space Program | By Bernard Gwertzmanspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/silent-screen-is-65-to-take-331625-garden-state-stakes-today.html | Silent Screen Is 65 to Take 331625 Garden State Stakes Today WERBLINS COLT SEEKS 6TH IN ROW High Echelon Rated 41 and Brave Emperor 61 Among 13 in 1 116Mile Test | By Joe Nicholsspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/solberg-given-up-as-a-jetpoint-site-port-authority-ties-decision-to.html | SOLBERG GIVEN UP AS A JETPOINT SITE Port Authority Ties Decision to Objection of Cahill | By Robert Lindsey | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archiv es/solzhenitsyn-terms-soviet-sick-society-solzhenitsyn-in-protest.html | Solzhenitsyn Terms Soviet Sick Society Solzhenitsyn in Protest Letter Terms Soviet a Sick Society | By James F Clarityspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |

| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/southwestern-invader-wins-at-big-a-lottawata-is-15-to-1-on-program.html | Southwestern Invader Wins at Big A Lottawata Is 15 to 1 on Program Pays Only 760 | By Steve Cady | RE0000763346 | 1997-10-23 | B00000543772 |
|---|---|---|---|---|---|---|
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/sports-of-the-times-the-fifth-horseman.html | Sports of The Times The Fifth Horseman | By Robert Lipsyte | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/students-sing-and-chant-on-way-to-union-sq-rally.html | Students Sing and Chant on Way to Union Sq Rally | By William E Farrell | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/supporters-of-mccoy-accuse-opponents-of-playing-politics.html | Supporters of McCoy Accuse Opponents of Playing Politics | By Murray Schumach | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/taxing-inherited-assets.html | Taxing Inherited Assets | ROBERT J SULLIVAN | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/tear-gas-in-capital-halts-march-on-saigon-embassy-tear-gas-routs.html | Tear Gas in Capital Halts March on Saigon Embassy Tear Gas Routs 2000 in Capital Clash | By David E Rosenbaumspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/texas-millionaire-pays-for-a-postcard-drive.html | Texas Millionaire Pays For a Postcard Drive | Special To The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/the-necessary-choice-technology-or-contentment.html | The Necessary Choice Technology or Contentment | By Anthony Lewis | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/the-nerves-microscopic-relay-points-are-captured-on-film.html | The Nerves Microscopic Relay Points Are Captured on Film | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/this-time-theres-a-little-less-excitement-here.html | This Time Theres a Little Less Excitement Here | By David K Shipler | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/tiger-gains-unanimous-decision-over-kendall-in-lightheavyweight.html | Tiger Gains Unanimous Decision Over Kendall in LightHeavyweight Bout LOSER IS SLUGGISH IN GARDEN DEBUT Tiger Piles Up Early Lead in 10Rounder  Rematch With Benvenuti Looms | By Dave Anderson | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/tiny-radio-monitors-prisoner-behavior-harvard-lecturer-devises.html | Tiny Radio Monitors Prisoner Behavior Harvard Lecturer Devises System With Engineer Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/tip-from-canadian-police-led-to-bombing-arrests.html | Tip From Canadian Police Led to Bombing Arrests | By Martin Arnold | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/to-make-this-plum-pudding-first-you-track-down-100-oldfashioned.html | To Make This Plum Pudding First You Track Down 100 OldFashioned Basins | By Jean Hewittspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/topics-the-american-church-takes-to-the-streets.html | Topics The American Church Takes to the Streets | By Malcolm Boyd | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/trial-of-chicago-7-goes-into-overtime.html | Trial of Chicago 7 Goes Into Overtime | By J Anthony Lukasspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/two-universities-in-britain-use-joint-radiation-center.html | Two Universities in Britain Use Joint Radiation Center | Dispatch of The Times London | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/u-s-court-of-claims.html | U S Court of Claims | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/un-expert-finds-drug-use-soaring.html | UN EXPERT FINDS DRUG USE SOARING | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/us-embassy-is-haven-for-a-protest-in-spain.html | US Embassy Is Haven For a Protest in Spain | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/us-publishes-proposals.html | US Publishes Proposals | Special to The New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/us-takes-first-step-to-cut-forces-in-philippines.html | US Takes First Step to Cut Forces in Philippines | By Tillman Durdinspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/vice-presidents-speech-was-scheduled-at-his-request-only-two-days.html | Vice Presidents Speech Was Scheduled at His Request Only Two Days Earlier Romney Applauds Stand Some in GOP Skeptical | By Seth S Kingspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/vietcong-in-paris-hint-willingness-to-act-with-minh-would-confer.html | VIETCONG IN PARIS HINT WILLINGNESS TO ACT WITH MINH Would Confer With General if He Became the Head of a Saigon Peace Cabinet Vietcong Aide in Paris Indicates Willingness to Work With Minh | By Henry Ginigerspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/volcker-expects-no-us-gold-drain-treasury-aide-says-imf-quotas-can.html | VOLCKER EXPECTS NO US GOLD DRAIN Treasury Aide Says IMF Quotas Can Be Achieved Without African Sales | By Edwin L Dale Jrspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/williaiff-t-bostwick-storage-exec___utive-i.html | WILLIAIff T BOSTWICK STORAGE EXECUTIVE I | Special to The 1New York Tnes I | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/worried-crowd-sees-more-of-rain-than-of-apollo.html | Worried Crowd Sees More of Rain Than of Apollo | By Sandra Blakesleespecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-15 | https://www.nytimes.com/1969/11/15/archives/wounded-unembittered-by-war-critics.html | Wounded Unembittered by War Critics | By Nan Robertsonspecial To the New York Times | RE0000763346 | 1997-10-23 | B00000543772 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/-and-back-at-the-bauhaus.html | And Back at The Bauhaus | By Grace Glueck | RE0000763348 | 1997-10-23 | B00000543774 |

| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/1000-hold-bronx-rally-in-support-of-president.html | 1000 Hold Bronx Rally In Support of President | By William E Farrell | RE0000763348 | 1997-10-23 | B00000543774 |
|---|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/10yearolds-encouraged-to-think-big.html | 10YearOlds Encouraged to Think Big | By Nancy Hicks | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/131342-is-awarded-in-navy-base-death.html | 131342 IS AWARDED IN NAVY BASE DEATH | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/250000-war-protesters-stage-peaceful-rally-in-washington-a-record.html | 250000 WAR PROTESTERS STAGE PEACEFUL RALLY IN WASHINGTON A RECORD THRONG | By John Herbers | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/33d-mercy-ball-set-for-saturday-on-l-i.html | 33d Mercy Ball Set for Saturday on L I | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/a-colorblind-test-for-musicians.html | A COLORBLIND TEST FOR MUSICIANS | JOHN HOLT | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/a-madison-ave-hive-like-others-humming-advertising-madison-ave-hive.html | A Madison Ave Hive Like Others Humming Advertising Madison Ave Hive Like Others It Hums | By Philip H Dougherty | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/a-phony-ranking.html | A Phony Ranking | GEORGE C BARCLAY | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/a-woman-banker-raises-eyebrows-in-india.html | A Woman Banker Raises Eyebrows in India | By Elizabeth M Fowler | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/abortions-moves-to-abolish-all-legal-restraints.html | Abortions Moves to Abolish All Legal Restraints | FRED P GRAHAM | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/about-walter-hagen.html | About Walter Hagen | JAMES A FARLEY | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/abrams-declines-to-give-mayor-blind-support-on-estimate-panel.html | Abrams Declines to Give Mayor Blind Support on Estimate Panel | By Maurice Carroll | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/accord-is-sought-on-smuggled-art-unesco-parley-seeking-to-thwart.html | ACCORD IS SOUGHT ON SMUGGLED ART UNESCO Parley Seeking to Thwart Black Market | By Eric Pace | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/adelphi-tops-nyu-in-ncaa-soccer.html | ADELPHI TOPS NYU IN NCAA SOCCER | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/aerospace-industry-is-in-the-doldrums-as-three-astronauts-speed-on.html | Aerospace Industry Is in the Doldrums as Three Astronauts Speed on Their Journey 100000 Lose Their Jobs In NASA Fund Cutback | By Robert A Wright | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/agony-at-easter-the-1916-irish-uprising-by-thomas-m-coffey-271-pp.html | Agony At Easter The 1916 Irish Uprising By Thomas M Coffey 271 pp New York The Macmillan Company 695 | By Benedict Kiely | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/alan-gray-weds-elizabeth-balthis.html | Alan Gray Weds Elizabeth Balthis | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/albert-bloiyiquist-airport-expert-60.html | ALBERT BLOIYIQUIST AIRPORT EXPERT 60 | leal to The New York Tlmos | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/amateurs-divide-50500-in-prizes.html | Amateurs Divide 50500 in Prizes | By Jacob Deschin | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/american-scholars-in-russia-soon-learn-about-the-k-g-b-american.html | American Scholars in Russia Soon Learn About the K G B American scholars and the KGB | By Robert F Byrnes | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/american-yc-wins-frostbite-sailing.html | AMERICAN YC WINS FROSTBITE SAILING | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/americans-in-paris-by-george-wickes-illustrated-302-pp-new-york.html | Americans In Paris By George Wickes Illustrated 302 pp New York Doubleday Co 695 | By Jack Matthews | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/amex-counter-stocks-drop-in-light-trading.html | Amex Counter Stocks Drop in Light Trading | By Alexander R Hammer | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/amherst-is-5625-victor-as-morray-gets-4-scores.html | Amherst Is 5625 Victor As Morray Gets 4 Scores | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/anita-j-cecil-wed-on-coast.html | Anita J Cecil Wed on Coast | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/anne-c-smith-to-be-a-bride.html | Anne C Smith To Be a Bride | pecial to The Nw Yrk TimeJ | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/anne-e-york-wed-to-r_-f-samson.html | Anne E York Wed To R F Samson | Specal to The New Nrk Tme | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/apathetic-majority.html | Apathetic Majority | THOMAS H GREER | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/apollo-12-challenges-for-mans-second-step-on-moon.html | Apollo 12 Challenges For Mans Second Step On Moon | WALTER SULLIVAN | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/apollo-12-swings-onto-a-wider-path-toward-the-moon-course.html | APOLLO 12 SWINGS ONTO A WIDER PATH TOWARD THE MOON Course Correction Is Made to Fulfill Requirements for Landing Wednesday CRAFT PASSES MIDPOINT Color TV Beamed to Earth Clock Only Casualty of Power Lapse in LiftOff Apollo 12 Swings Onto a Wider Path Toward the Moon | By John Noble Wilfordspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/arms-parley-in-helsinki-is-set-to-open-tomorrow-talks-in-helsinki.html | Arms Parley in Helsinki Is Set to Open Tomorrow TALKS IN HELSINKI OPEN TOMORROW | By Bernard Gwertzman | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/arms-talks-tough-road-ahead.html | Arms Talks Tough Road Ahead | JOHN W FINNEY | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/as-the-japanese-say-premier-sato-would-tap-his-way-across-a-stone.html | As the Japanese say Premier Sato Would Tap His Way Across a Stone Bridge To Be Sure It Was Safe Premier Sato | By Takashi Oka | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/asda-show-opens-friday.html | ASDA Show Opens Friday | By David Lidman | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/assent-agnew-calls-for-protest-against-tv-vietnam.html | Assent Agnew Calls for Protest Against TV Vietnam | ROBERT B SEMPLE Jr | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/at-lincoln-memorial-dialogue-on-war.html | At Lincoln Memorial Dialogue on War | By David K Shipler | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/atoms-dispute-over-plan-to-sell-us-plants.html | Atoms Dispute Over Plan To Sell US Plants | RALPH E LAPP | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/austria-stages-big-war-games-rumanian-official-observes-exercise.html | AUSTRIA STAGES BIG WAR GAMES Rumanian Official Observes Exercise Bears Paw | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/bahamas-seeking-broader-economy-total-independence-put-off-until.html | BAHAMAS SEEKING BROADER ECONOMY Total Independence Put Off Until Goal Is Achieved | By Martin Waldronspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/beck-gains-146-for-hamilton-in-303-trouncing-of-union.html | Beck Gains 146 for Hamilton In 303 Trouncing of Union | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/beethoven-biography-of-a-genius-by-george-r-marek-illustrated-696.html | Beethoven Biography of a Genius By George R Marek Illustrated 696 pp New York Funk Wagnalls 10 | By Donal Henahan | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/bishops-say-dissenting-priests-cause-uneasiness-in-portugal.html | Bishops Say Dissenting Priests Cause Uneasiness in Portugal | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/black-envoy-irks-apartheid-diehards.html | Black Envoy Irks Apartheid Diehards | By Peter Hawthornespecial to the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/blairs-miscues-help-peddie-register-290-success.html | Blairs Miscues Help Peddie Register 290 Success | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/blasts-damage-two-israeli-ships-arab-frogmen-suspected-no.html | BLASTS DAMAGE TWO ISRAELI SHIPS Arab Frogmen Suspected  No Casualties Reported | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/bombs-to-topple-establishment.html | Bombs To Topple Establishment | SIDNEY E ZION | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/books-are-available-to-satisfy-the-fancy-of-all-dog-fanciers.html | Books Are Available to Satisfy The Fancy of All Dog Fanciers | By Walter R Fletcher | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/bridge-the-opponents-could-scarce-forbear-to-cheer.html | Bridge The opponents could scarce forbear to cheer | By Alan Truscott | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/broderick-by-edward-ormondroyd-illustrated-by-john-larrecq-unpaged.html | Broderick By Edward Ormondroyd Illustrated by John Larrecq Unpaged Berkeley Calif Parnassus Press 350 Ages 6 to 9 | DOROTHY M BRODERICK | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/brown-subdues-harvard-bruins-triumph-2417-brown-rallies-to-upset.html | Brown Subdues Harvard Bruins Triumph 2417 Brown Rallies to Upset Harvard 2417 | By Deane McGowenspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/buckminster-fuller-in-india-lectures-on-planetary-planning.html | Buckminster Fuller in India Lectures on Planetary Planning | By Kasturi Ranganspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/burma-lifts-its-travel-curtain.html | Burma Lifts Its Travel Curtain | By Peggy Durdin | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/canadians-admit-withholding-best-horses-from-garden-show.html | Canadians Admit Withholding Best Horses From Garden Show | By Ed Corrigan | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/capitalisms-foes-aided-by-business-black-militants-in-detroit-got.html | CAPITALISMS FOES AIDED BY BUSINESS Black Militants in Detroit Got Corporate Funds | By Jerry M Flint | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/carol-r-bosworth-prospective-bride.html | Carol R Bosworth Prospective Bride | Specml to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/carol-whitmarsh-is-wed-to-mason-ballou-smith.html | Carol Whitmarsh Is Wed to Mason Ballou Smith | Bpecial to Ie New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cars-and-the-man-who-buys-what-and-some-reasons-why.html | Cars and the Man Who Buys What and Some Reasons Why | By Virginia Lee Warren | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cars-at-un-show-shift-in-trends-favorites-large-small-and-sporty.html | CARS AT UN SHOW SHIFT IN TRENDS Favorites Large Small and Sporty Keep Changing | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/central-connecticut-downs-southern-connecticut-137.html | Central Connecticut Downs Southern Connecticut 137 | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/charges-of-fraud-and-violence-follow-elections-in-philippines.html | Charges of Fraud and Violence Follow Elections in Philippines | By Tillman Durdin | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/chart-of-expenditures.html | Chart of Expenditures | WILLIAM FARIS | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/chicago-winter-at-fillmore-east-blodwyn-pig-also-on-bill-of-jazz.html | CHICAGO WINTER AT FILLMORE EAST Blodwyn Pig Also on Bill of Jazz and Blues Rock | By Mike Jahn | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/child-to-mrs-boyd-jr.html | Child to Mrs Boyd Jr | Specml to Tile New rk Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/child-to-mrs-k-b-smith.html | Child to Mrs K B Smith | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/child-to-the-jay-teppers.html | Child to the Jay Teppers | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/china-to-ask-ceylon-for-2d-rubber-sale.html | CHINA TO ASK CEYLON FOR 2D RUBBER SALE | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/church-weddings-eased-in-france-ban-on-noncommunicants-lifted-by.html | CHURCH WEDDINGS EASED IN FRANCE Ban on Noncommunicants Lifted by Catholic Bishops | By John L Hess | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/city-school-board-seeks-better-public-hearings.html | City School Board Seeks Better Public Hearings | By Leonard Buder | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/colgate-conquers-lafayette-by-1410.html | COLGATE CONQUERS LAFAYETTE BY 1410 | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/colombian-leader-likes-nixon-speech.html | COLOMBIAN LEADER LIKES NIXON SPEECH | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/composers-talk-too-much-about-benjamin-britten.html | Composers Talk Too Much About Benjamin Britten | By Joan Peyser | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/confirmation-of-judge-haynsworth-discussed.html | Confirmation of Judge Haynsworth Discussed | Prof CHARLES ALAN WRIGHT | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/corn-caster-wins-on-laurel-grass-lesjo-takes-2d-division-of-stakes.html | CORN CASTER WINS ON LAUREL GRASS Lesjo Takes 2d Division of Stakes and Returns 32 | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cutting-hospital-costs-blue-cross-and-health-insurance-group-seek.html | Cutting Hospital Costs Blue Cross and Health Insurance Group Seek to Reduce Admissions and Stays | By Howard A Rusk Md | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/cyclamates-and-cancer.html | Cyclamates and Cancer | SAMUEL J PRIGAL MD | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/dance-time-out-of-mind-after-eden-also-given-in-harkness-program.html | Dance Time Out of Mind After Eden Also Given in Harkness Program | By Clive Barnes | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/dartmouth-247-victor-3-chasey-passes-go-for-scores-in-rout-of.html | Dartmouth 247 Victor 3 Chasey Passes Go for Scores in Rout of Cornell Team | By Parton Keese | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ddt-its-days-as-a-killer-are-numbered.html | DDT Its Days as a Killer Are Numbered | HAL HIGDON | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/de-la-torre-offers-a-guitar-program.html | DE LA TORRE OFFERS A GUITAR PROGRAM | ROBERT SHERMAN | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/delaware-to-expand-its-sports-facilities.html | Delaware to Expand Its Sports Facilities | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/democrats-chart-arkansas-tactics-segregationist-black-may-both.html | DEMOCRATS CHART ARKANSAS TACTICS Segregationist Black May Both Oppose Rockefeller | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/demonstration-in-berlin.html | Demonstration in Berlin | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/denver-teachers-vote-for-a-strike-plan-to-picket-schools-in-dispute.html | DENVER TEACHERS VOTE FOR A STRIKE Plan to Picket Schools in Dispute Over Salaries | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/dish-of-many-disguises-many-disguises.html | Dish of many disguises Many disguises | By Craig Claiborne | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/dispute-over-agnews-speech-keeps-on-boiling.html | Dispute Over Agnews Speech Keeps On Boiling | By Thomas F Brady | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/dissent-deepening-threat-of-a-sharply-divided-nation.html | Dissent Deepening Threat of a Sharply Divided Nation | TOM WICKER | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/dixonmania.html | Dixonmania | Jane Ayers | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/dow-index-hits-a-high-since-july.html | Dow Index Hits a High Since July | By Vartanig G Vartan | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/draft-a-lottery-for-19yearolds.html | Draft A Lottery for 19YearOlds | WARREN WEAVER Jr | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/drugs-dyes-and-violas-da-gamba-drugs-dyes-and-violas.html | Drugs Dyes and Violas da Gamba Drugs Dyes and Violas | By Raymond Ericson | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/ease-up-now-debate-raging-the-week-in-finance.html | Ease Up Now Debate Raging The Week in Finance | By Thomas E Mullaney | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/educationland.html | Educationland | David Toor | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/eleanor-lawrence-gives-flute-recital-of-bach-sonatas.html | Eleanor Lawrence Gives Flute Recital Of Bach Sonatas | ALLEN HUGHES | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/eliot-porter-finds-battle-for-wilderness-endless-photographer.html | Eliot Porter Finds Battle for Wilderness Endless Photographer Regrets the Desire to Pave and Dam | By Bayard Webster | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/ellen-davidson-to-be-married-on-jan-3-to-robert-s-page.html | Ellen Davidson to Be Married On Jan 3 to Robert S Page | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/era-may-be-at-end-in-massachusetts-last-fugitive-in-the-scandals-of.html | ERA MAY BE AT END IN MASSACHUSETTS Last Fugitive in the Scandals of Late 50s Is Arrested | By John H Fentonspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/european-notebook-news-from-paris.html | European Notebook News From Paris | By Marc Slonim | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/even-the-grand-prix-in-macao-is-in-a-cloakanddagger-style-macao.html | Even the Grand Prix in Macao Is in a CloakandDagger Style MACAO TRADITION EXTENDS TO RACE | By John S Radostaspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/evil-times-evil-priorities.html | Evil Times Evil Priorities | By Harold C Schonberg | RE0000763348 | 1997-10-23 | B00000543774 |

| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/exchange-for-puts-and-calls-could-shake-stock-trading-putandcall.html | Exchange for Puts and Calls Could Shake Stock Trading PutandCall Exchange Could Shake the Market | By Terry Robards | RE0000763348 | 1997-10-23 | B00000543774 |
|---|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/exgi-says-he-stirred-army-into-action-on-alleged-slayings.html | ExGI Says He Stirred Army Into Action on Alleged Slayings | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/experimental-reading-project-in-brooklyn-and-bronx-schools-is.html | Experimental Reading Project in Brooklyn and Bronx Schools Is Praised by Teachers and Parents | By M S Handler | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/fabric-dam-fills-holiday-needs.html | Fabric Dam Fills Holiday Needs | By Donald Janson | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/few-blacks-among-peace-marchers-in-the-capital.html | Few Blacks Among Peace Marchers in the Capital | By Thomas A Johnsonspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/fighting-in-chad-irritates-french-troops-are-battling-rebels-in-a.html | FIGHTING IN CHAD IRRITATES FRENCH Troops Are Battling Rebels in a Little Vietnam War | By Henry Giniger | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/finished-copper-items-made-at-mine.html | Finished Copper Items Made at Mine | By Robert A Wright | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/footnote-on-newburyport.html | Footnote on Newburyport | DAWES MARKWELL | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ford-an-unconventional-biography-of-the-men-and-their-times-by.html | Ford An Unconventional Biography of the Men and Their Times By Booton Herndon 408 pp New York Weybright  Talley 895 | By John B Rae | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/foreign-affairs-the-sludge-river.html | Foreign Affairs The Sludge River | By C L Sulzberger | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/forum-takes-garden-state-stakes-by-4-lengths-protanto-second.html | FORUM TAKES GARDEN STATE STAKES BY 4 LENGTHS PROTANTO SECOND | By Joe Nichols | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/foundations-eye-social-problems-punitive-legislation-scored-at.html | FOUNDATIONS EYE SOCIAL PROBLEMS Punitive Legislation Scored at Philanthropy Parley | By M A Farber | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/four-held-in-series-of-bombings-in-the-city-win-a-reduction-of-80.html | Four Held in Series of Bombings in the City Win a Reduction of 80 in Their Total Bail of 2Million | By Emanuel Perlmutter | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/french-lessons-in-france.html | FRENCH LESSONS IN FRANCE | MRS PENELOPE W BAKER | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/from-antofagasta-to-valparaiso-chile-is-sere-brown.html | From Antofagasta to Valparaiso Chile Is Sere Brown | By Joyce Hill | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/from-laurel-hill-to-silers-bog-the-walking-adventures-of-a.html | From Laurel Hill To Silers Bog The Walking Adventures of a Naturalist By John K Terres Illustrated by Charles L Ripper 227 pp New York Alfred A Knopf 695 | By May Sarton | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/from-trees-to-firewood.html | From Trees To Firewood | By Bernard Gladstone | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/gas-concern-digs-strikes-coal.html | Gas Concern Digs Strikes Coal | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/generation-gap.html | Generation gap | By Barbara Plumb | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/glubb-pasha-calls-a-ussoviet-accord-the-key-to-middle-east-peace.html | Glubb Pasha Calls a USSoviet Accord the Key to Middle East Peace | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/goblin-captures-horse-show-title-puttputt-finishes-second-in.html | GOBLIN CAPTURES HORSE SHOW TITLE PuttPutt Finishes Second in Working Hunter Class | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/gop-economic-policy.html | GOP Economic Policy | JOHN C DAVIS | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/governor-names-building-panel-advisory-group-will-help-on-manpower.html | GOVERNOR NAMES BUILDING PANEL Advisory Group Will Help on Manpower Needs | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/greatest-tournament-of-all-time.html | Greatest Tournament of All Time | By Al Horowitz | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/greece-abolishes-press-privileges-dutyfree-imports-of-paper-scaled.html | GREECE ABOLISHES PRESS PRIVILEGES DutyFree Imports of Paper Scaled Down  Tax Raised | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/green-of-philadelphia-urging-reform-of-democratic-party-challenges.html | Green of Philadelphia Urging Reform of Democratic Party Challenges Tate | By Donald Janson | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/grenade-injures-25-on-west-bank-curfew-imposed-as-attacks-on.html | GRENADE INJURES 25 ON WEST BANK Curfew Imposed as Attacks on Israeli Patrols Rise | By James Feron | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/gunfire-echoes-at-suez-canal-as-its-100th-anniversary-nears.html | Gunfire Echoes at Suez Canal As Its 100th Anniversary Nears | By Raymond H Anderson | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hans-werner-henze-s-raft-was-a-riot.html | Hans Werner Henze s Raft Was a Riot | By Theodore Strongin | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/happy-days-at-kennedy.html | HAPPY DAYS AT KENNEDY | KENNETH KOWALD | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hardcore-jobless-hired-by-dan-river.html | HARDCORE JOBLESS HIRED BY DAN RIVER | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/harvard-defeats-brown-21-to-clinch-ivy-soccer-title.html | Harvard Defeats Brown 21 To Clinch Ivy Soccer Title | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/he-scored-two-not-three.html | He Scored Two Not Three | NICK LEONE | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/her-first-rally-now-i-feel-warm.html | Her First Rally Now I Feel Warm | By Paul L Montgomeryspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hobart-trips-rpi-397.html | Hobart Trips RPI 397 | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |

| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/homage-for-danes-has-polish-accent.html | HOMAGE FOR DANES HAS POLISH ACCENT | PETER G DAVIS | RE0000763348 | 1997-10-23 | B00000543774 |
|---|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/home-life-in-japan.html | Home Life in Japan | TO | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/hormones-in-cattle-charged-in-france.html | HORMONES IN CATTLE CHARGED IN FRANCE | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/houston-mayor-wins-4th-term-despite-strong-bid-by-a-negro-welch.html | Houston Mayor Wins 4th Term Despite Strong Bid by a Negro Welch Defeats 5 Opponents by Taking a Large Lead in White Precincts | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/how-to-wind-down-the-nuclear-arms-race-how-to-wind-down-the-nuclear.html | How to Wind Down The Nuclear Arms Race How to wind down the nuclear arms race | By McGeorge Bundy | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/i-u-o-t-o-moves-to-upgrade-activities.html | I U O T O Moves to Upgrade Activities | By Hugh Smith | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ida-krauss-is-married-to-john-rosentha-special-to-the-new-york.html | Ida Krauss Is Married to John Rosentha Special to The New York Times | Special to THE NEW YORK TIMES | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ilo-peace-role.html | ILO Peace Role | RICHARD M MCKEON SJ | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/im-not-an-artist-im-in-business-im-not-an-artist-im-in-business.html | Im Not an Artist Im in Business Im Not an Artist Im in Business | By John Lahr | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/in-the-nation-dr-agnews-patent-medicine.html | In The Nation Dr Agnews Patent Medicine | By Tom Wicker | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/india-mrs-gandhi-in-allout-battle-with-syndicate.html | India Mrs Gandhi In AllOut Battle With Syndicate | SYDNEY H SCHANBERG | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/indonesia-facing-prisoner-problem-many-reds-to-be-released-in.html | INDONESIA FACING PRISONER PROBLEM Many Reds to Be Released in Danger From Villagers | By Philip Shabecoffspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/influx-of-chinese-spurs-educators.html | Influx of Chinese Spurs Educators | By Andrew H Malcolm | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/irate-black-athletes-stir-campus-tension-black-athletes-stir-campus.html | Irate Black Athletes Stir Campus Tension Black Athletes Stir Campuses at Risk of Careers | By Anthony Ripley | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/iron-coffins-by-herbert-a-werner-illustrated-329-pp-new-york-holt.html | Iron Coffins By Herbert A Werner Illustrated 329 pp New York Holt Rinehart  Winston 795 | By Henry H Adams | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/is-everything-black-people-do-beautiful.html | Is Everything Black People Do Beautiful | By Jack Gould | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/jack-rosenberg-ca.html | JACK ROSENBERG ca | c The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/japan-scores-a-towering-first.html | Japan Scores a Towering First | By Junnosuke Ofusa | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/jean-evans-betrothed-to-richard-s-storrs- jr.html | Jean Evans Betrothed To Richard S Storrs Jr | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/jeanne-kahelin-roy-kussmann-marry-in- illinois.html | Jeanne Kahelin Roy Kussmann Marry in Illinois | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/jensen-on-jensenism.html | JENSEN ON JENSENISM | ARTHUR JENSEN | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/jihad-and-panarabism.html | Jihad and PanArabism | SEYMOUR K CUMMINS | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/john-knight-hails-the-nations-press.html | JOHN KNIGHT HAILS THE NATIONS PRESS | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/journey-to-jericho-by-scott-odell- illustrated-by-leonard-weisgard.html | Journey to Jericho By Scott ODell Illustrated by Leonard Weisgard 41 pp Boston Houghton Mifflin Company 375 Ages 7 to 10 | JANE YOLEN | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/kansas-beef-income-is-double-its-wheat- revenue.html | Kansas Beef Income Is Double Its Wheat Revenue | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/kat-byrd-takes-yonkers-pace-with-laverne- hanover-2d-hammerin-hank.html | Kat Byrd Takes Yonkers Pace With Laverne Hanover 2d HAMMERIN HANK 3D IN MILE EVENT | By Louis Effrat | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/keep-the-river-on-your-right-by-tobias- schneebaum-illustrated-184.html | Keep the River On Your Right By Tobias Schneebaum Illustrated 184 pp New York Grove Press 595 | By J Hardy Jones | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/king-minasseh-fast-music-win-in-split- stakes-on-tropicals-opening.html | King Minasseh Fast Music Win in Split Stakes on Tropicals Opening Card FIRSTDAY BETTING BREAKS 68 MARK 16365 Wager 13Million  Fast Music Pays 1120 Kings Minasseh 1840 | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/kings-point-captures-title-in-soccer-with- 21-victory.html | Kings Point Captures Title In Soccer With 21 Victory | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/knicks-gain-17th-victory-for-record- rangers-win-celtics-bow-here.html | KNICKS GAIN 17TH VICTORY FOR RECORD RANGERS WIN CELTICS BOW HERE | By Thomas Rogers | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/kuomintang-wins-43-seats-in-taipei-5- independents-are-elected-to.html | KUOMINTANG WINS 43 SEATS IN TAIPEI 5 Independents Are Elected to City Council Also | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archiv es/l-i-parents-build-a-drug-facility- southampton-students-alert-adults.html | L I PARENTS BUILD A DRUG FACILITY Southampton Students Alert Adults to Narcotics Use | By Agis Salpukasspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/labrador-captures-field-trial-crown-in-national-stake.html | Labrador Captures Field Trial Crown In National Stake | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/latins-rockefeller-warns-of-impending-chaos.html | Latins Rockefeller Warns of Impending Chaos | TAD SZULC | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/laughter-combats-the-cold-on-bus-ride-to-the-capital.html | Laughter Combats the Cold on Bus Ride to the Capital | By Linda Charltonspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LEWIS C TAISHOFF | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | Harry W Clifford | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WILLIAM S SWARTZ | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Lou DELPINO | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ROBERT L SANDERS | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | GEOFFREY HIMES | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | VILLAM EDWARDS | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | BRIAN FENNELLY | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | CHARLES GREGOR | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | ERNEST ANGELL | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/liberty-lobbyists-touring-rhodesia-67-american-visitors-back-stand.html | LIBERTY LOBBYISTS TOURING RHODESIA 67 American Visitors Back Stand of Smith Regime | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/lisa-bright-and-dark-by-john-neufeld-125-pp-new-york-s-g-phillips.html | Lisa Bright and Dark By John Neufeld 125 pp New York S G Phillips 450 Ages 12 to 16 | D M B | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/literature-and-film-by-robert-richardson-149-pp-bloomington-indiana.html | Literature And Film By Robert Richardson 149 pp Bloomington Indiana University Press 495 | By Andrew Sarris | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/lively-interiors.html | Lively Interiors | ROGER JELLINEK | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/losers-in-surinam-wooed-by-victors-east-indians-surprised-by-vote.html | LOSERS IN SURINAM WOOED BY VICTORS East Indians Surprised by Vote Seek Negroes Help | By H J Maidenberg | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/m-j-heade-american-loner.html | M J Heade American Loner | By John Canaday | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/magellans-voyage-a-narrative-account-of-the-first-circumnavigation.html | Magellans Voyage A Narrative Account of the First Circumnavigation By Antonio Pigafetta Vol I Translated and annotated with an introduction by R A Sketton Vol II An illustrated facsimile 475 pp New Haven Yale University Press 100 Magellans Voyage | By John Parry | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mail-in-mongolia.html | Mail in Mongolia | LEONORA DELEJ | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/maine-tops-vermont-3830.html | Maine Tops Vermont 3830 | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/maintenance-companys-plan-pays-off.html | Maintenance Companys Plan Pays Off | By James J Nagle | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mallar-is-named-aide-at-roosevelt-raceway.html | Mallar Is Named Aide At Roosevelt Raceway | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/marchers-give-reasons-why.html | Marchers Give Reasons Why | By Peter Grosespecial to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/margaretta-e-poler-to-be-a-bride.html | Margaretta E Poler to Be a Bride | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/marriage-planned-by-miss-isaacson.html | Marriage Planned By Miss Isaacson | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/maryjane-atwater-is-fiancee-of-lieut-john-daniel-wilman.html | MaryJane Atwater Is Fiancee of Lieut John Daniel Wilman | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/michigan-senators-pass-a-bill-aiding-parochial-schools.html | Michigan Senators Pass a Bill Aiding Parochial Schools | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mideast-no-one-sees-any-signs-of-peace.html | Mideast No One Sees Any Signs of Peace | PETER GROSE | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/militants-stir-clashes-later-parade-marshals-keep-it-cool.html | MILITANTS STIR CLASHES LATER Parade Marshals Keep It Cool | By Max Frankel | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mindlessness-is-the-essence.html | Mindlessness Is the Essence | WALTER KERR | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mine-planned-for-zambia.html | Mine Planned For Zambia | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/minestrone-is-one-way-to-park-romanstyle.html | Minestrone Is One Way to Park RomanStyle | By Daniel M Madden | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-fritzi-farber-is-fiancee-of-james-gerard-murray-3d.html | Miss Fritzi Farber Is Fiancee Of James Gerard Murray 3d | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-icnowlton-to-be-the-bride-of-g-k-stevens.html | Miss ICnowlton To Be the Bride Of G K Stevens | plal to The New Ycrk Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-marilyn-swinyard-is-a-bride.html | Miss Marilyn Swinyard Is a Bride | Speeal to The New Ycrk Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-mary-fainsod-betrothed-to-peter-joachim-katzenstein.html | Miss Mary Fainsod Betrothed To Peter Joachim Katzenstein | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/miss-phebe-ann-tarlton-becomes-bride.html | Miss Phebe Ann Tarlton Becomes Bride | peal to The New York Ttmel | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/misterogers-is-a-caring-man-misterogers-is-a-caring-man.html | Misterogers Is A Caring Man Misterogers Is A Caring Man | By Robert Berkvist | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/montclair-academy-triumphs.html | Montclair Academy Triumphs | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/montclair-state-wins-2313-and-takes-conference-title.html | Montclair State Wins 2313 And Takes Conference Title | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/montreal-assailed-for-a-protest-ban-on-street-rallies.html | Montreal Assailed For a Protest Ban On Street Rallies | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/moon-crew-faces-scientific-chores.html | Moon Crew Faces Scientific Chores | By Harold M Schmeck Jrspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/more-about-terceira.html | MORE ABOUT TERCEIRA | MISS ALICE C SEELIG | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/more-adventures-of-the-great-brain-by-john-d-fitzgerald-illustrated.html | More Adventures of the Great Brain By John D Fitzgerald Illustrated by Mercer Mayer 142 pp New York The Dial Press 395 | SIDNEY OFFIT | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/more-than-100000-on-coast-demonstrate-in-moderate-vein-more-than.html | More Than 100000 on Coast Demonstrate in Moderate Vein More Than 100000 in San Francisco Demonstrate in a Largely Moderate Vein | By Wallace Turner | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/morton-says-gop-supports-nixon.html | Morton Says GOP Supports Nixon | By Seth S Kingspecial to the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mounting-costs-of-olympics-are-decried-in-west-germany.html | Mounting Costs of Olympics Are Decried in West Germany | By David Binderspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/moynihan-seeks-welfare-backing-sees-family-aid-program-as-a-social.html | MOYNIHAN SEEKS WELFARE BACKING Sees Family Aid Program as a Social Revolution | By Irving Spiegelspecial to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mr-agnews-attack.html | Mr Agnews Attack | LEE POWELL | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/mrs-anson-lowitz-greenwich-leader.html | MRS ANSON LOWITZ GREENWICH LEADER | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/muhammad-ali-screen-star-muhammad-ali.html | Muhammad Ali Screen Star Muhammad Ali | By A H Weiler | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/music-david-vs-liszt.html | Music David vs Liszt | By Raymond Ericson | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/my-fathers-son-by-frank-oconnor-illustrated-235-pp-new-york-alfred.html | My Fathers Son By Frank OConnor Illustrated 235 pp New York Alfred A Knopf 695 MichaelFrank Studies on Frank OConnor Edited by Maurice Sheehy 203 pp New York Alfred A Knopf 695 | By V S Pritchett | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/nan-l-thompson-to-be-married.html | Nan L Thompson to Be Married | Special to Tile NeW York Time | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/nancy-l-judd-plans-nuptials.html | Nancy L Judd Plans Nuptials | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/new-medal-for-space-program.html | New Medal for Space Program | By Thomas V Haney | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/new-oil-permits-stayed-on-coast-court-imposes-10day-ban-on-channel.html | NEW OIL PERMITS STAYED ON COAST Court Imposes 10Day Ban on Channel Drillers | By Gladwin Hillspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/nixon-aide-says-agnew-stand-reflects-white-house-tv-view-nixon-aide.html | Nixon Aide Says Agnew Stand Reflects White House TV View Nixon Aide Says Agnew Reflects the White House | By E W Kenworthy | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/nixon-sees-4-aides-during-the-protest-nixon-isolated-from-march.html | Nixon Sees 4 Aides During the Protest Nixon Isolated From March Sees Four Key Aides | By James M Naughton | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/nixons-direction.html | Nixons Direction | J ALEXIS BURLAND MD | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/nixons-peace-moves.html | Nixons Peace Moves | ISABEL M LOGAN | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/no-referee-in-house-game-is-postponed.html | No Referee in House Game Is Postponed | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/norwalk-islands-stirring-debate-conservationists-seek-way-to-stave.html | NORWALK ISLANDS STIRRING DEBATE Conservationists Seek Way to Stave Off Developers | By John C Devlinspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/observer-the-tv-agnews.html | Observer The TV Agnews | By Russell Baker | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/officer-to-wed-janet-buehler.html | Officer to Wed Janet Buehler | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ohio-state-routs-purdue-by-4214-kern-leads-buckeyes-to-22d-triumph.html | OHIO STATE ROUTS PURDUE BY 4214 Kern Leads Buckeyes to 22d Triumph in Row  Phipps Intercepted 5 Times | By Neil Amdur | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/once-upon-a-fantasy.html | Once upon a fantasy | By Phylis Feinstein | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/one-to-count-cadence-by-james-crumley-338-pp-new-york-random-house.html | One to Count Cadence By James Crumley 338 pp New York Random House 695 | By David Dempsey | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/painting-icebergs-decorating-dunes.html | Painting Icebergs Decorating Dunes | By Hilton Kramer | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/pakistan-government-is-facing-labor-unrest-in-west-section.html | Pakistan Government Is Facing Labor Unrest in West Section | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/pamela-brown-to-be-married-dec-13-in-paris.html | Pamela Brown To Be Married Dec 13 in Paris | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/paris-police-crush-antiwar-demonstrations-rallies-are-held-in-many.html | Paris Police Crush Antiwar Demonstrations Rallies Are Held in Many Cities Abroad | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/paris-welcomes-fiddler-at-last-un-violon-sur-le-toit-opens-with-an.html | PARIS WELCOMES FIDDLER AT LAST Un Violon Sur le Toit Opens With an Imported Tevye | By Thomas Quinn Curtissspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/peaceful-rally-in-rome.html | Peaceful Rally in Rome | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/penn-tops-columbia-177-lions-drop-8th-in-row.html | Penn Tops Columbia 177 Lions Drop 8th in Row | By Leonard Koppett | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/pennsylvania-sugar-beets-succeed.html | Pennsylvania Sugar Beets Succeed | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/phoenix-over-the-galilee-by-katzetnik-135633-translated-from-the.html | Phoenix Over the Galilee By Katzetnik 135633 Translated from the Hebrew by Nina deNur 268 pp New York Harper Row 595 | By John Reed | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/plan-is-regarded-as-break-with-tradition.html | Plan Is Regarded as Break With Tradition | By Ada Louise Huxtable | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/policeman-calls-militants-mean.html | Policeman Calls Militants Mean | By Nan Robertsonspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/polish-jews-find-a-haven-in-denmark-and-sweden.html | Polish Jews Find a Haven in Denmark and Sweden | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/pop-art-redefined.html | Pop Art Redefined | John Simon | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/portuguese-view-apollo-12-as-a-natural-phenomenon.html | Portuguese View Apollo 12 As a Natural Phenomenon | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/posey-says-desire-for-victory-overcomes-his-fear-in-racing-car-is-a.html | Posey Says Desire for Victory Overcomes His Fear in Racing Car Is a Deadly Instrument but Controlling It Brings Him Total Fulfillment | By Sam Posey | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/present-at-the-creation.html | Present At the Creation | Laszlo T Kiss | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/price-competition-is-key-to-airline-merchandising-competition-in.html | Price Competition Is Key To Airline Merchandising Competition in Airline Merchandising | By Paul J C Friedlander | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/private-ski-club-in-catskills.html | Private Ski Club in Catskills | By Michael Strauss | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/promoter-of-steam-car-rules-out-practical-model.html | Promoter of Steam Car Rules Out Practical Model | By Jerry M Flintspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/prosperity-pollutes-a-norwegian-valley.html | Prosperity Pollutes a Norwegian Valley | By John M Lee | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/protectionism-alarms-foreign-traders-rise-of-protectionist-feeling.html | Protectionism Alarms Foreign Traders Rise of Protectionist Feeling in US Is Alarming to Foreign Trade Partners | By Gerd Wilcke | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/publications-for-philatelists.html | Publications for Philatelists | DAVID LIDMAN | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/realty-trusts-for-little-man-proliferating-trusts-for-little-man.html | Realty Trusts For Little Man Proliferating Trusts for Little Man Proliferate in Realty | By Robert D Hershey Jr | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/renewed-unrest-reported-in-tibet-anarchism-said-to-spread-despite.html | RENEWED UNREST REPORTED IN TIBET Anarchism Said to Spread Despite Maos Order | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/restored-hudson-valley-church.html | Restored Hudson Valley Church | By Robert Gordon | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/retirement-in-portugal.html | RETIREMENT IN PORTUGAL | MARY HARLOW | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/rights-new-code-for-high-school-students.html | Rights New Code For High School Students | FRED M HECHINGER | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/robots-do-dirtiest-job-at-low-cost.html | Robots Do Dirtiest Job at Low Cost | By Walter Tomaszewski | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/rules-for-covering-news-differ-for-press-and-tv.html | Rules for Covering News Differ for Press and TV | By Jack Gould | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/sales-figures-confirm-gloom-of-retail-stores.html | Sales Figures Confirm Gloom of Retail Stores | By Herbert Koshetz | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/san-diego-a-military-town-is-torn-over-vietnam-war.html | San Diego a Military Town Is Torn Over Vietnam War | By Steven V Roberts | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/science-data-exchange-stores-over-100000-research-projects-in.html | Science Data Exchange Stores Over 100000 Research Projects in Computerized Bank | By Nancy Hicks | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/search-for-world-disarmament-began-in-late-19th-century.html | Search for World Disarmament Began in Late 19th Century | By Arnold H Lubasch | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/second-breath-by-jan-benes-translated-from-the-czech-by-michael.html | Second Breath By Jan Benes Translated from the Czech by Michael Montgomery 161 pp New York Orion Press 595 | By Richard Brickner | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/seen-any-good-galsworthy-lately-seen-any-galsworthy-lately-the.html | Seen Any Good Galsworthy Lately Seen any Galsworthy lately The faults of the Saga are its virtues on TV | By Anthony Burgess | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/selected-translations-19481968-by-w-s-merwin-176-pp-new-york.html | Selected Translations 19481968 By W S Merwin 176 pp New York Atheneum Cloth 595 Paper 295 | By William Jay Smith | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/senior-back-excels-on-offense-defense-in-bronx-battle-coach-of.html | Senior Back Excels on Offense Defense in Bronx Battle of Jaspers Declines Berth in Club Bowl | By George Vecsey | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/shanghai-journal-an-eyewitness-account-of-the-cultural-revolution.html | Shanghai Journal An Eyewitness Account of the Cultural Revolution By Neale Hunter Illustrated 311 pp New York Frederick A Praeger 795 | By Richard L Walker | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/small-london-crowd.html | Small London Crowd | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/sorrowing-kin-visit-saipan-where-hundreds-of-japanese-killed.html | Sorrowing Kin Visit Saipan Where Hundreds of Japanese Killed Themselves After US Victory in 1944 | By Robert Trumbull | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/souvenirs-of-a-new-age.html | Souvenirs Of a New Age | By Ada Louise Huxtable | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/speaking-of-finnish-estonian-latvian-lithuanian-.html | Speaking of Finnish Estonian Latvian Lithuanian | By Aleksis Rannit | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/speer-is-no-technocrat.html | SPEER IS NO TECHNOCRAT | JOHN SHELDON | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/sports-of-the-times-how-to-exercise-a-veto.html | Sports of The Times How to Exercise a Veto | By Arthur Daley | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/springfield-routs-tufts.html | Springfield Routs Tufts | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/state-weighs-use-of-arbiter-trials-seeks-to-ease-a-logjam-of-minor.html | STATE WEIGHS USE OF ARBITER TRIALS Seeks to Ease a Logjam of Minor CarMishap Cases | By Clayton Knowles | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/steel-and-iron-by-i-j-singer-translated-from-the-yiddish-by-joseph.html | Steel And Iron By I J Singer Translated From the Yiddish By Joseph Singer 267 pp New York Funk  Wagnalls 695 The Family Carnovsky By I J Singer Translated by Joseph Singer 405 pp New York Vanguard Press 695 | By Harry Roskolenko | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/strubing-slated-to-head-u-s-g-a-philadelphian-would-take-over-from.html | STRUBING SLATED TO HEAD U S G A Philadelphian Would Take Over From Hardin | By Lincoln A Werden | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/student-buying-airplane-by-flying-picnic-groups.html | Student Buying Airplane By Flying Picnic Groups | By Joan Cook | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/students-angry-in-philadelphia-controversial-teacher-wins-fight.html | STUDENTS ANGRY IN PHILADELPHIA Controversial Teacher Wins Fight Against Transfer | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/students-flunk-retailers.html | Students Flunk Retailers | By Isadore Barmash | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/suburban-shift-problem-to-philadelphias-blacks.html | Suburban Shift Problem To Philadelphias Blacks | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/susan-j-levin-will-be-bride.html | Susan J Levin Will Be Bride | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/swiss-name-sion-as-site-for-1976-winter-games.html | Swiss Name Sion as Site For 1976 Winter Games | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/syracuse-gains-a-150-triumph-over-navy-as-jitters-sap-offensive.html | Syracuse Gains a 150 Triumph Over Navy as Jitters Sap Offensive Power FAVORED ORANGE HURT BY FUMBLES Lone Touchdown Scored by Newton  Jakowenko Kicks 2 Field Goals | By Michael Straussspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/taxes-paid-early-by-ohioans-to-keep-city-schools-open.html | Taxes Paid Early By Ohioans to Keep City Schools Open | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/tear-gas-repels-radicals-attack-capital-police-retaliate-as-youths.html | TEAR GAS REPELS RADICALS ATTACK Capital Police Retaliate as Youths Hurl Bottles and Rocks at US Buildings Gas Halts Radicals Attack in Capital | By John Kifnerspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/texas-portfolio-adding-more-equity-investment.html | Texas Portfolio Adding More Equity Investment | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/that-deep-south-bluesman-is-a-girl-country-blues.html | That Deep South Bluesman Is a Girl Country Blues | By John S Wilson | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-agony-and-the-esoterica-of-it-all.html | The Agony and the Esoterica of It All | By Stephanie Harrington | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-author-turned-down-a-prize-why-the-author-turned-down-a-prize.html | The Author Turned Down a Prize Why The Author Turned Down A Prize Why | By Walter Kerr | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-big-defense-firms-are-really-public-firms-and-should-be.html | The Big Defense Firms Are Really Public Firms and should be nationalized Defense firms are public firms | By John Kenneth Galbraith | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives-the-college-scene-students-tell-it-like-it-is-by-james-a-foley-and.html | The College Scene Students Tell It Like It Is By James A Foley and Robert K Foley 187 pp New York Cowles Book Company 495 | By James Kunen | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives-the-eighteenth-century-europe-in-the-age-of-enlightenment-edited-by.html | The Eighteenth Century Europe in the Age of Enlightenment Edited by Alfred Cobban Illustrated 360 pp New York McGrawHill Book Company 2495 to May 31 30 thereafter | By J H Plumb | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives-the-enlightenment-an-interpretation-vol-ii-the-science-of-freedom.html | The Enlightenment An Interpretation Vol II The Science of Freedom By Peter Gay 705 pp New York Alfred A Knopf 10 The Enlightenment | By Henry Steele Commager | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives-the-fossil-beds-of-chesapeake-bay-give-a-new-view-of-old-maryland.html | The Fossil Beds of Chesapeake Bay Give a New View of Old Maryland | By Victor Block | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives-the-golden-swans-retold-by-kermit-krueger-illustrated-by-ed-young.html | The Golden Swans Retold by Kermit Krueger Illustrated by Ed Young 25 pp Cleveland and New York The World Publishing Company 495 Ages 6 to 9 | ALICE LOW | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives-the-inheritors-by-harold-robbins-406-pp-new-york-trident-press-695.html | The Inheritors By Harold Robbins 406 pp New York Trident Press 695 | By Martin Levin | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives-the-limits-of-intervention-an-inside-account-of-how-the-johnson.html | The Limits of Intervention An Inside Account of How The Johnson Policy of Escalation In Vietnam Was Reversed By Townsend Hoopes 245 pp New York David McKay Company 595 | By Max Frankel | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives-the-little-knitnothings.html | The little knitnothings | By Mary Ann Crenshaw | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives-the-longwinded-lady-notes-from-the-new-yorker-by-maeve-brennan-237.html | The LongWinded Lady Notes from The New Yorker By Maeve Brennan 237 pp New York William Morrow Co 6 | By W G Rogers | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives-the-moment-of-cubism-and-other-essays-by-john-berger-illustrated.html | The Moment Of Cubism And Other Essays By John Berger Illustrated 139 pp New York Pantheon Books 595 Selected Poems By Pierre Reverdy Translated by Kenneth Rexroth Illustrated by Juan Gris Bilingual edition 78 pp New York New Directions 5 | By Wallace Fowlie | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives-the-new-mark-and-tourism.html | The New Mark and Tourism | BY Hans J Stueck | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives-the-poor-proposals-for-a-guaranteed-income.html | The Poor Proposals For a Guaranteed Income | JACK ROSENTHAL | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-readers-react-to-rorem-vs-goldstein.html | The Readers React to Rorem vs Goldstein | IRWIN A BAZELON | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-roar-of-progress-in-daytona-beach.html | The Roar of Progress in Daytona Beach | By C E Wright | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-rotten-book-by-mary-rodgers-illustrated-by-steven-kellogg.html | The Rotten Book By Mary Rodgers Illustrated by Steven Kellogg Unpaged New York Harper  Row 250 Ages 6 to 9 | BETSY WADE | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-way-we-go-to-war-by-merlo-j-pusey-202-pp-boston-houghton.html | The Way We Go To War By Merlo J Pusey 202 pp Boston Houghton Mifflin Company 495 | By Anthony Austin | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/the-year-of-the-people.html | The Year Of the People | Roger W Haigh | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/three-ways-to-form-a-ballet.html | Three Ways To Form A Ballet | By Clive Barnes | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/time-out-for-tv-study.html | Time Out for TV Study | HOWARD CONE | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/to-be-young-radical-and-movie-mad-young-radical-and-movie-mad.html | To Be Young Radical and Movie Mad Young Radical and Movie Mad | By Aljean Harmetzsan Francisco | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/to-survive-the-reign-of-the-beasts-surviving-the-reign-of-the.html | To Survive The Reign Of the Beasts Surviving The Reign Of the Beasts | By Leroi Jones | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/tornado-class-wins-approval-catamaran-is-slated-to-sail-in-1976.html | TORNADO CLASS WINS APPROVAL Catamaran Is Slated to Sail in 1976 Olympic Games | By John Rendel | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/traffic-jams-in-new-jersey.html | TRAFFIC JAMS IN NEW JERSEY | Miss EUNICE GRAHAM | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/tva-area-tax-benefits-total-338million-since-33.html | TVA Area Tax Benefits Total 338Million Since 33 | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/tva-taxes-noted.html | TVA Taxes Noted | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/u-n-is-examining-west-irian-poll-african-nations-want-close-look.html | U N IS EXAMINING WEST IRIAN POLL African Nations Want Close Look Before Approving It | By Sam Pope Brewer | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/u-of-texas-votes-a-cafeteria-curb-student-referendum-held-after.html | U OF TEXAS VOTES A CAFETERIA CURB Student Referendum Held After Outbreak of Violence | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/u-s-envoy-scores-hippies-in-kabul-repatriation-of-americans-from.html | U S ENVOY SCORES HIPPIES IN KABUL Repatriation of Americans From Afghanistan Urged | By Sydney H Schanberg | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/ultrarightist-in-south-africa-joins-liberals-in-attacking-security.html | Ultrarightist in South Africa Joins Liberals in Attacking Security Law as Tyrannical | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/un-and-china-still-no-but-the-attitude-is-changing.html | UN and China Still No but the Attitude Is Changing | HENRY TANNER | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/under-the-glass-roof.html | Under the Glass Roof | By Jerome A Eaton | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/undercover-agents-cover-the-spread.html | Undercover Agents Cover the Spread | By Dave Anderson | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/up-up-and-away-to-broadway-up-up-and-away.html | Up Up and Away To Broadway Up Up and Away | By Lewis Funke | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/upsala-rallies-in-2d-half-to-sink-albright-15-to-14.html | Upsala Rallies in 2d Half To Sink Albright 15 to 14 | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/us-aides-show-wary-interest-in-vietcong-offer.html | US Aides Show Wary Interest in Vietcong Offer | By Tad Szulcspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/us-opens-cultural-center-behind-viennas-city-hall.html | US Opens Cultural Center Behind Viennas City Hall | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/vararet-parry-reid-becomes-bride.html | Vararet Parry Reid Becomes Bride | Special to The New Yrk TmeJ | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/vif-1140-first-in-queens-county-vif-1140-first-in-queens-county.html | VIF 1140 FIRST IN QUEENS COUNTY VIF 1140 FIRST IN QUEENS COUNTY | By Steve Cady | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/virginia-to-study-insurance-profits-in-auto-rate-case.html | Virginia to Study Insurance Profits In Auto Rate Case | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/voices-from-france-ten-stories-by-french-nobel-prize-winners.html | Voices From France Ten Stories by French Nobel Prize Winners Selected by and edited by Miriam Morton 222 pp New York Doubleday  Co 395 Ages 12 to 16 | NONA BALAKIAN | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wagner-subdues-hofstra-14-to-12-fagans-passing-running-spark.html | WAGNER SUBDUES HOFSTRA 14 TO 12 Fagans Passing Running Spark Seahawk Attack | By Al Harvin | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wake-forest-u-elects-a-student-as-a-trustee.html | Wake Forest U Elects A Student as a Trustee | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wallace-backers-for-gop-in-poll-gallup-finds-21-edge-over-democrats.html | WALLACE BACKERS FOR GOP IN POLL Gallup Finds 21 Edge Over Democrats in North | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/washington-o-lord-give-us-patience-right-now.html | Washington O Lord Give Us Patience  Right Now | By James Reston | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wedding-dec-27-for-lynn-ballard.html | Wedding Dec 27 For Lynn Ballard | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |

| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/well-we-cant-all-be-louis-jourdan.html | Well We Cant All Be Louis Jourdan | By Roderick Manndublin | RE0000763348 | 1997-10-23 | B00000543774 |
|---|---|---|---|---|---|---|
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/west-highland-best-in-jersey-hubert-choosen-in-field-of-1556-at.html | WEST HIGHLAND BEST IN JERSEY Hubert Choosen in Field of 1556 at Morristown | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/what-70-seek-kids-taught-their-counselor-seek-kids-offer-a-lesson.html | What 70 SEEK Kids Taught Their Counselor SEEK kids offer a lesson | By Linda Weingarten Scheffler | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/what-a-change-of-hair-can-do-wigs-and-switches-falls-and-beards-the.html | What a Change Of Hair Can Do Wigs and switches falls and beards  theyre being sold to the tune of 500million a year A growth industry | By Leslie Gourse | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/what-happens-when-the-police-strike-when-the-police-strike.html | What Happens When The Police Strike When the police strike | By Gerald Clark | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/when-royal-leamington-was-the-very-glass-of-fashion.html | When Royal Leamington Was the Very Glass of Fashion | By Noel Whitcomb | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/where-city-folk-study-the-land.html | Where City Folk Study the Land | By Ann Chapman | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/who-look-at-me-by-june-jordan-illustrated-98-pp-new-york-thomas-y.html | Who Look At Me By June Jordan Illustrated 98 pp New York Thomas Y Crowell Company 595 Ages 10 and Up | JAMES A EMANUEL | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wild-flowering-in-europe-wild-flowering-in-europe.html | Wild Flowering in Europe Wild Flowering in Europe | By George E Whiteley | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wilderness-empire-a-narrative-by-allan-w-eckert-653-pp-boston.html | Wilderness Empire A Narrative By Allan W Eckert 653 pp Boston Little Brown Company 895 | By Irwin Polishook | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wisconsin-g-o-p-periled-by-split-party-hurt-by-resignation-of-its.html | WISCONSIN G O P PERILED BY SPLIT Party Hurt by Resignation of Its State Chairman | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/witkin-a-formidable-talent.html | Witkin A Formidable Talent | By James R Mellow | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/wood-field-and-stream-island-heeds-scallop-call-residents-of.html | Wood Field and Stream Island Heeds Scallop Call Residents of Marthas Vineyard Drop Everything During Harvest Time | By Nelson Bryantspecial To the New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-16 | https://www.nytimes.com/1969/11/16/archives/yale-beats-princeton-20-frempong-boots-both-goals.html | Yale Beats Princeton 20 Frempong Boots Both Goals | Special to The New York Times | RE0000763348 | 1997-10-23 | B00000543774 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/a-night-in-a-jail-in-capital-85-men-in-flooded-cells.html | A Night in a Jail in Capital 85 Men in Flooded Cells | By David K Shipler | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/accused-gi-found-home-in-the-army.html | Accused GI Found Home In the Army | By Jon Nordheimer | RE0000763351 | 1997-10-23 | B00000545082 |

| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/admissions-policy.html | Admissions Policy | CHARLES ORENSTEIN | RE0000763351 | 1997-10-23 | B00000545082 |
|---|---|---|---|---|---|---|
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/after-vietnamization.html | After Vietnamization | BRADLEY HITCHINGS | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/apollo-12-sailing-toward-the-moon-in-a-perfect-path-astronauts.html | APOLLO 12 SAILING TOWARD THE MOON IN A PERFECT PATH Astronauts Prepare to Fire Into a Lunar Orbit Today Craft Working Well | By John Noble Wilford | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/astronomers-asked-to-cut-back-proposed-studies-in-space-on-nature.html | Astronomers Asked to Cut Back Proposed Studies in Space on Nature of Universe Report to NASA Shows 250Million Annual Cost | By Walter Sullivan | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bacallao-defeats-stafford-in-final-of-squash-tennis.html | Bacallao Defeats Stafford In Final of Squash Tennis | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/barr-and-meyel-sing-a-program-of-duets.html | Barr and Meyel Sing A Program of Duets | ROBERT SHERMAN | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bartlett-of-australia-gains-victory-in-macao-grand-prix-in-92degree.html | Bartlett of Australia Gains Victory in Macao Grand Prix in 92Degree Heat Victor Covers 171 Miles in 2022669 Over 45 Laps for a Record Clocking | By John S Radosta | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bearded-bus-drivers-travel-in-good-company-kheel-rules.html | Bearded Bus Drivers Travel In Good Company Kheel Rules | By Damon Stetson | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/beethoven-trios-attract-throng-barenboims-and-zuckerman-fill.html | BEETHOVEN TRIOS ATTRACT THRONG Barenboims and Zuckerman Fill Carnegie Hall | By Donal Henahan | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/books-of-the-times-half-military-history-half-wastepaper.html | Books of The Times Half Military History Half Wastepaper | By Christopher LehmannHaupt | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/boris-kroyt-of-budapest-string-quartet-is-dead-violin-nnd-viola.html | Boris Kroyt of Budapest String Quartet Is Dead Violin nnd Viola Virtuoso Gave Up Career us Soloist in I93I to Join Ensemble | Ply HENRY RAYMONT | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bowker-says-student-tutors-may-be-key-to-city-u-plan-city-u-may.html | Bowker Says Student Tutors May Be Key to City U Plan CITY U MAY ENLIST GRADUATE TUTORS | By M A Farber | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bridal-planned-by-susan-peck-senior-at-penn.html | Bridal Planned By Susan Peck Senior at Penn | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/bridge-preemptive-bid-fails-to-push-declarer-into-wrong-contract.html | Bridge Preemptive Bid Fails to Push Declarer Into Wrong Contract | By Alan Truscott | RE0000763351 | 1997-10-23 | B00000545082 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/british-still-debate-merits-of-annenberg-as-u-s-envoy.html | British Still Debate Merits of Annenberg as U S Envoy | By Alvin Shuster | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/but-other-officials-laud-march-as-restrained-mitchell-says-antiwar.html | But Other Officials Laud March as Restrained Mitchell Says Antiwar Protest Was Not Peaceful Puts Some Blame on Sponsors | By Fred P Graham | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/canadian-foreign-secretary-talks-with-nasser-on-mideast.html | Canadian Foreign Secretary Talks With Nasser on Mideast | By Raymond H Anderson | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/canadians-strive-for-tax-fairness-generally-mild-criticism-follows.html | CANADIANS STRIVE FOR TAX FAIRNESS Generally Mild Criticism Follows Reform Report | By Edward Cowan | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/capitols-triumph-over-nets-121117.html | CAPITOLS TRIUMPH OVER NETS 121117 | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/central-bankers-expect-loan-rates-to-stay-high-agree-that-inflation.html | Central Bankers Expect Loan Rates to Stay High Agree That Inflation Will Remain Strong in First Half of 1970  Meeting Held at Basel Amid Monetary Calm | By Clyde H Farnsworth | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/chess-hidden-plots-are-hatched-in-stirring-san-juan-draw.html | Chess Hidden Plots Are Hatched In Stirring San Juan Draw | By Al Horowitz | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/church-starts-reading-names-of-dead-gis-church-starts-reading-daily.html | Church Starts Reading Names of Dead GIs Church Starts Reading Daily Names of Vietnam War Dead | By Lacey Fosburgh | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/city-board-plans-a-school-system-of-32-districts-would-abolish-3.html | CITY BOARD PLANS A SCHOOL SYSTEM OF 32 DISTRICTS Would Abolish 3 Separate Experimental Areas and Put Them in Local Units | By Leonard Buder | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/city-centers-fare-seeks-to-entertain-the-young-and-old.html | City Centers Fare Seeks to Entertain The Young and Old | By Don McDonagh | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/coddling-the-enemy.html | Coddling the Enemy | JOHN L OLSON | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/corps-cast-in-the-kennedy-mold-marches-here.html | Corps Cast in the Kennedy Mold Marches Here | By David Bird | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/cowboys-subdue-redskins-4128-as-hill-stars-dallas-halfback-gains.html | Cowboys Subdue Redskins 4128 as Hill Stars DALLAS HALFBACK GAINS 150 YARDS | By William N Wallace | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/dual-benefit-sees-rodgers-and-hart-in-gay-retrospect.html | Dual Benefit Sees Rodgers and Hart In Gay Retrospect | JOHN S WILSON | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/earl-wild-offers-a-piano-program-technique-is-exciting-in.html | EARL WILD OFFERS A PIANO PROGRAM Technique Is Exciting in BachTausig Showpiece | DONAL HENAHAN | RE0000763351 | 1997-10-23 | B00000545082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/economic-crisis-facing-filipinos-foreign-earnings-drop-as.html | ECONOMIC CRISIS FACING FILIPINOS Foreign Earnings Drop as Obligations Fall Due | By Tillman Durdin | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/egypt-reports-ships-sunk.html | Egypt Reports Ships Sunk | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/elath-ship-repair-started-by-israel-damage-inflicted-by-arab.html | ELATH SHIP REPAIR STARTED BY ISRAEL Damage Inflicted by Arab Frogmen Termed Slight | By James Feron | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/enthusiastic-throng-hears-elisabeth-schwarzkopf.html | Enthusiastic Throng Hears Elisabeth Schwarzkopf | THEODORE STRONGIN | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/factoring-adjusts-to-challenge-tight-credit-is-help-in-raising.html | Factoring Adjusts to Challenge Tight Credit Is Help in Raising Volume Past 9Billion | By Herbert Koshetz | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/fashion-moods-inspire-wallpapers.html | Fashion Moods Inspire Wallpapers | By Bernadine Morris | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/fatah-reports-damage.html | Fatah Reports Damage | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/for-dips-or-dinners-fondue-is-popular.html | For Dips or Dinners Fondue Is Popular | By Jean Hewitt | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/g-e-strike-stirs-possibility-of-blackouts-con-edison-facing-delay.html | G E Strike Stirs Possibility of Blackouts Con Edison Facing Delay in Delivery of Gas Turbines | By Gene Smith | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/getting-real-thing-for-coke.html | Getting Real Thing for Coke | By Philip H Dougherty | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/giant-new-reservoir-is-expected-to-bring-boom-to-molokai-island-in.html | Giant New Reservoir Is Expected to Bring Boom to Molokai Island in Hawaii | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/hearing-aids-list-released-by-va-agency-names-models-that-failed.html | HEARING AIDS LIST RELEASED BY VA Agency Names Models That Failed Federal Tests | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/hew-panel-urges-change-in-medicaid-system-u-s-panel-urges-medicaid.html | HEW Panel Urges Change in Medicaid System U S PANEL URGES MEDICAID CHANGES | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/hungarian-newspaper-warns-on-czech-terroristic-methods.html | Hungarian Newspaper Warns On Czech Terroristic Methods | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/ids-challenges-big-boards-plan-manager-of-mutual-funds-asks-fuil.html | IDS CHALLENGES BIG BOARDS PLAN Manager of Mutual Funds Asks Fuil SEC Hearing on Funds Going Public | By Eileen Shanahan | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/indians-prepare-for-censure-fight-exaides-will-lead-drive-to-remove.html | INDIANS PREPARE FOR CENSURE FIGHT ExAides Will Lead Drive to Remove Mrs Gandhi | By Sydney H Schanberg | RE0000763351 | 1997-10-23 | B00000545082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/iraq-is-said-to-free-150-syrian-prisoners.html | IRAQ IS SAID TO FREE 150 SYRIAN PRISONERS | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/jewish-funds-give-youth-wider-role.html | Jewish Funds Give Youth Wider Role | By Irving Spiegel | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/jill-werner-is-wed-to-robert-kahan.html | Jill Werner Is Wed to Robert Kahan | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/kicker-with-halfformed-foot-proves-no-handicap-to-saints.html | Kicker With HalfFormed Foot Proves No Handicap to Saints | By Leonard Koppett | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/kivlan-captures-senior-metropolitan-aau-crosscountry-title-fitts-is.html | Kivlan Captures Senior Metropolitan AAU CrossCountry Title FITTS IS SECOND 75 YARDS BEHIND | By Michael Strauss | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/knicks-rise-strictly-matter-of-balance.html | Knicks Rise Strictly Matter of Balance | By Thomas Rogers | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/legal-unit-on-road-safety-urges-drunken-pedestrian-penalties.html | Legal Unit on Road Safety Urges Drunken Pedestrian Penalties | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/loan-colvin-emery-67-founder-of-a-irfreight-forwarder-dies.html | loan Colvin Emery 67 Founder Of A irFreight Forwarder Dies | Special To The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/london-looking-back-at-the-future.html | London Looking Back at the Future | By Alan Brien | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/maritime-men-await-details-of-nixons-proposals-to-revive-their.html | Maritime Men Await Details of Nixons Proposals to Revive Their Industry | By George Horne | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/mcoy-tyner-trio-plays-jazz-loudly.html | MCOY TYNER TRIO PLAYS JAZZ LOUDLY | J S W | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/memphis-negroes-split-over-renewing-protests.html | Memphis Negroes Split Over Renewing Protests | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/mexican-nominee-vows-peasant-aid-choice-of-governing-party-expected.html | MEXICAN NOMINEE VOWS PEASANT AID Choice of Governing Party Expected to Be President | By Juan de Onis | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/mirv-being-tested-by-both-sides-is-a-key-issue-at-arms-talks.html | MIRV Being Tested by Both Sides Is a Key Issue at Arms Talks | By John W Finney | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/miss-elizabeth-linda-baruch-is-engaged-to-brian-p-sullivan.html | Miss Elizabeth Linda Baruch Is Engaged to Brian P Sullivan | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/moon-rock-attracts-a-record-crowd.html | Moon Rock Attracts a Record Crowd | By Linda Greenhouse | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/mrs-meir-hails-nixon-on-speech-she-says-views-on-vietnam-encourage.html | MRS MEIR HAILS NIXON ON SPEECH She Says Views on Vietnam Encourage Small Nations | By Peter Grose | RE0000763351 | 1997-10-23 | B00000545082 |

| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/nassers-goal.html | Nassers Goal | MAHMOUD A AMR | RE0000763351 | 1997-10-23 | B00000545082 |
|---|---|---|---|---|---|---|
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/negro-polls-32-in-houston-race-but-heavy-white-vote-gives-mayor.html | NEGRO POLLS 32 IN HOUSTON RACE But Heavy White Vote Gives Mayor Welch Clear Win | By Martin Waldron | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/new-master-plan-draws-criticism-problems-listed-solutions-ignored.html | NEW MASTER PLAN DRAWS CRITICISM Problems Listed Solutions Ignored Objectors Say | By Peter Kihss | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/nixon-aide-widens-criticism-on-news-klein-says-all-media-need-to.html | NIXON AIDE WIDENS CRITICISM ON NEWS Klein Says All Media Need to Reexamine Coverage  Disclaims Any Threat | By Richard Halloran | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/odwyer-to-seek-senate-nomination.html | ODwyer to Seek Senate Nomination | By Clayton Knowles | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/out-where-majority-is-quiet.html | Out Where Majority Is   Quiet | By James T Wooten | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/over-1billion-in-bond-sales-set-traders-fear-huge-volume-of.html | OVER 1BILLION IN BOND SALES SET Traders Fear Huge Volume of Financing Will Lift Interest Rates More | By John H Allan | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/pace-of-war.html | Pace of War | BERTHA COHN | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/peking-says-un-vote-does-not-disturb-it-at-all.html | Peking Says UN Vote Does Not Disturb It at All | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/penn-state-votes-for-orange-bowl-as-notre-dame-and-tennessee-woo.html | Penn State Votes for Orange Bowl as Notre Dame and Tennessee Woo Bids LIONS TOP CHOICE FOR MIAMI GAME | By Neil Amdur | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/personal-finance-study-of-basic-guidelines-helpful-in-decisions-on.html | Personal Finance Study of Basic Guidelines Helpful In Decisions on Losses and Gains | By Elizabeth M Fowler | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/popcorn-begins-run-at-the-55th-street.html | Popcorn Begins Run at the 55th Street | HOWARD THOMPSON | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/pope-at-mass-for-food-parley-renews-call-for-hunger-fund.html | Pope at Mass for Food Parley Renews Call for Hunger Fund | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/protest-did-not-resolve-basic-conflict.html | Protest Did Not Resolve Basic Conflict | By Max Frankel | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/quality-of-life-a-student-issue-200-from-coast-colleges-map-plans.html | QUALITY OF LIFE A STUDENT ISSUE 200 From Coast Colleges Map Plans to Better It | By Gladwin Hill | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/rangers-conquer-blues-4-2-and-take-first-place-on-5th-victory-in.html | Rangers Conquer Blues 4  2 and Take First Place on 5th Victory in Row BROWN SETS PACE WITH TWO GOALS | By Gerald Eskenazi | RE0000763351 | 1997-10-23 | B00000545082 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/rimbaud-poems-are-interpreted-in-program-by-harkness-ballet.html | Rimbaud Poems Are Interpreted In Program by Harkness Ballet | By Anna Kisselgoff | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/ruth-brall-sings-songs-by-medtner.html | Ruth Brall Sings Songs by Medtner | PETER G DAVIS | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/saints-beat-giants-2524-on-dempseys-4th-field-goal-3pointer-kicked.html | Saints Beat Giants 2524 on Dempseys 4th Field Goal 3POINTER KICKED IN LAST 5 SECONDS | By George Vecsey | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/satos-departure-for-us-marred-by-student-riots-riots-mar-satos.html | Satos Departure for US Marred by Student Riots Riots Mar Satos Departure for US | By Takashi Oka | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/schneider-presents-villalobos-concert-at-the-new-school.html | Schneider Presents VillaLobos Concert At the New School | By Robert Sherman | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/secret-sessions-helped-evolve-new-school-plan.html | Secret Sessions Helped Evolve New School Plan | By Andrew H Malcolm | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/sharp-steel-lag-seems-doubtful-strong-upturn-is-indicated-after.html | SHARP STEEL LAG SEEMS DOUBTFUL Strong Upturn Is Indicated After Seasonal Slowdown | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/sherman-t-kent-to-wed-laura-lee-on-dec-22.html | Sherman T Kent to Wed Laura Lee on Dec 22 | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/sherry-15-gets-a-triple-at-show-takes-maclay-medal-class-and.html | SHERRY 15 GETS A TRIPLE AT SHOW Takes Maclay Medal Class and Horsemanship Title | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/singapore-seeking-to-revise-unions.html | SINGAPORE SEEKING TO REVISE UNIONS | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/site-of-surveyor-is-apollos-goal-mission-in-april-67-sent-back-tv.html | Site of Surveyor Is Apollos Goal Mission in April 67 Sent Back TV Views of Spot | By Sandra Blakeslee | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/slot-over-right-made-for-taylor-chiefs-use-formation-first-time-and.html | SLOT OVER RIGHT MADE FOR TAYLOR Chiefs Use Formation First Time and It Clicks | By Murray Chass | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/south-african-anthropologist-to-accept-post-in-michigan.html | South African Anthropologist To Accept post in Michigan | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/soviet-is-scored-by-britains-reds-party-at-congress-assails.html | SOVIET IS SCORED BY BRITAINS REDS Party at Congress Assails Czechoslovak Invasion | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/sports-of-the-times-four-plays.html | Sports of the Times Four Plays | By Robert Lipsyte | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/stars-help-arthur-miller-film-tv-antiwar-allegory.html | Stars Help Arthur Miller Film TV Antiwar Allegory | By Lewis Funke | RE0000763351 | 1997-10-23 | B00000545082 |

| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/start-of-chinese-project-on-african-railway-delayed.html | Start of Chinese Project On African Railway Delayed | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
|---|---|---|---|---|---|---|
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/telegraph-service.html | Telegraph Service | ROBERT LANTZ | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/the-woman-homosexual-more-assertive-less-willing-to-hide.html | The Woman Homosexual More Assertive Less Willing to Hide | By Enid Nemy | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/theater-folksbiene-tells-moral-tale.html | Theater Folksbiene Tells Moral Tale | By Murray Schumach | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/theater-stomp-strives-it-makes-austin-tex-look-oldfashioned.html | Theater Stomp Strives It Makes Austin Tex Look OldFashioned | By Clive Barnes | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/thomas-flagg-pianist-in-town-hall-recital.html | Thomas Flagg Pianist In Town Hall Recital | ALLEN HUGHES | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/tokyos-nhk-symphony-plays-in-first-visit-here-since-1960.html | Tokyos NHK Symphony Plays In First Visit Here Since 1960 | By Allen Hughes | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/us-aides-hopeful-on-soviet-intent-at-arms-parley-on-eve-of-helsinki.html | US AIDES HOPEFUL ON SOVIET INTENT AT ARMS PARLEY On Eve of Helsinki Meeting They Detect Pronounced Interest in Controls | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/us-feels-meeting-with-japan-will-help-curb-textile-imports-us.html | US Feels Meeting With Japan Will Help Curb Textile Imports US EXPECTS CURB OF JAPAN TEXTILES | By Edwin L Dale Jr | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/us-study-finds-citys-poorest-are-puerto-ricans-in-the-slums.html | US Study Finds Citys Poorest Are Puerto Ricans in the Slums | By Will Lissner | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/vietnam-a-double-take-at-a-double-war.html | Vietnam A Double Take at a Double War | By Robert Kleiman | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/vietnamese-say-gis-slew-567-in-town-vietnamese-assert-gis-killed.html | Vietnamese Say GIs Slew 567 in Town Vietnamese Assert GIs Killed 567 Unarmed Civilians in Village | By Henry Kamm | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/villanova-choice-in-crosscountry-wildcats-seek-fourth-title-in-ic4a.html | VILLANOVA CHOICE IN CROSSCOUNTRY Wildcats Seek Fourth Title in IC4A Run Today | By Sam Goldaper | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/weeks-votes-in-congress.html | Weeks Votes in Congress | Compiled by Congressional Quarterly | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/when-there-is-no-supreme-court.html | When There Is No Supreme Court | By Anthony Lewis | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archiv es/zornow-elected-president-of-us-trotting-association.html | Zornow Elected President Of US Trotting Association | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-17 | https://www.nytimes.com/1969/11/17/archives/zulus-cant-see-zulu-in-south-africa.html | Zulus Cant See Zulu in South Africa | Special to The New York Times | RE0000763351 | 1997-10-23 | B00000545082 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/10-exseek-teachers-request-reinstatement-charge-that-setting-up-of.html | 10 ExSEEK Teachers Request Reinstatement Charge That Setting Up of FacultyStudent Group Cost Them Their Jobs | By Deirdre Carmody | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/2-women-killed-man-is-shot-here-3-gunmen-gain-admission-to-uptown.html | 2 WOMEN KILLED MAN IS SHOT HERE 3 Gunmen Gain Admission to Uptown Apartment | By Michael T Kaufman | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/5-marxes-find-a-stage-mother-shelley-winters.html | 5 Marxes Find A Stage Mother Shelley Winters | By Louis Calta | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/50s-showstopper-sylvia-is-danced-by-harkness-ballet.html | 50s ShowStopper Sylvia Is Danced By Harkness Ballet | ANNA KISSELGOFF | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/91day-bill-rate-dips-to-7141-182day-discount-up-to-7518.html | 91Day Bill Rate Dips to 7141 182Day Discount Up to 7518 | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/abe-sterli-dies-exramapo-chiefj-colorful-polic-officer-led-state.html | ABE STERli DIES EXRAMAPO CHIEFJ Colorful Polic Officer Led State ssoadon | 1 The k m | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/an-activist-role-in-public-health-association-decides-to-promote.html | An Activist Role in Public Health Association Decides to Promote Policy on Social Issues | By Lawrence K Altman | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/apollo-12-orbiting-moon-crew-is-reported-ready-for-a-landing.html | APOLLO 12 ORBITING MOON CREW IS REPORTED READY FOR A LANDING TOMORROW CRAFT IS SLOWED New Course Takes It Within 72 Miles of the Lunar Surface Apollo 12 Orbiting Moon for a Landing Tomorrow | By John Noble Wilfordspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/apollo-crew-leading-life-of-night-owl.html | Apollo Crew Leading Life Of Night Owl | By Sandra Blakesleespecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/b-t-babbitt-files-takeover-stock-plans-to-trade-shares-for-american.html | B T BABBITT FILES TAKEOVER STOCK Plans to Trade Shares for American Bank Note Co | By Leonard Sloane | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/beame-suggests-economic-panel-he-urges-council-in-city-to-spur.html | BEAME SUGGESTS ECONOMIC PANEL He Urges Council in City to Spur Financial Health | By Murray Schumach | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/bill-would-allow-public-to-check-credit-files-sponsor-says-the.html | Bill Would Allow Public to Check Credit Files Sponsor Says the Records Now Contain Hearsay and False Information | By Barbara Campbell | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/bridge-bewildering-twists-in-bidding-by-experts-work-out-to-slam.html | Bridge Bewildering Twists in Bidding By Experts Work Out to Slam | By Alan Truscott | RE0000763353 | 1997-10-23 | B00000545084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/britain-promises-to-shrink-classes-this-school-year.html | Britain Promises to Shrink Classes This School Year | Dispatch of The Times London | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/brown-tops-bridgeport.html | Brown Tops Bridgeport | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/burglars-rob-souvenir-shop-in-st-peters-basilica.html | Burglars Rob Souvenir Shop in St Peters Basilica | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/c5a-foe-says-pentagon-stripped-him-of-duties.html | C5A Foe Says Pentagon Stripped Him of Duties | By United Press International | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/cahill-to-confer-with-rockefeller-wants-larger-transit-role-for.html | CAHILL TO CONFER WITH ROCKEFELLER Wants Larger Transit Role for Port Body  to Meet Mitchell on Crime Cahill to Meet With Rockefeller On Port Agencys Transit Role | By Ronald Sullivanspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/cain-hoy-stable-dispersal-ends-here-with-sale-of-57-horses-for.html | Cain Hoy Stable Dispersal Ends Here With Sale of 57 Horses for 1779000 175000 IS PAID FOR RIBOTS FAN Guggenheims Friends Buy Many Horses  Total for Stock Hits 4751000 | By Steve Cady | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/catholic-schools-list-films-on-jews.html | CATHOLIC SCHOOLS LIST FILMS ON JEWS | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/cities-lag-in-riot-cleanup-despite-us-aid-program.html | Cities Lag in Riot CleanUp Despite US Aid Program | By John Herbers | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/city-school-board-to-seek-evaluation-of-3-test-districts.html | City School Board To Seek Evaluation Of 3 Test Districts Discontinuation of Experimental District Opposed AN APPRAISAL DUE ON 3 SCHOOL UNITS | By M A Farber | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/colleges-in-britain-urged-to-rent-dorms-to-tourists.html | Colleges in Britain Urged To Rent Dorms to Tourists | Dispatch of The Times London | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/con-ed-aide-says-de-sapio-offered-to-be-referee.html | Con Ed Aide Says De Sapio Offered to Be Referee | By Edith Evans Asbury | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/containers-that-carry-people-designed-for-military-vessels.html | Containers That Carry People Designed for Military Vessels | By Werner Bamberger | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/continuing-demands-for-capital-drive-interest-rates-up-again-credit.html | Continuing Demands for Capital Drive Interest Rates Up Again CREDIT MARKETS RATES RISE AGAIN | By John H Allan | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/defense-in-chicago-fails-to-win-mistrial-on-charge-of-spying.html | Defense in Chicago Fails to Win Mistrial on Charge of Spying | By John Kifnerspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/democrats-map-plans-to-regain-albany-control.html | Democrats Map Plans to Regain Albany Control | By Clayton Knowles | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/denver-teachers-strike-closes-71-of-119-schools.html | Denver Teachers Strike Closes 71 of 119 Schools | By Anthony Ripleyspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/dracula-is-danced-by-katherine-litz.html | DRACULA IS DANCED BY KATHERINE LITZ | DON MCDONAGH | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/draft-boards-to-close-early-to-work-on-backlog-vandalism-rise-in.html | Draft Boards to Close Early to Work on Backlog Vandalism Rise in Appeals and Smaller Staff Help Create Logjam Here SCHEDULE SHIFTED FOR DRAFT BOARDS | By Iver Peterson | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/dulong-of-holy-cross-wins-i-c-4a-crosscountry-crown-by-125-yards.html | Dulong of Holy Cross Wins I C 4A CrossCountry Crown by 125 Yards Here VICTOR REPEATS HIS 1967 TRIUMPH Walsh Finishes 2d to Pace Villanova to 4th Straight Team Championship | By Michael Strauss | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/eastern-states-antique-fair-69-keeps-pace-with-modern-prices.html | Eastern States Antique Fair 69 Keeps Pace With Modern Prices | By Sanka Knoxspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/ewbank-planning-3-jets-changes-beverly-to-replace-gordon-baird.html | EWBANK PLANNING 3 JETS CHANGES Beverly to Replace Gordon Baird Grantham to Rest | By Dave Anderson | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/exchange-delays-vote-big-board-delays-ownership-vote.html | Exchange Delays Vote BIG BOARD DELAYS OWNERSHIP VOTE | By Terry Robards | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/familiar-labels-and-pleasing-price-tags.html | Familiar Labels and Pleasing Price Tags | By Bernadine Morris | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/for-nuclear-parity.html | For Nuclear Parity | HAROLD P SMITH Jr | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/francis-hopes-rangers-learn-to-live-not-by-scoring-alone.html | Francis Hopes Rangers Learn To Live Not by Scoring Alone | By Gerald Eskenazi | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/front-page-1-no-title-rallies-called-peaceful-white-house.html | Front Page 1  No Title Rallies Called Peaceful White House Conciliatory on Protests | By James M Naughtonspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/goncourt-prize-for-novel-goes-to-felicien-marceau.html | Goncourt Prize for Novel Goes to Felicien Marceau | By Andreas Freundspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/greek-press-code-lists-new-penalties-greek-press-code-lists-prison.html | Greek Press Code Lists New Penalties Greek Press Code Lists Prison Terms and Fines | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/guarding-bounds-of-propriety.html | Guarding Bounds of Propriety | By Philip H Dougherty | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/gun-law-easing-backed-in-house-repeal-of-restrictions-on-ammunition.html | GUN LAW EASING BACKED IN HOUSE Repeal of Restrictions on Ammunition for Shotguns and Rifles Is Approved EASING OF GUN LAW BACKED IN HOUSE | By Marjorie Hunterspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/hanoi-radio-says-u-s-prisoners-can-receive-christmas-parcels.html | Hanoi Radio Says U S Prisoners Can Receive Christmas Parcels | By Tad Szulcspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/harlem-gets-an-adoption-agency.html | Harlem Gets an Adoption Agency | By Linda Greenhouse | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/harvard-reaches-final-in-soccer-defeats-s-connecticut-50-in.html | HARVARD REACHES FINAL IN SOCCER Defeats S Connecticut 50 in District 1 Playoff | Special to the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/haynsworth-gains-votes-of-2-more.html | Haynsworth Gains Votes Of 2 More | By Warren Weaver Jrspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/hiding-sponsorship-is-laid-to-wpixtv.html | HIDING SPONSORSHIP IS LAID TO WPIXTV | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/historic-albany-restaurant-planning-to-close-soon.html | Historic Albany Restaurant Planning to Close Soon | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/humphrey-scores-agnew-humphrey-accuses-the-administration.html | Humphrey Scores Agnew Humphrey Accuses the Administration | By R W Apple Jrspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/in-the-nation-missing-the-point-of-the-mobe.html | In The Nation Missing the Point of the Mobe | By Tom Wicker | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/israel-violinist-has-local-debut-sergiu-luca-stern-protege-performs.html | ISRAEL VIOLINIST HAS LOCAL DEBUT Sergiu Luca Stern Protege Performs Brahms Sonata | DONAL HENAHAN | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/israeli-jets-bomb-three-areas-in-jordan-israelis-in-heavy-raids.html | Israeli Jets Bomb Three Areas in Jordan Israelis in Heavy Raids Bomb 3 Areas in Jordan | By James Feronspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/issues-in-salt.html | Issues in SALT | VADIM ARDATOVSKY | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/j-d-taliaferro-to-wed-miss-suzanne-cattier.html | J D Taliaferro to Wed Miss Suzanne Cattier | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/japan-raises-orders-of-australian-iron-ore-japan-increases-ironore.html | Japan Raises Orders of Australian Iron Ore JAPAN INCREASES IRONORE ORDERS | By Robert Walker | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/joseph-v-omahoney.html | JOSEPH V OMAHONEY | Special to the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/joyce-e-hergenhan-to-be-a-bride.html | Joyce E Hergenhan to Be a Bride | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/judges-meet-to-speed-end-to-dual-schools.html | Judges Meet to Speed End to Dual Schools | By Jon Nordheimerspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/justice-department-warns-industry-justice-agency-warns-big-board.html | Justice Department Warns Industry JUSTICE AGENCY WARNS BIG BOARD | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/justices-retract-a-third-decision-court-clerk-is-secretive-on.html | JUSTICES RETRACT A THIRD DECISION Court Clerk Is Secretive on Latest Surprise Shift | By Fred P Grahamspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/kiesinger-under-attack-as-party-meeting-opens.html | Kiesinger Under Attack As Party Meeting Opens | By David Binderspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/klasen-is-posed-as-blessing-heir-held-likely-to-succeed-to-central.html | KLASEN IS POSED AS BLESSING HEIR Held Likely to Succeed to Central Bank Presidency | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/knicks-with-riordan-in-strategic-role-seek-13th-victory-in-row.html | Knicks With Riordan in Strategic Role Seek 13th Victory in Row Tonight NEW YORK MEETS ROYALS AT GARDEN Riordan a Former Giver of FreeThrows Spells 2 Regulars at Guard | By Thomas Rogers | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/lastplace-patriots-still-eligible-for-super-bowl-in-new-setup.html | LastPlace Patriots Still Eligible For Super Bowl in New Setup | By William N Wallace | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/loud-singer-wins-aqueduct-sprint-beats-afan-in-stretch-run-for-3d.html | LOUD SINGER WINS AQUEDUCT SPRINT Beats Afan in Stretch Run for 3d Victory in Row | By Joe Nichols | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/market-declines-on-a-broad-front-level-nears-a-vital-chart-testing.html | MARKET DECLINES ON A BROAD FRONT Level Nears a Vital Chart Testing Point on Tax and Other Selling Pressure DOW OFF AGAIN BY 673 Sears and du Pont Down As Are the Defense Issues and Conglomerates MARKET DECLINES ON A BROAD FRONT | By Vartanig G Vartan | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/market-place-playing-market-without-money.html | Market Place Playing Market Without Money | By Robert Metz | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/meeting-held-at-panmunjom.html | Meeting Held at Panmunjom | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/met-frames-final-bid-for-accord.html | Met Frames Final Bid for Accord | By Damon Stetson | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/mister-can-you-cash-this-milliondollar-bill.html | Mister Can You Cash This MillionDollar Bill | By Lesley Oelsner | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/moonwalk-heartbeats-to-be-checked.html | MoonWalk Heartbeats to Be Checked | By Harold M Schmeck Jrspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/moscow-likens-israel-to-nazis-terms-collective-punishment-of-arabs.html | MOSCOW LIKENS ISRAEL TO NAZIS Terms Collective Punishment of Arabs an Outrage | By James F Clarityspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/mrs-chisholm-backing-samuels-for-governor.html | Mrs Chisholm Backing Samuels for Governor | By Richard Reeves | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/mrs-gandhi-defeats-parliament-censure-move.html | Mrs Gandhi Defeats Parliament Censure Move | By Sidney H Schanbergspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/music-rare-vaughan-williams-sonata-joseph-fuchs-tackles-difficult.html | Music Rare Vaughan Williams Sonata Joseph Fuchs Tackles Difficult 54 Work | By Harold C Schonberg | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/new-bombplot-indictment-of-panthers-sets-off-an-uproar-in-court.html | New BombPlot Indictment of Panthers Sets Off an Uproar in Court | By Morris Kaplan | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/notre-dame-accepts-cotton-bowl-bid-penn-state-draws-a-big-eight.html | Notre Dame Accepts Cotton Bowl Bid PENN STATE DRAWS A BIG EIGHT TEAM Lions Again in Orange Bowl Mississippi Will Play in Sugar Bowl Game | By Gordon S White Jr | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/observer-onward-and-upward-with-juggernaut.html | Observer Onward and Upward With Juggernaut | By Russell Baker | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/output-declines-giving-evidence-of-economic-lag-industrial.html | OUTPUT DECLINES GIVING EVIDENCE OF ECONOMIC LAG Industrial Production Fell 04 During October Payments in Deficit OUTPUT DROPPED DURING OCTOBER | By Edwin L Dale Jrspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/overcall-to-be-retired-friday-after-winning-22-paces-in-row.html | Overcall to Be Retired Friday After Winning 22 Paces in Row | By Louis Effratspecial to the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/palestine-aid-units-head-insists-guerrillas-dont-receive-supplies.html | Palestine Aid Units Head Insists Guerrillas Dont Receive Supplies | By Kathleen Teltschspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/payments-of-u-s-showed-a-deficit-in-third-quarter.html | Payments of U S Showed A Deficit in Third Quarter | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/pier-39-an-ancient-business-in-a-mechanized-world.html | Pier 39 An Ancient Business in a Mechanized World | By McCandlish Phillips | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/pontiff-applauds-nixon-on-vietnam-implies-repudiation-of-calls-for.html | PONTIFF APPLAUDS NIXON ON VIETNAM Implies Repudiation of Calls for Immediate Pullout | By Robert C Dotyspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/pope-critical-of-supply-of-arms-to-poor-lands.html | Pope Critical of Supply Of Arms to Poor Lands | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/precise-shape-of-moon-still-a-puzzle-affects-astronauts-entry-into.html | Precise Shape of Moon Still a Puzzle Affects Astronauts Entry Into a Lunar Orbit Calculations Now Include Bulge Data | By Richard Witkin | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/prices-on-amex-continue-to-drop-volume-declines-to-5week-low-of.html | PRICES ON AMEX CONTINUE TO DROP Volume Declines to 5Week Low of 3313985 | By John J Abele | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/puerto-rican-citizens-unit-backs-poverty-protest.html | Puerto Rican Citizens Unit Backs Poverty Protest | By Francis X Clines | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/quiet-antigovernment-protests-by-czechs-mark-nazi-terror.html | Quiet AntiGovernment Protests By Czechs Mark Nazi Terror | By Paul Hofmannspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/railroads-raise-freight-rates-6-icc-allows-increase-that-could.html | RAILROADS RAISE FREIGHT RATES 6 ICC Allows Increase That Could Yield Additional 600Million a Year | By Robert E Bedingfield | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/reactions-mixed-on-school-plan-some-parents-are-waryeducator-hails.html | REACTIONS MIXED ON SCHOOL PLAN Some Parents Are WaryEducator Hails Proposal | By Thomas A Johnson | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/red-powerlessness.html | Red Powerlessness | By John Leonard | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/sato-here-to-see-nixon-tomorrow-he-will-seek-reversion-of-okinawa.html | SATO HERE TO SEE NIXON TOMORROW He Will Seek Reversion of Okinawa to Japans Rule | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/sears-earnings-set-a-record-for-the-three-and-nine-months-companies.html | Sears Earnings Set a Record For the Three and Nine Months COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/shultz-opposes-a-youth-wage-rate.html | Shultz Opposes a Youth Wage Rate | By Paul Delaneyspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/silence-implications.html | Silence Implications | MARCIA STEINBRECHER | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/smith-denied-advance-copy-of-plan.html | Smith Denied Advance Copy of Plan | By Peter Kihss | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/some-britons-sending-money-to-help-queen.html | Some Britons Sending Money to Help Queen | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/sports-of-the-times-almost-according-to-plan.html | Sports of the Times Almost According to Plan | By Arthur Daley | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/st-johns-five-sees-pluses-despite-the-ifs-ands-and-buts.html | St Johns Five Sees Pluses Despite the Ifs Ands and Buts | By Al Harvin | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/stans-pledges-fight-on-trade-impediments-help-for-exporters-and-no.html | Stans Pledges Fight on Trade Impediments Help for Exporters and No Limits on Travel Promised STANS CRITICIZES BLOCKS TO TRADE | By Gerd Wilcke | RE0000763353 | 1997-10-23 | B00000545084 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/sugar-futures-dip-in-busy-day-decline-follows-cubas-sale-of.html | SUGAR FUTURES DIP IN BUSY DAY Decline Follows Cubas Sale of Quantity to Morocco | By Elizabeth M Fowler | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/support-for-agnew.html | Support for Agnew | ALICE M SMITH | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/tangential-no-32-is-causing-comment.html | Tangential No 32 Is Causing Comment | By Howard Thompson | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/thant-hails-negotiations.html | Thant Hails Negotiations | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/the-nuclear-arsenals-a-balance-of-terror.html | The Nuclear Arsenals A Balance of Terror | By William Beecherspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/the-philadelphia-gets-first-black-violist-is-the-only-negro-in.html | THE PHILADELPHIA GETS FIRST BLACK Violist Is the Only Negro in Orchestras History | By Donal Henahan | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/theater-playwright-with-a-problem-whos-happy-now-gets-negative.html | Theater Playwright With a Problem Whos Happy Now Gets Negative Answer Oliver Haileys Story Is at Village South | By Clive Barnes | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/torczyner-scored.html | Torczyner Scored | S A RUSSELL | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/twin-bath-is-built-by-british-concern.html | TWIN BATH IS BUILT BY BRITISH CONCERN | Dispatch of The Times London | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/u-s-agrees-to-allow-merger-of-british-oil-unit-and-sohio-us-to.html | U S Agrees to Allow Merger Of British Oil Unit and Sohio US TO AUTHORIZE SOHIOBP MERGER | By Eileen Shanahanspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/us-aids-new-dance-projects-with-grants-totaling-612400.html | US Aids New Dance Projects With Grants Totaling 612400 | By Anna Kisselgoff | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/us-and-japan-open-new-textile-talks.html | US AND JAPAN OPEN NEW TEXTILE TALKS | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/us-and-russians-begin-arms-talks-in-cordial-mood-each-pledges-in.html | US AND RUSSIANS BEGIN ARMS TALKS IN CORDIAL MOOD Each Pledges in Helsinki to Avoid Effort to Put Other at Military Disadvantage NIXON SENDS MESSAGE Delegates Emphasize Need for Acceptable Agreement on Strategic Weapons U S and Soviet Begin Arms Talks in Cordial Mood | By Bernard Gwertzmanspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/us-and-soviet-ask-un-backing-for-a-seabed-pact.html | US and Soviet Ask UN Backing for a Seabed Pact | By Henry Tannerspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archiv es/us-bars-fao-proposal-to-cut-its-food-output.html | US Bars FAO Proposal to Cut Its Food Output | Special to The New York Times | RE0000763353 | 1997-10-23 | B00000545084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/us-links-deficit-in-payments-to-black-unrest.html | US Links Deficit in Payments to Black Unrest | By Clyde H Farnsworthspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/violence-threat-laid-to-radicals-weathermen-are-reported-to-have.html | VIOLENCE THREAT LAID TO RADICALS Weathermen Are Reported to Have Asked 20000 | By Jack Rosenthalspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/war-protest-days-set-for-december-local-events-planned-for-the-12th.html | WAR PROTEST DAYS SET FOR DECEMBER Local Events Planned for the 12th 13th and 24th | By David E Rosenbaumspecial To the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/webster-misses-old-giant-spirit-but-coach-finds-hustle-is-no.html | WEBSTER MISSES OLD GIANT SPIRIT But Coach Finds Hustle Is No Substitute for Talent | By George Vecsey | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/witness-says-he-gave-cohns-8000-to-appraiser.html | Witness Says He Gave Cohns 8000 to Appraiser | By Arnold H Lubasch | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/wood-field-and-stream-connecticut-river-watershed-council-begins.html | Wood Field and Stream Connecticut River Watershed Council Begins Land Acquisition Program | By Nelson Bryant | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-18 | https://www.nytimes.com/1969/11/18/archives/yet-another-beauty-title-bunny-of-the-year.html | Yet Another Beauty Title  Bunny of The Year | By J Anthony Lukasspecial to the New York Times | RE0000763353 | 1997-10-23 | B00000545084 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/1740s-ossining-house-and-a-bit-of-legend.html | 1740s Ossining House  And a Bit of Legend | BY Joan Cookspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/2-walks-planned-32hour-stay-is-goal-in-mans-2d-visit-to-lunar.html | 2 WALKS PLANNED 32Hour Stay Is Goal in Mans 2d Visit to Lunar Surface 2 Astronauts Land on Moon for New Exploration | By John Noble Wilfordspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/4-indicted-in-bombings-here-us-keeps-its-evidence-sealed.html | 4 Indicted in Bombings Here US Keeps Its Evidence Sealed | By Edward Ranzal | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/5-african-nations-combat-poaching-form-animal-interpol-to-bar.html | 5 AFRICAN NATIONS COMBAT POACHING Form Animal Interpol to Bar Export of Trophies | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/a-reactor-at-columbia-opposed-by-neighbors.html | A Reactor at Columbia Opposed by Neighbors | By David Bird | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/adelphi-clinches-soccer-title.html | Adelphi Clinches Soccer Title | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/african-justice-substituted-for-british-law-in-malawi.html | African Justice Substituted For British Law | Dispatch of The Times London | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/age-of-atomic-power-due-to-be-brought-to-the-moon-by-commander-bean.html | Age of Atomic Power Due to Be Brought to the Moon by Commander Bean Today SNAP 27 Will Provide Electricity Day and Night | By Harold M Schmeck Jrspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/agreeing-with-agnew.html | Agreeing With Agnew | JOHN M SMITH | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/airlines-meet-to-discuss-north-atlantic-fare-cuts.html | Airlines Meet to Discuss North Atlantic Fare Cuts | By H J Maidenbergspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/albania-eliminates-income-tax-prices-cut-some-debts-erased.html | Albania Eliminates Income Tax Prices Cut Some Debts Erased | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/american-experts-voice-doubts-and-hopes-on-the-talks.html | American Experts Voice Doubts and Hopes on the Talks | By Israel Shenker | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/american-motors-wins-agreement.html | American Motors Wins Agreement | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/apprentice-23-traveling-long-road-spampinato-aboard-only-third.html | Apprentice 23 Traveling Long Road Spampinato Aboard Only Third Mount and Takes Third | By Steve Cady | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/arculeo-council-minority-head-refuses-to-hand-job-to-liberal.html | Arculeo Council Minority Head Refuses to Hand Job to Liberal | By Maurice Carroll | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/arthur-melervey-lawyer-and-chain-store-officer.html | Arthur Melervey Lawyer And Chain Store Officer | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/at-undocking-fiery-orange-replaces-moon-gray.html | At Undocking Fiery Orange Replaces Moon Gray | By Fred Ferretti | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/australia-drops-drug-case-against-us-diplomats-son.html | Australia Drops Drug Case Against US Diplomats Son | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/ballets-musicians-will-play-fall-season-without-contract.html | Ballets Musicians Will Play Fall Season Without Contract | By Anna Kisselgoff | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/barnett-conducts-training-musicians.html | BARNETT CONDUCTS TRAINING MUSICIANS | PETER G DAVIS | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/battered-brown-gets-a-reward-burgess-is-ivys-back-of-week.html | Battered Brown Gets a Reward Burgess Is Ivys Back of Week | By Deane McGowen | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/bond-prices-fall-in-heavy-trading-decline-is-sharp-again-rate-for-a.html | BOND PRICES FALL IN HEAVY TRADING Decline Is Sharp Again Rate for a Pennsylvania Issue Approaches 7 BOND PRICES FALL IN HEAVY TRADING | By John H Allan | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/books-of-the-times-bert-lahr-was-funny-now-go-to-bed.html | Books of The Times Bert Lahr Was Funny Now Go to Bed | By Christopher LehmannHaupt | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/bridge-unofficial-us-team-plans-australian-tour-in-february.html | Bridge Unofficial US Team Plans Australian Tour in February | By Alan Truscott | RE0000763354 | 1997-10-23 | B00000545085 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/brimmer-scans-jobs-with-mccracken-2-u-s-officials-heard-by-oecd.html | Brimmer Scans Jobs With McCracken 2 U S OFFICIALS HEARD BY OECD | By Clyde H Farnsworthspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/britons-upset-by-slaughtering-of-old-horses-in-palace-guard-britons.html | Britons Upset by Slaughtering Of Old Horses in Palace Guard Britons Upset by Slaughter of Horses | By Anthony Lewisspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/concern-mounts-in-italy-about-the-cost-of-opera.html | Concern Mounts in Italy About the Cost of Opera | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/congress-facing-a-busy-december-big-backlog-may-keep-it-in-session.html | CONGRESS FACING A BUSY DECEMBER Big Backlog May Keep It in Session Till Christmas Eve | By Marjorie Hunterspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/dance-city-ballet-begins-its-season-works-of-balanchine-and-robbins.html | Dance City Ballet Begins Its Season Works of Balanchine and Robbins Offered The Effect of Shortened Rehearsals Minimal | ANNA KISSELGOFF | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/daniel-alv1no-sr-teacher-and-coach.html | DANIEL ALV1NO SR TEACHER AND COACH | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/detroit-facing-slow-1970-model-year.html | Detroit Facing Slow 1970 Model Year | By Jerry M Flintspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/dodge-pony-car-is-labeled-threat-to-penske-in-transam.html | Dodge Pony Car Is Labeled Threat to Penske in TransAm | By William Braddock | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/douglas-langston-rogers-will-wed-miss-nancy-ann-hardin-in-capital.html | Douglas Langston Rogers Will Wed Miss Nancy Ann Hardin in Capital | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/ecologist-sees-u-s-on-suicidal-course.html | Ecologist Sees U S On Suicidal Course | By Gladwin Hillspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/edith-e-churchill-to-be-bride-of-robin-hartshorne-on-dec-20.html | Edith E Churchill to Be Bride Of Robin Hartshorne on Dec 20 | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/egyptians-raid-a-town-in-north-sinai.html | Egyptians Raid a Town in North Sinai | By Raymond H Andersonspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/excerpts-from-nixon-message-on-trade.html | Excerpts From Nixon Message on Trade | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/explorers-have-more-tools-this-time.html | Explorers Have More Tools This Time | By Sandra Blakesleespecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/fat-fussy-a-source-of-help.html | Fat Fussy A Source of Help | By Jean Hewitt | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/foreign-affairs-france-wants-a-hand.html | Foreign Affairs France Wants a Hand | By C L Sulzberger | RE0000763354 | 1997-10-23 | B00000545085 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/german-baritone-makes-local-debut.html | GERMAN BARITONE MAKES LOCAL DEBUT | ALLEN HUGHES | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/giants-to-start-mckinley-boston-at-defensive-end-in-browns-game.html | Giants to Start McKinley Boston at Defensive End in Browns Game ANDERSON IS OUT WITH LEG INJURY Showing by Boston Against Saints Also Is a Factor in His Winning Key Role | By George Vecsey | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/giulia-von-der-lancke-90-painter-and-art-teacher.html | Giulia von der Lancke 90 Painter and Art Teacher | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/group-says-tax-bill-perils-black-vote.html | Group Says Tax Bill Perils Black Vote | By James T Wootenspecial to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/h-vreeland-jr-77-a-professor-of-law.html | H VREELAND JR 77 A PROFESSOR OF LAW | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/halaby-named-chief-of-pan-am-halaby-is-named-chief-of-pan-am.html | Halaby Named Chief of Pan Am HALABY IS NAMED CHIEF OF PAN AM | By Robert E Bedingfield | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/haynsworth-picks-up-support-vote-on-nominee-is-due-friday.html | Haynsworth Picks Up Support Vote on Nominee Is Due Friday Haynsworth Picks Up Support Vote on Nominee Is Due Friday | By Warren Weaver Jrspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/high-court-appointees.html | High Court Appointees | SHIRLEY R LEVITTAN | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/house-committee-clears-a-bill-extending-the-voting-rights-act-of.html | House Committee Clears a Bill Extending the Voting Rights Act of 1965 for Five Years | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/house-unit-aiming-to-speed-increases-in-social-security.html | House Unit Aiming to Speed Increases in Social Security | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/house-votes-fund-for-2-sst-models-96-million-appropriation-opposed.html | HOUSE VOTES FUND FOR 2 SST MODELS 96 Million Appropriation Opposed by Only 64 | By Christopher Lydonspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/in-france-their-names-are-household-words.html | In France Their Names Are Household Words | By John L Hessspecial to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/is-201-and-ocean-hill-districts-seek-to-keep-status.html | IS 201 and Ocean Hill Districts Seek to Keep Status | By Leonard Buder | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/italian-music-prize-is-won-by-american.html | ITALIAN MUSIC PRIZE IS WON BY AMERICAN | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/itkin-links-de-sapio-albano-to-fried.html | Itkin Links De Sapio Albano to Fried | By Edith Evans Asbury | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/johnson-dismay-at-tv-disclosed-but-secretary-says-he-did-not.html | JOHNSON DISMAY AT TV DISCLOSED But Secretary Says He Did Not Contemplate Attack | By Robert D McFadden | RE0000763354 | 1997-10-23 | B00000545085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/joseph-p-kennedy-dead-forged-a-political-dynasty-family-tragedies.html | Joseph P Kennedy Dead Forged a Political Dynasty Family Tragedies Marred Success in Business and Government Joseph P Kennedy Dies at 81 at Home | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/judith-anderson-plans-to-play-hamlet.html | Judith Anderson Plans to Play Hamlet | By Louis Calta | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/kennedy-financier-and-diplomat-built-fortune-to-gain-real-goal-fame.html | Kennedy Financier and Diplomat Built Fortune to Gain Real Goal Fame for Sons | By Alden Whitman | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/kiesinger-is-easily-reelected-chairman-of-party.html | Kiesinger Is Easily Reelected Chairman of Party | By David Binderspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/klein-says-he-often-checks-tv-reports-on-nixon.html | Klein Says He Often Checks TV Reports on Nixon | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/knicks-trounce-royals-11294-for-13th-straight-victory-despite-off.html | Knicks Trounce Royals 11294 for 13th Straight Victory Despite Off Night ATTACK SPUTTERS DEFENSE STRONG Barnett DeBusschere Lead Scoring as Reed Gets Into Foul Trouble Early | By Leonard Koppett | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/lindsay-returns-tomorrow-facing-new-problems.html | Lindsay Returns Tomorrow Facing New Problems | By Murray Schumach | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/lindsay-shaping-an-urban-lobby-confers-with-other-mayors-for-drive.html | LINDSAY SHAPING AN URBAN LOBBY Confers With Other Mayors for Drive in Congress | By Richard L Maddenspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/luce-urges-utility-licensing-revision.html | Luce Urges Utility Licensing Revision | By Gene Smith | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/marguerite-w-jordan.html | MARGUERITE W JORDAN | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/market-displays-a-mixed-pattern-most-stocks-edge-lower-but-some.html | MARKET DISPLAYS A MIXED PATTERN Most Stocks Edge Lower but Some Rise Sharply Glamour Issues Vary TRADING PACE QUICKENS Several Indicators Advance While Others Decline Dow Index Gains 264 MARKET DISPLAYS A MIXED PATTERN | By Vartanig G Vartan | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/market-place-woman-broker-lands-big-deal.html | Market Place Woman Broker Lands Big Deal | By Robert Metz | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/message-for-nixon.html | Message for Nixon | FRANCIS V LLOYD Jr | RE0000763354 | 1997-10-23 | B00000545085 |

| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/moon-landing-plan-redesigned-to-avoid-the-problems-encountered-by-a.html | Moon Landing Plan Redesigned to Avoid the Problems Encountered by Apollo 11 A SMALL CRATER THE AIMING POINT Techniques of Tracking and Orbiting Improved in Quest of Accurate Touchdown | By Richard Witkin | RE0000763354 | 1997-10-23 | B00000545085 |
|---|---|---|---|---|---|---|
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/mrs-swagar-sherley-is-dead-widow-of-congressman-was-91.html | Mrs Swagar Sherley Is Dead Widow of Congressman Was 91 | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/museums-facelift-delights-its-chiefs.html | Museums Facelift Delights Its Chiefs | By Bernard Weinraub | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/music-scherman-brings-back-milhaud-little-orchestra-plays-world-war.html | Music Scherman Brings Back Milhaud Little Orchestra Plays World War I Ballet Concerto Lesser Piece Has Lasted Better | By Harold C Schonberg | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/negotiator-for-japan-eisaku-sato.html | Negotiator for Japan Eisaku Sato | By Takashi Okaspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/new-canadian-envoy-to-us-is-reported.html | New Canadian Envoy To US Is Reported | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/new-lawyers-bypass-wall-st-new-lawyers-bypass-wall-st-to-pursue.html | New Lawyers Bypass Wall St New Lawyers Bypass Wall St to Pursue Idealism | By Robert Reinholdspecial to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/new-police-patrol-a-hit-in-the-slums.html | New Police Patrol A Hit in the Slums | By Alfonso A Narvaez | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/nine-pacers-eligible-to-race-in-25000-invitation-monday.html | Nine Pacers Eligible to Race In 25000 Invitation Monday | By Louis Effratspecial to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/nixon-vows-backing-of-california-park.html | NIXON VOWS BACKING OF CALIFORNIA PARK | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/notre-dame-expels-5-in-cia-protest.html | NOTRE DAME EXPELS 5 IN CIA PROTEST | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/nyu-five-relies-on-a-senior-and-a-sophomore-signorile-68-center.html | NYU Five Relies on a Senior and a Sophomore Signorile 68 Center Scoring Leader Last Season Chappell 65 a Good Passer Slated to Pace Fast Break | By Al Harvin | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/officials-assail-detention-homes-judge-says-his-county-has-no.html | OFFICIALS ASSAIL DETENTION HOMES Judge Says His County Has No Facilities for Youths | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/ortiz-calls-his-ring-comeback-sentimental-journey-to-a-title.html | Ortiz Calls His Ring Comeback Sentimental Journey to a Title | BY Gerald Eskenazi | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/papers-emphasize-creativity.html | Papers Emphasize Creativity | By Philip H Dougherty | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/party-school-chief-named-by-prague.html | PARTY SCHOOL CHIEF NAMED BY PRAGUE | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/pay-raise-in-jersey-city.html | Pay Raise in Jersey City | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/penn-gains-regional-final-with-30-victory-in-soccer.html | Penn Gains Regional Final With 30 Victory in Soccer | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/president-urges-aid-to-industries-hurt-by-imports-offers.html | PRESIDENT URGES AID TO INDUSTRIES HURT BY IMPORTS Offers Legislation and Says He Favors Continuation of Policy of Freer Trade President Urges Aid for Import Loss | By Edwin L Dale Jrspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/rail-link-to-jfk.html | Rail Link to JFK | HARVEY SABINSON | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/regional-group-looking-to-year-2000.html | Regional Group Looking to Year 2000 | By Deirdre Carmody | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/rise-in-white-ethnic-emphasis-is-studied-by-200-specialists.html | Rise in White Ethnic Emphasis Is Studied by 200 Specialists | By J Anthony Lukasspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/rockefeller-asks-city-plan-liaison-proposes-joint-committee-to.html | ROCKEFELLER ASKS CITY PLAN LIAISON Proposes Joint Committee to Coordinate Efforts on Development Here Governor Seeks Formation of StateCity Committee to Coordinate New Master Plan | By Peter Kihss | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/rockefeller-prescribes-30million-medicaid-help-for-hospitals.html | Rockefeller Prescribes 30Million Medicaid Help for Hospitals | By Bill Kovachspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/rogers-is-gloomy-on-vietnam-peace-he-discerns-no-immediate.html | ROGERS IS GLOOMY ON VIETNAM PEACE He Discerns No Immediate Prospects Despite Many Contacts With Hanoi Rogers Is Gloomy on Peace Prospects in Vietnam | By Tad Szulcspecial to the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/ronald-bagley-to-wed-gail-gavert.html | Ronald Bagley to Wed Gail Gavert | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/ronan-fears-end-of-20c-fare-unless-authority-gets-subsidy.html | Ronan Fears End of 20c Fare Unless Authority Gets Subsidy | By Damon Stetson | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/saigon-may-study-massacre-charges.html | Saigon May Study Massacre Charges | By Henry Kammspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/sanitation-army-is-ready-for-snow-improvements-expected-to-keep.html | SANITATION ARMY IS READY FOR SNOW Improvements Expected to Keep City Streets Clear | By Michael Stern | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/senate-unit-endorses-weinberger.html | Senate Unit Endorses Weinberger | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/shared-viewpoints.html | Shared Viewpoints | MARK JAY OROMANER | RE0000763354 | 1997-10-23 | B00000545085 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/shares-are-sold-in-xebec-concern-51-of-stock-transferred-to.html | SHARES ARE SOLD IN XEBEC CONCERN 51 of Stock Transferred to National General | By Alexander R Hammer | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/silver-futures-decline-in-price-psychological-factors-spur-drop-in.html | SILVER FUTURES DECLINE IN PRICE Psychological Factors Spur Drop in Active Trading | By Elizabeth M Fowler | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/skippers-honored-at-new-york-y-c-54-prizes-are-distributed-cygnet-c.html | SKIPPERS HONORED AT NEW YORK Y C 54 Prizes Are Distributed  Cygnet Cup Withheld | By John Rendel | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/south-africa-whites-told-they-will-gain-by-easing-job-curb.html | South Africa Whites Told They Will Gain By Easing Job Curb | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/sports-of-the-times-without-any-horsemen.html | Sports of The Times Without Any Horsemen | By Arthur Daley | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/stolen-welfare-check-rise-cited.html | Stolen Welfare Check Rise Cited | By Francis X Clines | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/students-dissect-dropout-problem-findings-help-city-officials-seek.html | STUDENTS DISSECT DROPOUT PROBLEM Findings Help City Officials Seek US Aid for Drive | By Andrew H Malcolm | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/surveyor-tracked-down-by-a-photographic-sleuth.html | Surveyor Tracked Down By a Photographic Sleuth | By Walter Sullivanspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/tension-grips-gaza-strip-after-killing-and-reprisal.html | Tension Grips Gaza Strip After Killing and Reprisal | By James Feronspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/theater-clap-your-hands-and-join-in.html | Theater Clap Your Hands and Join In | By Mel Gussow | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/to-disarm-a-tiger-can-the-militaryindustrial-complex-be-tamed.html | To Disarm a Tiger Can the MilitaryIndustrial Complex Be Tamed Without Nationalizing It To Disarm a Tiger | By Albert L Kraus | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/trade-group-hails-nixon-bill-american-and-foreign-delegates-discern.html | Trade Group Hails Nixon Bill American and Foreign Delegates Discern Liberal Thrust CONVENTION HAILS NIXON TRADE BILL | By Gerd Wilcke | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/treasury-chief-bars-looser-rein-now-treasury-chief-rejects-easing.html | Treasury Chief Bars Looser Rein Now TREASURY CHIEF REJECTS EASING | By H Erich Heinemann | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/two-big-harvests-reported-in-china-grain-and-cotton-up-other-yields.html | TWO BIG HARVESTS REPORTED IN CHINA Grain and Cotton Up  Other Yields Listed as Good | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/two-years-after-devaluation-britain-basks-in-trade-surplus-british.html | Two Years After Devaluation Britain Basks in Trade Surplus British Economy Sounder | By John M Leespecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archiv es/unifying-korea.html | Unifying Korea | KYUNGCHO CHUNG | RE0000763354 | 1997-10-23 | B00000545085 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/unrest-in-france-reflects-the-agony-of-transition.html | Unrest in France Reflects the Agony of Transition | By Henry Ginigerspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/us-and-soviet-begin-working-sessions-in-helsinki-arms-parley.html | US and Soviet Begin Working Sessions in Helsinki Arms Parley | By John W Finneyspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/us-investigating-some-organizers-of-war-protest-kleindienst-sees.html | US INVESTIGATING SOME ORGANIZERS OF WAR PROTEST Kleindienst Sees Possible Antiriot Law Violations Blount Scores Marches Justice Department Investigating Some Leaders of Antiwar Demonstration | Special to The New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/us-paid-39million-to-the-philippines-for-a-vietnam-unit-us-paid.html | US Paid 39Million To the Philippines For a Vietnam Unit US Paid Total of 39Million For Philippine Unit in Vietnam | By Robert B Semple Jrspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/use-of-gas-in-war-assailed-in-house-panel-weighs-pact-banning.html | USE OF GAS IN WAR ASSAILED IN HOUSE Panel Weighs Pact Banning Poison as a Weapon | By Robert M Smithspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/washington-the-cost-of-arms-and-poverty.html | Washington The Cost of Arms and Poverty | By James Reston | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/welfare-costs-push-westchesters-budget-higher.html | Welfare Costs Push Westchesters Budget Higher | By Nancy Moranspecial to the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/witness-denies-seeing-chicago-7-commit-violence.html | Witness Denies Seeing Chicago 7 Commit Violence | By John Kifnerspecial To the New York Times | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-19 | https://www.nytimes.com/1969/11/19/archives/woodall-waits-in-wings-as-jets-stay-aloft-rookie-quarterback-in.html | Woodall Waits in Wings as Jets Stay Aloft Rookie Quarterback in Action Only 49 Seconds in 1969 Close Games Keep Namath at Helm for Most of Time | By Murray Chass | RE0000763354 | 1997-10-23 | B00000545085 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/-chicago-7-judge-denies-motion-for-mistrial-by-lawyer-who-charges.html | Chicago 7 Judge Denies Motion for Mistrial by Lawyer Who Charges Bias | By J Anthony Lukasspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/10-big-states-back-us-welfare-plan.html | 10 BIG STATES BACK US WELFARE PLAN | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/2-senators-split-on-haynsworth-williams-of-delaware-says-he-is.html | 2 SENATORS SPLIT ON HAYNSWORTH Williams of Delaware Says He Is Against Nominee Aiken to Vote for Him Two Republican Senators Split On Nomination of Haynsworth | By Warren Weaver Jrspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/20-benefits-rise-for-aged-favored-mills-hopes-for-an-increase.html | 20 BENEFITS RISE FOR AGED FAVORED Mills Hopes for an Increase Bigger Than Nixon Asked | By Marjorie Hunterspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/28-in-un-urge-action-on-world-hijacking-curbs.html | 28 in UN Urge Action On World Hijacking Curbs | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/5000-bribe-plot-laid-to-2-on-force-detective-and-lieutenant.html | 5000 BRIBE PLOT LAID TO 2 ON FORCE Detective and Lieutenant Indicted in Hijack Case | By Morris Kaplan | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/5towns-group-plans-art-show-and-a-dinner.html | 5Towns Group Plans Art Show And a Dinner | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/a-futures-record-assured-for-1969-ten-months-data-running-19-above.html | A FUTURES RECORD ASSURED FOR 1969 Ten Months Data Running 19 Above 68 on Volume | By Elizabeth M Fowler | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/a-silent-majority-backs-nixon-in-usia-film-sent-abroad-a-silent.html | A Silent Majority Backs Nixon In USIA Film Sent Abroad A Silent Majority Supports Nixon in USIA Film Sent Abroad | By Tad Szulcpecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/advertising-miss-polykoff-talks-success.html | Advertising Miss Polykoff Talks Success | By Philip H Dougherty | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/agnew-comment-fair.html | Agnew Comment Fair | DAVID JAYNE | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/aide-says-agnew-mail-backs-speech-24-to-1.html | Aide Says Agnew Mail Backs Speech 24 to 1 | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/airliner-with-14-aboard-crashes-near-lake-george.html | Airliner With 14 Aboard Crashes Near Lake George | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/alvin-brehm-plays-new-music-for-bass.html | ALVIN BREHM PLAYS NEW MUSIC FOR BASS | ALLEN HUGHES | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/ample-oxygen-and-energy-are-left-after-moon-walk.html | Ample Oxygen and Energy Are Left After Moon Walk | By Harold M Schmeck Jrspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/article-1-no-title-procaccino-is-considering-offer-to-be-city.html | Article 1  No Title Procaccino Is Considering Offer To Be City Manager of Yonkers | By Alfred E Clark | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/astronauts-in-2-moon-walks-establish-scientific-station-inspect.html | ASTRONAUTS IN 2 MOON WALKS ESTABLISH SCIENTIFIC STATION INSPECT SURVEYOR They Take Its Camera and Collect Rocks Reenter Module Astronauts Walk on Moon Set Up Scientific Station | By John Noble Wilfordspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/at-t-directors-vote-to-raise-quarterly-dividend-5c-a-share-att.html | AT T Directors Vote to Raise Quarterly Dividend 5c a Share ATT DIRECTORS RAISE DIVIDEND 5C | By Gene Smith | RE0000763350 | 1997-10-23 | B00000545081 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/banks-fight-crunch-with-new-loophole-banks-beat-pinch-via-new.html | Banks Fight Crunch With New Loophole BANKS BEAT PINCH VIA NEW LOOPHOLE | By Robert D Hershey Jr | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/big-and-small-make-an-alleast-team.html | Big and Small Make an AllEast Team | By Gordon S White Jr | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/big-board-prices-sink-still-lower-beset-by-numerous-worries.html | BIG BOARD PRICES SINK STILL LOWER Beset by Numerous Worries Investment Community Is Not Anxious to Buy DOW AVERAGE OFF 521 No Single Group Displays Strength  New Lows Top Highs 51 to 8 BIG BOARD PRICES SINK STILL LOWER | By Vartanig G Vartan | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/black-hawks-gain-11-deadlock-with-rangers-on-pinders-thirdperiod.html | Black Hawks Gain 11 Deadlock With Rangers on Pinders ThirdPeriod Goal RATELLE NOTCHES NEW YORK SCORE Tallies at 1945 of Second Period  Bobby Hull Back in Action Wins Cheers | By Gerald Eskenazispecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/blacktie-sitdown-dinner-in-a-beauty-shop.html | BlackTie SitDown Dinner in a Beauty Shop | By Angela Taylor | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/bombing-suspect-freed-minus-bail-diemaker-may-be-informer-or.html | BOMBING SUSPECT FREED MINUS BAIL Diemaker May Be Informer or Cooperative Witness | By Edward Ranzal | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/books-of-the-times-burn-culture-burn.html | Books of The Times Burn Culture Burn | By John Leonard | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/boy-killed-and-8-wounded-by-gaza-terrorists.html | Boy Killed and 8 Wounded by Gaza Terrorists | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/bridge-fall-nationals-open-tomorrow-2-australian-experts-in-field.html | Bridge Fall Nationals Open Tomorrow 2 Australian Experts in Field | By Alan Truscott | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/british-army-is-routed-old-horses-to-get-homes.html | British Army Is Routed Old Horses to Get Homes | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/british-play-based-on-student-unrest.html | BRITISH PLAY BASED ON STUDENT UNREST | IRVING WARDLE | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/cairo-says-war-isnt-inevitable-cites-un-resolution-of-67-scores.html | CAIRO SAYS WAR ISNT INEVITABLE Cites UN Resolution of 67  Scores Israel and US | By Raymond H Andersonspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/censorship-charged.html | Censorship Charged | ROBERT N KASTOR | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/chaplins-28-circus-scheduled-for-revival.html | Chaplins 28 Circus Scheduled for Revival | By A H Weiler | RE0000763350 | 1997-10-23 | B00000545081 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/chasey-is-own-best-statistic-dartmouth-players-say-figures-dont.html | Chasey Is Own Best Statistic Dartmouth Players Say Figures Dont Tell His Worth | By Parton Keese | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/chess-sidestep-helps-exchampion-in-new-york-title-tourney.html | Chess Sidestep Helps ExChampion In New York Title Tourney | By Al Horowitz | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/cities-in-france-dimmed-by-strike-police-raid-power-stations-to.html | CITIES IN FRANCE DIMMED BY STRIKE Police Raid Power Stations to Evacuate Plants | By Henry Ginigerspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/city-asks-supreme-court-not-to-void-church-tax-exemptions.html | City Asks Supreme Court Not to Void Church Tax Exemptions | By Fred P Grahamspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/columbia-insists-it-needs-reactor-university-official-says-51.html | COLUMBIA INSISTS IT NEEDS REACTOR University Official Says 51 Schools Have Them | By David Bird | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/command-module-pilot-to-take-multicolored-still-photographs-of.html | Command Module Pilot to Take Multicolored Still Photographs of Lunar Surface A KEY TO NATURE OF ROCKS SOUGHT Gordon Will Snap 150 Shots Scientists Hope to Draw Contour Map of Moon | By Sandra Blakesleespecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/congress-clears-bill-permitting-a-draft-lottery-move-to-let-nixon.html | CONGRESS CLEARS BILL PERMITTING A DRAFT LOTTERY Move to Let Nixon Set Up New System by Decree Is Hailed by White House CONGRESS CLEARS A DRAFT LOTTERY | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/cyclamate-panel-would-ease-curb-bids-finch-seek-warning-label-on.html | CYCLAMATE PANEL WOULD EASE CURB Bids Finch Seek Warning Label on Food and Drink Instead of Withdrawal CYCLAMATE PANEL WOULD EASE CURB | By Richard D Lyonsspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/december-oil-quota-increased-by-texas.html | DECEMBER OIL QUOTA INCREASED BY TEXAS | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/decorating-with-touch-of-fantasy.html | Decorating With Touch Of Fantasy | By Rita Reif | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/democratic-senators-assail-state-over-narcotics-control.html | Democratic Senators Assail State Over Narcotics Control | By Bill Kovachspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/democrats-bar-delegate-order-reform-group-urges-more-minorities-at.html | DEMOCRATS BAR DELEGATE ORDER Reform Group Urges More Minorities at Conventions | R W APPLE JrSpecial to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/drunkdriving-law-in-britain-diluted.html | DRUNKDRIVING LAW IN BRITAIN DILUTED | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/editor-says-nixon-seeks-to-muzzle-news-media.html | Editor Says Nixon Seeks To Muzzle News Media | By Jerry M Flintspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/edwin-b-moran.html | EDWIN B MORAN | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/emerson-goble-68-architects-editor.html | EMERSON GOBLE 68 ARCHITECTS EDITOR | Speclal to The New York Ttmes | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/europeans-forming-large-mutual-fund.html | EUROPEANS FORMING LARGE MUTUAL FUND | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/everything-points-to-raiders-proving-theyre-no-2.html | Everything Points to Raiders Proving Theyre No 2 | By William N Wallace | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/excerpts-from-the-script-for-the-silent-majority.html | Excerpts From the Script for The Silent Majority | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/federal-reserve-official-sees-no-price-stability-before-1971-daane.html | Federal Reserve Official Sees No Price Stability Before 1971 DAANE SEES DELAY FOR PRICE VICTORY | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/gatt-chief-lauds-nixons-trade-bill-long-urges-members-to-tackle.html | GATT Chief Lauds Nixons Trade Bill Long Urges Members to Tackle NonTariff Barriers Quickly DIRECTOR OF GATT LAUDS TRADE BILL | By Gerd Wilcke | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/gi-says-he-saw-vietnam-massacre-gi-says-he-witnessed-a-massacre-in.html | GI Says He Saw Vietnam Massacre GI Says He Witnessed a Massacre in South Vietnam Village | By Robert M Smithspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/giants-place-wright-on-suspension-list-conduct-the-issue.html | Giants Place Wright On Suspension List Conduct the Issue | By Murray Chass | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/gold-price-falls-in-a-us-victory-drop-in-freemarket-level-is-near.html | GOLD PRICE FALLS IN A US VICTORY Drop in FreeMarket Level Is Near Official Figure GOLD PRICE FALLS IN A US VICTORY | By John M Leespecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/half-of-italys-workers-join-general-strike.html | Half of Italys Workers Join General Strike | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/harvard-law-professors-oppose-haynsworth-in-poll.html | Harvard Law Professors Oppose Haynsworth in Poll | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/haynsworths-record.html | Haynsworths Record | JOHN DAVENPORT | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/heavy-soviet-buying-of-steel-reported-spokesman-for-the-us-industry.html | Heavy Soviet Buying of Steel Reported Spokesman for the US Industry Cites Signs Found in Europe RUSSIANS BUYING EUROPEAN STEEL | By Robert Walker | RE0000763350 | 1997-10-23 | B00000545081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/hungarian-urges-western-contact-trade-aide-stresses-need-for.html | HUNGARIAN URGES WESTERN CONTACT Trade Aide Stresses Need for Economic Cooperation | By Paul Hofmannspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/in-the-nation-a-good-start-in-helsinki.html | In The Nation A Good Start in Helsinki | By Tom Wicker | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/indiana-standard-acts-indiana-standard-sets-swap-offer.html | Indiana Standard Acts INDIANA STANDARD SETS SWAP OFFER | By John J Abele | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/israeli-knesset-appeals-to-worlds-parliaments-to-help-soviet-jews.html | Israeli Knesset Appeals to Worlds Parliaments to Help Soviet Jews Emigrate | By James Feronspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/its-a-different-way-to-cook-a-duck-all-you-need-is-two-days.html | Its a Different Way to Cook a Duck All You Need Is Two Days | By Craig Claiborne | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/jets-aide-calls-13-touchdowns-on-33-chances-inside-20-a-bad-average.html | Jets Aide Calls 13 Touchdowns on 33 Chances Inside 20 a Bad Average MEYER SAYS RATE SHOULD BE 7 OF 10 Ewbank Discounts Figures  Too Many Variables Head Coach Declares | By Dave Anderson | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/jewels-lighted-by-suki-schorer-ballets-emeralds-section-is.html | JEWELS LIGHTED BY SUKI SCHORER Ballets Emeralds Section Is Sensitively Danced | By Don McDonagh | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/jimmy-johnston-731-1929-golf-champion.html | JIMMY JOHNSTON 731 1929 GOLF CHAMPION | Special t The N ew Yk TIles | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/judge-drops-count-on-antiwar-sailor.html | JUDGE DROPS COUNT ON ANTIWAR SAILOR | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/kaaren-s-baum-to-be-bride-of-steven-lewis-oreck-in-june.html | Kaaren S Baum to Be Bride Of Steven Lewis Oreck in June | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/kennedy-appeal-found-dropping-gallup-says-28-give-him-highly.html | KENNEDY APPEAL FOUND DROPPING Gallup Says 28 Give Him Highly Favorable Rating | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/klein-gives-elaboration-on-calls-to-tv-stations.html | Klein Gives Elaboration On Calls to TV Stations | By Fred Ferretti | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/knicks-likened-to-astronauts-reaching-moon-is-only-half-job.html | Knicks Likened to Astronauts Reaching Moon Is Only Half job | By Leonard Koppett | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/laird-notes-rise-in-infiltration-officials-assert-dry-season.html | LAIRD NOTES RISE IN INFILTRATION Officials Assert Dry Season Affects Flow Through Laos | By Robert B Semple Jrspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/laverne-hanover-gets-no-8-post-draw-is-made-for-100000-cane.html | LAVERNE HANOVER GETS NO 8 POST Draw Is Made for 100000 Cane Futurity Saturday | By Louis Effratspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/lisbon-abolishes-political-police-autonomous-secret-agency-was.html | LISBON ABOLISHES POLITICAL POLICE Autonomous Secret Agency Was Based on Gestapo | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/manhattan-five-needs-fifth-man-jaspers-must-rely-on-bench-strength.html | MANHATTAN FIVE NEEDS FIFTH MAN Jaspers Must Rely on Bench Strength This Season | By Al Harvin | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/many-commuters-are-still-unhappy-with-lirr.html | Many Commuters Are Still Unhappy With LIRR | By Roy R Silverspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/market-place-why-a-sideline-is-up-for-sale.html | Market Place Why a Sideline Is Up for Sale | By Robert Metz | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/metropolitan-elects-dillon-as-president-dillon-gets-presidency-of.html | Metropolitan Elects Dillon as President Dillon Gets Presidency Of Museum | By Grace Glueck | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/mgm-discloses-35million-loss-no-revenue-figure-is-given-for-year.html | MGM DISCLOSES 35MILLION LOSS No Revenue Figure Is Given for Year Ended Aug 31 MGM DISCLOSES 35MILLION LOSS | By Leonard Sloane | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/milanese-finds-prices-outstrip-his-pay.html | Milanese Finds Prices Outstrip His Pay | By Alfred Friendly Jrspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/mrs-nixons-wardrobe-effortless-bargains.html | Mrs Nixons Wardrobe Effortless Bargains | By Bernadine Morris | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/mrs-simone-korchin-married-to-william-levitt-the-builder.html | Mrs Simone Korchin Married To William Levitt the Builder | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/music-haefliger-opens-lieder-series-tenor-in-full-command-of.html | Music Haefliger Opens Lieder Series Tenor in Full Command of Difficult Schubert Carnegie Hall Program Adds Small Chorus | By Harold C Schonberg | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/n-lily_r-tylor-1-famous-classicist-is-ded.html | n LILYR TYLOR 1 Famous Classicist Is Ded | Special to the New York Time | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/native-partner-first-in-woodhaven-by-half-a-length-cordero-aboard-a.html | Native Partner First in Woodhaven by Half a Length CORDERO ABOARD AQUEDUCT VICTOR Native Partner Pays 1760 Favored Mariners Joie Second in 28200 Race | By Joe Nichols | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/new-head-of-sarah-lawrence-stresses-need-for-liberal-arts-dr.html | New Head of Sarah Lawrence Stresses Need for Liberal Arts Dr DeCarlo at Installation Says Change Is Necessary but Defends Tradition | By Deirdre Carmody | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/new-york-is-still-without-a-commissioner-of-education-6-months.html | New York Is Still Without a Commissioner of Education 6 Months After Allens Departure | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/newsmen-receive-vatican-warning-those-showing-incorrect-view-will.html | NEWSMEN RECEIVE VATICAN WARNING Those Showing Incorrect View Will Lose Rights | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/observer-life-on-the-expense-account.html | Observer Life on the Expense Account | By Russell Baker | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/old-dominions-hill-hounds-prove-their-worth-in-dales.html | Old Dominions Hill Hounds Prove Their Worth in Dales | By John Rendel | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/outlook-in-fight-over-tax-cuts-who-and-how-much-not-whether-seen-as.html | Outlook in Fight Over Tax Cuts Who and How Much Not Whether Seen as Senate Focus | By Eileen Shanahanspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/packers-2d-oil-venture-companies-take-merger-actions.html | Packers 2d Oil Venture COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/payoff-of-12500-laid-to-de-sapio-itkin-says-he-was-told-part-of-it.html | PAYOFF OF 12500 LAID TO DE SAPIO Itkin Says He Was Told Part of It Came From Fried PAYOFF OF 12500 LAID TO DE SAPIO | By Edith Evans Asbury | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/personal-finance-executors-role-personal-finance.html | Personal Finance Executors Role Personal Finance | By Robert J Cole | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/philippines-denies-us-paid-for-troops-assigned-to-vietnam.html | Philippines Denies US Paid for Troops Assigned to Vietnam | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/port-authoritys-role.html | Port Authoritys Role | H T ROWE | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/portuguese-oppositionist-in-spain-defeats-effort-to-extradite-him.html | Portuguese Oppositionist in Spain Defeats Effort to Extradite Him | By Richard Ederspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/precision-in-landing-proves-feasibility-of-most-ambitious-of-future.html | Precision in Landing Proves Feasibility of Most Ambitious of Future Apollo Projects Chief Surprise Is Dust That Rocket Stirred Up | By Walter Sullivanspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/private-interviewed.html | Private Interviewed | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/protesters-balk-a-harvard-dean-he-is-captive-in-his-office-for-an.html | PROTESTERS BALK A HARVARD DEAN He Is Captive in His Office for an Hour and a Half | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/quest-for-housing-funds-innovations-or-controls-seen-failing-to.html | Quest for Housing Funds Innovations or Controls Seen Failing To Draw Money to Unattractive Field Quest for Housing Funds | By H Erich Heinemann | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/rates-set-marks-in-credit-market-utility-issue-is-priced-to-yield.html | RATES SET MARKS IN CREDIT MARKET Utility Issue Is Priced to Yield 881  9 Level Topped in Debentures Credit Markets Yields Set Records | By John H Allan | RE0000763350 | 1997-10-23 | B00000545081 |

| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/retailing-chains-list-peak-profits-4-of-5-companies-report-3-and.html | RETAILING CHAINS LIST PEAK PROFITS 4 of 5 Companies Report 3 and 9Month Records | By Clare M Reckert | RE0000763350 | 1997-10-23 | B00000545081 |
|---|---|---|---|---|---|---|
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/rev-joseph-mcarthy.html | REV JOSEPH MCARTHY | Special to The New York Time | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/rockefeller-bars-a-special-session-for-redistricting-rockefeller.html | Rockefeller Bars A Special Session For Redistricting ROCKEFELLER BARS A SPECIAL SESSION | By William E Farrellspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/saigon-says-captured-red-document-calls-for-overthrow-of-thieu.html | Saigon Says Captured Red Document Calls for Overthrow of Thieu Regime | By Terence Smithspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/sato-and-nixon-see-accord-on-okinawa-as-they-start-talks.html | Sato and Nixon See Accord on Okinawa As They Start Talks | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/second-moon-visit-stirs-less-public-excitement.html | Second Moon Visit Stirs Less Public Excitement | By Douglas Robinson | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/senate-unit-acts-to-aid-big-states-panel-approves-amendment-to.html | SENATE UNIT ACTS TO AID BIG STATES Panel Approves Amendment to Hospital Building Bill | By Paul Delaneyspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/short-interest-up-on-big-board-but-amex-reports-a-drop-to-lowest.html | SHORT INTEREST UP ON BIG BOARD But Amex Reports a Drop to Lowest Level Since 67 Short Interest Position Reported By Big Board and the Amex | By Terry Robards | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/soviet-propaganda-softened.html | Soviet Propaganda Softened | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/sovietus-scientists-talk-as-easy-as-pi-r2.html | SovietUS Scientists Talk as Easy as Pi R2 | By Michael T Kaufmanspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/sport-of-the-times-cousy.html | Sport of The Times Cousy | By Robert Lipsyte | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/stuyvesant-town-rent-rise-is-fought.html | Stuyvesant Town Rent Rise Is Fought | By Robert E Tomasson | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/the-war-on-fur-coats-grows.html | The War on Fur Coats Grows | Special to The New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/theater-apocalypsis-cum-figuris-grotowski-presents-3d-lab.html | Theater Apocalypsis cum Figuris Grotowski Presents 3d Lab Production Game for 6 Performers Like a Dance Piece | By Clive Barnes | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/theater-swiss-troupe-offers-durrenmatt-satire-performs-in-german-at.html | Theater Swiss Troupe Offers Durrenmatt Satire Performs in German at the BarbizonPlaza Comic and Grotesque Mix With Humanism | By Henry Raymont | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/tijuana-sound-battles-gardens-echo.html | Tijuana Sound Battles Gardens Echo | By John S Wilson | RE0000763350 | 1997-10-23 | B00000545081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/tv-dispute-seen-aiding-bill-to-protect-licensees.html | TV Dispute Seen Aiding Bill to Protect Licensees | By Christopher Lydonspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/two-jubilant-moon-walkers-laugh-giggle-sing-hum-and-joke-their-way.html | Two Jubilant Moon Walkers Laugh Giggle Sing Hum and Joke Their Way Into History | By Nancy Hicksspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/two-states-agree-to-take-control-of-the-new-haven-pact-with-the.html | TWO STATES AGREE TO TAKE CONTROL OF THE NEW HAVEN Pact With the Penn Central Subject to Other Approval Opens Way for Repairs 2 States Agree to Take Control Of New Haven Commuter Line | By Peter Kihss | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/us-and-soviet-hold-joint-party-in-helsinki-for-arms-negotiators.html | US and Soviet Hold Joint Party in Helsinki for Arms Negotiators | By Bernard Gwertzmanspecial To the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/war-deemed-lost.html | War Deemed Lost | FRANK A HAIGHT | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/warren-and-young-warn-of-effects-of-racial-bias.html | Warren and Young Warn of Effects of Racial Bias | By Emanuel Perlmutter | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/witness-says-he-lied-in-1968-when-testifying-on-cohn-bribe.html | Witness Says He Lied in 1968 When Testifying on Cohn Bribe | By Arnold H Lubasch | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/wood-field-and-stream-the-great-plain-at-marthas-vineyard-flushes.html | Wood Field and Stream The Great Plain at Marthas Vineyard Flushes Ghosts of Lost Heath Hen | By Nelson Bryant | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/world-study-finds-runaway-arms-race-with-outlays-soaring.html | World Study Finds Runaway Arms Race With Outlays Soaring | By John L Hessspecial to the New York Times | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-20 | https://www.nytimes.com/1969/11/20/archives/york-college-opens-center-close-to-its-future-campus-york-college.html | York College Opens Center Close to Its Future Campus York College Opens a Center Near Future Permanent Home | By Linda Greenhouse | RE0000763350 | 1997-10-23 | B00000545081 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/-67-defector-bach-in-moscow-accuses-britain.html | 67 Defector Bach in Moscow Accuses Britain | By James F Clarity | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/-end-paper-.html | End Paper | THOMAS LASK | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/10-us-companies-damaged-by-bombs-in-2-argentine-cities.html | 10 US Companies Damaged By Bombs in 2 Argentine Cities | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/1965-tribute-by-robert-kennedy-read-at-funeral-of-his-father.html | 1965 Tribute by Robert Kennedy Read at Funeral of His Father Tribute by Robert Kennedy Read at Fathers Rites | By Nan Robertson | RE0000763352 | 1997-10-23 | B00000545083 |

| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/2-astronauts-blast-off-moon-and-reenter-command-ship-return-to.html | 2 ASTRONAUTS BLAST OFF MOON AND REENTER COMMAND SHIP RETURN TO EARTH BEGINS TODAY A SEISMIC PUZZLE | By John Noble Wilford | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/2-use-toy-guns-to-hijack-polish-plane.html | 2 Use Toy Guns to Hijack Polish Plane | By Paul Hofmann | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/3-more-senators-oppose-haynsworth-confirmation-3-more-senators.html | 3 More Senators Oppose Haynsworth Confirmation 3 More Senators Oppose Haynsworth Confirmation | By Warren Weaver Jr | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/40-seized-on-li-in-narcotics-raid-sixmonth-inquiry-is-called.html | 40 SEIZED ON LI IN NARCOTICS RAID SixMonth Inquiry Is Called Largest in Nassau | By Roy R Silver | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/8-students-seized-as-pushers-here-police-posing-as-students-at.html | 8 STUDENTS SEIZED AS PUSHERS HERE Police Posing as Students at Washington High Find Heroin Hidden in School | By Martin Arnold | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/a-sixday-bike-race-that-never-comes-off.html | A SixDay Bike Race That Never Comes Off | By Christopher LehmannHaupt | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/a-variety-of-foods-skewered-to-a-t.html | A Variety of Foods Skewered to a T | By Craig Claiborne | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/abandoned-buildings.html | Abandoned Buildings | EDWIN KATZ | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/addonizios-regime-is-target-of-crime-inquiry-in-newark.html | Addonizios Regime Is Target Of Crime Inquiry in Newark | By Ronald Sullivan | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/agnew-attacks-press-as-unfair-names-2-papers-cites-new-york-times.html | AGNEW ATTACKS PRESS AS UNFAIR NAMES 2 PAPERS Cites New York Times and The Washington Post They Dispute Charges | By Christopher Lydon | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/agnew-on-the-news.html | Agnew on the News | HARRY M LESSIN | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/anta-hits-cancellation-of-drama-tour-abroad.html | ANTA Hits Cancellation Of Drama Tour Abroad | By Howard Taubman | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/arkansas-paper-is-150-its-editor-97-both-thriving.html | Arkansas Paper Is 150 Its Editor 97 Both Thriving | By Roy Reed | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/army-is-checking-antiwar-petition-new-yorker-questioned-signatures.html | ARMY IS CHECKING ANTIWAR PETITION New Yorker Questioned Signatures in Vietnam | By Henry Kamm | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/beauty-and-beast-danced-in-london.html | BEAUTY AND BEAST DANCED IN LONDON | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/black-marketing-in-war-is-traced-senate-inquiry-tells-of-flow-of.html | BLACK MARKETING IN WAR IS TRACED Senate Inquiry Tells of Flow of Dollars Into Gold | By Peter Grose | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/bonn-seeks-return-of-british-brigade.html | BONN SEEKS RETURN OF BRITISH BRIGADE | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/borman-honored-by-350-scientists-astronaut-and-3-others-get-awards.html | BORMAN HONORED BY 350 SCIENTISTS Astronaut and 3 Others Get Awards at Ceremony Here | By Edward C Burks | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/both-stars-draw-11-votes-for-first-mccovey-winner-on-points-265-to.html | BOTH STARS DRAW 11 VOTES FOR FIRST McCovey Winner on Points 265 to 243  Aaron Placed on Top on Two Ballots | By Leonard Koppett | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/bridge-fall-national-tournament-opens-in-miami-beach-today.html | Bridge Fall National Tournament Opens in Miami Beach Today | By Alan Truscott | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/britain-to-curb-antibiotic-feed-resistance-to-drugs-found.html | BRITAIN TO CURB ANTIBIOTIC FEED Resistance to Drugs Found Transmitted to Humans | By Alvin Shuster | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/but-when-theyre-better-some-children-have-nowhere-to-go.html | But When Theyre Better Some Children Have Nowhere to Go | By Nan Ickeringill | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/buzin-eager-to-tackle-brown-heroes.html | Buzin Eager to Tackle Brown Heroes | By Neil Amdur | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/cahill-presses-anticrime-fight-governor-elect-says-us-will.html | CAHILL PRESSES ANTICRIME FIGHT Governor  Elect Says US Will Cooperate in Jersey | By Richard L Madden | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/chicago-film-shown-despite-objections.html | CHICAGO FILM SHOWN DESPITE OBJECTIONS | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/china-reported-building-raid-shelters-feverishly.html | China Reported Building Raid Shelters Feverishly | By Tillman Durdin | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/city-ballet-offers-gelsey-kirkland-in-monumentum.html | City Ballet Offers Gelsey Kirkland In Monumentum | By Don McDonagh | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/city-bill-seeks-to-curb-the-killing-of-alligators.html | City Bill Seeks to Curb the Killing of Alligators | By Bayard Webster | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/city-board-still-looking-for-a-school-chancellor.html | City Board Still Looking For a School Chancellor | By Leonard Buder | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/comment-by-ziegler.html | Comment by Ziegler | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/czech-official-warns-artists-who-oppose-regime.html | Czech Official Warns Artists Who Oppose Regime | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |

| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/dance-militant-masekela-langage.html | Dance Militant Masekela Langage | By Anna Kisselgoff | RE0000763352 | 1997-10-23 | B00000545083 |
|---|---|---|---|---|---|---|
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/dartmouth-aims-for-ivy-title-at-princeton-tomorrow.html | Dartmouth Aims for Ivy Title at Princeton Tomorrow | By Deane McGowen | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/delegation-view-confirmed.html | Delegation View Confirmed | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/democrats-widen-urban-influence-panel-ties-delegate-votes-to-the.html | DEMOCRATS WIDEN URBAN INFLUENCE Panel Ties Delegate Votes to the Election Results | By R W Apple Jr | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/depressed-area-next-knick-stop-failing-76ers-the-opponents-tonight.html | DEPRESSED AREA NEXT KNICK STOP Failing 76ers the Opponents Tonight in Philadelphia | By Thomas Rogers | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/egg-futures-set-a-contract-high-november-expires-at-652c-silver.html | EGG FUTURES SET A CONTRACT HIGH November Expires at 652c  Silver Makes a Gain | By Elizabeth M Fowler | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/equitable-life-shifting-its-top-management-smith-is-president.html | Equitable Life Shifting Its Top Management Smith Is President  Sommers Named New Chairman | By Gene Smith | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/exchanges-back-automated-paper-machine-read-documents-urged-by.html | EXCHANGES BACK AUTOMATED PAPER Machine  Read Documents Urged by Haack and Saul to End Clerical Crisis | By Terry Robards | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/fordhams-five-has-8-starters-club-with-little-height-will-depend-on.html | FORDHAMS FIVE HAS 8 STARTERS Club With Little Height Will Depend on Depth | By Al Harvin | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/foreign-affairs-seesaws-east-and-west.html | Foreign Affairs Seesaws East and West | By C L Sulzberger | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/future-astronauts-may-lay-down-a-mortar-barrage-on-the-surface-of.html | Future Astronauts May Lay Down a Mortar Barrage on the Surface of the Moon BLASTS WOULD AID IN SEISMIC TESTS | By Harold M Schmeck Jr | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/gold-price-drop-brings-problems-although-pleased-monetary-experts.html | GOLD PRICE DROP BRINGS PROBLEMS Although Pleased Monetary Experts Face Possibility of Dip Below 35 | By Clyde H Farnsworth | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/goldberg-defers-political-plans-will-decide-next-month-if-he-will.html | GOLDBERG DEFERS POLITICAL PLANS Will Decide Next Month if He Will Seek State Office | By Thomas P Ronan | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/goldberg-offers-jersey-a-plan-to-bar-big-tax-rise-on-homes.html | Goldberg Offers Jersey a Plan To Bar Big Tax Rise on Homes | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/goodell-says-mail-backs-troop-bill.html | Goodell Says Mail Backs Troop Bill | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archiv es/grambling-ready-for-bitter-rival-20000-expected-at-contest-with.html | GRAMBLING READY FOR BITTER RIVAL 20000 Expected at Contest With Southern U Tomorrow | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/guerrilla-killed-in-lebanon-clash-beirut-says-commando-unit.html | GUERRILLA KILLED IN LEBANON CLASH Beirut Says Commando Unit Attacked Army Post | By Dana Adams Schmidt | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/hail-to-all-wins-division-of-pace-pays-5720-at-yonkers-ace-hill.html | HAIL TO ALL WINS DIVISION OF PACE Pays 5720 at Yonkers  Ace Hill Also Triumphs | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/hershey-debut-after-66-years.html | Hershey Debut After 66 Years | By Philip H Dougherty | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/hijackers-given-prison-terms.html | Hijackers Given Prison Terms | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/hopes-dashed-at-the-met.html | Hopes Dashed at the Met | By Donal Henahan | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/house-heeds-nixon-and-bars-deep-cut-in-foreign-aid-bill-deep-cuts.html | House Heeds Nixon And Bars Deep Cut In Foreign Aid Bill DEEP CUTS IN AID BARRED BY HOUSE | By Felix Belair Jr | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/how-draft-lottery-will-work-scramblings-of-birth-dates-and-initials.html | How Draft Lottery Will Work Scramblings of Birth Dates and Initials of Eligible Men to Set Priorities | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/indicators-split-on-credit-easing-money-supply-up-for-week-but.html | INDICATORS SPLIT ON CREDIT EASING Money Supply Up for Week but Reserves Also Rose | By Robert D Hershey Jr | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/israelis-seize-50-to-curb-terror-5-groups-are-involved-in-roundup.html | ISRAELIS SEIZE 50 TO CURB TERROR 5 Groups Are Involved in Roundup of Suspects | By James Feron | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/itkin-implicates-a-2d-lindsay-aide-he-tells-de-sapio-jury-that.html | ITKIN IMPLICATES A 2D LINDSAY AIDE He Tells De Sapio Jury That Unnamed Commissioner Was Involved in Bribe | By Edith Evans Asbury | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/karen-b-witheiler-betrothed-to-eugene-kern-army-doctor.html | Karen B Witheiler Betrothed To Eugene Kern Army Doctor | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/karen-leonard-a-future-bride.html | Karen Leonard A Future Bride | Special to The New Yk Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/killington-slope-is-opened.html | Killington Slope Is Opened | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/lee-pressman-labor-lawyer-ancl-excio-counsel-63-dies-former.html | Lee Pressman Labor Lawyer Ancl ExCIO Counsel 63 Dies Former Negotiator in Union Contracts Served as Aide to Agriculture Secretary | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/lindsay-to-seek-state-subsidy-to-help-sustain-rent-controls.html | Lindsay to Seek State Subsidy To Help Sustain Rent Controls | By Maurice Carroll | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/lodge-quits-post-at-vietnam-talks-hint-to-hanoi-seen-walsh-resigns.html | LODGE QUITS POST AT VIETNAM TALKS HINT TO HANOI SEEN Walsh Resigns as Deputy  Steps Viewed as Signal That US Is Discouraged | By James M Naughton | RE0000763352 | 1997-10-23 | B00000545083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/maddox-sues-to-end-ban-on-second-term.html | MADDOX SUES TO END BAN ON SECOND TERM | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/makers-of-apparel-urging-inflation-curbs-wage-and-price-controls.html | Makers of Apparel Urging Inflation Curbs Wage and Price Controls Are Suggested as Means | By Isadore Barmash | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/market-place-certain-funds-end-tax-worry.html | Market Place Certain Funds End Tax Worry | By Robert Metz | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/meany-says-nationwide-boycott-of-g-e-is-planned.html | Meany Says Nationwide Boycott of G E Is Planned | By Damon Stetson | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/medicaid-collection-concerns-suspected-of-2million-fraud.html | Medicaid Collection Concerns Suspected of 2Million Fraud | By Lawrence Van Gelder | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/milan-is-again-calm-after-street-clash.html | MILAN IS AGAIN CALM AFTER STREET CLASH | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/milk-drivers-agree-on-pact-in-jersey.html | MILK DRIVERS AGREE ON PACT IN JERSEY | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/museum-seminar-assesses-futre-institutions-are-exhorted-to-serve.html | MUSEUM SEMINAR ASSESSES FUTRE Institutions Are Exhorted to Serve Local Communities | By Grace Glueck | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/music-tureck-opens-a-bach-series-performs-and-directs-4-clavier.html | Music Tureck Opens a Bach Series Performs and Directs 4 Clavier Concertos | By Harold C Schonberg | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/neidert-of-jets-is-out-for-revenge-linebacker-to-start-against.html | Neidert of Jets Is Out for Revenge Linebacker to Start Against Bengals Who Cut Him | By Murray Chass | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/oil-drilling-platform-starts-13000mile-voyage-to-indonesia.html | Oil Drilling Platform Starts 13000Mile Voyage to Indonesia | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/oil-strike-rumors-stir-new-zealand-before-election-oil-rumors-stir.html | Oil Strike Rumors Stir New Zealand Before Election OIL RUMORS STIR NEW ZEALANDERS | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/okinawa-accord-is-reported-set-nixon-and-sato-are-said-to-agree-on.html | OKINAWA ACCORD IS REPORTED SET Nixon and Sato Are Said to Agree on Return in 1972  Statement Due Today | By Richard Halloran | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/orchestra-aides-discuss-deficits-delegates-from-68-groups-open-2day.html | ORCHESTRA AIDES DISCUSS DEFICITS Delegates From 68 Groups Open 2Day Conference | By Allen Hughes | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/ortiz-85-to-beat-leite-tonight-in-garden-bout-exchampion-33-in.html | Ortiz 85 to Beat Leite Tonight in Garden Bout EXCHAMPION 33 IN COMEBACK TEST | By Dave Anderson | RE0000763352 | 1997-10-23 | B00000545083 |

| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/outboard-marine-withdrawing-from-ocean-powerboat-racing.html | Outboard Marine Withdrawing From Ocean Powerboat Racing | By Parton Keese | RE0000763352 | 1997-10-23 | B00000545083 |
|---|---|---|---|---|---|---|
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/overburn-in-ascent-corrected.html | Overburn in Ascent Corrected | By Richard Witkin | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/partial-ddt-ban-starts-in-30-days-virtual-halt-by-71-a-partial-ddt.html | Partial DDT Ban Starts in 30 Days Virtual Halt by 71 A PARTIAL DDT BAN STARTS IN 30 DAYS | By Richard D Lyons | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/peles-1000th-soccer-goal-gives-brazilians-something-to-cheer.html | Peles 1000th Soccer Goal Gives Brazilians Something to Cheer | By Joseph Novitski | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/peril-from-reactor-at-columbia-is-rated-low-as-hearing-ends.html | Peril From Reactor at Columbia Is Rated Low as Hearing Ends | By Linda Greenhouse | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/philharmonic-lends-a-traditional-touch-to-mahlers-sixth.html | Philharmonic Lends A Traditional Touch To Mahlers Sixth | DONAL HENAHAN | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/port-unit-denies-interest-conflict-among-heads.html | Port Unit Denies Interest Conflict Among Heads | By Edward Hudson | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/price-in-london-off.html | Price in London Off | Special To The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/problems-facing-salt.html | Problems Facing SALT | LEWIS C BOHN | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/prosecution-ends-case-in-cohn-trial-defense-likely-to-call-first-of.html | PROSECUTION ENDS CASE IN COHN TRIAL Defense Likely to Call First of Its Witnesses Monday | By Arnold H Lubasch | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/queries-on-haynsworth.html | Queries on Haynsworth | JEFFREY ALBERT | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/r-braddock-oinsmore-67-a-princeton-star-athlete.html | R Braddock Oinsmore 67 A Princeton Star Athlete | Special To The New York Timea | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/rail-tonmileage-shows-63-rise.html | RAIL TONMILEAGE SHOWS 63 RISE | Special To The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/raymond-r-chiff.html | RAYMOND R CHIFF | Special To The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/reject-pressure-tv-tells-staffs-broadcasters-again-react-to-agnews.html | REJECT PRESSURE TV TELLS STAFFS Broadcasters Again React to Agnews Criticism | By Fred Ferretti | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/romantic-in-grecian-manner.html | Romantic in Grecian Manner | By Bernadine Morris | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/seaboard-line-sets-acquisition-atlantic-coast-sought.html | Seaboard Line Sets Acquisition Atlantic Coast Sought | By Robert E Bedingfield | RE0000763352 | 1997-10-23 | B00000545083 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/senator-challenges-rockefeller-on-arms-aid-to-latin-america.html | Senator Challenges Rockefeller On Arms Aid to Latin America | By Robert B Semple Jr | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sergeant-asserts-he-was-told-not-to-reveal-alleged-massacre.html | Sergeant Asserts He Was Told Not to Reveal Alleged Massacre | By Douglas Robinson | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sex-on-campus-is-theme-for-comedy.html | Sex on Campus Is Theme for Comedy | By Louis Calta | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sick-man-telegraph-says.html | Sick Man Telegraph Says | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sites-of-future-landings-photographed.html | Sites of Future Landings Photographed | By Sandra Blakeslee | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/some-retailchain-profits-dip-other-stores-gain.html | Some RetailChain Profits Dip Other Stores Gain | By Clare M Reckert | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/south-vietnamese-soldier-still-untested-in-major-combat-shows.html | South Vietnamese Soldier Still Untested in Major Combat Shows Little Willingness to Be Aggressive | By B Drummond Ayres Jr | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/sports-of-the-times-in-mild-surprise.html | Sports Of The Times In Mild Surprise | By Arthur Daley | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/state-u-cancels-classes.html | State U Cancels Classes | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/state-unit-offers-schoolaid-plans-6-proposals-for-nonpublic.html | STATE UNIT OFFERS SCHOOLAID PLANS 6 Proposals for Nonpublic Institutions Are Made | By William E Farrell | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/stocks-retreat-on-a-wide-front-economists-predictions-of-continuing.html | STOCKS RETREAT ON A WIDE FRONT Economists Predictions of Continuing Curbs Start a General Downturn | By Vartanig G Vartan | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/student-pushers-called-hardened-principal-says-drug-selling-is.html | STUDENT PUSHERS CALLED HARDENED Principal Says Drug Selling Is Difficult to Stop | By Richard Severo | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/text-of-tribute-to-joseph-kennedy-by-son-robert.html | Text of Tribute to Joseph Kennedy by Son Robert | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/the-haynsworth-issue-a-study-in-pressure-politics.html | The Haynsworth Issue A Study in Pressure Politics | By E W Kenworthy | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/theater-now-makbeth.html | Theater Now Makbeth | By Clive Barnes | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/thieu-weighing-statement-on-charge.html | Thieu Weighing Statement on Charge | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/troyens-starts-season.html | Troyens Starts Season | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/two-chatty-tourists-find-the-ocean-of-storms-a-dreamland-full-of.html | Two Chatty Tourists Find the Ocean of Storms a Dreamland Full of Wonders Conrad and Bean Range Far From Lunar Craft | By Walter Sullivan | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/two-flight-specialists-begin-quarantine-on-carrier.html | Two Flight Specialists Begin Quarantine on Carrier | By Homer Bigart | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/two-in-congress-ask-study-of-massacre-report-goodell-and-minshall.html | Two in Congress Ask Study of Massacre Report Goodell and Minshall Seek an Inquiry Into Alleged Slayings in Vietnam | By Robert M Smith | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/two-ship-lines-study-a-merger-moore-and-farrell-act.html | Two Ship Lines Study a Merger Moore and Farrell Act | By Alexander R Hammer | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/un-committee-assails-israels-reprisal-policy.html | UN Committee Assails Israels Reprisal Policy | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/us-approves-sale-of-brooklyn-navy-yard-to-city.html | US Approves Sale of Brooklyn Navy Yard to City | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/us-has-one-restriction.html | US Has One Restriction | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/us-pavilion-at-osaka-fair-will-have-translucent-inflated-roof.html | US Pavilion at Osaka Fair Will Have Translucent Inflated Roof | By Ada Louise Huxtable | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/us-presents-opening-position-at-helsinki-talks.html | US Presents Opening Position at Helsinki Talks | By John W Finney | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/use-of-stolen-credit-cards-investigated.html | Use of Stolen Credit Cards Investigated | By Charles Grutzner | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/usia-film-on-dissent-stirs-concern-in-capitol.html | USIA Film on Dissent Stirs Concern in Capitol | By Tad Szulc | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/veteran-declines-comment.html | Veteran Declines Comment | Special to The New York Times | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/vice-president-backed.html | Vice President Backed | Mrs HOUSTON F WHEELER | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/vietcong-charge-drowning-of-1200-spokesman-in-paris-accuses-us-on.html | VIETCONG CHARGE DROWNING OF 1200 Spokesman in Paris Accuses US on Coastal Village | By Drew Middleton | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/washington-mr-agnew-and-the-commentators.html | Washington Mr Agnew and the Commentators | By James Reston | RE0000763352 | 1997-10-23 | B00000545083 |

| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/welfare-heads-and-recipients-meet-separately.html | Welfare Heads and Recipients Meet Separately | By Francis X Clines | RE0000763352 | 1997-10-23 | B00000545083 |
|---|---|---|---|---|---|---|
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/wilson-sees-grave-atrocities-if-mass-slaying-report-is-true.html | Wilson Sees Grave Atrocities If Mass Slaying Report Is True | By Anthony Lewis | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/witness-for-con-ed-says-price-has-no-effect-on-power-usage.html | Witness for Con Ed Says Price Has No Effect on Power Usage | By Thomas F Brandy | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-21 | https://www.nytimes.com/1969/11/21/archives/wood-field-and-stream-50-reward-offered-to-help-prevent-killing-of.html | Wood Field and Stream 50 Reward Offered to Help Prevent Killing of Birds of Prey by Hunters | By Nelson Bryant | RE0000763352 | 1997-10-23 | B00000545083 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/-spithead-drama-about-1797-mutiny-offered-in-london.html | Spithead Drama About 1797 Mutiny Offered in London | Special to The New TimesIRVING WARDLE | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/2-data-concerns-climb-sharply-but-new-issues-generally-lag-amid.html | 2 DATA CONCERNS CLIMB SHARPLY But New issues Generally Lag Amid Slower Sales 2 DATA CONCERNS CLIMB SHARPLY | By Robert D Hershey Jr | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/2000-terrorists-active-in-thailand-official-says.html | 2000 Terrorists Active In Thailand Official Says | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/26-are-investigated-in-vietnam-deaths-26-are-being-investigated.html | 26 Are Investigated In Vietnam Deaths 26 Are Being Investigated Regarding Alleged Massacre | By Robert M Smithspecial to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/3d-movies-require-no-glasses-method-uses-curved-screen-two-films.html | 3D Movies Require No Glasses Method Uses Curved Screen Two Films and Laser Beams Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial to the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/a-birthday-cake-of-a-room.html | A Birthday Cake of a Room | By Rita Reif | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/a-chicagoans-account.html | A Chicagoans Account | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/accord-on-reversion-to-japan-leaves-okinawans-dissatisfied.html | Accord on Reversion to Japan Leaves Okinawans Dissatisfied | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/action-deplored-president-vows-new-nominee-holding-similar-views.html | ACTION DEPLORED President Vows New Nominee Holding Similar Views Nixon Will Press Balance in Court | By James M Naughtonspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/agnew-will-visit-asia-and-the-pacific-next-month.html | Agnew Will Visit Asia and the Pacific Next Month | By Tad Szulcspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/agnews-courage.html | Agnews Courage | R E ENGSTROM | RE0000763349 | 1997-10-23 | B00000545080 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/albany-may-shift-on-school-board-legislators-discuss-idea-of-an.html | ALBANY MAY SHIFT ON SCHOOL BOARD Legislators Discuss Idea of an Appointed Group | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/alexander-h-rodie.html | ALEXANDER H RODIE | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/all-but-one-of-eleven-senators-regarded-as-undecided-vote-against.html | All but One of Eleven Senators Regarded as Undecided Vote Against Haynsworth Williams and Griffin Held Most Persuasive | By E W Kenworthyspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/aluminum-outlook-called-good-but-parley-sees-problems-aluminum.html | Aluminum Outlook Called Good But Parley Sees Problems ALUMINUM FUTURE IS SEEN AS BRIGHT | By Robert Walker | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/antiques-from-england-with-style-1700s-furniture-offers-lower-price.html | Antiques From England With Style 1700s Furniture Offers Lower Price Tags | By Marvin D Schwartz | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/antitrust-chief-says-formula-on-sohio-merger-may-be-guide-antitrust.html | Antitrust Chief Says Formula On Sohio Merger May Be Guide ANTITRUST CHIEF CITES SOHIO GUIDE | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/apollo-12-leaves-its-lunar-orbit-heads-for-home-course-accurate.html | APOLLO 12 LEAVES ITS LUNAR ORBIT HEADS FOR HOME COURSE ACCURATE Spacecraft Picks Up Speed to Overcome Moons Gravity Apollo 12 Leaves Lunar Orbit and Heads for Home | By John Noble Wilfordspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/army-confirms-refusal.html | Army Confirms Refusal | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/art-superb-brancusi-show-arrives-retrospective-installed-at-the.html | Art Superb Brancusi Show Arrives Retrospective Installed at the Guggenheim Other New Exhibitions Are Summarized | By Hilton Kramer | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/atrocity-charge-stirring-british-debate-sought-in-commons-or-at.html | ATROCITY CHARGE STIRRING BRITISH Debate Sought in Commons or at Labor MP Meeting | By Anthony Lewisspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/bhaskar-performs-dances-from-india.html | BHASKAR PERFORMS DANCES FROM INDIA | DON McDONAGH | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/books-of-the-times-polishing-the-marble.html | Books of The Times Polishing the Marble | By Thomas Lask | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/boston-returns-to-modified-form-of-rent-control.html | Boston Returns to Modified Form of Rent Control | By John H Fentonspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/brazilus-trade-faces-disruption-unions-threaten-a-boycott-in.html | BRAZILUS TRADE FACES DISRUPTION Unions Threaten a Boycott in Dispute Over Rebates | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/bribe-figure-out-lindsay-reports-unnamed-aide-cited-by-itkin-left.html | BRIBE FIGURE OUT LINDSAY REPORTS Unnamed Aide Cited by Itkin Left Long Ago He Says | By Richard Phalon | RE0000763349 | 1997-10-23 | B00000545080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/bridge-dallas-aces-suffer-upset-in-miami-beach-tourney.html | Bridge Dallas Aces Suffer Upset In Miami Beach Tourney | By Alan Truscottspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/bulls-close-season-with-287-triumph.html | BULLS CLOSE SEASON WITH 287 TRIUMPH | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/burchs-letter-appears-to-rebuff-critics-of-tv.html | Burchs Letter Appears to Rebuff Critics of TV | By Christopher Lydonspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/business-and-administration-lampooned-at-financial-follies.html | Business and Administration Lampooned at Financial Follies FINANCIAL SHOW PRESENTS SATIRE | By Leonard Sloane | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/cherie-m-emory-to-be-bride-of-reginald-m-ballantyne-3d.html | Cherie M Emory to Be Bride Of Reginald M Ballantyne 3d | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/chicago-judge-is-weighing-plea-on-subversive-unit.html | Chicago Judge Is Weighing Plea on Subversive Unit | By J Anthony Lukasspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/city-will-expand-free-babysitting-first-night-service-for-poor-who.html | CITY WILL EXPAND FREE BABYSITTING First Night Service for Poor Who Work Due Next Month | By Francis X Clines | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/col-g-b-woodruff-dies-city-council-aide-in-jersey.html | Col G B Woodruff Dies City Council Aide in Jersey | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/curb-on-us-bases-in-japan-is-eased-by-okinawa-pact-accord-for.html | CURB ON US BASES IN JAPAN IS EASED BY OKINAWA PACT Accord for Reversion in 72 Widens Scope in Fulfilling Security Role in Asia Pact Eases Restriction On US Bases in Japan | By Richard Halloranspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/curtis-i-cohee.html | CURTIS I COHEE | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/czechs-said-to-seek-support-in-hungary-against-extremists.html | Czechs Said to Seek Support In Hungary Against Extremists | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/debris-and-mementos-are-left-on-lunar-surface-by-astronauts.html | Debris and Mementos Are Left On Lunar Surface by Astronauts | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/decisive-cool-educator-ewald-berger-nyquist.html | Decisive Cool Educator Ewald Berger Nyquist | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/downtown-newark-to-airport-bus-link-sought-220000-us-grant-asked.html | Downtown Newark to Airport Bus Link Sought 220000 US Grant Asked for Experimental Run Tristate Agency Offers Plan for a Nonstop Service | By Robert Lindsey | RE0000763349 | 1997-10-23 | B00000545080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/election-method-for-school-board-is-ruled-illegal-us-judge-says-the.html | ELECTION METHOD FOR SCHOOL BOARD IS RULED ILLEGAL US Judge Says the Vote Must Reflect Differing Borough Populations School Board Election Method For City Ruled Unconstitutional | By Edward Ranzal | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/english-consort-in-viol-program-sextet-offers-italian-pieces-in.html | ENGLISH CONSORT IN VIOL PROGRAM Sextet Offers Italian Pieces in Museum Concert | By Allen Hughes | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/expansion-is-set-by-weyerhaeuser-4year-outlay-of-1billion-planned.html | EXPANSION IS SET BY WEYERHAEUSER 4Year Outlay of 1Billion Planned Analysts Told EXPANSION IS SET BY WEYERHAEUSER | By John J Abele | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/experts-to-meet-on-auto-problem-us-canada-seek-accord-in-trade.html | EXPERTS TO MEET ON AUTO PROBLEM US Canada Seek Accord in Trade Calculating | By Edward Cowanspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/fairfield-blacks-seize-a-building-classroom-blocked-by-17-at-jesuit.html | FAIRFIELD BLACKS SEIZE A BUILDING Classroom Blocked by 17 at Jesuit Institution | By John Darntonspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/first-negro-woman-tapped-by-sigma-delta-chi-society.html | First Negro Woman Tapped By Sigma Delta Chi Society | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/foreign-army-service.html | Foreign Army Service | HOWARD L REITER | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/france-on-road-to-recovery-unrest-continues-but-solid-rises-are.html | France on Road to Recovery Unrest Continues But Solid Rises Are Apparent FRANCE IS ON WAY TO ECONOMIC GAIN | By Clyde H Farnsworthspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/free-heroin-for-addicts-suggested-by-broderick-former-police.html | Free Heroin for Addicts Suggested by Broderick Former Police Commissioner Asks for Federal Study on Plans Feasibility | By David Burnham | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/gene-krupa-tells-li-teenagers-about-drugs.html | Gene Krupa Tells LI TeenAgers About Drugs | By Roy R Silverspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/gi-barred-from-citizenship-says-peace-medal-was-reason.html | GI Barred From Citizenship Says Peace Medal Was Reason | By James P Sterbaspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/harvard-tops-yale-in-soccer-football.html | HARVARD TOPS YALE IN SOCCER FOOTBALL | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/haynsworth-to-consider-quitting-the-appeals-court-haynsworth-to.html | Haynsworth to Consider Quitting the Appeals Court Haynsworth to Consider Leaving Bench | By James T Wootenspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/haynsworth-vote-has-30-parallel-a-court-nomination-failed-in.html | HAYNSWORTH VOTE HAS 30 PARALLEL A Court Nomination Failed in Similar Circumstances | By Fred P Grahamspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/herrmann-is-an-artist-on-pass-patterns-giants-find-rookie-has-sure.html | Herrmann Is an Artist on Pass Patterns Giants Find Rookie Has Sure Hands Natural Moves A 15thRound Draft Pick Receiver a Battler in Jam | By Deane McGowen | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/hes-a-missionary-for-bathtub-cause.html | Hes a Missionary For Bathtub Cause | By Joan Cook | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/houston-is-hoping-to-attract-scientists.html | Houston Is Hoping to Attract Scientists | By Nancy Hicksspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/in-hong-kong-its-dog-or-snake-at-lunch-now.html | In Hong Kong Its Dog or Snake at Lunch Now | By Ian Stewartspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/inaction-on-water-carrier-bill-could-cause-increase-in-rates.html | Inaction on Water Carrier Bill Could Cause Increase in Rates | By George Hornespecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/inquiry-board-blames-lightning-for-crisis-on-apollos-liftoff.html | Inquiry Board Blames Lightning For Crisis On Apollos LiftOff | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/instant-family-of-20-boys.html | Instant Family  of 20 Boys | By Nan Ickeringill | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/japanese-iron-ore-contract-set-valued-at-430miilion-japanese-to-buy.html | Japanese Iron Ore Contract Set Valued at 430Miilion JAPANESE TO BUY AUSTRALIAN ORE | By Gerd Wilcke | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/jets-front-four-sets-up-for-cook-cincinnati-quarterback-the-target.html | JETS FRONT FOUR SETS UP FOR COOK Cincinnati Quarterback the Target for Tomorrow | By Murray Chass | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/knicks-thwart-late-rally-and-top-76ers-9894-for-14th-straight.html | Knicks Thwart Late Rally and Top 76ers 9894 for 14th Straight Victory RED IS FOULED IN FINAL SECOND Sinks 2 Shots for a Total of 25 Points  Knicks Raise Season Mark to 191 | By Thomas Rogersspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/language-measure-is-passed-in-quebec.html | Language Measure Is Passed in Quebec | By Jay Walzspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/laverne-hanover-kat-byrd-head-cane-futurity-field-8-pacers-will-go.html | Laverne Hanover Kat Byrd Head Cane Futurity Field 8 PACERS WILL GO IN 100000 STAKE Laverne Hanover to Start on Outside Kat Byrd at No 3 in Yonkers | By Louis Effratspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/lodge-pessimistic-on-talks-in-paris-doubts-us-can-buy-time-for.html | LODGE PESSIMISTIC ON TALKS IN PARIS Doubts US Can Buy Time for Fruitful Negotiations | By Harrison E Salisburyspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/magrittes-that-magritte-never-saw-8-bronzes-and-related-paintings.html | Magrittes That Magritte Never Saw 8 Bronzes and Related Paintings at Iolas Among Other Shows Surrealists at Byron | By John Canaday | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/mainbocher-at-his-best.html | Mainbocher at His Best | By Bernadine Morris | RE0000763349 | 1997-10-23 | B00000545080 |

| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/market-declines-as-trading-slows-worry-about-tight-credit-depresses.html | MARKET DECLINES AS TRADING SLOWS Worry About Tight Credit Depresses Dow Average 805 to Close at 82313 ALL SECTORS ARE WEAK Some Analysts Feel Stocks May Be Nearing Another Test of Late July Low MARKET DECLINES AS TRADING SLOWS | By Vartanig G Vartan | RE0000763349 | 1997-10-23 | B00000545080 |
|---|---|---|---|---|---|---|
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/massacre-report-denied-by-saigon-it-tells-of-battle-for-village.html | MASSACRE REPORT DENIED BY SAIGON It Tells of Battle for Village With Vietcong  Civilian Deaths Are Put at 20 Massacre Report Is Denied by Thieu Government | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/mayor-says-fare-hinges-on-state-also-urges-authorities-to-help-hold.html | MAYOR SAYS FARE HINGES ON STATE Also Urges Authorities to Help Hold 20Cent Line | By Thomas P Ronan | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/melanie-in-debut-at-town-hall-displays-a-distinct-vocal-style.html | Melanie in Debut at Town Hall Displays a Distinct Vocal Style | JOHN S WILSON | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/met-board-meets-on-offer-monday-will-discuss-final-proposal-to.html | MET BOARD MEETS ON OFFER MONDAY Will Discuss Final Proposal to Union Negotiators | By Louis Calta | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/metropolitan-area-consumers-paid-more-again-last-month.html | Metropolitan Area Consumers Paid More Again Last Month | By Peter Millones | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/michigan-is-final-hurdle-for-ohio-state.html | Michigan Is Final Hurdle for Ohio State | By Neil Amdur | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/milliondollar-sparkle-added-to-envoys-residence.html | MillionDollar Sparkle Added to Envoys Residence | By Gloria Emersonspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/mitchells-wife-says-he-likened-protest-to-russian-revolution.html | Mitchells Wife Says He Likened Protest to Russian Revolution | By Paul Delaneyspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/morton-rejects-stress-on-south-gop-isnt-courting-area-he-tells.html | MORTON REJECTS STRESS ON SOUTH GOP Isnt Courting Area He Tells Northeasterners | By Bill Kovachspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/mrs-violet-alva-indian-official-former-deputy-chairman-in.html | MRS VIOLET ALVA INDIAN OFFICIAL Former Deputy Chairman in Parliament Dies at 61 | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/mt-vernon-votes-to-handle-disposal-of-garbage-itself.html | Mt Vernon Votes To Handle Disposal Of Garbage Itself | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/nasa-doctor-says-5hour-moon-walk-is-conceivable-in-apollo-13.html | NASA Doctor Says 5Hour Moon Walk Is Conceivable in Apollo 13 Exploration ASTRONAUTS BACK LONGER EXCURSION Space Officials Will Decide After Reviewing Data | By Harold M Schmeck Jrspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/nets-subdue-stars-9483-and-leave-division-cellar.html | Nets Subdue Stars 9483 And Leave Division Cellar | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/new-orders-for-durable-goods-feel-by-300million-in-october.html | New Orders for Durable Goods Feel by 300Million in October | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/new-york-sculptor-says-intrepid-put-art-on-moon.html | New York Sculptor Says Intrepid Put Art on Moon | By Grace Glueck | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/nixon-aide-urges-caution-on-taxes-would-drop-plan-to-seek-new.html | NIXON AIDE URGES CAUTION ON TAXES Would Drop Plan to Seek New Reforms in 1970 | By Eileen Shanahanspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/nixon-aims-and-supreme-court-in-defeat-he-gains-a-political-goal.html | Nixon Aims and Supreme Court In Defeat He Gains a Political Goal and May Win Another | By Max Frankelspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/nixon-says-boom-will-not-recur-after-slowdown-economists-plan-slow.html | Nixon Says Boom Will Not Recur After Slowdown ECONOMISTS PLAN SLOW RECOVERY | By Edwin L Dale Jrspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/not-all-collegians-protest-.html | Not All Collegians Protest | By Steven V Robertsspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/orourke-quits-election-board-backs-samuels-for-governor.html | ORourke Quits Election Board Backs Samuels for Governor | By Alfonso A Narvaez | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/ortiz-gains-majority-decision-over-leite-in-garden-comeback.html | Ortiz Gains Majority Decision Over Leite in Garden Comeback | By Dave Anderson | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/packard-ending-vietnam-tour-predicts-further-withdrawals.html | Packard Ending Vietnam Tour Predicts Further Withdrawals | By Ralph Blumenthalspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/paintings-valued-at-500000-are-stolen-paintings-valued-at-500000.html | Paintings Valued at 500000 Are Stolen PAINTINGS VALUED AT 500000 TAKEN | By Linda Charlton | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/perfect-film-reports-a-profit-for-the-third-quarter.html | Perfect Film Reports a Profit for the Third Quarter | By Clare M Reckert | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/portuguese-report-capture-of-cuban.html | PORTUGUESE REPORT CAPTURE OF CUBAN | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/price-index-is-up-food-cost-eases-major-increases-reported-for.html | PRICE INDEX IS UP FOOD COST EASES Major Increases Reported for Clothes and Autos PRICE INDEX IS UP FOOD COST EASES | By United Press International | RE0000763349 | 1997-10-23 | B00000545080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/reaction-to-agnew.html | Reaction to Agnew | ATHOL D CLOUD | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/reagan-backs-nixon.html | Reagan Backs Nixon | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/regents-appoint-education-chief-nyquist-succeeds-allen-as-state.html | REGENTS APPOINT EDUCATION CHIEF Nyquist Succeeds Allen as State Commissioner | By William E Farrellspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/rep-taft-to-oppose-rhodes-for-senate-taft-to-oppose-gov-rhodes-in.html | Rep Taft to Oppose Rhodes for Senate Taft to Oppose Gov Rhodes in Ohio Senate Primary | By Donald Jansonspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/rollcall-is-tense-dissidents-of-gop-join-38-democrats-in-the.html | ROLLCALL IS TENSE Dissidents of GOP Join 38 Democrats in the Rejection Senate Turns Down Haynsworth | By Warren Weaver Jrspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/roscoe-ingalls-stockbroker-78-civic-leader-former-alumni-trustee-at.html | ROSCOE INGALLS STOCKBROKER 78 Civic Leader Former Alumni Trustee at Columbia Dies | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/screen-eluding-the-net-in-float-like-a-butterfly-cassius-clay.html | Screen Eluding the Net in Float Like a Butterfly Cassius Clay Studied as a Public Figure Hip Style Marks Film by William Klein | By Vincent Canby | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/seal-hunt-in-canada.html | Seal Hunt in Canada | MARY JANVRIN | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/security-is-fragile-in-the-region-of-alleged-massacre.html | Security Is Fragile in the Region of Alleged Massacre | By Henry Kammspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/senators-seek-to-divert-anticrime-funds-to-cities.html | Senators Seek to Divert Anticrime Funds to Cities | By John Herbersspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/snowfall-allows-ski-area-to-open-upstate-today.html | Snowfall Allows Ski Area To Open Upstate Today | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/soviet-proposes-moscow-as-site-of-1976-olympic-games-large.html | Soviet Proposes Moscow as Site of 1976 Olympic Games LARGE FACILITIES LISTED BY MAYOR He Says Moscow Boasts 69 Stadiums  Games Never Held in Communist Land | By James F Clarityspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/sports-of-the-times-counting-chickens.html | Sports of The Times Counting Chickens | By Robert Lipsyte | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/state-held-lax-on-fair-housing-westchester-enforcement-scored-by.html | STATE HELD LAX ON FAIR HOUSING Westchester Enforcement Scored by Rights Groups | By Nancy Moranspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/stockfee-shifts-backed-by-haack-rises-for-small-investors-supported.html | STOCKFEE SHIFTS BACKED BY HAACK Rises for Small Investors Supported Rates on Big Orders Called Too High | By Terry Robards | RE0000763349 | 1997-10-23 | B00000545080 |

| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/stocks-on-amex-continue-to-fall-selling-pressure-slackens-bit-from.html | STOCKS ON AMEX CONTINUE TO FALL Selling Pressure Slackens Bit From Day Before | By Alexander R Hammer | RE0000763349 | 1997-10-23 | B00000545080 |
|---|---|---|---|---|---|---|
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/tejeira-wins-aboard-cue-card-for-big-a-consecutive-triple.html | Tejeira Wins Aboard Cue Card For Big A Consecutive Triple | By Joe Nichols | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/the-nixonsato-communique.html | The NixonSato Communique | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/the-theater-new-leroi-jones-play-slave-ship-presented-by-chelsea.html | The Theater New LeRoi Jones Play  Slave Ship Presented by Chelsea Center Gilbert Moses Stages Drama Realistically | By Clive Barnes | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/times-reporter-cleared.html | Times Reporter Cleared | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/to-reform-city-rule.html | To Reform City Rule | EDWARD L SADOWSKY | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/top-teams-riding-a-collision-course.html | Top Teams Riding a Collision Course | By William N Wallace | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/topics-since-nov-22-1963.html | Topics Since Nov 22 1963 | By Theodore C Sorensen | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/traders-buying-wheat-futures-prices-rise-a-cent-a-bushel-nearby.html | TRADERS BUYING WHEAT FUTURES Prices Rise a Cent a Bushel  Nearby Eggs at High | By Elizabeth M Fowler | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/treasury-bills-sold-at-top-rate-25billion-financing-set-outstanding.html | TREASURY BILLS SOLD AT TOP RATE 25Billion Financing Set  Outstanding Prices Fall TREASURY BILLS SOLD AT TOP RATE | By John H Allan | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/tv-mirror-mirror-is-a-reflection-on-success.html | TV Mirror Mirror Is a Reflection on Success | By George Gent | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/un-condemns-racial-policies-of-rhodesia-and-south-africa.html | UN Condemns Racial Policies Of Rhodesia and South Africa | By Kathleen Teltschspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/union-votes-new-ge-strike-funds.html | Union Votes New GE Strike Funds | By Damon Stetson | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/us-aides-gloomy-on-mideast-accord.html | US Aides Gloomy on Mideast Accord | By Henry Tannerspecial To the New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/us-couple-accused-of-profiteering-in-vietnam.html | US Couple Accused of Profiteering in Vietnam | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/us-now-classifies-cyclamate-as-drug.html | US NOW CLASSIFIES CYCLAMATE AS DRUG | Special to The New York Times | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/us-role-in-greece.html | US Role in Greece | HOWARD N ROSS | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/what-are-we-doing-to-ourselves.html | What Are We Doing to Ourselves | By Anthony Lewis | RE0000763349 | 1997-10-23 | B00000545080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-22 | https://www.nytimes.com/1969/11/22/archives/with-pickets-outside-tanned-lindsay-feels-hes-home.html | With Pickets Outside Tanned Lindsay Feels Hes Home | By Maurice Carroll | RE0000763349 | 1997-10-23 | B00000545080 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/-mzss-sanders-has-nuptials.html | Mzss Sanders Has Nuptials | 6peoltl to The Nw York Tlmej | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/-no-theyre-only-a-fad-only-a-fad.html | No Theyre Only a Fad Only a Fad | By Glenn Gould | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/2200-alabama-whites-protest-buying-of-land-by-black-muslims.html | 2200 Alabama Whites Protest Buying of Land by Black Muslims | By Martin Waldron | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/3000acre-section-of-atlanta-is-setting-pace-for-model-cities.html | 3000Acre Section of Atlanta Is Setting Pace for Model Cities | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-bad-idea-whose-time-has-come-direct-election-of-the-president.html | A Bad Idea Whose Time Has Come Direct election of the President | By Irving Kristol and Paul Weaver | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-model-sanctuary-for-property-owners.html | A Model Sanctuary for Property Owners | By Barbara B Paine | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-nation-divided-canada-and-the-coming-of-pierre-trudeau-by-peter-c.html | A Nation Divided Canada and the Coming of Pierre Trudeau By Peter C Newman 469 pp New York Alfred A Knopf 795 | By Stuart Keate | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-place-for-miracles.html | A Place for Miracles | By Robert Anderson | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-reply-to-rising-crime-guard-dogs-sales-of-guard-dogs-up-in-answer.html | A Reply to Rising Crime Guard Dogs Sales of Guard Dogs Up in Answer to Rising Crime | By Robert D McFadden | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-skiers-train-rolls-again.html | A Skiers Train Rolls Again | By Michael Strauss | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/a-sort-of-distant-star.html | A Sort Of Distant Star | By Grace Glueck | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/abolition-of-planning-body-proposed.html | Abolition of Planning Body Proposed | By Peter Kihss | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/achesons-gibe-returns-with-some-english-on-it.html | Achesons Gibe Returns With Some English on It | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/addict-ends-life-at-rikers-island-youth-22-is-9th-suicide-at-a-city.html | ADDICT ENDS LIFE AT RIKERS ISLAND Youth 22 Is 9th Suicide at a City Prison This Year | By Paul L Montgomery | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/adelyn-johnson-and-robert-zolto-wed.html | adelyn Johnson and Robert Zolto Wed | ectl to The New Yo flint | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/after-bostons-new-terminal.html | AFTER BOSTONS NEW TERMINAL | THOMAS A LUDWIG | RE0000763361 | 1997-10-23 | B00000546406 |

| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/agatha-christie.html | Agatha Christie | William Murname | RE0000763361 | 1997-10-23 | B00000546406 |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/agency-stresses-truck-and-bus-safety.html | Agency Stresses Truck and Bus Safety | By John D Morris | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/agnew-a-broad-attack-on-tv-and-the-press.html | Agnew A Broad Attack on TV and the Press | MAX FRANKEL | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/all-line-and-light.html | All line and light | By Barbara Plumb | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/american-architecture-and-urbanism-by-vincent-scully-illustrated-275.html | American Architecture And Urbanism By Vincent Scully Illustrated 275 pp New York Frederick A Praeger 1850 | By Ada Louise Huxtable | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/amex-and-counter-stocks-dip-sharply.html | Amex and Counter Stocks Dip Sharply | By Alexander R Hammer | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/analysts-assess-ge-strike.html | Analysts Assess GE Strike | By Vartanig G Vartan | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ann-schoellkopi-wed-in-buffalo-to-dean-ewett.html | Ann Schoellkopi Wed in Buffalo to Dean ewett | eft to le YorE Tr | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/anna-louise-strong-seeking-us-visit-still-prefers-china.html | Anna Louise Strong Seeking US Visit Still Prefers China | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/antihumanist.html | ANTIHUMANIST | LEONARD BOYER | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/apartheid-parliament.html | Apartheid Parliament | FRANKLIN H WILLIAMS | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/apollo-12-it-has-opened-new-vistas-and-new-controversies.html | Apollo 12 It Has Opened New Vistas  and New Controversies | WALTER SULLIVAN | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/apollo-12-sharpens-its-aim-as-it-races-toward-earth-maneuver-alters.html | Apollo 12 Sharpens Its Aim As It Races Toward Earth Maneuver Alters Spacecrafts Course for Splashdown Tomorrow  Devices Left on Moon Continue to Send Data | By John Noble Wilford | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/appalachia-soon-to-add-a-major-new-coal-field.html | Appalachia Soon to Add A Major New Coal Field | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/arkansan-freed-in-cruelty-trial-exprison-superintendent-was-accused.html | ARKANSAN FREED IN CRUELTY TRIAL ExPrison Superintendent Was Accused by Inmates | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/arms-2-the-key-is-mirv-and-it-may-be-too-late.html | Arms 2 The Key Is MIRV And It May Be Too Late | RALPH E LAPP | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/army-engineers-host-to-critics-a-corps-seminar-hears.html | ARMY ENGINEERS HOST TO CRITICS A Corps Seminar Hears Conservationists Views | By Bayard Webster | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/art-is-what-moves-you.html | Art Is What Moves You | By Clayton Riley | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/article-21-no-title-one-of-the-boldest-innovators-in-the-history-of.html | Article 21  No Title One of the Boldest Innovators In the History of Human Thought | By Isaiah Berlim | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/astrology-the-hip-language-of-the-young-astrology-the-hip-language.html | Astrology The Hip Language Of the Young Astrology The Hip Language | By Sally Kempton | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/attack-on-analysts.html | Attack on Analysts | BRUCE A WILLIAMS | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bar-group-favors-hughes-ethics-bill.html | BAR GROUP FAVORS HUGHES ETHICS BILL | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/benvenuti-retains-title-stops-rodriguez-in-11th-benvenuti-stops.html | Benvenuti Retains Title Stops Rodriguez in 11th BENVENUTI STOPS RODRIGUEZ IN 11TH | By Robert C Doty | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/black-studies-off-to-a-shaky-start-beset-by-rivalries-black-studies.html | Black Studies Off To a Shaky Start Beset by Rivalries Black Studies Are Off to a Shaky Start Beset by Rivalries | By Steven V Roberts | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bloc-acts-to-oust-india-party-chief-mrs-gandhis-faction-votes-to.html | BLOC ACTS TO OUST INDIA PARTY CHIEF Mrs Gandhis Faction Votes to Remove President | By Sydney H Schanberg | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/boys-defeats-new-rochelle.html | Boys Defeats New Rochelle | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/brazil-expected-to-purchase-jets-decision-is-reportedly-made-to.html | BRAZIL EXPECTED TO PURCHASE JETS Decision Is Reportedly Made to Negotiate With British | By Joseph Novitski | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/bridge-the-dagger-dance-or-how-to-avoid-the-killing-lead.html | Bridge The dagger dance or how to avoid the killing lead | By Alan Truscott | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/britain-and-market-will-cooperate-on-technology.html | Britain and Market Will Cooperate on Technology | By Drew Middleton | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/broadway-has-fever.html | Broadway Has Fever | By Al Freeman Jr | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/broadway-is-moribund.html | Broadway Is Moribund | By Paddy Chayefsky | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/browns-band-sly.html | Browns Band Sly | ANDY EISENBERG | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/browns-present-the-usual-power-scouting-report-confirms-painful.html | BROWNS PRESENT THE USUAL POWER Scouting Report Confirms Painful Afternoon Ahead for Giants in Cleveland | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/burma-hill-tribes-face-new-trouble-china-seen-increasing-role-in.html | BURMA HILL TRIBES FACE NEW TROUBLE China Seen Increasing Role in Uneasy Border Region | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/business-flexes-plastic-art.html | Business Flexes Plastic Art | By John B Forbes | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/businessmen-aim-to-aid-minorities-owners-hope-to-strengthen-food.html | BUSINESSMEN AIM TO AID MINORITIES Owners Hope to Strengthen Food Chains Standing | By Lacey Fosburgh | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/canada-charting-pollution-fight-cost-of-program-put-at-up-to.html | CANADA CHARTING POLLUTION FIGHT Cost of Program Put at Up to 4Billion in Decade | By Jay Walz | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/careful-mae.html | CAREFUL MAE | DONALD WILSON | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/celler-asks-stay-in-base-cutback-seeks-a-pentagon-meeting-on.html | CELLER ASKS STAY IN BASE CUTBACK Seeks a Pentagon Meeting on Reduction for State | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/center-for-physics-in-trieste-tries-to-check-brain-drain-from-third.html | Center for Physics in Trieste Tries to Check Brain Drain From Third World | By Walter Sullivan | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/child-to-mrs-mencher.html | Child to Mrs Mencher | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/china-airlines-stewardesses-sing-of-chairman-mao.html | China Airlines Stewardesses Sing Of Chairman Mao | By Norman Webster | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/china-in-revolution-the-first-phase-19001913-edited-by-mary.html | China In Revolution The First Phase 19001913 Edited by Mary Clabaugh Wright 505 pp New Haven Yale University Press 15 | By J Mason Gentzler | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/city-document-cache-footnote-to-past.html | City Document Cache Footnote to Past | By Richard Phalon | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/city-protection-of-parks-urged-conservation-units-ask-protection-of.html | City Protection of Parks Urged Conservation Units Ask Protection of Wild Areas | By Emanuel Perlmutter | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/cliffhanger.html | CLIFFHANGER | HARRIS GREEN | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/climate-chokes-investor-hopes-the-week-in-finance.html | Climate Chokes Investor Hopes The Week in Finance | By Thomas E Mullaney | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/coach-says-loss-would-have-prompted-michigan-to-refuse-rose-bowl.html | Coach Says Loss Would Have Prompted Michigan to Refuse Rose Bowl Bid VICTORY ASSURES UNDISPUTED BERTH | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/columbia-scores-over-brown-183-sefcik-runs-17-and-3-yards-for.html | COLUMBIA SCORES OVER BROWN 183 Sefcik Runs 17 and 3 Yards for Touchdowns as Lions Gain First Ivy Victory | By Steve Cady | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/comparing-hospital-costs.html | COMPARING HOSPITAL COSTS | J L K | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/comparison-of-us-and-soviet-nuclear-weapons-systems-arms-1-it-will.html | Comparison of US and Soviet Nuclear Weapons Systems Arms 1 It Will Take More Than Toasts At Helsinki | JOHN W FINNEY | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/conservation-group-warns-california-water-plan-would-create.html | Conservation Group Warns California Water Plan Would Create Ecological Catastrophe | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/cornell-six-still-team-to-beat-in-the-east.html | Cornell Six Still Team to Beat in the East | By Deane McGowen | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/cynthia-myers-and-paul-brosnan-to-wed.html | Cynthia Myers and Paul Brosnan to Wed | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/daphne-prout-and-w-l-cook-are-married.html | Daphne Prout And W L Cook Are Married | lcial t4 Xhl New Yc mi | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/de-gaulle-79-spends-birthday-in-seclusion.html | De Gaulle 79 Spends Birthday in Seclusion | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/dead-art-the-threat-to-composers.html | DEAD ART The Threat to Composers | JAMES BROWNING | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/dec-28-bridal-set-for-carol-goldstein.html | Dec 28 Bridal Set For Carol Goldstein | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/delaware-routs-bucknell-49-t0-21-dimuzio-gets-3-touchdowns-and.html | DELAWARE ROUTS BUCKNELL 49 T0 21 DiMuzio Gets 3 Touchdowns and Passes for Two | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/dissent-among-youth-in-a-urals-city-is-portrayed-in-a-soviet.html | Dissent Among Youth in a Urals City Is Portrayed in a Soviet Newspaper | By James F Clarity | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/draft-call-dips-in-january-first-under-lottery-plan-january-draft.html | Draft Call Dips in January First Under Lottery Plan JANUARY DRAFT IS DOWN SHARPLY | By David E Rosenbaum | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/dragonseed-best-in-washington-show-pekingese-named-in-field-of-1843.html | Dragonseed Best in Washington Show PEKINGESE NAMED IN FIELD OF 1843 | By John Rendel | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/drug-talks-held-by-headmasters-13-schools-send-delegates-to.html | DRUG TALKS HELD BY HEADMASTERS 13 Schools Send Delegates to Riverdale Conference | By Thomas F Brady | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/drug-use-in-feed-arouses-concern-british-curb-tied-to-studies-on.html | DRUG USE IN FEED AROUSES CONCERN British Curb Tied to Studies on Resistant Bacteria | By Lawrence K Altman | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/e-i-pafrielahughes-wed-in-jersey.html | e I PafrielaHughes Wed in Jersey | Special to The Itw York Ttm | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/economy-slowdown-but-effect-is-still-small.html | Economy Slowdown But Effect Is Still Small | ALBERT L KRAUS | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/efficiency-of-abm.html | Efficiency of ABM | WM PALMER TAYLOR | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/eggplant-triumphant.html | Eggplant triumphant | By Craig Claiborne | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/egypt-reports-destroying-3-israeli-tanks-in-sinai-commando-raid-tel.html | Egypt Reports Destroying 3 Israeli Tanks in Sinai Commando Raid Tel Aviv Denies Success of Attack | By Raymond H Anderson | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/elizabeth-chatfield-is-betrothed.html | Elizabeth Chatfield Is Betrothed | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/engineer-of-a-link-for-cereal-and-toys.html | Engineer of a Link for Cereal and Toys | By Robert E Bedingfield | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/english-consort-in-viol-program-sextet-offers-italian-pieces-in.html | ENGLISH CONSORT IN VIOL PROGRAM Sextet Offers Italian Pieces in Museum Concert | By Allen Hughes | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/entertain-people-has-broadway-had-it-nine-theater-people-reply.html | Entertain People Has Broadway Had It Nine Theater People Reply | By Ruth Gordon | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/even-the-prima-donna-blushed.html | Even the Prima Donna Blushed | By Harold C Schonberg | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/extension-asked-on-hudson-study-u-s-seeks-to-keep-power-to-review.html | EXTENSION ASKED ON HUDSON STUDY U S Seeks to Keep Power to Review River Pacts | By Richard L Madden | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/fake-the-story-of-elmyr-de-hory-the-greatest-art-forger-of-our-time.html | Fake The Story of Elmyr de Hory the Greatest Art Forger of Our Time By Clifford Irving Illustrated 242 pp New York McGrawHill Book Company 795 | By John Russell | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/floridas-new-guide-to-campsites.html | Floridas New Guide to Campsites | By C E Wright | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/flowers-in-clay-pots.html | Flowers in Clay Pots | By Irene Mitchell | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/fly-homer-fly-by-bill-peet-illustrated-by-the-author-60-pp-boston.html | Fly Homer Fly By Bill Peet Illustrated by the author 60 pp Boston Houghton Mifflin Company 450 Ages 6 to 9 | MARY ELLEN BALLOU | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/for-a-benefit-the-party-may-be-casual-but-the-social-commitment.html | For a Benefit the Party May Be Casual but the Social Commitment Isnt | By Marylin Bender | RE0000763361 | 1997-10-23 | B00000546406 |

| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/for-young-readers-moviemaking.html | For Young Readers Moviemaking | By Andrew Sarris | RE0000763361 | 1997-10-23 | B00000546406 |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/foreign-affairs-dislodgement.html | Foreign Affairs Dislodgement | By C L Sulzberger | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/foursome-for-city-museum.html | Foursome For City Museum | By David Lidman | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/fragmented.html | FRAGMENTED | CARL COLODNE | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/french-favoring-a-unified-europe-poll-and-report-in-assembly-back.html | FRENCH FAVORING A UNIFIED EUROPE Poll and Report in Assembly Back Inclusion of British | By Henry Giniger | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/galbraith-is-honored-for-newest-book.html | Galbraith Is Honored for Newest Book | By Israel Shenker | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/genusial-slur.html | GENUSIAL SLUR | K KING KONG | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/germans-building-elbe-tunnel-project-at-hamburg-is-expected-to-cost.html | Germans Building Elbe Tunnel Project at Hamburg Is Expected to Cost About 100Million | By Hans J Stueck | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/glyn-kraus-is-planning-nuptials.html | Glyn Kraus Is Planning Nuptials | SPecal to The N York Time | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/god-of-daniel-s.html | God of Daniel S | Ira Eisenstein | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/gore-asks-tax-aid-for-low-incomes-proposes-reform-of-senate-bill.html | GORE ASKS TAX AID FOR LOW INCOMES Proposes Reform of Senate Bill Based on Principle of the Ability to Pay | By Eileen Shanahan | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hannibal-challenging-romes-supremacy-by-sir-gavin-de-beer.html | Hannibal Challenging Romes Supremacy By Sir Gavin de Beer Illustrated 320 pp A Studio Book New York The Viking Press 995 | By Gordon A Craig | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/happier-now.html | HAPPIER NOW | PAUL E MARTIN | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hartwick-defeats-n-y-u-43-on-papadakiss-late-goal-in-soccer-playoff.html | Hartwick Defeats N Y U 43 on Papadakiss Late Goal in Soccer Playoff VICTORS ADVANCE TO EASTERN FINAL | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/has-broadway-had-it.html | Has Broadway Had It | By Alan Schneider | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/haynsworth-it-was-not-a-total-loss-for-nixon.html | Haynsworth It Was Not a Total Loss for Nixon | WARREN WEAVER Jr | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/haynsworth-lost-aspirants-votes-only-9-of-30-running-in-70-backed.html | HAYNSWORTH LOST ASPIRANTS VOTES Only 9 of 30 Running in 70 Backed Nixons Choice | By Warren Weaver Jr | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/he-relays-wires-to-nixon-on-time-he-gets-telegrams-to-white-house.html | He Relays Wires To Nixon on Time He Gets Telegrams to White House on Time | By Gene Smith | RE0000763361 | 1997-10-23 | B00000546406 |

| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/head-of-indian-bureau-promises-to-reorganize-agency-and-consult.html | Head of Indian Bureau Promises to Reorganize Agency and Consult Youth on Its Direction | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/head-of-teachers-union-bids-locals-push-for-a-4day-week.html | Head of Teachers Union Bids Locals Push for a 4Day Week | By William K Stevens | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/heady-delight-of-the-cognac-country.html | Heady Delight of the Cognac Country | By Daniel M Madden | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/health-in-the-cities-broadbased-local-planning-is-urged-to-assure.html | Health in the Cities BroadBased Local Planning Is Urged To Assure More Efficient Use of Funds | By Howard A Rusk Md | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/helen-woodward-will-be-a-bride.html | Helen Woodward Will Be a Bride | Seelal to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hello-middleaged-lovers-middleaged-lovers.html | Hello MiddleAged Lovers MiddleAged Lovers | By A H Weiler | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/henry-james-at-home.html | Henry James At Home | Leon Edel | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hermans-hat-by-george-mendoza-illustrated-by-frank-bozzo-unpaged.html | Hermans Hat By George Mendoza Illustrated by Frank Bozzo Unpaged New York Doubleday  Co 450 Ages 5 to 8 | BARBARA WERSBA | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hew-perplexed-as-medicaid-eats-up-funds-for-other-areas-rising.html | HEW Perplexed as Medicaid Eats Up Funds for Other Areas Rising Costs Raise Many Questions but Suggest Few Answers Cutbacks in Research and Training Necessitated | By Richard D Lyons | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hockeys-vale-of-tears-officials-bear-the-brunt-of-criticism-in.html | Hockeys Vale of Tears Officials Bear the Brunt of Criticism In Bumper Year of Alleged Injustice | By Gerald Eskenazi | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/homes-on-wheels-revolutionize-camping.html | Homes on Wheels Revolutionize Camping | By Anthony J Despagni | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hoover-institute-marks-50th-year-power-and-violence-weighed-at.html | HOOVER INSTITUTE MARKS 50TH YEAR Power and Violence Weighed at Peace Center Parley | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/hospital-cleanliness-in-england.html | HOSPITAL CLEANLINESS IN ENGLAND | PATRICIA HUDELSON | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/housing-bias-test-set-for-carolina-national-citizen-panel-seeks.html | HOUSING BIAS TEST SET FOR CAROLINA National Citizen Panel Seeks Integrated Neighborhoods | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/how-beautiful-the-air-is.html | How Beautiful the Air Is | By Ronald Ribman | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/how-the-memphis-sound-came-to-be.html | How the Memphis Sound Came to Be | By Burt Korall | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/i-see-no-prestige-in-show-business-no-prestige-in-show-business.html | I See No Prestige in Show Business  No Prestige in Show Business | By Leticia Kent | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/immigration-rate-is-rising-in-israel-official-says-150-jews-a-day-a.html | IMMIGRATION RATE IS RISING IN ISRAEL Official Says 150 Jews a Day Are Entering Country | By James Feron | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/in-music-i-could-grow-up-my-way-in-music-i-could-grow-up-my-way.html |  In Music I Could Grow Up My Way  In Music I Could Grow Up My Way | By Nat Hentoff | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/in-the-land-of-zeus-with-an-amiable-brigand-as-guide.html | In the Land of Zeus With an Amiable Brigand as Guide | By Richard Ramsay | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/in-the-nation-getting-the-message-seeing-the-light.html | In The Nation Getting the Message Seeing the Light | By Tom Wicker | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/india-may-revise-law-on-abortion-government-seeks-to-curb-deaths.html | INDIA MAY REVISE LAW ON ABORTION Government Seeks to Curb Deaths Caused by Quacks | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/india-mrs-gandhi-still-has-the-votes.html | India Mrs Gandhi Still Has the Votes | SYDNEY H SCHANBERG | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/indians-upset-357-princeton-victor-forcing-title-tie.html | Indians Upset 357 PRINCETON VICTOR FORCING TITLE TIE | By Parton Keese | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/invite-the-young-in.html |  Invite the Young In | By Tom OHorgan | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/is-this-their-dream-is-this-their-new-dream.html | Is This Their Dream Is This Their New Dream | By Walter Kerr | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/israel-vital-role-for-air-force.html | Israel Vital Role for Air Force | JAMES FERON | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/israeli-account-differs.html | Israeli Account Differs | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/italian-ministry-considers-strict-ban-on-use-of-ddt.html | Italian Ministry Considers Strict Ban on Use of DDT | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/jersey-turnpike-soon-to-be-billiondollar-borrower.html | Jersey Turnpike Soon to Be BillionDollar Borrower | By Robert D Hershey Jr | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/jets-aerial-defense-is-missing-target.html | Jets Aerial Defense Is Missing Target | By Dave Anderson | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/jewish-theologians-are-reviving-an-increase-in-the-recovery-of.html | Jewish Theologians Are Reviving an Increase in the Recovery of Traditional Customs and Teachings | By Edward B Fiske | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/joseph-kennedy-he-called-on-the-best-that-was-in-us.html | Joseph Kennedy He Called on the Best That Was in Us | RICHARD J WHALEN | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/joseph-o-slater.html | JOSEPH O SLATER | Spec bo The ew York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/joseph-plaut-kahn-to-wed-marian-hughes-baker.html | Joseph Plaut Kahn to Wed Marian Hughes Baker | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/journeys-prose-by-children-of-the-englishspeaking-world-collected.html | Journeys Prose by Children of the EnglishSpeaking World Collected by Richard Lewis Illustrated 215 pp New York Simon Schuster 495 Ages 10 and Up | MAIA WOJCIECHOWSKA | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/julia-h-lee-bride-of-reginald-goodrich.html | Julia H Lee Bride of Reginald Goodrich | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/julia-harrington-by-richard-bissell-illustrated-85-pp-boston-little.html | Julia Harrington By Richard Bissell Illustrated 85 pp Boston Little Brown  Co 795 | By Richard Rhodes | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/julia-pearce-fulper-betrothed-to-william-mcculley-hardt-3d.html | Julia Pearce Fulper Betrothed To William McCulley Hardt 3d | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/karen-kinsey-ens-j-a-delfausse-wed.html | Karen Kinsey Ens J A Delfausse Wed | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/kat-byrd-triumphs-in-100000-pace-kat-byrd-takes-100000-cane-pace.html | Kat Byrd Triumphs In 100000 Pace Kat Byrd Takes 100000 Cane Pace | By Louis Effrat | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/knocked-out.html | KNOCKED OUT | BARBRA STREISAND | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lag-in-space-pact-irks-a-bloc-at-un-small-states-decry-inaction-on.html | LAG IN SPACE PACT IRKS A BLOC AT UN Small States Decry Inaction on Liability Treaty | By Kathleen Teltsch | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lane-sheble-to-wed-feb-7.html | Lane Sheble To Wed Feb 7 | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/law-student-weds-susan-white.html | Law Student Weds Susan White | SPecial to The lew York Tlmes | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lebanons-problems.html | Lebanons Problems | MEIR SHERMAN | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/legislators-urge-a-statetax-credit.html | LEGISLATORS URGE A STATETAX CREDIT | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lehigh-turns-back-lafayette-36-to-19-in-105th-meeting-between.html | Lehigh Turns Back Lafayette 36 to 19 in 105th Meeting Between Rivals DIORIO REGISTERS TWO TOUCHDOWNS | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lets-talk-of-changes.html |  Lets Talk Of Changes | By Harold Prince | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MARTHA BLACKBURN | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | HAROLD MEEK | RE0000763361 | 1997-10-23 | B00000546406 |

| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | GUSTAV SMOqS | RE0000763361 | 1997-10-23 | B00000546406 |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | J DANIEL IHAZZOOM | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | RICHARD M WARSHAUER | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | ERIK J ORTMANN | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/lincoln-shrine-opens-in-illinois-state-capitol-of-his-day-restored.html | LINCOLN SHRINE OPENS IN ILLINOIS State Capitol of His Day Restored for Tourists | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/little-patients-need-their-moms.html | LITTLE PATIENTS NEED THEIR MOMS | EVE LAZAR PHD | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mail-call-from-the-parttime-soldiers.html | MAIL CALL FROM THE PARTTIME SOLDIERS | NAME WITHHELD | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/marco-polo-would-recognize-maos-sinkiang.html | Marco Polo Would Recognize Maos Sinkiang | By Harrison E Salisbury | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/marguerite-s-funston-to-be-january-bride.html | Marguerite S Funston To Be January Bride | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/marriage-held-for-glenn-close-and-cabot.html | Marriage Held For Glenn Close And Cabot | Wade ll t the New Y Tlm | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mary-queen-of-scots-by-antonia-fraser-illustrated-613-pp-new-york.html | Mary Queen of Scots By Antonia Fraser Illustrated 613 pp New York Delacorte Press 10 | By C V Wedgwood | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mary-walsh-fiancee-of-lieut-r-m-rowan.html | Mary Walsh Fiancee Of Lieut R M Rowan | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/maryland-team-leads-in-bridge-336-pairs-contend-in-final-of-fall.html | MARYLAND TEAM LEADS IN BRIDGE 336 Pairs Contend in Final of Fall Championship | By Alan Truscott | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/massachusetts-fish-hatchery-lures-even-nonfishermen-to-belchertown.html | Massachusetts Fish Hatchery Lures Even NonFishermen to Belchertown | By Arthur Davenport | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/maureen-murphy-fiancee-of-student.html | Maureen Murphy Fiancee of Student | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mccarthy-for-president-by-arthur-herzog-309-pp-new-york-the-viking.html | McCarthy For President By Arthur Herzog 309 pp New York The Viking Press 695 | By Steven V Roberts | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/medallic-art-for-the-holidays.html | Medallic Art for the Holidays | By Thomas V Haney | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/message-from-moscow-by-an-observer-288-288-pp-new-york-alfred-a-knopf.html | Message From Moscow By an Observer 288 pp New York Alfred A Knopf 595 | By Vera S Dunham | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/metropolitan-scores-on-new-health-ads.html | Metropolitan Scores on New Health Ads | By Philip H Dougherty | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/million-in-state-found-to-be-aware-of-drug-sellers.html | Million in State Found to Be Aware of Drug Sellers | By Bill Kovach | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/minda-putman-65-debutante-becomes-bride.html | Minda Putman 65 Debutante Becomes Bride | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mink-for-the-playground-set.html | Mink for the playground set | By AnneMarie Schiro | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/minor-myers-jr-plans-to-wed-miss-ellen-achin-a-teacher.html | Minor Myers Jr Plans to Wed Miss Ellen Achin a Teacher | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/miss-mueller-to-be-bride-of-e-r-tufte.html | Miss Mueller To Be Bride Of E R Tufte | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/miss-vanderbilt-is-wed-to-charles-peck-ensign.html | Miss Vanderbilt Is Wed To Charles Peck Ensign | Secl to New Yrk nm | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mormons-still-no-place-in-the-pulpit-for-blacks.html | Mormons Still No Place in The Pulpit For Blacks | EDWARD B FISKE | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mother-earth-lives-on-a-farm.html | Mother Earth Lives on a Farm | By Michael Lydon | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/mrs-bleanore-cernadas-bride-of-lay-rutheriurd.html | Mrs Bleanore Cernadas Bride of lay Rutheriurd | pecta1 to e hew Norlt TLes | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/nancy-ann-dube-bride-of-william-hand.html | Nancy Ann Dube Bride of William Hand | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/nancy-c-buddy-david-gaffney-plan-nuptials.html | Nancy C Buddy David Gaffney Plan Nuptials | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/napalm-bid-lost-dow-still-target-it-expects-further-protests.html | NAPALM BID LOST DOW STILL TARGET It Expects Further Protests Despite Contract End | By Jerry M Flint | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/nec-keeps-its-chin-up-nec-keeps-chin-up.html | NEC Keeps Its Chin Up NEC Keeps Chin Up | By Lewis Funke | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/networks-integrity.html | Networks Integrity | HUBBELL ROBINSON | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/new-hampshire-poverty-head-resigns-at-governors-request.html | New Hampshire Poverty Head Resigns at Governors Request | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/new-idea-in-cans-roll-your-own.html | New Idea In Cans Roll Your Own | By James J Nagle | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/new-unit-blends-knits-and-weaves.html | New Unit Blends Knits And Weaves | HERBERT KOSHETZ | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/no-ax-to-grind.html | No Ax to Grind | RAY E KULMAN | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/no-encores-for-a-reason-no-encoresfor-a-reason.html | No Encores  For a Reason No EncoresFor a Reason | By Raymond Ericson | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/noise-is-a-slow-agent-of-death-noise-is-a-slow-agent-of-death.html | Noise Is a Slow Agent Of Death  Noise is a slow agent of death | By Ahthohy Bailey | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/notes-on-a-cowardly-lion-by-john-lahr-394-pp-new-york-alfred-a.html | Notes on A Cowardly Lion By John Lahr 394 pp New York Alfred A Knopf 895 | By Harold Clurman | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/nyu-maps-plans-to-end-disorders-asks-permanent-injunction-barring.html | NYU MAPS PLANS TO END DISORDERS Asks Permanent Injunction Barring Campus Violence | By Michael T Kaufman | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/observer-the-northeastern-way-of-life.html | Observer The Northeastern Way of Life | By Russell Baker | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/ocasey-for-all-his-curses-a-yeasayer.html | OCasey For All His Curses a YeaSayer | By Harold Clurman | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/oceanside-captures-li-soccer-crown.html | Oceanside Captures LI Soccer Crown | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/offered-to-resign.html | OFFERED TO RESIGN | SCHUYLER G CHAPIN | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/ohare-airport-to-be-expanded-talks-completed-in-chicago-on-plan-on.html | OHare Airport to Be Expanded Talks Completed in Chicago on Plan on Jet Traffic | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/ohio-has-gain-in-retail-sales.html | Ohio Has Gain In Retail Sales | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/ohio-state-is-upset-by-michigan-24-to-12-103588-at-game.html | OHIO STATE IS UPSET BY MICHIGAN 24 TO 12 103588 AT GAME | By Neil Amdur | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/okinawa-new-era-as-us-agrees-to-return-it-to-japan-an-islands.html | Okinawa New Era as US Agrees To Return It To Japan An Islands Strategic Role | RICHARD HALLORAN | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/on-and-on-micks-orgy-rolls.html | On And On Micks Orgy Rolls | By Albert Goldman | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/one-man-alone-richard-nixon-by-ralph-de-toledano-386-pp-new-york.html | One Man Alone Richard Nixon By Ralph de Toledano 386 pp New York Funk  Wagnalls 695 | By Edwin Newman | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/orderly-sedition.html | Orderly Sedition | ROBERTSON PAGE | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/pakistan-takes-stern-action-but-political-unrest-continues.html | Pakistan Takes Stern Action But Political Unrest Continues | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/pakistan-to-get-us-fertilizer.html | Pakistan to Get US Fertilizer | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/panelists-assail-view-on-black-iq-5-anthropologists-discuss-article.html | PANELISTS ASSAIL VIEW ON BLACK IQ 5 Anthropologists Discuss Article by Dr Jensen | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/panels-planning-white-house-conference-on-nutrition-urge.html | Panels Planning White House Conference on Nutrition Urge Substantial Cash Aid for the Poor | By Marjorie Hunter | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/paris-council-names-street-for-eisenhower.html | Paris Council Names Street for Eisenhower | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/paris-envoy-says-hanoi-would-talk-to-us-in-private-describes-north.html | PARIS ENVOY SAYS HANOI WOULD TALK TO US IN PRIVATE Describes North Vietnam as Ready at Any Time to Try to End War | By Harrison E Salisbury | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/peace-pill.html | PEACE PILL | MILDRED H REYNOLDS | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/peking-diary-7yearold-traffic-cops-rule-streets.html | Peking Diary 7YearOld Traffic Cops Rule Streets | By Norman Webster | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/penn-state-wins-from-pitt-by-277-nittany-lions-sweep-20th-in-row.html | PENN STATE WINS FROM PITT BY 277 Nittany Lions Sweep 20th in Row After 77 Tie at Half | By Gordon S White Jr | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/penn-turns-back-cornell-in-ivy-league-soccer-30.html | Penn Turns Back Cornell In Ivy League Soccer 30 | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/penske-declares-sponsorship-essential-factor-in-car-racing-puts.html | Penske Declares Sponsorship Essential Factor in Car Racing Puts Cost of Fielding Machine at 250000 Total Yearly Outlay at 20Million | By Roger Penske | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/pills-in-amsterdam.html | PILLS IN AMSTERDAM | JOHN MALONE | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/plan-for-peace.html | Plan for Peace | MORRIS B ABRAM | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/planning-blueprint-for-city-designed-for-people.html | Planning Blueprint For City Designed For People | ADA LOUISE HUXTABLE | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/poland-shows-2-trade-figures.html | Poland Shows 2 Trade Figures | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/police-break-up-march-on-arab-section-of-acre.html | Police Break Up March On Arab Section of Acre | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/politics-and-art-mix-in-chinese-ballet.html | Politics and Art Mix in Chinese Ballet | By Norman Webster | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/pop-corn-ma-goodness-by-edna-mitchell-preston-illustrated-by-robert.html | Pop Corn  Ma Goodness By Edna Mitchell Preston Illustrated by Robert Andrew Parker Unpaged New York The Viking Press 450 Ages 4 to 8 | GEORGE A WOODS | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/problems-in-peru.html | PROBLEMS IN PERU | W A MILLER | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/proposed-shopping-center-in-mill-basin-marshland-is-opposed-by.html | Proposed Shopping Center in Mill Basin Marshland Is Opposed by Residents | By David Bird | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/protesters-given-warning-at-tufts-chief-says-university-wont.html | PROTESTERS GIVEN WARNING AT TUFTS Chief Says University Wont Tolerate Disruptions | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/putting-a-trip-on-tape.html | Putting a Trip on Tape | MAX GREEN | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/quite-a-relief.html | QUITE A RELIEF | E W WILLIAMS | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rail-cuts-sought-in-canada.html | Rail Cuts Sought in Canada | By Ward Allan Howe | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rails-find-gas-turbine-a-hard-engine-to-tame.html | Rails Find Gas Turbine A Hard Engine to Tame | By Robert Lindsey | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rangers-triumph-over-blues-by-50-plante-bombarded-with-42-shots.html | RANGERS TRIUMPH OVER BLUES BY 50 Plante Bombarded With 42 Shots Giacomin Posts 2d Shutout on 20 Saves | By Deane McGowen | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ray-charles-wit-and-brevity.html | Ray Charles Wit And Brevity | By Martin Williams | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/reaction-to-okinawa-accord-is-mixed.html | Reaction to Okinawa Accord Is Mixed | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/recovery-practiced-despite-heavy-rain.html | RECOVERY PRACTICED DESPITE HEAVY RAIN | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/regents-on-coast-preserving-wilds-add-bird-marsh-to-system-of.html | REGENTS ON COAST PRESERVING WILDS Add Bird Marsh to System of Educational Sites | By Lawrence E Davies | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/remiss.html | REMISS | JOSEPH NECERATO | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/retailers-expect-to-match-last-years-holiday-volume.html | Retailers Expect to Match Last Years Holiday Volume | By Herbert Koshetz | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rhode-island-bids-for-first-primary-challenging-new-hampshire.html | RHODE ISLAND BIDS FOR FIRST PRIMARY Challenging New Hampshire 1Million at Stake | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rhodes-promises-debate-with-taft-ohio-republican-governor-starts.html | RHODES PROMISES DEBATE WITH TAFT Ohio Republican Governor Starts Drive for Senate | By Donald Janson | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/right-on-top.html | RIGHT ON TOP | ROBERT SOMMA | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/river-towns-in-connecticut-take-pride-in-the-past.html | River Towns In Connecticut Take Pride In the Past | By Allan Keller | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rumania-and-soviet-plan-to-expand-trade-in-1970.html | Rumania and Soviet Plan To Expand Trade in 1970 | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/running-away-from-myself.html | Running Away From Myself | Irma Brandeis | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/runson-run-3460-takes-tropical-sprint-as-insubordination-is.html | Runson Run 3460 Takes Tropical Sprint as Insubordination Is Scratched 130POUND BURDEN PROMPTS REMOVAL | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/rutgers-routs-colgate-4812-as-policastro-breaks-school-passing.html | Rutgers Routs Colgate 4812 as Policastro Breaks School Passing Record BACK COMPLETES 5 SCORING AERIALS | By Lincoln A Werden | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/s-p-gillespie-jr-to-wed-miss-fahrenberg.html | S P Gillespie Jr to Wed Miss Fahrenberg | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sarah-morgan-to-be-a-bride.html | Sarah Morgan To Be a Bride | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/school-in-pennsylvania-defying-supreme-court-ban-on-prayer.html | School in Pennsylvania Defying Supreme Court Ban on Prayer | By Ben A Franklin | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/schools-plan-for-districts-stirs-fresh-controversy.html | Schools Plan for Districts Stirs Fresh Controversy | FRED M HECHINGER | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/scientists-isolate-a-gene-step-in-heredity-control-scientists.html | Scientists Isolate a Gene Step in Heredity Control Scientists Isolate Single Gene in Step to Heredity Control | By Robert Reinhold | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/senior-senator.html | Senior Senator | Dan Harrison | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/seton-hall-eleven-wins-catholic-schools-title.html | Seton Hall Eleven Wins Catholic Schools Title | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sharp-nixon-gain-found-by-gallup-performance-rating-rises-12-points.html | SHARP NIXON GAIN FOUND BY GALLUP Performance Rating Rises 12 Points in a Poll Taken at Time of War Protest | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/ship-leave-captures-gallant-fox-by-nose-ship-leave-first-in-3horse.html | Ship Leave Captures Gallant Fox by Nose SHIP LEAVE FIRST IN 3HORSE PHOTO | By Joe Nichols | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/should-we-dig-up-the-rare-romantics-yes-the-rare-romantics-yes.html | Should We Dig Up the Rare Romantics  Yes The Rare Romantics Yes | By Howard Klein | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sikhs-return-to-pakistan-for-religious-holiday.html | Sikhs Return to Pakistan For Religious Holiday | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/silence-not-golden.html | Silence Not Golden | WILLIAM FAIRLIE Jr | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sir-william-hamilton-envoy-extraordinary-by-brian-fothergill.html | Sir William Hamilton Envoy Extraordinary By Brian Fothergill Illustrated 459 pp A Helen and Kurt Wolff Book New York Harcourt Brace  World 10 | By Peter Quennell | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sla-and-citizens-discuss-drinking-temperance-and-taxes-are-items-on.html | SLA AND CITIZENS DISCUSS DRINKING Temperance and Taxes Are Items on the Agenda | By Charles Grutzner | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/so-now-theres-a-new-sexy-rexy.html | So Now Theres a New Sexy Rexy | By Jane Boylan | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/some-serious-writers-are-ballplayers.html | Some Serious Writers Are Ballplayers | By Marvin Kitman | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/son-to-the-charles-felds.html | Son to the Charles Felds | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/songmy-2-the-toll-of-frustration-and-fury.html | Songmy 2 The Toll of Frustration and Fury | HENRY KAMM | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sorry-kid-but-youre-too-young.html | Sorry Kid But Youre Too Young | JONATHAN RICHARDS | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/south-koreans-hail-accord.html | South Koreans Hail Accord | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/southern-u-trips-grambling-2117-rallies-from-140-deficit-in-second.html | SOUTHERN U TRIPS GRAMBLING 2117 Rallies From 140 Deficit in Second Half Before 28000 | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/soviet-demand-absorbing-steel-soviet-use-absorbs-foreign-steel.html | Soviet Demand Absorbing Steel Soviet Use Absorbs Foreign Steel | By Harry Schwartz | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/spassky-wins-san-juan-international.html | Spassky Wins San Juan International | By Al Horowitz | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/speaking-of-books-notes-of-a-novelist-notes-of-a-novelist.html | Speaking of Books Notes of a Novelist Notes of A Novelist | By Brian Glanville | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sponsors-in-albany-optimistic-on-reform-of-abortion-laws.html | Sponsors in Albany Optimistic On Reform of Abortion Laws | By Clayton Knowles | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sports-of-the-times-the-name-of-the-business.html | Sports of The Times The Name of the Business | By Arthur Daley | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/stephanie-kim-majer-engaged.html | Stephanie Kim Majer Engaged | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/stores-stress-appeal-of-christmas-catalogues.html | Stores Stress Appeal of Christmas Catalogues | By Isadore Barmash | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/strong-statement.html | STRONG STATEMENT | GERALD  JOANNA PAONESSA | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/susan-kolbrener-palns-nuptials.html | Susan Kolbrener Palns Nuptials | Special to the New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sweet-quits-post-as-deputy-mayor-top-lindsay-aide-administration.html | SWEET QUITS POST AS DEPUTY MAYOR TOP LINDSAY AIDE Administration Sources Say Mayor Has Urged Aurelio to Accept the Position | By Maurice Carroll | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sweets-place-in-city-cabinet-difficult-one-for-mayor-to-fill-key.html | Sweets Place in City Cabinet Difficult One for Mayor to Fill Key Lindsay Adviser Played Chief Conciliator Negotiator and LowKey Diplomat | By Thomas P Ronan | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/sweets-restaurant-may-move-to-ferry.html | Sweets Restaurant May Move to Ferry | By Alfred E Clark | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/take-these-new-talents.html | Take These New Talents | By Shelley Winters | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/taking-a-look-back.html | Taking a Look Back | JIM ARDREY | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/taxing-college-gifts.html | Taxing College Gifts | HERMAN L TRAUTMAN | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-diary-of-anais-nin-19391944-edited-and-with-a-preface-by.html | The Diary Of Anais Nin 19391944 Edited and with a Preface by Gunther Stuhlmann Illustrated 327 pp New York Harcourt Brace World 750 | By Jean Garrigue | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-emergence-of-the-middle-east-19141924-by-howard-m-sachar-518-pp.html | The Emergence of the Middle East 19141924 By Howard M Sachar 518 pp New York Alfred A Knopf 1250 | By Lord Kinross | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-jewish-mystique-by-ernest-van-den-haag-252-pp-new-york-stein.html | The Jewish Mystique By Ernest van den Haag 252 pp New York Stein  Day 595 | By Anatole Broyard | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-kennedy-legacy-by-theodore-c-sorensen-414-pp-new-york-the.html | The Kennedy Legacy By Theodore C Sorensen 414 pp New York The Macmillan Company 695 | By Martin F Nolan | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-men-behind-dastardly-muttley-dastardly-muttley.html | The Men Behind Dastardly  Muttley Dastardly  Muttley | By John Culhane | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/the-prado-at-150-lives-in-the-past-but-murky-treasure-house-remains.html | THE PRADO AT 150 LIVES IN THE PAST But Murky Treasure House Remains a Big Attraction | By Richard Eder | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/the-quality-of-pulsating-life.html | The Quality of Pulsating Life | By Hilton Kramer | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/the-rasmussen-disasters-by-james-leigh-294-pp-new-york-harper-row.html | The Rasmussen Disasters By James Leigh 294 pp New York Harper Row 595 | By Pete Hamill | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/the-sound-of-summer-voices-by-helen-tucker-224-pp-new-york-stein.html | The Sound of Summer Voices By Helen Tucker 224 pp New York Stein  Day 595 | By Martin Levin | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/the-theater-new-leroi-jones-play-slave-ship-presented-by-chelsea.html | The Theater New LeRoi Jones Play  Slave Ship Presented by Chelsea Center | By Clive Barnes | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/the-third-avenue-school.html | The Third Avenue School | By John Canaday | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/the-threat-is-to-composers-too.html | The Threat Is to Composers Too | DAVID DLMO | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/the-tres-riches-heures-of-jean-duke-of-berry-musee-conde-chantilly.html | The Tres Riches Heures of Jean Duke of Berry Musee Conde Chantilly Introduction and Legends by Jean Longnon and Raymond Cazelles Preface by Millard Meiss 139 color plates with commentaries New York George Braziller 30 preChristmas 35 thereafter | By John Canaday | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/the-trial-of-the-new-moses-new-moses-on-trial.html | The Trial of The New Moses  New Moses on trial | By Aubrey Menen | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/the-trouble-with-critics-is-that-.html | The Trouble With Critics Is That | WILLIAM REDFIELD | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/the-waterfall-by-margaret-drabble-290-pp-new-york-alfred-a-knopf.html | The Waterfall By Margaret Drabble 290 pp New York Alfred A Knopf 595 | By Maureen Howard | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/there-are-two-hopes.html | There Are Two Hopes | By John Simon | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/they-really-start-earlier.html | THEY REALLY START EARLIER | JAMES A BRUSSEL | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/this-sesame-may-open-the-right-doors.html | This Sesame May Open the Right Doors | By Jack Gould | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/threat-to-universities.html | Threat to Universities | GERHARD FALK | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/threeairport-shuttle.html | THREEAIRPORT SHUTTLE | RICHARD SLIMOWITZ | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/to-keep-heat-in-and-cold-out.html | To Keep Heat In and Cold Out | By Bernard Gladstone | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archiv es/to-subsidize-opera.html | To Subsidize Opera | MINA DAVIS | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/trade-nixon-asks-for-lower-tariffs.html | Trade Nixon Asks For Lower Tariffs | EDWIN L DALE Jr | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/trainers-of-hunters-jumpers-organize-new-horse-show-body.html | Trainers of Hunters Jumpers Organize New Horse Show Body | By Ed Corrigan | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/translation-nicht-gut.html | TRANSLATION NICHT GUT | ERNEST HERZOG | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/tribalism-tears-at-nations-of-black-africa-tribalism-tears-at.html | Tribalism Tears at Nations of Black Africa Tribalism Tears at Nations of Black Africa | By R W Apple Jr | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/troubled-waters-by-daniel-p-mannix-illustrated-by-patricia-collins.html | Troubled Waters By Daniel P Mannix Illustrated by Patricia Collins 247 pp New York E P Dutton  Co 695 | By Hal Borland | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/turkey-resists-moscows-overtures.html | Turkey Resists Moscows Overtures | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/two-who-built-the-harkness.html | Two Who Built The Harkness | By Clive Barnes | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/undefeated-hun-downs-pennington.html | UNDEFEATED HUN DOWNS PENNINGTON | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/unfortunately.html | UNFORTUNATELY | EDNA AMADON TONEY | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/up-your-banners-by-donald-e-westlake-320-pp-new-york-the-macmillan.html | Up Your Banners By Donald E Westlake 320 pp New York The Macmillan Co 695 | By Haskel Frankel | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/us-declines-to-comment.html | US Declines to Comment | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/us-ready-to-break-a-nontariff-barrier.html | US Ready to Break A Nontariff Barrier | By Gerd Wilcke | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/us-seeks-authority-to-destroy-10-art-works-it-holds-obscene.html | US Seeks Authority to Destroy 10 Art Works It Holds Obscene | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/us-sociologists-study-kibbutzim-find-productivity-is-high-with-no.html | US SOCIOLOGISTS STUDY KIBBUTZIM Find Productivity Is High With No Money Incentive | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/us-withdraws-offer-to-donate-land-in-queens-to-state-for-park-45.html | US Withdraws Offer to Donate Land in Queens to State for Park 45 Acres at Fort Totten in Bayside Section Will Be Used by the Job Corps | By Will Lissner | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/usc-wins-1412-gains-rose-bowl-trojans-earn-a-4th-straight-trip-by.html | USC WINS 1412 GAINS ROSE BOWL Trojans Earn a 4th Straight Trip by Beating UCLA on Late Scoring Pass | By Bill Becker | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/usia-chief-sees-ideology-as-factor-in-tv-jobs.html | USIA Chief Sees Ideology as Factor in TV Jobs | By Tad Szulc | RE0000763361 | 1997-10-23 | B00000546406 |

| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/variations-on-a-theme-travel-by-mozart-variations-on-a-mozartian.html | Variations on a Theme Travel by Mozart Variations on a Mozartian Theme | By Dr Norman Eagle | RE0000763361 | 1997-10-23 | B00000546406 |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/variety-of-shows-at-local-galleries.html | Variety of Shows At Local Galleries | By Jacob Deschin | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/viennese-ask-who-needs-salt.html | Viennese Ask Who Needs SALT | By Paul Hofmann | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/viennese-police-make-rules-for-streetwalkers.html | Viennese Police Make Rules for Streetwalkers | By Paul Hofmann | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/vitamins-urged-in-schizophrenia-psychiatrist-sees-treatment-aided.html | VITAMINS URGED IN SCHIZOPHRENIA Psychiatrist Sees Treatment Aided by Large Doses | By Dierdre Carmody | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/war-is-an-issue-in-illinois-race-democrat-in-gop-area-challenges.html | WAR IS AN ISSUE IN ILLINOIS RACE Democrat in GOP Area Challenges Nixon Policy | By Seth S King | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/warmth-by-the-fire.html | Warmth by the Fire | By Walter Masson | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/washington-are-you-an-agnewstic.html | Washington Are You an Agnewstic | By James Reston | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/we-shall-be-all-a-history-of-the-industrial-workers-of-the-world-by.html | We Shall Be All A History of the Industrial Workers of the World By Melvyn Dubofsky Illustrated 557 pp Chicago Quadrangle Books 1250 | By Thomas Brooks | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/weathermen-in-sds-accused-of-attack-on-cambridge-police.html | Weathermen in SDS Accused Of Attack on Cambridge Police | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/west-virginia-tops-syracuse-1310-with-2-touchdowns-in-2minute-span.html | West Virginia Tops Syracuse 1310 With 2 Touchdowns in 2Minute Span 65YARD GALLOP BY BRAXTON WINS | By Michael Strauss | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/what-lifes-like-in-vietcong-territory-life-in-vietcong-territory.html | What Lifes Like in Vietcong Territory Life in Vietcong territory | By Tom Buckley | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/when-did-you-last-hear-of-spivak.html | When Did You Last Hear of Spivak | By John S Wilson | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/when-threatened-did-they-really-break-into-song.html | When Threatened Did They Really Break Into Song | By Lindsay Patterson | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/where-the-greatness-lies-where-the-greatness.html | Where the Greatness Lies Where the Greatness Lies | By Norbert Lynton | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/whitney-young-on-historic-injustice.html | Whitney Young on Historic Injustice | WHITNEY IV YOUNG Jr | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/why-shout-so-the-trouble-with-critics.html | WHY SHOUT SO The Trouble With Critics | EDWARD H MABLEY | RE0000763361 | 1997-10-23 | B00000546406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/why-the-pentagon-pays-homage-to-john-cornelius-stennis-ive-got-to.html | Why the Pentagon Pays Homage To John Cornelius Stennis Ive got to start being more human hell murmur | By James K Batten | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/wittenberg-hands-wagner-560-defeat.html | WITTENBERG HANDS WAGNER 560 DEFEAT | Special to The New York Times | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/wood-field-and-stream-a-reflection-on-the-morality-of-hunting-after.html | Wood Field and Stream A Reflection on the Morality of Hunting After a Day Afield Shooting Deer | By Nelson Bryant | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-23 | https://www.nytimes.com/1969/11/23/archives/xenakis-have-computers-taken-over-his-composing.html | Xenakis Have Computers Taken Over His Composing | By Donal Henahan | RE0000763361 | 1997-10-23 | B00000546406 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/-yanqui-go-home-echoes-in-puerto-rican-streets.html | Yanqui Go Home Echoes in Puerto Rican Streets | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/2-dornans-conduct-singalong-audience.html | 2 DORNANS CONDUCT SINGALONG AUDIENCE | JSW | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/8-more-reported-executed-in-iraq-as-spies-for-israel.html | 8 More Reported Executed In Iraq as Spies for Israel | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/a-thanksgiving-meal-that-borrows-from-the-17th-century.html | A Thanksgiving Meal That Borrows From the 17th Century | By Jean Hewittspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/accord-at-vassar.html | Accord at Vassar | MURIEL HAYNES ADAMS | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/agnew-explains-id-had-enough-he-writes-in-life-about-why-he-decided.html | AGNEW EXPLAINS ID HAD ENOUGH He Writes in Life About Why He Decided to Speak Out | By William Borders | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/agnews-comments-will-be-discussed-on-net-6-panelists-will-examine.html | Agnews Comments Will Be Discussed on NET 6 Panelists Will Examine His Recent Speeches on News Media Tonight at 9 | By George Gent | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/astronauts-hold-news-conference-from-spacecraft-reply-to-questions.html | ASTRONAUTS HOLD NEWS CONFERENCE FROM SPACECRAFT Reply to Questions Radioed From Houston as Apollo Heads for Splashdown RECOVERY IS SET TODAY Id Go Again Says Comdr Conrad Referring to the Launching in the Rain Astronauts Hold News Conference From Spacecraft Splashdown Set for Today CREWMEN ANSWER RADIOED QUERIES  Id Go Again Says Comdr Conrad Referring to the Launching in the Rain | By John Noble Wilfordspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/at-mailorder-church-a-divinity-degree-costs-20.html | At MailOrder Church a Divinity Degree Costs 20 | By Anthony Ripleyspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |

| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/at-the-border-thorough-search.html | At the Border Thorough Search | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
|---|---|---|---|---|---|---|
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/autopsy-shows-rikers-suicide-had-2-fractures.html | Autopsy Shows Rikers Suicide Had 2 Fractures | By Robert D McFadden | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/black-leaders-seeking-to-buy-stewart-air-base-for-use-as-city-of.html | Black Leaders Seeking to Buy Stewart Air Base for Use as City of Man | By David Bird | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/bonn-is-seeking-funds-from-imf-longtime-lender-to-draw-500million.html | BONN IS SEEKING FUNDS FROM IMF LongTime Lender to Draw 500Million for Reserves Cut After Revaluation Bonn Seeks a 500Million IMF Drawing to Bolster Reserves | By Edwin L Dale Jrspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/books-of-the-times-down-on-the-farm.html | Books of The Times Down on the Farm | By Christopher LehmannHaupt | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/bridge-mixed-pairs-at-fall-nationals-won-by-couple-in-their-20s.html | Bridge Mixed Pairs at Fall Nationals Won by Couple in Their 20s | BY Alan Truscottspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/browns-eliminate-giants-2817-mistakes-thwart-new-york-drives-kelly.html | Browns Eliminate Giants 2817 MISTAKES THWART NEW YORK DRIVES Kelly Scores 3 Touchdowns in the Mud as Cleveland Takes a 210 Lead | By George Vecseyspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/canada-appraises-future-of-energy-canada-charts-rise-in-exports-of.html | Canada Appraises Future of Energy Canada Charts Rise in Exports Of Oil and Gas to US by 1990 | By Edward Cowanspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/capn-chump-clyde-et-al.html | Capn Chump Clyde Et Al | By Robert Lipsyte | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/cardinal-living-at-embassy-still.html | Cardinal Living At Embassy Still | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/chess-two-key-games-in-san-juan-cost-browne-a-tie-for-first.html | Chess Two Key Games in San Juan Cost Browne a Tie for First | By Al Horowitz | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/coalition-rejects-patronage-role-democratic-group-to-avoid-activity.html | COALITION REJECTS PATRONAGE ROLE Democratic Group to Avoid Activity on Lindsay Posts | By Clayton Knowles | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/communicator-for-the-astronauts-gerald-paul-carr.html | Communicator for the Astronauts Gerald Paul Carr | By Nancy Hicksspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/concert-at-carnegie-is-led-by-stokowski.html | Concert at Carnegie Is Led by Stokowski | DONAL HENAHAN | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/dance-two-premieres-by-alvin-ailey-panambi-and-poeme-offered-in.html | Dance Two Premieres by Alvin Ailey Panambi and Poeme Offered in Brooklyn Blue Suite Is Also on Weekend Program | By Clive Barnes | RE0000763359 | 1997-10-23 | B00000546404 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/dance-workshop-moves-uptown-wide-diversity-reflected-in-program-of.html | DANCE WORKSHOP MOVES UPTOWN Wide Diversity Reflected in Program of Premieres | By Anna Kisselgoff | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/dealers-approve-a-eurobond-code-ethical-guidelines-created-for.html | DEALERS APPROVE A EUROBOND CODE Ethical Guidelines Created for SelfRegulation and Minimum Standards | By Clyde H Farnsworthspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/dragonseed-is-best-2d-night-in-row-baltimore-honor-is-taken-by-toy.html | Dragonseed Is Best 2d Night in Row BALTIMORE HONOR IS TAKEN BY TOY FiveYearOld Pekingese Is Chosen Among 2229 Dogs in Weekend Sweep | By John Rendelspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/dublin-the-becketteers-rally-round.html | Dublin The Becketteers Rally Round | By Desmond Rushespecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/e-h-stopher-fiance-of-catherine-m-hall.html | E H Stopher Fiance Of Catherine M Hall | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/economist-finds-slowing-started-friedman-says-the-country-is.html | ECONOMIST FINDS SLOWING STARTED Friedman Says the Country Is Heading for Recession Probably a Severe One TALKS AT CONFERENCE Leader of Monetarist Bloc Calls Federal Reserves Policy Too Stringent ECONOMIST FINDS SLOWING STARTED | By Robert A Wrightspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/excerpts-from-report-by-the-commission-on-the-causes-and-prevention.html | Excerpts From Report by the Commission on the Causes and Prevention of Violence | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/falangist-commits-suicide-in-apparent-protes.html | Falangist Commits Suicide in Apparent Protes | By Richard Ederspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/familiar-music-offered-at-mantovani-concert.html | Familiar Music Offered At Mantovani Concert | JSW | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/farmers-dilemma.html | Farmers Dilemma | JOHN W SCOTT Master | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/flip-the-plastic-tab-to-reveal-the-date.html | Flip the Plastic Tab To Reveal the Date | By Rita Reif | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/for-planners-at-un-the-ocean-floor-is-new-frontier.html | For Planners at UN the Ocean Floor Is New Frontier | By Sam Pope Brewerspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/frank-perry-to-do-doc-holliday-film.html | Frank Perry to Do Doc Holliday Film | By A H Weiler | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/freshman-challenges-the-ncaa-stars-prefontaine-to-face-lindgren-and.html | Freshman Challenges the NCAA Stars Prefontaine to Face Lindgren and Ryan in Run Today Villanova to Defend Team Title Against a Strong Field | By Michael Strauss | RE0000763359 | 1997-10-23 | B00000546404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/full-integration-worries-and-angers-mississippi-mississippi-worried.html | Full Integration Worries And Angers Mississippi Mississippi Worried and Angry Over Order for Full Integration | By Roy Reedspecial To The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/governor-seeks-150million-us-aid.html | Governor Seeks 150Million US Aid | By Peter Kihss | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/greece-reports-timetable-for-reform.html | Greece Reports Timetable for Reform | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/hornet-prepared-to-recover-crew-captain-pleased-with-final.html | HORNET PREPARED TO RECOVER CREW Captain Pleased With Final Rehearsal of Operation | By Homer Bigartspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/hungary-nervously-building-ties-to-west-hungary-nervously-building.html | Hungary Nervously Building Ties to West Hungary Nervously Building Economic and Cultural Ties to West | By Paul Hofmannspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/in-india-devout-millions-parade.html | In India Devout Millions Parade | By Sydney H Schanbergspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/israel-police-bar-attacks-on-arabs-troops-rush-into-acre-after-3.html | ISRAEL POLICE BAR ATTACKS ON ARABS Troops Rush Into Acre After 3 Assaults by Jews | By James Feronspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/italys-proposals-backed-in-tyrol-germanspeaking-province-seeks.html | ITALYS PROPOSALS BACKED IN TYROL GermanSpeaking Province Seeks Increased Autonomy | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/jets-4linebacker-defense-succeeds.html | Jets 4Linebacker Defense Succeeds | By Murray Chass | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/jets-score-season-high-in-routing-bengals-407-raiders-subdue-chiefs.html | Jets Score Season High in Routing Bengals 407 Raiders Subdue Chiefs JIM TURNER KICKS FOUR FIELD GOALS 50Yarder Matches Longest of Career  Jet PassRush Traps Cook Five Times | By Dave Anderson | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/julius-rosen-50-developer-dies-led-florida-land-firm-that-was-sold.html | JULIUS ROSEN 50 DEVELOPER DIES Led Florida Land Firm That Was Sold for 230Million | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/k-h-fast-weds-judith-nicholson.html | K H Fast Weds Judith Nicholson | Ieal be he M Y zme | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/kheel-weighs-suit-to-force-sale-of-trade-center.html | Kheel Weighs Suit to Force Sale of Trade Center | By Emanuel Perlmutter | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/klein-links-mideast-peace-to-vietnam-outcome.html | Klein Links Mideast Peace to Vietnam Outcome | By Irving Spiegel | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/li-man-is-held-in-kidnapping-of-baby-after-mother-fled-car.html | LI Man Is Held in Kidnapping Of Baby After Mother Fled Car | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |

| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/lighter-calendar-looms-for-bonds-respite-from-heavy-slate-comes-as.html | LIGHTER CALENDAR LOOMS FOR BONDS Respite From Heavy Slate Comes as Rates Remain the Highest in History LIGHTER CALENDAR LOOMS FOR BONDS | By John H Allan | RE0000763359 | 1997-10-23 | B00000546404 |
|---|---|---|---|---|---|---|
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/lucas-latest-nba-star-to-join-growing-number-of-casualties.html | Lucas Latest NBA Star to Join Growing Number of Casualties | By Sam Goldaper | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/moderate-cutback-in-consumer-plans-for-buying-found-consumers-trim.html | Moderate Cutback In Consumer Plans For Buying Found CONSUMERS TRIM PLANS FOR BUYING | By Herbert Koshetz | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/motorcycle-club-fights-to-do-our-thing.html | Motorcycle Club Fights to Do Our Thing | By Michael T Kaufman | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/mrs-gandhis-bloc-removes-old-guard-from-policy-board.html | Mrs Gandhis Bloc Removes Old Guard From Policy Board | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/mrs-william-p-gwinn-dies-a-former-adviser-on-arts.html | Mrs William P Gwinn Dies A Former Adviser on Arts | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/msgr-w-c-heimbuch.html | MSGR W C HEIMBUCH | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/music-barenboim-and-du-pre-recital-weber-schumann-and-chopin.html | Music Barenboim and Du Pre Recital Weber Schumann and Chopin Performed | By Harold C Schonberg | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/national-laughs-for-lampoon.html | National Laughs for Lampoon | By Philip H Dougherty | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/new-orders-for-machine-tools-show-an-advance-business-during-1969.html | New Orders for Machine Tools Show an Advance Business During 1969 to Date Continuing Well Ahead of Pace Set Last Year Bookings in October Totaled 125Million a 147 Rise From Month Before | By William M Freeman | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/new-orleans-hopes-to-modernize-port.html | New Orleans Hopes to Modernize Port | GEORGE HORNESpecial to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/new-zealand-and-australia-welcome-a-visit-by-agnew.html | New Zealand and Australia Welcome a Visit by Agnew | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/nixon-policy-backed.html | Nixon Policy Backed | DEAN ACHESON | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/oakland-is-first-on-2724-victory-atkinson-connors-return.html | OAKLAND IS FIRST ON 2724 VICTORY Atkinson Connors Return Interceptions for Scores in Key Defensive Plays | By William N Wallacespecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/pamela-mendelsohn-is-bride-of-dr-george-pritchett-herr.html | Pamela Mendelsohn Is Bride Of Dr George Pritchett Herr | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/panel-sees-crime-turning-the-cities-into-armed-camps-warns-of.html | PANEL SEES CRIME TURNING THE CITIES INTO ARMED CAMPS Warns of Violence Dividing Areas Into Fortresses and Places of Terror CITES NEED FOR POLICY Urges Change in Priorities and Massive Spending to Curb Growth of Fear Panel Warns of Crime Turning U S Cities Into Armed Camps | By John Herbersspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/pasadena-puts-the-new-in-art-in-new-building.html | Pasadena Puts The New in Art In New Building | By Steve Robertsspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/peace-thoughts-in-saigon.html | Peace Thoughts in Saigon | By Robert Kleiman | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/pentagon-has-no-comment.html | Pentagon Has No Comment | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/personal-finance-investors-look-for-stocks-as-allies-in-personal.html | Personal Finance Investors Look for Stocks as Allies In Personal Battle Against inflation Personal Finance | By Elizabeth M Fowler | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/pierre-fournier-presents-a-program-of-cello-sonatas-at-hunter.html | Pierre Fournier Presents a Program of Cello Sonatas at Hunter | ALLEN HUGHES | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/pravda-hopeful-on-talks.html | Pravda Hopeful on Talks | By James F Clarityspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/press-defended.html | Press Defended | WILLIAM l ITTAY | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/progress-is-seen-in-textile-talks-us-and-japan-to-set-more.html | PROGRESS IS SEEN IN TEXTILE TALKS US and Japan to Set More Discussions of Exports PROGRESS IS SEEN IN TEXTILE TALKS | By Victor Luslnchispecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/protesting-gis-in-pleiku-to-fast-on-thanksgiving.html | Protesting GIs in Pleiku to Fast on Thanksgiving | By Ralph Blumenthalspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/quentin-r-frost.html | QUENTIN R FROST | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/rabbi-william-marder-of-troy-marries-miriam-j-golovensky.html | Rabbi William Marder of Troy Marries Miriam J Golovensky | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/ramayana-given-by-budaya-troupe-indonesian-theater-in-mime-version.html | RAMAYANA GIVEN BY BUDAYA TROUPE Indonesian Theater in Mime Version at City Center | By Don McDonagh | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/rams-clinch-tie-for-first-cowboys-handed-a-2423-setback-unbeaten.html | Rams Clinch Tie for First COWBOYS HANDED A 2423 SETBACK Unbeaten Rams Post 10th in Row as Gabriel Figures in All 3 Touchdowns | By Bill Beckerspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/randolph-conductor-in-mozarts-requiem.html | Randolph Conductor In Mozarts Requiem | PETER G DAVIS | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/ritger-defeats-lichstein-for-pro-bowling-honors.html | Ritger Defeats Lichstein For Pro Bowling Honors | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/rockefeller-report.html | Rockefeller Report | EUGENE D McCARTHY | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/rogoff-in-comeback-at-alice-tully-hall.html | Rogoff in Comeback At Alice Tully Hall | ROBERT SHERMAN | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/sonatas-in-program-by-trio-concertante.html | Sonatas in Program By Trio Concertante | A H | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/soul-selections-get-sensual-treatment-from-tina-turner.html | Soul Selections Get Sensual Treatment From Tina Turner | By Mike Jahn | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/south-carolina-blacks-plan-new-party.html | South Carolina Blacks Plan New Party | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/southeast-tops-irish-21-in-womens-field-hockey.html | Southeast Tops Irish 21 In Womens Field Hockey | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/soviet-says-negotiation-with-peking-continues.html | Soviet Says Negotiation With Peking Continues | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/state-is-urged-to-increase-and-equalize-its-welfare-rockefeller.html | State Is Urged to Increase And Equalize Its Welfare Rockefeller Backs a 136Million Rise That Would Lift Payments Upstate to New York Citys Top Level State Is Urged to Increase and Equalize Its Welfare | By Bill Kovachspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/steel-orders-lag-shrinking-backlog-for-big-producers.html | Steel Orders Lag Shrinking Backlog For Big Producers | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/stormy-yucatan-gubernatorial-election-is-watched-as-test-of-mexican.html | Stormy Yucatan Gubernatorial Election Is Watched As Test of Mexican Fair Voting Practices | By Juan de Onisspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/student-accuses-south-african-police-of-spying.html | Student Accuses South African Police of Spying | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/taiwan-scores-procedure-of-agreement-on-okinawa.html | Taiwan Scores Procedure Of Agreement on Okinawa | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/talks-termed-precautionary.html | Talks Termed Precautionary | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |

| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/the-dehumanization-of-war.html | The Dehumanization of War | By Anthony Lewis | RE0000763359 | 1997-10-23 | B00000546404 |
|---|---|---|---|---|---|---|
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/to-be-headtotoe-alive-exercise.html | To Be HeadtoToe Alive Exercise | By Judy Klemesrud | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/us-hopes-to-get-soviet-arms-view-at-helsinki-today-russian-response.html | US HOPES TO GET SOVIET ARMS VIEW AT HELSINKI TODAY Russian Response Awaited on Topics of Negotiation After 3Bay Recess US HOPES TO GET SOVIET ARMS VIEW | By Bernard Gwertzmanspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/us-methods-aid-finnish-textile-design-firm.html | US Methods Aid Finnish Textile Design Firm | By John M Leespecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/variable-investment-tax-credit-is-suggested-by-treasury-aide.html | Variable Investment Tax Credit Is Suggested by Treasury Aide VARIABLE CREDIT ON TAX PROPOSED | By Eileen Shanahanspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/varied-challenges-face-appeals-court-in-new-term-today-state-court.html | Varied Challenges Face Appeals Court In New Term Today State Court of Appeals Faces Varied Challenges in New Term Starting Today | By Lesley Oelsnerspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/vietcong-aide-in-paris-is-adamant-on-talks-with-saigon.html | Vietcong Aide in Paris Is Adamant on Talks with Saigon | By Harrison E Salisburyspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/vital-foreign-aid-drying-up-in-black-africa.html | Vital Foreign Aid Drying Up in Black Africa | By R W Apple Jr | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/wedding-on-li-for-jane-zuger-a-teacher-here.html | Wedding on LI For Jane Zuger A Teacher Here | peclal to The NeW York Tlm | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/weeks-votes-in-congress.html | Weeks Votes In Congress | 1969 Congressional Quarterly | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/westchester-philadelphia-gain-us-field-hockey-final.html | Westchester Philadelphia Gain US Field Hockey Final | Special to The New York Times | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/wild-bill-davison-and-cornet-start-jazz-series-on-west-side.html | Wild Bill Davison and Cornet Start Jazz Series on West Side | JOHN S WILSON | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/will-to-win-overlooked-in-odds-making-upsets-ohio-state-and.html | Will to Win Overlooked in Odds Making Upsets Ohio State and Dartmouth MICHIGANS COACH SURE OF VICTORY Schembechler Says Squad Was Confident  Princeton Triumph Predicted | By Neil Amdur | RE0000763359 | 1997-10-23 | B00000546404 |
| 1969-11-24 | https://www.nytimes.com/1969/11/24/archives/youth-and-environmental-reform-students-press-for-improvements-in.html | Youth and Environmental Reform Students Press for Improvements in Quality of Life | By Gladwin Hillspecial To the New York Times | RE0000763359 | 1997-10-23 | B00000546404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/1200-teachers-out-in-providence-classes-for-26000-pupils-canceled.html | 1200 TEACHERS OUT IN PROVIDENCE Classes for 26000 Pupils Canceled in Pay Dispute | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/14-educators-assert-ocean-hill-made-gains-and-should-go-on.html | 14 Educators Assert Ocean Hill Made Gains and Should Go On | By Alfonso A Narvaez | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/2-longburied-bins-yield-white-house-artifacts.html | 2 LongBuried Bins Yield White House Artifacts | By Nan Robertsonspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/2-parties-in-yucatan-vote-claim-victory-in-mexico.html | 2 Parties in Yucatan Vote Claim Victory in Mexico | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/200-klee-works-on-view-in-paris-painter-of-varied-phases-dead-30.html | 200 KLEE WORKS ON VIEW IN PARIS Painter of Varied Phases Dead 30 Years Is Honored | By Andreas Freundspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/90-and-181day-bill-rates-set-records-at-treasurys-auction.html | 90 and 181Day Bill Rates Set Records at Treasurys Auction | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/a-p-is-trying-discount-stores-32-divisions-each-open-at-least-one.html | A  P Is Trying Discount Stores 32 Divisions Each Open at Least One Operation A  P EXPLORING DISCOUNT STORES | By James J Nagle | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/a-sterility-drug-in-food-is-hinted-biologist-stresses-need-to-curb.html | A STERILITY DRUG IN FOOD IS HINTED Biologist Stresses Need to Curb Population Growth | By Gladwin Hillspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/advertising-agency-indicted-in-evasion-of-taxes.html | Advertising Agency Indicted in Evasion of Taxes | By Edward Ranzal | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/ailing-starr-candidate-for-retirement.html | Ailing Starr Candidate for Retirement | By William N Wallace | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/apollo-13-flight-may-be-delayed-space-aide-concerned-over-reported.html | APOLLO 13 FLIGHT MAY BE DELAYED Space Aide Concerned Over Reported Piloting Problem | By John Noble Wilfordspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/apollos-crew-splashes-down-in-pacific-3-miles-from-ship-ending.html | APOLLOS CREW SPLASHES DOWN IN PACIFIC 3 MILES FROM SHIP ENDING 10DAY TRIP TO THE MOON PROMOTIONS GIVEN President Raises All 3 Astronauts to the Rank of Captain Apollos Crew Splashes Down in Pacific 3 Miles from Ship Ending Voyage to Moon ALL 3 ASTRONAUTS GAIN PROMOTIONS President Raises Them to Rank of Navy Captain for Exploits on 10Day Trip | By Homer Bigartspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/army-will-review-study-of-68-on-alleged-killings.html | Army Will Review Study Of 68 On Alleged Killings | By Robert M Smithspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/arthur-e-reimer.html | ARTHUR E REIMER | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/atheist-set-back-on-space-prayers.html | ATHEIST SET BACK ON SPACE PRAYERS | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/attack-on-agnew.html | Attack on Agnew | A FINN | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/banking-experts-see-higher-rates-savings-accounts-and-home.html | BANKING EXPERTS SEE HIGHER RATES Savings Accounts and Home Mortgages Mentioned N Y Change Possible BANKING EXPERTS SEE HIGHER RATES | By H Erich Heinemann | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/bench-and-freehan-to-play-in-american-airlines-golf.html | Bench and Freehan to Play In American Airlines Golf | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/bernard-arons_-to-wed-nan-aron-oberlin-senior.html | Bernard Arons to Wed Nan Aron Oberlin Senior | Ipal bo TI New Trxrk Xnm | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/bigtime-jazz-moves-into-the-roosevelt-grill-today.html | BigTime Jazz Moves Into the Roosevelt Grill Today | By John S Wilson | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/brand-grumet-accused-by-sec-laiglon-stock-manipulation-is-denied-by.html | BRAND GRUMET ACCUSED BY SEC LAiglon Stock Manipulation Is Denied by Broker BRAND GRUMET ACCUSED BY SEC | By Terry Robards | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/bridge-delicate-play-and-defense-shown-in-title-play-hand.html | Bridge Delicate Play and Defense Shown in Title Play Hand | By Alan Truscottspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/calley-move-eases-british-pressure.html | Calley Move Eases British Pressure | By Anthony Lewisspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/charles-l-prigge.html | CHARLES L PRIGGE | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/christmas-as-the-shakers-lived-it.html | Christmas  as the Shakers Lived It | By Rita Reif | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/chrysler-sales-up-nov-1120-amc-and-ford-in-drops-nov-1120-sales-up.html | Chrysler Sales Up Nov 1120 AMC And Ford Drops NOV 1120 SALES UP FOR CHRYSLER | By Jerry M Flintspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/color-line-apparently-is-faint-to-tv-viewers.html | Color Line Apparently Is Faint to TV Viewers | By George Gent | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/columbia-in-need-of-a-tall-center-67-gailus-will-get-chance.html | COLUMBIA IN NEED OF A TALL CENTER 67 Gailus Will Get Chance McMillian Dotson Back | By Al Harvin | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/computer-is-failure-in-debut-at-waterfront-hiring-center.html | Computer Is Failure in Debut At Waterfront Hiring Center | By Werner Bamberger | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/crippled-lakers-in-garden-tonight-only-8-make-trip-to-battle.html | CRIPPLED LAKERS IN GARDEN TONIGHT Only 8 Make trip to Battle FrontRunning Knicks | By Sam Goldaper | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/draft-of-master-plan.html | Draft of Master Plan | DAVID F M TODD | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/east-german-guards-shoot-2-attempting-to-flee-to-west.html | East German Guards Shoot 2 Attempting to Flee to West | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/egyptian-planes-raid-northern-sinai.html | Egyptian Planes Raid Northern Sinai | By Raymond H Andersonspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/elections-in-vietnam.html | Elections in Vietnam | M D DUNN | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/end-paper.html | End Paper | THOMAS LASK | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/exaide-of-mrs-johnson-says-mayor-blocked-fete-in-harlem-mrs.html | ExAide of Mrs Johnson Says Mayor Blocked Fete in Harlem Mrs Carpenter Links Cold War With Rockefellers to Clash Over Park Fund | By David K Shipler | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/famous-foster-urban-coalition.html | Famous Foster Urban Coalition | By Philip H Dougerty | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/farneti-to-captain-harvard.html | Farneti to Captain Harvard | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/finland-enjoying-her-role-on-international-stage.html | Finland Enjoying Her Role on International Stage | By John W Finneyspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/floridians-urge-cape-kennedy-be-renamed-cape-canaveral.html | Floridians Urge Cape Kennedy Be Renamed Cape Canaveral | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archiv es/for-a-12yearold-war-casualty-the-road-back-leads-nowhere.html | For a 12YearOld War Casualty the Road Back Leads Nowhere | By Henry Kammspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/fraser-offers-black-farce.html | Fraser Offers Black Farce | Special to The New York TimesIRVING WARDLE | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/frogman-escort-for-astronauts-ernest-lee-jahncke-3d.html | Frogman Escort for Astronauts Ernest Lee Jahncke 3d | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/garbage-and-laundry-strikes-threatened-at-midnight-sunday.html | Garbage and Laundry Strikes Threatened at Midnight Sunday | By Emanuel Perlmutter | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/governor-expects-us-narcotics-aid.html | Governor Expects US Narcotics Aid | By Paul L Montgomery | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/greek-drought-perils-rare-goats-on-an-isle.html | Greek Drought Perils Rare Goats on an Isle | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/grotowski-stresses-need-for-system.html | Grotowski Stresses Need for System | By Anna Kisselgoff | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/hanois-charges-denied-by-lodge-he-rebuts-accusations-of.html | HANOIS CHARGES DENIED BY LODGE He Rebuts Accusations of Inflexibility at Paris and Calls Thuy Intransigent Lodge Denies North Vietnamese Charge of Inflexibility at Talks | By Henry Ginigerspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/hippogriff-of-decadence.html | Hippogriff of Decadence | By John Leonard | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/humphrey-urges-national-health-system-overhaul.html | Humphrey Urges National Health System Overhaul | By Irving Spiegel | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/in-the-nation-folly-in-the-philippines.html | In The Nation Folly in the Philippines | By Tom Wicker | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/inco-increases-nickel-prices-25c-a-pound-24-rise-puts-new-quotation.html | Inco Increases Nickel Prices 25c a Pound 24 Rise Puts New Quotation to 128 Labor Cost Noted INCO RAISES PRICE OF NICKEL BY 24 | By Robert Walker | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/israelis-confirm-assault.html | Israelis Confirm Assault | By James Feronspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/itkin-ties-de-sapio-and-albano-to-citys-insurance.html | Itkin Ties De Sapio and Albano to Citys Insurance | By Edith Evans Asbury | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/jersey-eliminates-ceiling-on-election-spending.html | Jersey Eliminates Ceiling on Election Spending | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/jersey-will-wait-for-redistricting-congressional-lines-stay-until.html | JERSEY WILL WAIT FOR REDISTRICTING Congressional Lines Stay Until After 70 Census | By Ronald Sullivanspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/jets-lose-maynard-for-rest-of-regular-season-with-broken-bone-in.html | Jets Lose Maynard for Rest of Regular Season With Broken Bone in Foot INJURY REQUIRES 4 WEEKS TO HEAL Top Receivers Availability for Jets Playoff Opener Next Month Uncertain | By Dave Anderson | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/john-armstrong-moss.html | JOHN ARMSTRONG MOSS | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/justices-dismiss-votingcurb-test-find-dispute-over-colorado.html | JUSTICES DISMISS VOTINGCURB TEST Find Dispute Over Colorado Residency Law Is Moot | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/late-funds-aided-lindsay-campaign-500000-collected-in-last-10-days.html | LATE FUNDS AIDED LINDSAY CAMPAIGN 500000 Collected in Last 10 Days Before the Vote | By Clayton Knowles | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/let-the-hemlines-fall-where-they-may-and-tassell-does.html | Let the Hemlines Fall Where They May and Tassell Does | By Bernadine Morris | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/lindgren-wins-ncaa-crosscountry-in-record-2859-villanova-upset-by.html | Lindgren Wins NCAA CrossCountry in Record 2859 VILLANOVA UPSET BY TEXAS EL PASO Miners Snap 3Year Reign of Wildcats at 6 Miles Ryan Places Second | By Michael Strauss | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/lindsay-asks-aurelio-to-replace-sweet-in-no-2-spot-at-city-hall.html | Lindsay Asks Aurelio to Replace Sweet in No 2 Spot at City Hall | By Richard Reeves | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/market-place-stock-experts-see-bear-raid.html | Market Place Stock Experts See Bear Raid | By Robert Metz | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/mayor-and-governor-unite-to-start-transit-tube.html | Mayor and Governor Unite to Start Transit Tube | By Edward C Burks | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/merrill-paine.html | MERRILL PAINE | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/milliondollar-bet-coup-rocks-france.html | MillionDollar Bet Coup Rocks France | By James Brownspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/mrs-nicholas-jones-is-dead-headed-diet-kitchen-group.html | Mrs Nicholas Jones Is Dead Headed Diet Kitchen Group | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/murder-trial-set-for-army-officer-in-village-deaths-6-counts.html | MURDER TRIAL SET FOR ARMY OFFICER IN VILLAGE DEATHS 6 Counts Against Lieutenant Allege Slaying of 109 Earlier Inquiry Studied Army Orders Officer CourtMartialed for Murder | By Douglas Robinsonspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/new-stock-slide-cuts-dow-by-1023-largest-oneday-setback-for-index.html | NEW STOCK SLIDE CUTS DOW BY 1023 Largest OneDay Setback for Index Since Sept 4 Drives It to 81290 1138 ISSUES OFF 279 UP Declines Outpace Advances for 11th Straight Session  154 69 Lows Set NEW STOCK SLIDE CUTS DOW BY 1023 | By John J Abele | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/new-york-life-discloses-a-plan-for-a-variablebenefit-contract-new.html | New York Life Discloses a Plan For a VariableBenefit Contract NEW PLAN IS SET BY NEW YORK LIFE | By Robert D Hershey Jr | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/newarks-exact-fare-plan-gets-off-to-smooth-start.html | Newarks Exact Fare Plan Gets Off to Smooth Start | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/nixon-requests-increase-in-export-banks-lending-improvement-in.html | Nixon Requests Increase In Export Banks Lending Improvement in Balance of Payments Is Goal of Budget Move NIXON SEEKS RISE FOR EXPORT BANK | By Edwin L Dale Jrspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/north-korea-says-the-world-hails-kim-il-sung-depicts-ads-for.html | North Korea Says the World Hails Kim Il Sung Depicts Ads for Biography of Premier as Articles on the Beloved Leader | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/nuclear-accord-signed-by-nixon-and-by-podgorny-us-and-soviet.html | NUCLEAR ACCORD SIGNED BY NIXON AND BY PODGORNY US and Soviet Virtually Complete Ratification of Pact to Prevent Spread BONN A FACTOR IN DELAY New Cabinet More Positive President Says Treaty Adds to Worlds Safety Pact to Bar AtomArms Spread Signed by Nixon and Podgorny | By James M Naughtonspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/observer-on-the-stand.html | Observer On the Stand | By Russell Baker | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/opposition-leader-in-ghana-is-barred-from-parliament.html | Opposition Leader in Ghana Is Barred From Parliament | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/package-home-insurance-to-cost-15-more-in-state-rise-in-fees-due-on.html | Package Home Insurance To Cost 15 More in State RISE IN FEES DUE ON HOME POLICIES | By McCandlish Phillips | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/paris-impasse-each-blames-other.html | Paris Impasse Each Blames Other | By Max Frankelspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/pickets-score-cut-in-health-funds-new-bronx-hospital-lacks-money-to.html | PICKETS SCORE CUT IN HEALTH FUNDS New Bronx Hospital Lacks Money to Hire a Staff | By Barbara Campbell | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/pioneer-college-pays-the-price.html | Pioneer College Pays the Price | By Andrew H Malcolmspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/plea-on-informers-denied-in-chicago.html | PLEA ON INFORMERS DENIED IN CHICAGO | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/police-summonses-to-brawlers-in-hockey-stir-sports-officials.html | Police Summonses to Brawlers In Hockey Stir Sports Officials | By Gerald Eskenazi | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/portuguese-assembly-opening-with-more-diversity-indicated.html | Portuguese Assembly Opening With More Diversity Indicated | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/prague-leaders-visit-iran.html | Prague Leaders Visit Iran | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/rates-on-bonds-continue-rising-treasurys-and-corporates-alike-pay.html | RATES ON BONDS CONTINUE RISING Treasurys and Corporates Alike Pay More Interest RATES ON BONDS CONTINUE RISING | By John H Allan | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/realty-tax-home-rule-backers-step-up-efforts-for-reforms-bipartisan.html | Realty Tax Home Rule Backers Step Up Efforts for Reforms Bipartisan Efforts to Give the City Greater Realty Taxing Power Are Stepped Up | By Peter Kihss | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/recession-is-forecast.html | Recession Is Forecast | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/reply-to-intimidation.html | Reply to Intimidation | C W GRIFFIN JR | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/report-says-minority-pupils-reading-progress-is-not-tied-to-funds.html | Report Says Minority Pupils Reading Progress Is Not Tied to Funds | By Deirdre Carmody | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/republican-redistricting-move-condemned-as-impulsive-whim.html | Republican Redistricting Move Condemned as Impulsive Whim | By Bill Kovachspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/robert-darling-dies-at-65-ordnance-concern-chairman.html | Robert Darling Dies at 65 Ordnance Concern Chairman | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/rudolf-hess-in-hospital-with-a-stomach-ailment.html | Rudolf Hess in Hospital With a Stomach Ailment | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/school-district-bids-nassau-yield-right-to-sands-point-site.html | School District Bids Nassau Yield Right to Sands Point Site Abandoned Naval Center Sought to Ease Crowding at Port Washington | By Roy R Silverspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/senate-panel-again-delays-hearing-on-vietnam-seeks-to-give-nixons.html | Senate Panel Again Delays Hearing on Vietnam Seeks to Give Nixons Policy on Slowdown a Chance SENATORS DELAY HEARING ON WAR | By Tad Szulcspecial to the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/senators-speed-votes-on-tax-bill-reject-efforts-to-raise-oil.html | SENATORS SPEED VOTES ON TAX BILL Reject Efforts to Raise Oil Industry Levy and Add to Personal Exemption Senate Speeds Test Votes on Tax Bill | By Eileen Shanahanspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/sewerage-cost-up-100-since-62-state-finds-treatment-units-will.html | SEWERAGE COST UP 100 SINCE 62 State Finds Treatment Units Will Reach 3Billion | By William E Farrellspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/shakeup-in-prague-likely-this-week.html | SHAKEUP IN PRAGUE LIKELY THIS WEEK | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/size-of-vocal-minority.html | Size of Vocal Minority | ANN G DOMENECH | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/soviet-outlines-position-on-arms-both-sides-at-helsinki-talks.html | SOVIET OUTLINES POSITION ON ARMS Both Sides at Helsinki Talks Privately Report Progress | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/soybean-futures-fall-sharply-as-demand-is-called-satisfied.html | Soybean Futures Fall Sharply As Demand Is Called Satisfied | By Elizabeth M Fowler | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/spade-cooley-musician-dies-jailed-for-murdering-his-wife.html | Spade Cooley Musician Dies Jailed for Murdering His Wife | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/speeches-in-moscow.html | Speeches in Moscow | By James F Clarityspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/sports-of-the-times-the-twoway-look.html | Sports of The Times The TwoWay Look | By Arthur Daley | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/stanford-aide-believed-choice-as-next-president-of-dartmouth-dr.html | Stanford Aide Believed Choice As Next President of Dartmouth Dr Lyman Is Regarded as Leading Candidate to Succeed Dr Dickey | By David E Rosenbaumspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/state-is-disputed-on-welfare-rise-city-critics-say-new-plan-merely.html | STATE IS DISPUTED ON WELFARE RISE City Critics Say New Plan Merely Restores Cuts | By Francis X Clines | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/state-legislators-and-parents-are-coming-to-the-aid-of-catholic.html | State Legislators and Parents Are Coming to the Aid of Catholic Schools | By Gene Currivan | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/stocks-off-again-in-amex-trading-73-issues-make-new-lows-and-index.html | STOCKS OFF AGAIN IN AMEX TRADING 73 Issues Make New Lows and Index Falls 23c | By Alexander R Hammer | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/supporter-of-president.html | Supporter of President | JACQUES TORCZYNER | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/tariff-edict-bars-potash-dumping-by-the-foreign-units-of-us.html | Tariff Edict Bars Potash Dumping by the Foreign Units of US Concerns DUMPING BARRED FOR FOREIGN UNITS | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/tarkenton-balks-at-second-guess-defends-call-at-browns-1-that-led.html | TARKENTON BALKS AT SECOND GUESS Defends Call at Browns 1 That Led to Interception | By George Vecsey | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/text-of-the-statement-by-lodge-in-paris-replying-to-north.html | Text of the Statement by Lodge in Paris Replying to North Vietnamese Charges on Talks | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/the-challenge-of-making-costumes-out-of-chanels-clothes-.html | The Challenge of Making Costumes Out of Chanels Clothes | By Marylin Bender | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/the-cullberg-ballet-offers-cunningham-and-jooss-in-paris.html | The Cullberg Ballet Offers Cunningham And Jooss in Paris | Special to The New York TimesJOHN PERCIVAL | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/the-strikers-in-italy-want-a-lot-more-than-raises.html | The Strikers in Italy Want a Lot More Than Raises | By Alfred Friendly Jrspecial to the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/theater-a-reappraisal-curley-mcdimple-in-3d-years-run-at-dixie.html | Theater A Reappraisal Curley McDimple in 3d Years Run at Dixie | By Clive Barnes | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/three-officers-quit-revenue-properties-3-officers-leave-canada.html | Three Officers Quit Revenue Properties 3 OFFICERS LEAVE CANADA CONCERN | By Edward Cowanspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/tunnel-authority-seeks-order-to-prevent-threatened-strike.html | Tunnel Authority Seeks Order To Prevent Threatened Strike | By Robert E Tomasson | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/tv-should-moon-travel-be-taken-for-granted.html | TV Should Moon Travel Be Taken for Granted | By Jack Gould | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/tydings-cautions-judges-on-ethics-hints-congress-will-require.html | TYDINGS CAUTIONS JUDGES ON ETHICS Hints Congress Will Require Disclosure of Finances if Court Chiefs Dont Act Tydings Hints Judges Must Act On Ethics or Congressmen Will | By Fred P Grahamspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/velasquez-rides-four-winners-here-feature-is-taken-by-dark-emerald.html | Velasquez Rides Four Winners Here FEATURE IS TAKEN BY DARK EMERALD Velasquez Is Up on Victor Trails Cordero by 8 in Bid for Riding Title | By Joe Nichols | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/vietnam-pullout-is-ahead-of-plan-laird-says-cuts-will-go-on-before.html | VIETNAM PULLOUT IS AHEAD OF PLAN Laird Says Cuts Will Go On Before New Announcement VIETNAM PULLOUT IS AHEAD OF PLAN | By William Beecherspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/wall-st-thefts-found-mounting-thefts-and-losses-on-wall-st.html | WALL ST THEFTS FOUND MOUNTING Thefts and Losses on Wall St Estimated at Near 45Million | By Robert J Cole | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/war-action-is-light.html | War Action Is Light | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/west-german-leftist-30-to-head-free-university.html | West German Leftist 30 To Head Free University | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/west-german-military-sending-herr-to-join-the-goosestep.html | West German Military Sending Herr to Join the Goosestep | By David Binderspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/white-house-denies-charge.html | White House Denies Charge | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/witness-amends-cohn-testimony-prosecution-reopens-case-over-tax.html | WITNESS AMENDS COHN TESTIMONY Prosecution Reopens Case Over Tax Form MixUp | By Arnold H Lubasch | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/womens-groups-pressing-reforms-approve-proposals-in-drive-to.html | WOMENS GROUPS PRESSING REFORMS Approve Proposals in Drive to Improve Status | By Linda Greenhouse | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/wood-field-and-stream-sullivan-countys-lodges-are-eager-to-serve.html | Wood Field and Stream Sullivan Countys Lodges Are Eager to Serve Hunters on Limited Budgets | By Nelson Bryantspecial To the New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/yale-eleven-elects-neville.html | Yale Eleven Elects Neville | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-25 | https://www.nytimes.com/1969/11/25/archives/yale-revising-work-on-teacher-training.html | YALE REVISING WORK ON TEACHER TRAINING | Special to The New York Times | RE0000763358 | 1997-10-23 | B00000546403 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/-gantry-is-due-on-broadway-as-a-musical.html | Gantry Is Due On Broadway As a Musical | By Louis Calta | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/2-blacks-rehired-at-tufts-white-masons-walk-out.html | 2 Blacks Rehired at Tufts White Masons Walk Out | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/2-concerns-plan-carrier-systems-fcc-approval-sought-for-microwave.html | 2 CONCERNS PLAN CARRIER SYSTEMS FCC Approval Sought for Microwave Networks 2 CONCERNS PLAN CARRIER SYSTEMS | By Gene Smith | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/2-states-sign-pact-to-take-over-the-new-haven-two-states-sign-new.html | 2 States Sign Pact to Take Over the New Haven TWO STATES SIGN NEW HAVEN PACT | By Robert Lindsey | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/2d-of-four-recitals-given-by-virgil-fox.html | 2D OF FOUR RECITALS GIVEN BY VIRGIL FOX | ALLEN HUGHES | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/378-cars-purring-and-humming-for-road-racing-world-series.html | 378 Cars Purring and Humming For Road Racing World Series | By Bill Braddock | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/a-beatle-returns-award-as-a-protest.html | A Beatle Returns Award as a Protest | By Gloria Emersonspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/a-hunger-crusader-indicted-in-carolina.html | A HUNGER CRUSADER INDICTED IN CAROLINA | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/activist-germ-war-foe-matthew-stanley-meselson.html | Activist Germ War Foe Matthew Stanley Meselson | By David E Rosenbaumspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/adlai-stevenson-3d-to-run-for-senate-stevenson-is-set-for-senate.html | Adlai Stevenson 3d To Run for Senate STEVENSON IS SET FOR SENATE RACE | By Seth S Kingspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/agnew-stand-backed.html | Agnew Stand Backed | CARROLL H SCHUTZE | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/amex-to-publish-brokers-manual-planning-and-cost-control-will-be.html | AMEX TO PUBLISH BROKERS MANUAL Planning and Cost Control Will Be Main Topics | By Terry Robards | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/army-is-gearing-for-first-charge-feels-navy-game-hinges-on-reaction.html | ARMY IS GEARING FOR FIRST CHARGE Feels Navy Game Hinges on Reaction to Opening Play | By Gordon S White Jrspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/army-lawyers-seek-way-to-bring-exgis-to-trial.html | Army Lawyers Seek Way To Bring ExGIs to Trial | By Fred P Grahamspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/astronauts-pass-postflight-test-health-is-reported-excellent.html | ASTRONAUTS PASS POSTFLIGHT TEST Health Is Reported Excellent Despite Captain Beans Cut and Minor Ear Ailment ASTRONAUTS PASS POSTFLIGHT TEST | By Homer Bigartspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bill-gunn-actor-and-playwright-to-direct-film.html | Bill Gunn Actor and Playwright to Direct Film | By A H Weiler | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bishop-quitting-latenight-show-abc-says-decision-was-by-mutual.html | BISHOP QUITTING LATENIGHT SHOW ABC Says Decision Was by Mutual Agreement | By George Gent | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bonn-draws-funds-to-brace-liquidity.html | BONN DRAWS FUNDS TO BRACE LIQUIDITY | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bonn-is-seeking-to-improve-ties-with-the-poles-offers-wide.html | BONN IS SEEKING TO IMPROVE TIES WITH THE POLES Offers Wide Negotiations  Warsaw Raises Status of West German Official West Germans Bid for a Reconciliation With Poles | By David Binderspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bonns-cabinet-will-meet-on-nuclear-treaty-friday.html | Bonns Cabinet Will Meet On Nuclear Treaty Friday | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/books-of-the-times-the-mechanical-bride-emasculates.html | Books of The Times The Mechanical Bride Emasculates | By John Leonard | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/bridge-cayne-and-burger-close-strong-to-win-life-master-pair-title.html | Bridge Cayne and Burger Close Strong To Win Life Master Pair Title | By Alan Truscottspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/cairo-expects-sisco-us-denies-report.html | CAIRO EXPECTS SISCO US DENIES REPORT | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |

| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/canada-faces-immense-task-in-preserving-rare-natural-habitat-of-the.html | Canada Faces Immense Task in Preserving Rare Natural Habitat of the Arctic | By Jay Walzspecial To The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/capital-budgets-raised-in-quarter-777billion-is-allotted-by-top.html | CAPITAL BUDGETS RAISED IN QUARTER 777Billion Is Allotted by Top 1000 Producers CAPITAL BUDGETS RAISED IN QUARTER | By Herbert Koshetz | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/capitals-in-western-europe-welcome-nixons-move.html | Capitals in Western Europe Welcome Nixons Move | By Alvin Shusterspecial To The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/coffey-webstertype-fullback-helps-giants-keep-their-pride.html | Coffey WebsterType Fullback Helps Giants Keep Their Pride | By George Vecsey | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/cohns-lawyers-ask-for-dismissal-of-bribery-case.html | Cohns Lawyers Ask for Dismissal of Bribery Case | By Arnold H Lubasch | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/conservative-wins-special-house-race-in-chicago-suburb.html | Conservative Wins Special House Race In Chicago Suburb | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/court-reverses-ruling-that-state-budget-is-illegal.html | Court Reverses Ruling That State Budget Is Illegal | By Robert E Tomasson | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/dance-city-ballet-in-la-sonnambula-great-balanchine-work-is.html | Dance City Ballet in La Sonnambula Great Balanchine Work Is Unevenly Treated Performers Excel but Setting Is Inferior | By Clive Barnes | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/disorder-threat-calls-off-rugby-irish-cancel-ulster-match-saturday.html | DISORDER THREAT CALLS OFF RUGBY Irish Cancel Ulster Match Saturday With S Africa | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/dissident-charges-soviet-bars-his-foreign-royalties.html | Dissident Charges Soviet Bars His Foreign Royalties | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/dr-herbert-ulrich.html | DR HERBERT ULRICH | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/draft-lottery-bill-to-be-signed-today.html | DRAFT LOTTERY BILL TO BE SIGNED TODAY | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/entry-of-britain-into-bloc-doubted-common-market-aide-sees-long.html | ENTRY OF BRITAIN INTO BLOC DOUBTED Common Market Aide Sees Long Fruitless Talks | By Clyde H Farnsworthspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/ernest-johansson.html | ERNEST JOHANSSON | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/ethyl-in-pact-to-buy-capitol-corp-stock-companies-take-merger.html | Ethyl in Pact to Buy Capitol Corp Stock COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/financial-crisis-grips-art-school-brooklyn-museum-unit-cites-drop.html | FINANCIAL CRISIS GRIPS ART SCHOOL Brooklyn Museum Unit Cites Drop in Enrollment | By Grace Glueck | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/first-of-two-boxes-of-apollo-12-moon-rocks-arrives-in-houston.html | First of Two Boxes of Apollo 12 Moon Rocks Arrives in Houston | By John Noble Wilfordspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/foe-of-thieu-sets-massacre-inquiry-but-saigon-insists-songmy-matter.html | FOE OF THIEU SETS MASSACRE INQUIRY But Saigon Insists Songmy Matter Is Closed  Hanoi Lays Genocide to US Saigon Opposition Leader Maps Inquiry Into Alleged Massacre | By Henry Kammspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/foes-attacks-rise-at-cambodia-line-10-gis-reported-killed-in-10.html | FOES ATTACKS RISE AT CAMBODIA LINE 10 GIs Reported Killed in 10 Assaults on US Bases | By Ralph Blumenthalspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/foreign-affairs-sermon-from-sweden.html | Foreign Affairs Sermon From Sweden | By C L Sulzberger | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/germ-war-what-nixon-gave-up-forsworn-weapons-called-probably.html | Germ War What Nixon Gave Up Forsworn Weapons Called Probably Unusable | By Robert M Smithspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/greek-provincial-police-ban-some-athens-papers.html | Greek Provincial Police Ban Some Athens Papers | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/hanoi-charges-genocide-by-the-us.html | Hanoi Charges Genocide by the US | By Charles Mohrspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/hickel-enters-hospital.html | Hickel Enters Hospital | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/hospital-fare-includes-wine.html | Hospital Fare Includes Wine | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/intrepids-landing-problems-puzzle-space-experts.html | Intrepids Landing Problems Puzzle Space Experts | By Richard Witkin | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/israeli-in-zurich-for-trial.html | Israeli in Zurich for Trial | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/israelis-report-seizing-a-key-guerrilla.html | Israelis Report Seizing a Key Guerrilla | By James Feronspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/itkin-queried-on-errors-in-testimony.html | Itkin Queried on Errors in Testimony | By Edith Evans Asbury | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/jersey-puts-2year-stay-on-meadow-improvement.html | Jersey Puts 2Year Stay On Meadow Improvement | By Bayard Websterspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/jets-defenses-are-up-for-raiders.html | Jets Defenses Are Up for Raiders | By Murray Chass | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/karami-who-quit-as-lebanons-premier-in-commando-riots-forms-cabinet.html | Karami Who Quit as Lebanons Premier in Commando Riots Forms Cabinet | By Dana Adams Schmidtspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/knicks-beat-injuryriddled-lakers-10396-for-16th-consecutive.html | Knicks Beat InjuryRiddled Lakers 10396 for 16th Consecutive Triumphs WESTS 41 POINTS KEEP GAME CLOSE Two Technical Fouls Called on Knicks at Garden for Using Zone Defense | By Leonard Koppett | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/larry-singer-offers-11-new-works-69-and-an-oldie-68.html | Larry Singer Offers 11 New Works 69 And an Oldie 68 | DONAL HENAHAN | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/lindsay-outspent-both-his-opponents.html | Lindsay Outspent Both His Opponents | By Clayton Knowles | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/liu-quintet-is-expected-to-excel-in-season-or-two.html | LIU Quintet Is Expected To Excel in Season or Two | By Al Harvin | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/macys-13week-sales-up-64-profit-17-macys-sales-up-64-in-quarter.html | Macys 13Week Sales Up 64 Profit 17 MACYS SALES UP 64 IN QUARTER | By Isadore Barmash | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/major-orchestras-to-request-federal-subsidies-for-deficits.html | Major Orchestras to Request Federal Subsidies for Deficits | By Allen Hughes | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/major-powers-soviet-and-china-included-find-influence-in-africa.html | Major Powers Soviet and China Included Find Influence in Africa Limited | By R W Apple Jr | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/mansfield-says-pentagon-ignores-research-curbs-pentagon-draws.html | Mansfield Says Pentagon Ignores Research Curbs PENTAGON DRAWS MANSFIELD FIRE | By Warren Weaver Jrspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/market-place-buyers-pursue-disney-shares.html | Market Place Buyers Pursue Disney Shares | By Robert Metz | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/mayor-stays-firm-against-pay-rises-resists-council-pressure-to.html | MAYOR STAYS FIRM AGAINST PAY RISES Resists Council Pressure to Build Solid Front | By Edward C Burks | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/meadlos-home-town-regards-him-as-blameless.html | Meadlos Home Town Regards Him as Blameless | By J Anthony Lukasspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/mental-illness-project-helps-expatient-to-get-hack-license.html | Mental Illness Project Helps ExPatient to Get Hack License | By Lawrence Van Gelder | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/met-improves-pay-offer-unions-still-see-flaws-criticism-centers-on.html | Met Improves Pay Offer Unions Still See Flaws Criticism Centers on Lack of Provision to Make Up for 5 Lost Months | By Damon Stetson | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/milwaukee-is-seeking-to-test-dualmode-transit-special-electronic.html | Milwaukee Is Seeking to Test DualMode Transit Special Electronic Roadway Would Guide Vehicles With Two Separate Engines | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/miss-bertsche-w-d-lanier-jr-planning-to-wed.html | Miss Bertsche W D Lanier Jr Planning to Wed | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/miss-sue-a-byrnes-is-fiancee-of-ting-oei-alumnus-of-union.html | Miss Sue A Byrnes Is Fiancee Of Ting Oei Alumnus of Union | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/more-research-on-drugs-urged-state-narcotics-panel-asks-patience-on.html | MORE RESEARCH ON DRUGS URGED State Narcotics Panel Asks Patience on Problem | By Paul L Montgomery | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/morgenthau-hits-wall-st-thefts-demands-action-morgenthau-hits-wall.html | Morgenthau Hits Wall St Thefts Demands Action MORGENTHAU HITS WALL ST THEFTS | By Robert J Cole | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/naders-raiders-sue-for-cab-data.html | Naders Raiders Sue for CAB Data | By John D Morrisspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/navys-forzano-selects-moore-as-army-runner-to-be-feared.html | Navys Forzano Selects Moore As Army Runner to Be Feared | By Parton Keesespecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/new-zealand-oil-drilling-shows-hydrocarbon-signs.html | New Zealand Oil Drilling Shows Hydrocarbon Signs | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/niagara-falls-turned-on-again-after-survey.html | Niagara Falls Turned On Again After Survey | By William E Farrellspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/nixon-renounces-germ-weapons-orders-destruction-of-stocks-restricts.html | NIXON RENOUNCES GERM WEAPONS ORDERS DESTRUCTION OF STOCKS RESTRICTS USE OF CHEMICAL ARMS A UNILATERAL ACT Use of Defoliants in Vietnam War Will Be Continued Nixon Bars Use of Germs for Warfare | By James M Naughtonspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/nixons-order-covers-a-wide-range-of-weapons-for-chemical-and.html | Nixons Order Covers a Wide Range of Weapons for Chemical and Biological War Two of Four Categories Not Taken Off the List | By Richard D Lyonsspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/nixons-trade-chief-tangles-with-chemists-chemists-debate-with-nixon.html | Nixons Trade Chief Tangles With Chemists CHEMISTS DEBATE WITH NIXON AIDE | By Gerd Wilcke | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/nomadic-new-dramatists-end-trek.html | Nomadic New Dramatists End Trek | By Mel Gussow | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/note-to-john-q-public-no-tax-cut-would-benefit-consumer-as-much-as.html | Note to John Q Public No Tax Cut Would Benefit Consumer As Much as Putting Curb on Inflation Note to John Q Public | By Albert L Kraus | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/official-soviet-bid-filed-for-1976-olympic-games.html | Official Soviet Bid Filed For 1976 Olympic Games | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/order-on-police-agents-modified-in-chicago-trial.html | Order on Police Agents Modified in Chicago Trial | By John Kifnerspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/owens-of-oklahoma-is-named-winner-of-heisman-trophy-phipps-of.html | Owens of Oklahoma Is Named Winner of Heisman Trophy PHIPPS OF PURDUE SECOND IN VOTING Kern and Manning Follow  Owens Set Records for Rushing and Scoring | By Joseph Durso | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/pakistan-praises-apollo-12.html | Pakistan Praises Apollo 12 | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/prague-to-tighten-worker-discipline.html | PRAGUE TO TIGHTEN WORKER DISCIPLINE | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/presbyterians-move-toward-merger.html | Presbyterians Move Toward Merger | By Donald Jansonspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/president-of-cbs-says-agnew-tries-to-intimidate-tv-president-of-cbs.html | President of CBS Says Agnew Tries To Intimidate TV President of CBS Denounces Agnew | By Fred Ferretti | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/prices-of-stocks-continue-to-sag-midsession-rally-effort-sputters.html | PRICES OF STOCKS CONTINUE TO SAG MidSession Rally Effort Sputters and List Closes With Dow Loss of 561 LOSERS LEAD 741 TO 581 Bearish Market Attributed to TaxLoss Sales and Tight Credit Conditions PRICES OF STOCKS CONTINUE TO SAG | By Vartanig G Vartan | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/proxmire-urges-a-perpound-charge-for-river-pollution-by-industries.html | Proxmire Urges a PerPound Charge for River Pollution by Industries | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/pupils-rights.html | Pupils Rights | THOMAS SELIGMAN | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/resor-called-to-testify-about-alleged-massacre-secretary-will.html | Resor Called to Testify About Alleged Massacre Secretary Will Appear at 2 Hearings  Ford Says Top Officers Knew of Attack  ExGI Tells of Shooting Resor Called to Testify at Hearing on Alleged Massacre | By E W Kenworthyspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/restrained-speech.html | Restrained Speech | BERTRAM A STROOCK | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/russian-union-asserts-no-one-bars-solzhenitsyn-emigration.html | Russian Union Asserts No One Bars Solzhenitsyn Emigration | By James F Clarityspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/senate-rejects-proposal-to-end-surtax-this-year-in-victory-for.html | SENATE REJECTS PROPOSAL TO END SURTAX THIS YEAR In Victory for Nixon It Votes to Retain in Bill a Plan to Extend Levy to June 30 EXEMPTIONS AT ISSUE Gore to Ask Rise in Speech Today Administration Lobbies Against Him SENATE REJECTS LAPSE IN SURTAX | By Eileen Shanahanspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/silver-futures-fall-on-selling-speculators-see-no-action-on-new.html | SILVER FUTURES FALL ON SELLING Speculators See No Action on New Coin for Weeks | By Elizabeth M Fowler | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/ski-area-operation-is-proving-hot-and-cold-weather-business.html | Ski Area Operation Is Proving Hot and Cold Weather Business | By Michael Straussspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/slain-childs-life-called-nightmare.html | Slain Childs Life Called Nightmare | By Morris Kaplan | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/slaughter-in-songmy.html | Slaughter in Songmy | ORVILLE SCHELLONATHAN SCHELL | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/slowing-down-after-60-not-jan-peerce.html | Slowing Down After 60 Not Jan Peerce | By Donal Henahan | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/son-to-the-charles-felds.html | Son to the Charles Felds | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/south-africa-drops-bank-credit-in-us-south-africans-end-bank-credit.html | South Africa Drops Bank Credit in US SOUTH AFRICANS END BANK CREDIT | By Edward B Fiske | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/sports-of-the-times-a-strange-career.html | Sports of The Times A Strange Career | By Arthur Daley | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/state-bonds-sold-at-record-rates-an-84million-issue-will-cost.html | STATE BONDS SOLD AT RECORD RATES An 84Million Issue Will Cost Nearly 21Million at Financing of 6 12 CORPORATES ARE FIRM Tight Credit Drastically Cuts TaxFree Sales and Some Offerings Get No Bids State Housing Bonds Are Sold At Record 6 12 Interest Rate | By John H Allan | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/streaking-rangers-pit-power-of-youth-against-big-bad-bruins-here-to.html | Streaking Rangers Pit Power of Youth Against Big Bad Bruins Here Tonight PROSPECTS BRIGHT TO INCREASE LEAD Francis Confident His First and Second Year Men Will Keep Up Momentum | By Gerald Eskenazi | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/survey-indicates-jews-have-misapprehensions-about-blacks.html | Survey Indicates Jews Have Misapprehensions About Blacks | By M A Farber | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/teachers-expect-more-militancy-head-of-state-group-sees-wider.html | TEACHERS EXPECT MORE MILITANCY Head of State Group Sees Wider Political Action | By Andrew H Malcolm | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/tenure-is-voted-for-detectives-6year-period-approved-by-council.html | TENURE IS VOTED FOR DETECTIVES 6Year Period Approved by Council  Chiefs Opposed | By Maurice Carroll | RE0000763356 | 1997-10-23 | B00000546401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/thomas-plays-waiting-game-at-aqueduct-as-he-seeks-good-mounts.html | Thomas Plays Waiting Game at Aqueduct as He Seeks Good Mounts JOCKEY IS HOPING FOR BAD WEATHER Former Star Apprentice Is Likely to Get Calls if Aces Fail to Show | By Steve Cady | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/thuy-says-hanoi-would-meet-us-privately-again.html | Thuy Says Hanoi Would Meet US Privately Again | By Henry Ginigerspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/treasury-bill-rates-advance-to-record-level.html | Treasury Bill Rates Advance to Record Level | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/treasury-finds-dumping-of-australian-steel-items.html | Treasury Finds Dumping Of Australian Steel Items | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/trot-body-weighs-new-whipping-ban-state-group-will-make-its.html | TROT BODY WEIGHS NEW WHIPPING BAN State Group Will Make Its Decision in a Month | By Louis Effrat | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/tv-scripts-on-pollution-promising-avantgarde-playwrights-air-their.html | TV Scripts on Pollution Promising AvantGarde Playwrights Air Their Views on Channel 13s Foul | GEORGE GENT | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/uniroyal-shifting-to-television.html | Uniroyal Shifting to Television | By Philip H Dougherty | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/united-states-lines-struck-by-mates.html | United States Lines Struck by Mates | By Werner Bamberger | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/unwanted-support.html | Unwanted Support | Sp4 MICHAEL E THARP | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/us-says-passaic-river-agency-is-major-polluter-of-the-harbor-us.html | US Says Passaic River Agency Is Major Polluter of the Harbor US Says Passaic River Agency Is Major Polluter of the Harbor | By David Birdspecial To the New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/us-voices-concern.html | US Voices Concern | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/ussoviet-dispute-on-jews-persisting.html | USSOVIET DISPUTE ON JEWS PERSISTING | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/virginia-cartmell-to-be-bride-of-donald-a-cole-on-jan-24.html | Virginia Cartmell to Be Bride Of Donald A Cole on Jan 24 | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/washington-the-massacre-of-songmy-who-is-to-blame.html | Washington The Massacre of Songmy Who Is to Blame | By James Reston | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/when-liquor-is-the-most-important-thing-in-a-mothers-life.html | When Liquor Is the Most Important Thing in a Mothers Life | By Judy Klemesrud | RE0000763356 | 1997-10-23 | B00000546401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-26 | https://www.nytimes.com/1969/11/26/archives/wholesale-index-up-for-november-fourtenths-of-1-rise-due-chiefly-to.html | WHOLESALE INDEX UP FOR NOVEMBER Fourtenths of 1 Rise Due Chiefly to Farm Goods  Metal Users Lift Prices | Special to The New York Times | RE0000763356 | 1997-10-23 | B00000546401 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/-clean-air-agreement-averts-a-bridgetunnel-strike-in-city.html | Clean Air Agreement Averts A BridgeTunnel Strike in City | By Emanuel Perlmutter | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/24-pacers-picked-for-adios-event-110000-festival-starting-saturday.html | 24 PACERS PICKED FOR ADIOS EVENT 110000 Festival Starting Saturday at Yonkers | By Louis Effratspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/3-recall-exciting-birth-of-our-town.html | 3 Recall Exciting Birth of Our Town | By Murray Schumach | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/4th-arms-session-held-in-helsinki-us-and-soviet-pleased-by.html | 4TH ARMS SESSION HELD IN HELSINKI US and Soviet Pleased by Atmosphere of Progress | By Bernard Gwertzmanspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/74-in-poll-oppose-immediate-pullout.html | 74 in Poll Oppose Immediate Pullout | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/9foot-bronze-sculpture-of-freud-to-stand-in-london.html | 9Foot Bronze Sculpture of Freud to Stand in London | By Gloria Emersonspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/a-25-purchase-by-new-yorker-proves-to-be-rare-purebred.html | A 25 Purchase by New Yorker Proves to Be Rare PureBred | By John Rendel | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/a-health-center-where-everybody-pitched-in.html | A Health Center Where Everybody Pitched In | By Robert Trumbullspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/action-is-denounced.html | Action Is Denounced | By Will Lissner | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/agnews-far-east-trip-to-include-10-countries.html | Agnews Far East Trip To Include 10 Countries | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/annapolis-team-getting-message-it-all-adds-up-to-the-same-thing.html | ANNAPOLIS TEAM GETTING MESSAGE It All Adds Up to the Same Thing Beat Army Says Navy Eleven Coach | By Parton Keesespecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/apollo-12-astronauts-relaxing-in-quarantine.html | Apollo 12 Astronauts Relaxing in Quarantine | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/appeal-to-nixon-barred-at-parley-environmental-emergency-seen-by.html | APPEAL TO NIXON BARRED AT PARLEY  Environmental Emergency Seen by Young People | By Gladwin Hillspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/australian-steel-producer-fights-charge-of-dumping.html | Australian Steel Producer Fights Charge of Dumping | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/bake-turner-faces-problem-adjusting-to-the-namath-style-replacement.html | Bake Turner Faces Problem Adjusting to the Namath Style Replacement for Maynard Is Worried About Faster Ball and Matter Of Timing | By Dave Anderson | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/bonn-believes-nuclear-treaty-wont-affect-nato.html | Bonn Believes Nuclear Treaty Wont Affect NATO | By Lawrence Fellowsspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/books-of-the-times-bloody-melodrama.html | Books of The Times Bloody Melodrama | By John Leonard | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/bridge-many-noted-pairs-eliminated-from-blue-ribbon-title-play.html | Bridge Many Noted Pairs Eliminated From Blue Ribbon Title Play | By Alan Truscottspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/cahill-sees-governor-and-bars-port-authority-subway-subsidy-port.html | Cahill Sees Governor and Bars Port Authority Subway Subsidy Port Authority Subway Aid Is Opposed | By Thomas P Ronan | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/carol-ferguson-engaged-to-wed-mark-e-winter.html | Carol Ferguson Engaged to Wed Mark E Winter | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/carol-lee-fleischer-married-to-william-jurgens-in-jersey.html | Carol Lee Fleischer Married To William Jurgens in Jersey | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/catholic-schools-here-to-raise-tuition-fees-sharply-next-year.html | Catholic Schools Here to Raise Tuition Fees Sharply Next Year CATHOLIC SCHOOLS TO RAISE TUITION | By Andrew H Malcolm | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/cavett-gets-bishop-show.html | Cavett Gets Bishop Show | By George Gent | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/cohn-judge-drops-blackmail-count-refuses-to-dismiss-other.html | COHN JUDGE DROPS BLACKMAIL COUNT Refuses to Dismiss Other Conspiracy Case Charges | By Arnold H Lubasch | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/colleges-found-remiss-in-study-state-aide-scores-stress-on-campus.html | COLLEGES FOUND REMISS IN STUDY State Aide Scores Stress on Campus Buildings | By Bill Kovachspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/council-presses-for-payrise-bill-most-members-are-said-to-oppose.html | COUNCIL PRESSES FOR PAYRISE BILL Most Members Are Said to Oppose Mayor on Issue | By Edward C Burks | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/czech-state-legislature-purged-of-62-progressive-members.html | Czech State Legislature Purged Of 62 Progressive Members | By Paul Hofmannspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/dance-a-first-by-ailey.html | Dance A First by Ailey | By Anna Kisselgoff | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/deirdre-zeitz-teacher-wed.html | Deirdre Zeitz Teacher Wed | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/dick-gregory-in-an-hour-at-carnegie-comedian-offers-wide-variety-to.html | Dick Gregory in an Hour at Carnegie Comedian Offers Wide Variety to Audience Targets Include Draft and Transplants | By McCandlish Phillips | RE0000763357 | 1997-10-23 | B00000546402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/dividend-omitted-by-penn-central-business-conditions-cited-by.html | DIVIDEND OMITTED BY PENN CENTRAL  Business Conditions Cited by Chairman of Board COMPANY BOARDS ACT ON DIVIDENDS | By Robert E Bedingfield | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/divorce-bill-is-gaining-in-italy-deputies-will-vote-on-saturday.html | Divorce Bill Is Gaining in Italy Deputies Will Vote on Saturday | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/dr-z-l-griesemer.html | DR Z L GRIESEMER | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/drew-in-soccer-semifinals.html | Drew in Soccer Semifinals | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/duchess-freed-from-spanish-jail.html | Duchess Freed From Spanish Jail | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/exgi-says-he-saw-calley-kill-a-vietnamese-civilian.html | ExGI Says He Saw Calley Kill a Vietnamese Civilian | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/father-of-three-23-suicide-by-hanging-in-nassau-jail-cell.html | Father of Three 23 Suicide by Hanging In Nassau Jail Cell | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/federal-inquiry-on-school-funds-for-poor-is-set-allen-acts-after.html | FEDERAL INQUIRY ON SCHOOL FUNDS FOR POOR IS SET Allen Acts After Hearing Charges That Money Was Diverted and Misused STUDY TO COVER NATION Education Chief Will Urge State and Local Officials to Work With Project US INQUIRY SET ON SCHOOL FUNDS | By John Herbersspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/first-stock-sale-is-made-by-ridder-617585-shares-are-sold-by.html | FIRST STOCK SALE IS MADE BY RIDDER 617585 Shares Are Sold by Private Holders at 22 | By Robert D Hershey Jr | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/for-withdrawal-now.html | For Withdrawal Now | ERNEST GRUENING | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/function-of-the-press.html | Function of the Press | ALAN L BENOSKY | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/futures-in-sugar-show-slight-gain-advance-is-called-technical-pork.html | FUTURES IN SUGAR SHOW SLIGHT GAIN Advance Is Called Technical  Pork Bellies Rise | By Elizabeth M Fowler | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/germs-disposal-may-take-a-year-pentagon-estimate-is-made-after.html | GERMS DISPOSAL MAY TAKE A YEAR Pentagon Estimate Is Made After Survey Is Taken | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/ghanaian-dancers-display-versatility-in-city-center-bow.html | Ghanaian Dancers Display Versatility In City Center Bow | DON MCDONAGH | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/gold-trading-price-recovers-slightly.html | GOLD TRADING PRICE RECOVERS SLIGHTLY | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/gore-asks-senate-to-back-tax-plan-says-increase-in-exemption-would.html | GORE ASKS SENATE TO BACK TAX PLAN Says Increase in Exemption Would Help the People | By Eileen Shanahanspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/greek-aide-meets-with-soviet-envoy.html | GREEK AIDE MEETS WITH SOVIET ENVOY | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/group-working-to-aid-addicts-seeks-to-take-over-city-park.html | Group Working to Aid Addicts Seeks to Take Over City Park | By Michael Stern | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/guyana-minister-quits.html | Guyana Minister Quits | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/head-of-royal-dutchshell-sees-arab-search-for-new-oil-sales.html | Head of Royal DutchShell Sees Arab Search for New Oil Sales | By William D Smith | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/high-hem-or-low-sleeved-or-not-just-so-long-as-its-black.html | High Hem or Low Sleeved or Not Just so Long as Its Black | By Angela Taylor | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/hoffman-rejects-defense-witness-denies-permission-to-bring-convict.html | HOFFMAN REJECTS DEFENSE WITNESS Denies Permission to Bring Convict to Chicago Trial | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/in-the-nation-let-the-polluters-pay.html | In The Nation Let the Polluters Pay | By Tom Wicker | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/index-of-economy-flat-since-april-economy-gauge-is-called-flat.html | Index of Economy Flat Since April ECONOMY GAUGE IS CALLED FLAT | By Edwin L Dale Jrspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/israeli-jets-attack-artillery-in-jordan-israeli-planes-hit-at-guns.html | Israeli Jets Attack Artillery in Jordan ISRAELI PLANES HIT AT GUNS IN JORDAN | By James Feronspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/itkin-cites-bribe-to-kill-inquiry-testifies-he-split-a-2500-payoff.html | ITKIN CITES BRIBE TO KILL INQUIRY Testifies He Split a 2500 Payoff From City Lighting Company With Marcus Itkin Tells of 2500 Bribe to Kill a City Inquiry | By Edith Evans Asbury | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/izvestia-is-hopeful.html | Izvestia Is Hopeful | By James F Clarityspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/knicks-rout-hawks-and-tie-record-with-17th-victory-in-row-new-york.html | Knicks Rout Hawks and Tie Record With 17th Victory in Row NEW YORK GAINS 138108 TRIUMPH Knicks Run Hawks Ragged in 3d Period and Equal 24YearOld Mark | By Thomas Rogersspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/koy-mystified-by-his-decline-from-no-1-rusher-of-giants.html | Koy Mystified By His Decline From No 1 Rusher of Giants | By Murray Chass | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/laura-s-silver-charles-gerber-married-on-li.html | Laura S Silver Charles Gerber Married on LI | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/libbeyowens-unit-aeroquip-in-deal-for-super-oil-seals-companies.html | LibbeyOwens Unit Aeroquip in Deal For Super Oil Seals COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/lodge-reiterates-offer-for-talk-would-discuss-a-coalition-but-not.html | LODGE REITERATES OFFER FOR TALK Would Discuss a Coalition but Not Negotiate on It | By Henry Ginigerspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/lodge-successor-due-to-be-named-appointment-expected-soon-to.html | LODGE SUCCESSOR DUE TO BE NAMED Appointment Expected Soon to Maintain a TopLevel Team at Paris Talks LODGE SUCCESSOR DUE TO BE NAMED | By Tad Szulcspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/luncheon-disruption.html | Luncheon Disruption | JOHN W GREENE | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/man-says-his-son-a-draft-evader-21-committed-suicide.html | Man Says His Son A Draft Evader 21 Committed Suicide | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/market-place-sale-of-nudies-to-cover-lien.html | Market Place Sale of Nudies To Cover Lien | By Robert Metz | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/mary-williamson-macfadden-publishers-former-wife-77.html | Mary Williamson Macfadden Publishers Former Wife 77 | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/metropolitan-body-nominates-gordon-to-be-golf-chief.html | Metropolitan Body Nominates Gordon To Be Golf Chief | By Lincoln A Werden | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/minh-explains-call-for-a-referendum-in-south-vietnam.html | Minh Explains Call For a Referendum In South Vietnam | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/miss-evelyn-bingham-is-affianced.html | Miss Evelyn Bingham Is Affianced | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/mitchell-bars-belgian-marxist-from-us-visit-he-rejects-advice-by.html | Mitchell Bars Belgian Marxist From US Visit He Rejects Advice by Rogers to Give Scholar a Visa Mitchell Bars Belgian Marxist From Visiting US | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/mongolism-baffles-science-despite-10year-study.html | Mongolism Baffles Science Despite 10Year Study | By Lawrence K Altman | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/moonquake-likened-to-oil-field-tremor-lunar-area-at-point-of.html | Moonquake Likened to Oil Field Tremor Lunar Area at Point of Intrepids Impact Called Layered Shock Waves Could Have Resonated Between Strata | By Walter Sullivan | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/mrs-wilma-w-eliot-is-married.html | Mrs Wilma W Eliot Is Married | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/music-casadesus-at-70-pianist-philharmonic-note-2-anniversaries.html | Music Casadesus at 70 Pianist Philharmonic Note 2 Anniversaries | By Raymond Ericson | RE0000763357 | 1997-10-23 | B00000546402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/net-and-wndt-discussing-revised-public-tv-arrangement.html | NET and WNDT Discussing Revised Public TV Arrangement | By Jack Gould | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/new-offensive-is-expected.html | New Offensive Is Expected | By Terence Smithspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/nixon-signs-draft-change-first-lottery-due-monday-nixon-signs.html | Nixon Signs Draft Change First Lottery Due Monday Nixon Signs Measure on Draft Change First Lottery Monday | By James M Naughtonspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/observer-the-variety-of-lifes-blessings.html | Observer The Variety of Lifes Blessings | By Russell Baker | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/pakistani-to-visit-soviet.html | Pakistani to Visit Soviet | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/pasquale-quartet-offers-beethoven.html | PASQUALE QUARTET OFFERS BEETHOVEN | DONAL HENAHAN | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/peace-group-lists-59-as-held-by-hanoi.html | Peace Group Lists 59 as Held by Hanoi | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/pergamon-denied-special-meeting-court-ruling-defers-change-in-board.html | PERGAMON DENIED SPECIAL MEETING Court Ruling Defers Change in Board of US Concern | By Nancy Moranspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/personal-finance-insurance-planning-personal-finance.html | Personal Finance Insurance Planning Personal Finance | By Robert J Cole | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/pope-bids-italians-welcome-new-mass.html | POPE BIDS ITALIANS WELCOME NEW MASS | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/prices-of-stocks-register-advance-gainers-top-losers-for-first-time.html | PRICES OF STOCKS REGISTER ADVANCE Gainers Top Losers for First Time in 13 Sessions as 688 Rise and 643 Fall DOW AVERAGE ADDS 323 Some BlueChip Issues Set New 69 Lows Early in Day but Finish Up a Bit PRICES OF STOCKS REGISTER ADVANCE | By Vartanig G Vartan | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/printer-is-charged-in-murder-on-li.html | PRINTER IS CHARGED IN MURDER ON LI | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/producer-in-japan-plans-to-increase-aluminum-capacity-smelter.html | Producer in Japan Plans to Increase Aluminum Capacity SMELTER PLANNING JAPAN EXPANSION | By Robert Walker | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/proposal-for-apartmentgarage-in-lincoln-center-is-challenged.html | Proposal for ApartmentGarage In Lincoln Center Is Challenged Parking Facilities Are Called Sufficient at Hearing of Planning Commission | By Maurice Carroll | RE0000763357 | 1997-10-23 | B00000546402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/rangers-win-giacomin-in-goal-tames-bruins-30-scores-by-fairbairn.html | Rangers WIN GIACOMIN IN GOAL TAMES BRUINS 30 Scores by Fairbairn Park Kurtenbach Lift Unbeaten Streak to 9 Games | By Gerald Eskenazi | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/repasts-rock-and-big-parade-on-thanksgiving-day-menu.html | Repasts Rock and Big Parade On Thanksgiving Day Menu | By Lawrence Van Gelder | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/reports-of-massacre-doubted-by-a-man-who-was-at-songmy.html | Reports of Massacre Doubted By a Man Who Was at Songmy | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/reserve-extends-period-for-adjusting-rate-ceilings.html | Reserve Extends Period For Adjusting Rate Ceilings | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/rights-unit-bars-philharmonic-from-filling-2-disputed-chairs.html | Rights Unit Bars Philharmonic From Filling 2 Disputed Chairs | By Donal Henahan | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/rise-in-opus-deis-power-stirs-spanish-controversy.html | Rise in Opus Deis Power Stirs Spanish Controversy | By Richard Ederspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/saskatchewan-orders-an-increase-in-potash-prices-change-could-raise.html | Saskatchewan Orders an Increase in Potash Prices Change Could Raise Antitrust Question in United States Saskatchewan Orders Increase In the Price Levels for Potash | By Edward Cowanspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/sato-home-says-okinawa-will-remain-free-of-aarms-after-72.html | Sato Home Says Okinawa Will Remain Free of AArms After 72 | By Takashi Okaspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/schuyler-h-rust.html | SCHUYLER H RUST | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/sentence-put-off-in-bride-inquiry-realty-operator-now-seen-aiding.html | SENTENCE PUT OFF IN BRIDE INQUIRY Realty Operator Now Seen Aiding Plan Board Case | By Richard Phalon | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/slow-sales-seen-in-auto-industry-gm-with-half-of-total-output-will.html | SLOW SALES SEEN IN AUTO INDUSTRY GM With Half of Total Output Will Close 13 of Its 21 Plants on Friday 44000 WORKERS IDLED Chrysler Is Also in Cutback  Moves Are Designed to Offset Big Inventories SLOW SALES SEEN IN AUTO INDUSTRY | By Jerry M Flintspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/smiths-spending-topped-gareliks-losing-bid-brought-deficit-other.html | SMITHS SPENDING TOPPED GARELIKS Losing Bid Brought Deficit  Other Outlays Reported | By Clayton Knowles | RE0000763357 | 1997-10-23 | B00000546402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/soldiers-and-sailors-all-over-the-world-taking-sides-in-armynavy.html | Soldiers and Sailors All Over the World Taking Sides in ArmyNavy Game GUYS IN VIETNAM WILL BE TUNED IN Enlisted Man Writes Beat Navy  12Man Offense Is Offered to Army | By Neil Amdurspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/south-african-view-on-credit-explained.html | SOUTH AFRICAN VIEW ON CREDIT EXPLAINED | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/sports-of-the-times-the-heisman-turkey.html | Sports of The Times The Heisman Turkey | By Robert Lipsyte | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/st-peters-building-small-fast-quintet-with-scoring-punch.html | St Peters Building Small Fast Quintet With Scoring Punch | By Al Harvin | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/state-charges-realty-concerns-with-blockbusting.html | State Charges Realty Concerns With Blockbusting | By Martin Arnold | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/statements-by-ziegler-resor-and-stennis.html | Statements by Ziegler Resor and Stennis | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/sterling-patrick-henry-65-banker-and-jersey-leader.html | Sterling Patrick Henry 65 Banker and Jersey Leader | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/study-finds-job-training-deficient.html | Study Finds Job Training Deficient | By Alfonso A Narvaez | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/talks-in-helsinki-hearten-rogers-secretary-terms-russians-serious.html | TALKS IN HELSINKI HEARTEN ROGERS Secretary Terms Russians Serious Not Polemical Moscow Is Hopeful TALKS IN HELSINKI HEARTEN ROGERS | By Richard Halloranspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/the-dance-two-canadian-premieres-national-ballet-offers-on-toronto.html | The Dance Two Canadian Premieres National Ballet Offers on Toronto Program Le Loup Also Listed Lesson by Flindt | By Clive Barnesspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/theater-the-firebugs-gives-lesson-parable-stresses-peril-in-moral.html | Theater The Firebugs Gives Lesson Parable Stresses Peril in Moral Apathy | By Henry Raymont | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/to-atone-for-songmy.html | To Atone for Songmy | EDMUND S MORGAN | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/tour-is-scheduled-in-new-canaan.html | Tour Is Scheduled in New Canaan | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/toy-safety-is-added-to-santas-woes.html | Toy Safety Is Added to Santas Woes | By Peter Millones | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/trade-surplus-reported-by-u-s-exports-in-october-exceeded-imports.html | Trade Surplus Reported by U S Exports in October Exceeded Imports By 157Million | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/truck-tonnage-off-38-in-the-week.html | TRUCK TONNAGE OFF 38 IN THE WEEK | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/turnpikes-bonds-sold-at-7-yield-jersey-authority-accepts-a-record.html | TURNPIKES BONDS SOLD AT 7 YIELD Jersey Authority Accepts a Record Rate on 40Year 137Million Issue TURNPIKES BONDS SOLD AT 7 YIELD | By John H Allan | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/u-s-sees-setback-in-soviet-attitude-on-middle-east-sisco-fears.html | U S SEES SETBACK IN SOVIET ATTITUDE ON MIDDLE EAST Sisco Fears Moscow Is Not Willing to Play Actively Constructive Role US SEES SETBACK ON MIDDLE EAST | By Peter Grosespecial to the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/us-aides-unperturbed.html | US Aides Unperturbed | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/veteran-says-he-slew-ten-in-vietnam-village.html | Veteran Says He Slew Ten in Vietnam Village | By Roy Reedspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/vikings-favored-to-turn-back-lions-in-key-nfl-game-today.html | Vikings Favored to Turn Back Lions in Key NFL Game Today | By William N Wallace | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/volpes-consultant-offers-plan-to-upgrade-auto-safety-office.html | Volpes Consultant Offers Plan To Upgrade Auto Safety Office | By John D Morrisspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/volume-surges-at-chain-stores-survey-finds-october-rise-of-117-at.html | VOLUME SURGES AT CHAIN STORES Survey Finds October Rise of 117 at 28 Concerns VOLUME SURGES AT CHAIN STORES | By Herbert Koshetz | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/weather-in-france-ends-power-strike.html | WEATHER IN FRANCE ENDS POWER STRIKE | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/welfare-and-addicts.html | Welfare and Addicts | BERTRAND BELL | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/where-4-generations-of-a-family-bridge-gap-together.html | Where 4 Generations of a Family Bridge Gap Together | By Lisa Hammelspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/white-house-says-us-policy-bars-any-mass-slaying-incidents-such-as.html | WHITE HOUSE SAYS US POLICY BARS ANY MASS SLAYING Incidents Such as Alleged Vietnam Massacre Held Abhorrent to Nation COVERUP IS CHARGED Congressmen See Pictures of Dead Shown by Resor Some Are Sickened White House Says Policy Bars Slayings | By Robert M Smithspecial To the New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archiv es/wild-beauty-triumphs-in-fourhorse-feature-at-aqueduct-and-pays-580.html | Wild Beauty Triumphs in FourHorse Feature at Aqueduct and Pays 580 TUDOR HOME NEXT IN 6FURLONG DASH Yep Yep Yep Favorite Last  Shuvee Heads Field in Rich Firenze Today | By Joe Nichols | RE0000763357 | 1997-10-23 | B00000546402 |

| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/wood-field-and-stream-channel-catfish-proves-profitable-crop-for.html | Wood Field and Stream Channel Catfish Proves Profitable Crop for Farmers on Mississippi Delta | By Nelson Bryant | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-27 | https://www.nytimes.com/1969/11/27/archives/yale-six-beaten-41.html | Yale Six Beaten 41 | Special to The New York Times | RE0000763357 | 1997-10-23 | B00000546402 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/-70-budget-in-greece-increases-pensions-tax-rise-is-barred.html | 70 Budget in Greece Increases Pensions Tax Rise Is Barred | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/-end-paper-.html | End Paper | THOMAS LASK | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/100-gis-in-pleiku-fast-for-holiday-soldiers-serving-in-hospital.html | 100 GIS IN PLEIKU FAST FOR HOLIDAY Soldiers Serving in Hospital Stage an Antiwar Protest | By Ralph Blumenthalspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/16000-at-madison-square-garden-shout-with-joy-in-reaction-to-sounds.html | 16000 at Madison Square Garden Shout With Joy in Reaction to Sounds of Rolling Stones | By Francis X Clines | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/2-massacres-in-the-past-recalle-300-indians-killed-in-dakota-600.html | 2 Massacres in the Past Recalle 300 Indians Killed in Dakota  600 Slain in Philippines | By Douglas Robinson | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/accord-with-agnew.html | Accord With Agnew | ALBERT KLEVAN | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/alpha-hockett-engaged-to-w-e-walker.html | Alpha Hockett Engaged to W E Walker | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/ancient-symbol-becomes-fashion-fad.html | Ancient Symbol Becomes Fashion Fad | By Marylin Bender | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/another-lidice.html | Another Lidice | LOREN R GRAHAM | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/arabs-refuse-to-testify.html | Arabs Refuse to Testify | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/at-paramount-real-financial-drama.html | At Paramount Real Financial Drama | By Leonard Sloane | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/attack-on-poverty.html | Attack on Poverty | EUGENE WEINTRAUB | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/australia-leader-suffers-setback-fairbairn-a-rival-of-gorton-will.html | AUSTRALIA LEADER SUFFERS SETBACK Fairbairn a Rival of Gorton Will Head Key Committee | By Robert Trumbullspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/ballantine-assigns-ale-account-to-grey.html | Ballantine Assigns Ale Account to Grey | By Philip H Dougherty | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/banker-to-marry-helen-kirkpatrick.html | Banker to Marry Helen Kirkpatrick | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/billionaire-texan-fights-social-ills-billionaire-texan-is-mounting.html | Billionaire Texan Fights Social Ills Billionaire Texan Is Mounting Attack on Nations Social Ills | By Jon Nordheimerspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/bond-problems-develop-abroad-interest-rates-fail-to-drop-as.html | BOND PROBLEMS DEVELOP ABROAD Interest Rates Fail to Drop as Expected Following German Revaluation SIZE OF ISSUES IS CUT Major Underwriter Predicts Some Offerings Will Have to Be Withdrawn Soon BOND PROBLEMS DEVELOP ABROAD | By Clyde H Farnsworthspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/bridge-vanderbilt-honored-for-role-in-advancement-of-the-game.html | Bridge Vanderbilt Honored for Role In Advancement of the Game | By Alan Truscottspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/british-aide-urges-end-of-containership-boycott.html | British Aide Urges End of ContainerShip Boycott | By John M Leespecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/british-assail-common-market-for-fining-of-imperial-chemical.html | British Assail Common Market For Fining of Imperial Chemical BRITAIN ASSAILS EEG TRUST FINE | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/briton-views-salt.html | Briton Views SALT | ALAN LEE WILLIAMS | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/cairo-describes-low-flights.html | Cairo Describes Low Flights | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/captured-documents-in-vietnam-offer-an-uncertain-view-of-foe.html | Captured Documents in Vietnam Offer an Uncertain View of Foe | By James P Sterbaspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/city-ballet-presents-balanchines-valse-at-the-state-theater.html | City Ballet Presents Balanchines Valse At the State Theater | By Don McDonagh | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/commons-debate-due-on-vietnam-and-biafra.html | Commons Debate Due On Vietnam and Biafra | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/defense-activity-in-economy-ebbs-pay-increase-creates-rise-but.html | DEFENSE ACTIVITY IN ECONOMY EBBS Pay Increase Creates Rise but Spending Declines | By Edwin L Dale Jrspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/east-bloc-parley-on-bonn-expected-a-warsaw-pact-session-on-joint.html | EAST BLOC PARLEY ON BONN EXPECTED A Warsaw Pact Session on Joint Policy May Open in Moscow on Tuesday EAST BLOC PARLEY ON BONN EXPECTED | By David Binderspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/environment-experts-question-virtue-of-bigness.html | Environment Experts Question Virtue of Bigness | By Gladwin Hillspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/exexecutives-help-others-succeed.html | ExExecutives Help Others Succeed | By Peter Millones | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/farmers-in-soviet-back-private-land.html | FARMERS IN SOVIET BACK PRIVATE LAND | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/fighting-in-southern-yemen.html | Fighting In Southern Yemen | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/for-sweettoothed-diners.html | For SweetToothed Diners | By Craig Claiborne | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/foreign-affairs-the-missing-envoy.html | Foreign Affairs The Missing Envoy | By C L Sulzberger | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/foreign-trotter-in-yonkers-race-filions-mountain-pride-n-makes.html | FOREIGN TROTTER IN YONKERS RACE Filions Mountain Pride N Makes Debut Tonight | By Louis Effratspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/french-premier-denounces-unionists-as-subversive-but-offers-to.html | French Premier Denounces Unionists as Subversive but Offers to Negotiate | By Henry Ginigerspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/gerald-l-k-smith-becomes-issue-in-ozarks-town-shows-alarm-as-his.html | Gerald L K Smith Becomes Issue in Ozarks Town Shows Alarm as His Activities Gain Attention | By Ernest Dumasspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/grim-talks-held-on-eskimos-future.html | Grim Talks Held on Eskimos Future | By John L Hessspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/group-is-founded-to-aid-minorities-london-organization-seeks-to.html | GROUP IS FOUNDED TO AID MINORITIES London Organization Seeks to Publicize Oppression | By Alvin Shusterspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/have-a-cigar.html | Have a Cigar | By Christopher LehmannHaupt | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/heinemanns-visit-praised-by-dutch-bonns-president-is-said-to.html | HEINEMANNS VISIT PRAISED BY DUTCH Bonns President Is Said to Symbolize New Germany | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/high-peking-aide-at-albanian-fete-signs-of-chinese-overtures-to.html | HIGH PEKING AIDE AT ALBANIAN FETE Signs of Chinese Overtures to East Europe Are Seen | By Paul Hofmannspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/israel-reports-downing-2-jets-her-planes-attack-across-suez.html | Israel Reports Downing 2 Jets Her Planes Attack Across Suez | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/israelis-produce-their-first-jet-arava-a-rugged-transport-makes.html | ISRAELIS PRODUCE THEIR FIRST JET Arava a Rugged Transport Makes Maiden Flight | By James Feronspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/jets-going-on-a-defensive-alert-keep-raider-spies-out-in-cold.html | Jets Going on a Defensive Alert Keep Raider Spies Out in Cold | By Dave Anderson | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/jewish-crime-unit-in-boston-scored-defense-league-assailed-by-a.html | JEWISH CRIME UNIT IN BOSTON SCORED Defense League Assailed by a Jewish Community Group | By John H Fentonspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/jewish-group-merging-new-and-old-life-styles.html | Jewish Group Merging New and Old Life Styles | By Edward B Fiskespecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/julie-newhall-becomes-bride.html | Julie Newhall Becomes Bride | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/leo-m-friend.html | LEO M FRIEND | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |

| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/madrid-denies-franco-plans-to-retire.html | Madrid Denies Franco Plans to Retire | By Richard Ederspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
|---|---|---|---|---|---|---|
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/miss-minkler-plans-nuptials.html | Miss Minkler Plans Nuptials | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/mother-talks-about-her-gi-son-who-died-vietnam.html | Mother Talks About Her GI Son Who Died Vietnam | By Jerry M Flintspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/mrs-mitchell-lauded.html | Mrs Mitchell Lauded | MARK S WALLACE | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/museum-ordered-to-return-a-brancusi-museum-ordered-to-return-muse.html | Museum Ordered to Return a Brancusi MUSEUM ORDERED TO RETURN MUSE | By Richard Phalon | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/nixon-is-outtalked-by-holiday-dinner-guest-93-missourian-is-oldest.html | Nixon Is Outtalked by Holiday Dinner Guest 93 Missourian Is Oldest of 230 Elderly at White House Nixon Is Outtalked by Holiday Dinner Guest 93 | By Nan Robertsonspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/nixon-may-name-colonel-collins-astronaut-is-likely-to-get-state.html | NIXON MAY NAME COLONEL COLLINS Astronaut Is Likely to Get State Department Post | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/overhaul-urged-for-port-agency-kheel-charging-neglect-of-mass.html | OVERHAUL URGED FOR PORT AGENCY Kheel Charging Neglect of Mass Transit Calls for Reshaping of Authority OVERHAUL URGED FOR PORT AGENCY | By Edward C Burks | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/packer-pair-hoping-to-cash-in-on-giants-loose-money-units.html | Packer Pair Hoping to Cash In On Giants Loose Money Units | By Murray Chass | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/pilots-protest-proposed-heart-test.html | Pilots Protest Proposed Heart Test | By Bayard Webster | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/post-eleven-hands-hofstra-10th-straight-loss-3020-wichard-and.html | Post Eleven Hands Hofstra 10th Straight Loss 3020 Wichard and Barile Pace Pioneers to Sixth Victory | By George Vecseyspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/president-lauds-histadrut-goals-hails-israeli-labor-body-in-message.html | PRESIDENT LAUDS HISTADRUT GOALS Hails Israeli Labor Body in Message to Parley Here | By Irving Spiegel | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/private-sanitationmen-here-say-a-strike-is-all-but-inevitable.html | Private Sanitationmen Here Say A Strike Is All but Inevitable | By Will Lissner | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/public-tv-to-test-its-strength-next-week.html | Public TV to Test Its Strength Next Week | By Fred Ferretti | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/residents-wary-of-blockbusters-east-flatbush-homeowners-protest.html | RESIDENTS WARY OF BLOCKBUSTERS East Flatbush Homeowners Protest Sales Tactics | By Maurice Carroll | RE0000763365 | 1997-10-23 | B00000547478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/saigons-senate-will-investigate-alleged-atrocity-it-will-examine.html | SAIGONS SENATE WILL INVESTIGATE ALLEGED ATROCITY It Will Examine Why Thieu and US Disagree  Lower House Weighs Inquiry EXGENERAL IN CHARGE Tran Van Don Says Even Allies of President Back Study of Songmy Case INQUIRY BY SAIGON ON SONGMY IS SET | By Henry Kammspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/secretary-shortage-is-growing-rising-need-spurs-gains-for-salaries.html | Secretary Shortage Is Growing Rising Need Spurs Gains For Salaries and Benefits Shortage of Secretaries Spurs Rises in Salaries and Benefits | By Leonard Sloane | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/seton-hall-possesses-potential-for-banner-basketball-season.html | Seton Hall Possesses Potential For Banner Basketball Season | By Al Harvln | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/sholokhov-continues-soviet-attacks-on-solzhenitsyn.html | Sholokhov Continues Soviet Attacks on Solzhenitsyn | By James F Clarityspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/simon-and-garfunkel-perform-to-full-house-in-carnegie-hall.html | Simon and Garfunkel Perform To Full House in Carnegie Hall | By John S Wilson | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/south-africans-see-gains-u-s-gold-stock-rose-in-october.html | South Africans See Gains U S GOLD STOCK ROSE IN OCTOBER | Dispatch of The Times London | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/soviet-bloc-reiterates-mideast-policy.html | Soviet Bloc Reiterates Mideast Policy | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/sports-of-the-times-man-with-problems.html | Sports of The Times Man With Problems | By Arthur Daley | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/terrorist-blast-at-at-el-al-terminal-in-athens-hurts-15-greek-boy-2-12.html | TERRORIST BLAST AT EL AL TERMINAL IN ATHENS HURTS 15 Greek Boy 2 12 Near Death  2 Jordanians Seized and Admit Guilt Police Say 15 Injured by Blast at El Al Terminal in Downtown Athens 2 Jordanians Seized | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/thanksgiving-1969-frolic-worship-feast-and-fast.html | Thanksgiving 1969 Frolic Worship Feast and Fast | By Martin Arnold | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/the-dance-la-bayadere-in-toronto-miss-farrell-appears-in-petipas.html | The Dance La Bayadere in Toronto Miss Farrell Appears in Petipas Work  Le Loup Also Offered by National Ballet | By Clive Barnesspecial To the New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/the-rolling-stones-are-still-exciting-madness-of-the-beatles.html | The Rolling Stones Are Still Exciting Madness of the Beatles Brought Here Again Group Plays Finest Material in Garden | By Mike Jahn | RE0000763365 | 1997-10-23 | B00000547478 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/the-theater-our-town-anta-offers-revival-of-wilders-play.html | The Theater Our Town ANTA Offers Revival of Wilders Play | By Mel Gussow | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/theaters-across-country-win-us-aid.html | Theaters Across Country Win US Aid | By Louis Calta | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/turkey-dinner-for-crew.html | Turkey Dinner for Crew | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/tv-review-mildred-dunnock-is-on-channel-13-tonight.html | TV Review Mildred Dunnock Is on Channel 13 Tonight | By Jack Gould | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/u-s-gold-stock-rose-in-october-26million-gain-for-month-brings.html | U S GOLD STOCK ROSE IN OCTOBER 26Million Gain for Month Brings Increase So Far in Year to 298Million TOTAL IS 1119BILLION South Africans Confident Despite Fall in Price of Metal on Free Market | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/vatican-says-tests-show-chair-was-not-st-peters.html | Vatican Says Tests Show Chair Was Not St Peters | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/washington-the-voices-of-the-silent-majority.html | Washington The Voices of the Silent Majority | By James Reston | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/when-they-outgrow-their-pediatricians-.html | When They Outgrow Their Pediatricians | By Joan Cook | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/white-house-denies-plan-to-send-gullion-to-paris.html | White House Denies Plan To Send Gullion to Paris | Special to The New York Times | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-28 | https://www.nytimes.com/1969/11/28/archives/wood-field-and-stream-an-authority-in-the-war-on-pollution-proposes.html | Wood Field and Stream An Authority in the War on Pollution Proposes New Ideas and Techniques | By Nelson Bryant | RE0000763365 | 1997-10-23 | B00000547478 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/-guest-artist-joins-dave-brubeck-trio-at-philharmonic.html | Guest Artist Joins Dave Brubeck Trio At Philharmonic | By John S Wilson | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/-pervasive-racial-unrest-is-found-in-armed-forces-wide-race-unrest-.html | Pervasive Racial Unrest Is Found in Armed Forces WIDE RACE UNREST IS FOUND IN FORCES | By Ralph Blumenthalspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/12-young-women-bow-in-new-jersey.html | 12 Young Women Bow in New Jersey | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/2-exaides-of-con-ed-link-de-sapio-to-20000-bribe-2-former-con-ed.html | 2 ExAides of Con Ed Link De Sapio to 20000 Bribe 2 Former Con Ed Aides Link De Sapio to a Bribe | By Edith Evans Asbury | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/2-jordanians-charged.html | 2 Jordanians Charged | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |

| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/3-men-are-found-shot-to-death-in-a-brooklyn-gambling-club.html | 3 Men Are Found Shot to Death In a Brooklyn Gambling Club | By Paul L Montgomery | RE0000763362 | 1997-10-23 | B00000547477 |
|---|---|---|---|---|---|---|
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/4-latin-american-cosmopolitan-stylists-individual-approaches.html | 4 Latin American Cosmopolitan Stylists Individual Approaches Discerned in Show Other Recent Exhibitio Are Summarized | By Hilton Kramer | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/40-nations-reach-accord-on-oil-pollution-liability.html | 40 Nations Reach Accord On Oil Pollution Liability | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/5th-session-held-in-helsinki-talks-3day-recess-called-to-let.html | 5TH SESSION HELD IN HELSINKI TALKS 3Day Recess Called to Let Delegates Study Positions | By Bernard Gwertzmanspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/a-successor-to-bishop-sheen-is-consecrated.html | A Successor to Bishop Sheen Is Consecrated | By Will Lissnerspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/agnews-attack.html | Agnews Attack | ROBERT F CARNEY | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/amex-shows-gain-in-quiet-trading-volume-on-exchange-drops-to.html | AMEX SHOWS GAIN IN QUIET TRADING Volume on Exchange Drops to 3669565 Shares | By Alexander R Hammer | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/antiques-expressions-in-cameo-glass-armory-fair-to-show-variety-of.html | Antiques Expressions in Cameo Glass Armory Fair to Show Variety of Gift Items | By Marvin D Schwartz | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/apollo-12-crewmen-arrive-at-pearl-harbor-as-hundreds-cheer.html | Apollo 12 Crewmen Arrive at Pearl Harbor as Hundreds Cheer | By Homer Bigartspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/army-10point-choice-today-over-navy-team-that-has-won-once-in-9.html | Army 10Point Choice Today Over Navy Team That Has Won Once in 9 Games MIDDIES TO RELY ON AERIAL ATTACK McNallen to Pit His Passes Against Running of Armys Moore at Philadelphia | By Neil Amdurspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/art-hudson-river-painters-have-brooklyn-show-cole-and-church-head.html | Art Hudson River Painters Have Brooklyn Show Cole and Church Head List of Contributors | By John Canaday | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/balanchine-pas-de-deux-marks-event.html | Balanchine Pas de Deux Marks Event | By Anne Kisselgoff | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/big-4-to-resume-talks-on-mideast-here-next-week-meeting-tuesday-to.html | BIG 4 TO RESUME TALKS ON MIDEAST HERE NEXT WEEK Meeting Tuesday to Be First in 5 Months  Agreement on Principles Is Sought Big Four to Resume Talks on Mideast | By Henry Tannerspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/bonn-signs-treaty-to-ban-the-spread-of-nuclear-arms-action-ends.html | BONN SIGNS TREATY TO BAN THE SPREAD OF NUCLEAR ARMS Action Ends Nearly 3 Years of Controversy Over Pact in West Germany CABINET IS UNANIMOUS Brandt Asserts Ratification Awaits the Clarification of Control Over Research Bonn Signs Pact to Bar Nuclear Spread | By Lawrence Fellowsspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/books-of-the-times-only-a-republic-at-stake.html | Books of The Times Only a Republic at Stake | By Thomas Lask | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/boy-killed-on-post-road.html | Boy Killed on Post Road | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/brancusi-draws-crowds-to-guggenheim.html | Brancusi Draws Crowds to Guggenheim | By Grace Glueck | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/bridge-new-system-brings-victory-at-fall-national-championships.html | Bridge New System Brings Victory At Fall National Championships | By Alan Truscottspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/british-outlook-turns-brighter-researchers-issue-forecast-on.html | BRITISH OUTLOOK TURNS BRIGHTER Researchers Issue Forecast on Balance of Payments BRITISH OUTLOOK TURNS BRIGHTER | By John M Leespecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/brownstone-class-the-view-from-behind-the-parlor-curtains.html | Brownstone Class The View From Behind the Parlor Curtains | By Lisa Hammel | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/bucove-explains-decision-to-quit-says-health-services-are-not-given.html | BUCOVE EXPLAINS DECISION TO QUIT Says Health Services Are Not Given Satisfactorily | By John Sibley | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/city-official-sees-jetport-out-in-ocean.html | City Official Sees Jetport Out in Ocean | By Edward C Burks | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/clash-described-at-chicago-trial-police-official-says-he-was.html | CLASH DESCRIBED AT CHICAGO TRIAL Police Official Says He Was Attacked by Demonstrator | By J Athony Lukasspecial to the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/collins-is-viewed-as-link-to-youth-astronauts-new-job-will-be-to.html | COLLINS IS VIEWED AS LINK TO YOUTH Astronauts New Job Will Be to Explain Foreign Policy | By Richard Halloranspecial to the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/cornelius-van-putten-dies-chase-manhattan-e__-xecutive1.html | Cornelius Van Putten Dies Chase Manhattan E xecutive1 | special to | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/czechs-oust-head-of-press-agency-conservatives-renew-purge-in.html | CZECHS OUST HEAD OF PRESS AGENCY Conservatives Renew Purge in Communications Field | By Paul Hofmannspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/dance-miss-hayden-and-damboise-20-years-for-the-pair-with-city.html | Dance Miss Hayden and dAmboise 20 Years for the Pair With City Ballet | By Clive Barnes | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/dennys-to-revise-financial-results-dennys-to-revise-financial.html | Dennys to Revise Financial Results DENNYS TO REVISE FINANCIAL RESULTS | By Terry Robards | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/depth-building-success-for-raiders-rookie-coach.html | Depth Building Success for Raiders Rookie Coach | By Dave Anderson | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/disagrees-with-agnew.html | Disagrees With Agnew | MATTHEW COSTELLO | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/eaton-enroute-to-hanoi-seeks-way-to-end-war.html | Eaton EnRoute to Hanoi Seeks Way to End War | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/elsie-trask-to-be-bride.html | Elsie Trask To Be Bride | peclal to The New York T imes | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/facing-the-dark-reality.html | Facing the Dark Reality | ANTHONY LEWIS | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/fire-in-yeshiva-destroys-2-600yearold-editions.html | Fire in Yeshiva Destroys 2 600YearOld Editions | By Thomas F Brady | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/flyers-to-test-rangers-streak-in-afternoon-game-at-garden.html | Flyers to Test Rangers Streak In Afternoon Game at Garden | By Deane McGowen | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/friendliness-shown-albania-by-soviet.html | FRIENDLINESS SHOWN ALBANIA BY SOVIET | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/from-his-repertoire-of-cuisines-4-greek-dishes.html | From His Repertoire of Cuisines 4 Greek Dishes | By Jean Hewittspecial To The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/general-elections-are-set-in-pakistan-for-oct-5-1970.html | General Elections Are Set in Pakistan for Oct 5 1970 | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/georce-a-walton.html | GEORCE A WALTON | Special t | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/helping-north-vietnam.html | Helping North Vietnam | WILLIS C ARMSTRONG | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/hue-puts-pieces-back-together-again.html | Hue Puts Pieces Back Together Again | By Terence Smithspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/infiltration-of-saigon-regime-by-communists-is-described-as-spy.html | Infiltration of Saigon Regime by Communists Is Described as Spy Trial Opens | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/inquiry-on-greece-reports-tortures-europe-council-report-also-finds.html | INQUIRY ON GREECE REPORTS TORTURES Europe Council Report Also Finds the Military Regime Bars Many Basic Rights INQUIRY ON GREECE REPORTS TORTURE | By Alvin Shusterspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/israelis-say-they-forewarned-greeks.html | Israelis Say They Forewarned Greeks | By James Feronspecial to the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/italys-lower-house-passes-divorce-bill-italian-deputies-pass-civil.html | Italys Lower House Passes Divorce Bill Italian Deputies Pass Civil Divorce Bill | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/jane-m-benzier-is-married-to-james-weekes-of-he-navy.html | Jane M Benzier IS Married To James Weekes of he Navy | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/jersey-collision-kills-man.html | Jersey Collision Kills Man | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/jersey-sets-hearing-on-car-insurance.html | Jersey Sets Hearing on Car Insurance | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/john-f-orourke.html | JOHN F OROURKE | S | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/jury-to-inquire-into-newark-irs-reports-linking-employes-to.html | JURY TO INQUIRE INTO NEWARK IRS Reports Linking Employes to Organized Crime Are Called Possible Subject Jury Will Investigate Newark IRS | By Walter H Waggonerspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/killingtons-long-gondola-lift-scheduled-to-open-next-month.html | Killingtons Long Gondola Lift Scheduled to Open Next Month | By Michael Straussspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/knicks-down-royals-106105-in-last-two-seconds-for-record-18th-in.html | Knicks Down Royals 106105 in Last Two Seconds for Record 18th in Row FRAZIER WINS IT ON 2 FOUL SHOTS Knicks in Final 27 Seconds Erase 5Point Royal Lead Engineered by Cousy | By Thomas Rogersspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/latin-unit-asks-permanency.html | Latin Unit Asks Permanency | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/laurel-turf-cup-draws-field-of-14-corn-caster-and-lesjo-are-among.html | LAUREL TURF CUP DRAWS FIELD OF 14 Corn Caster and Lesjo Are Among Starters Today | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/lilly-pulitzer-becomes-bride-of-a-hotel-man.html | Lilly Pulitzer Becomes Bride Of a Hotel Man | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/majority-and-songmy.html | Majority and Songmy | ORLANDO CANIZARES | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/manager-quits-enterprise-fund-because-of-basic-differences-manager.html | Manager Quits Enterprise Fund Because of Basic Differences MANAGER LEAVING ENTERPRISE FUND | By Robert E Bedingfield | RE0000763362 | 1997-10-23 | B00000547477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/market-place-mutual-funds-noload-best.html | Market Place Mutual Funds NoLoad Best | By Robert Metz | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/marxist-attributes-denial-of-us-visa-to-rules-he-broke.html | Marxist Attributes Denial of US Visa To Rules He Broke | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/master-plan-scored.html | Master Plan Scored | EDWARD N COSTIKYAN | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/mrs-homer-t-joy.html | MRS HOMER T JOY | Special to The New York Tlnlel | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/mrs-mitchells-views.html | Mrs Mitchells Views | MARGARET C HEANEY | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/mrs-walker-wed-in-capital.html | Mrs Walker Wed in Capital | Special to The New York Tlme | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/music-a-young-chamber-ensemble-lincoln-halls-society-draws-big.html | Music A Young Chamber Ensemble Lincoln Halls Society Draws Big Turnout Beethoven Serenade Is One of 4 Selections | By Raymond Ericson | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/nasser-will-meet-libyans-sudanese.html | NASSER WILL MEET LIBYANS SUDANESE | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/nbc-news-chief-to-staff-dont-react-to-agnew.html | NBC News Chief to Staff Dont React to Agnew | By Fred Ferretti | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/new-ballet-troupe-picks-manchester-not-london-as-base.html | New Ballet Troupe Picks Manchester Not London as Base | Special to The New York TimesJOHN PERCIVAL | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/new-panel-to-coordinate-defense-outlay-and-policy-sixman-committee.html | New Panel to Coordinate Defense Outlay and Policy SixMan Committee under Kissinger Is Expected to Play Central Role in Shaping Military Stance Abroad New 6Man Committee to Coordinate Defense Outlay and Policy | By William Beecherspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/nuptials-in-jersey-for-virginia-davis.html | Nuptials in Jersey For Virginia Davis | qpeeial to The Xew York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/of-19-new-issues-10-rise-and-4-drop-5-stocks-are-unchanged-volume.html | OF 19 NEW ISSUES 10 RISE AND 4 DROP 5 Stocks Are Unchanged  Volume Holds Up Well OF 19 NEW ISSUES 10 RISE AND 4 DROP | By Robert D Hershey Jr | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/overall-harness-racer-of-69-in-informal-poll-of-horsemen.html | Overall Harness Racer of 69 In Informal Poll of Horsemen | By Louis Effratspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/parents-held-in-deaths-of-3-children.html | Parents Held in Deaths of 3 Children | By Joseph P Fried | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/park-plan-shown-at-united-nations-80million-project-also-includes.html | PARK PLAN SHOWN AT UNITED NATIONS 80Million Project Also Includes Office Building | By Kathleen Teltschspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/patent-office-is-set-for-reorganization-to-aid-processing-patent.html | Patent Office Is Set for Reorganization to Aid Processing Patent Office Will Reorganize To Speed Invention Applications | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/pentagon-aide-in-cairo.html | Pentagon Aide in Cairo | By Raymond H Andersonspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/pianist-and-oboist-perform-concertos.html | PIANIST AND OBOIST PERFORM CONCERTOS | PETER G DAVIS | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/pilot-got-medal-for-saving-16-children-at-songmy-pilot-got-medal.html | Pilot Got Medal for Saving 16 Children at Songmy Pilot Got Medal for Saving 16 Children at Songmy | By Peter Kihss | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/pinkville-gadfly-ronald-lee-ridenhour.html | Pinkville Gadfly Ronald Lee Ridenhour | By Christopher Lydonspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/plays-important-but-stores-the-thing.html | Plays Important but Stores the Thing | By Joan Cook | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/port-agency-rebuts-kheels-charges.html | Port Agency Rebuts Kheels Charges | By Murray Illson | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/prices-are-down-for-pork-bellies-activity-in-commodity-also.html | PRICES ARE DOWN FOR PORK BELLIES Activity in Commodity Also Declines Sharply | By Elizabeth M Fowler | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/procedure-invented-by-dr-kreier-was-used-in-jamaica-wide-variety-of.html | Procedure Invented by Dr Kreier Was Used in Jamaica Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/protanto-wins-56th-running-of-remsen-mile-by-five-lengths-at.html | Protanto Wins 56th Running of Remsen Mile by Five Lengths at Aqueduct NEEDLES N PENS SECOND IN STAKE Protanto Favorite Returns 640  12 Are Named in Rich Stuyvesant Today | By Joe Nichols | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/puerto-rican-hopes-lifted-aspira-lifts-hopes-of-puerto-ricans.html | Puerto Rican Hopes Lifted Aspira Lifts Hopes of Puerto Ricans | By Alfonso A Narvaez | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/puerto-rican-resigns-his-urban-coalition-post-espada-is-planning-to.html | Puerto Rican Resigns His Urban Coalition Post Espada Is Planning to Join a Consulting Concern Rift With Callender Head of Group Is Reported | By Francis X Clines | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/rail-tonmileage-shows-26-rise-carloadings-register-drop-of-08-in.html | RAIL TONMILEAGE SHOWS 26 RISE Carloadings Register Drop Of 08 in the Week | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/redskins-mounting-ambush-for-rams.html | Redskins Mounting Ambush for Rams | By William N Wallace | RE0000763362 | 1997-10-23 | B00000547477 |

| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/reserves-grip-on-credit-may-be-relaxing-slightly-monetary-base.html | Reserves Grip on Credit May Be Relaxing Slightly Monetary Base Expands Following an Interval Without Growth Reserves TightCredit Policy Seems to Be Relaxing Slightly | By H Erich Heinemann | RE0000763362 | 1997-10-23 | B00000547477 |
|---|---|---|---|---|---|---|
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/retailers-warned-of-holidays-tinsel-money-stores-warned-of-bogus.html | Retailers Warned of Holidays Tinsel Money STORES WARNED OF BOGUS MONEY | By Isadore Barmash | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/rockefeller-son-and-wife-parted-divorce-plans-unsure-for-steven-and.html | ROCKEFELLER SON AND WIFE PARTED Divorce Plans Unsure for Steven and Norway Girl | By Lawrence Van Gelder | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/sarah-nuese-fiancee-of-marine.html | Sarah Nuese Fiancee of Marine | Special to The New Yo | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/sizemore-chosen-for-rookie-prize-dodger-infielder-named-on-14-of-24.html | SIZEMORE CHOSEN FOR ROOKIE PRIZE Dodger Infielder Named on 14 of 24 Writers Ballots | By Joseph Durso | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/sociologist-links-jewish-youth-alienation-to-college.html | Sociologist Links Jewish Youth Alienation to College | By Irving Spiegelspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/some-reap-financial-returns-from-alleged-massacre-at-songmy.html | Some Reap Financial Returns From Alleged Massacre at Songmy | By Albin Krebs | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/songmy-recalls-nazi-massacres-to-german-press.html | Songmy Recalls Nazi Massacres to German Press | By David Binderspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/sports-of-the-times-aka.html | Sports of the Times AKA | By Robert Lipsyte | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/stocks-rebound-as-sales-dawdle-glamour-issues-steal-show-in-a-rally.html | STOCKS REBOUND AS SALES DAWDLE Glamour Issues Steal Show in a Rally Described as Technical in Nature DOW UP 178 TO 81230 Computer and Drug Shares Are Best Gainers IBM Advances 7 to 357 STOCKS REBOUND AS SALES DAWDLE | By Vartanig G Vartan | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/success-of-911-puts-strain-on-police-here.html | Success of 911 Puts Strain on Police Here | By David Burnham | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/superjet-terminal-will-open.html | Superjet Terminal Will Open | By Farnsworth Fowle | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archiv es/theologian-asks-to-quit-a-priest-jesuit-resigns-as-chairman-of.html | THEOLOGIAN ASKS TO QUIT A PRIEST Jesuit Resigns as Chairman of Marquette Department | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/topics-okinawa-and-madame-butterflys-offspring.html | Topics Okinawa and Madame Butterflys Offspring | By Yukio Mishimatokyo | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/unionists-converge-peacefully-in-rome.html | UNIONISTS CONVERGE PEACEFULLY IN ROME | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/us-study-scores-mine-union-head-on-fund-handling-audit-is-turned.html | US STUDY SCORES MINE UNION HEAD ON FUND HANDLING Audit Is Turned Over to Tax and Justice Agencies for Possible Prosecution IMPROPRIETIES ALLEGED Labor Unit Report Follows Charges of Corruption by Foes in Dec 9 Election US Study Scores Mine Union On Handling of Its Treasury | By Ben A Franklinspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/victim-armed-israeli-says.html | Victim Armed Israeli Says | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/wedding-in-4-ibany-for-mrs-patterson.html | Wedding in 4 Ibany For Mrs Patterson | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/wide-curb-on-ddt-opposed-in-fao-crippling-setback-to-output-of-food.html | WIDE CURB ON DDT OPPOSED IN FAO Crippling Setback to Output of Food Seen if Developing Areas Follow US Ban Continued Use of DDT by Developing Nations Is Urged by FAO Officials | By Alfred Friendly Jrspecial To the New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/work-under-way-on-100th-atom-sub.html | WORK UNDER WAY ON 100TH ATOM SUB | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-29 | https://www.nytimes.com/1969/11/29/archives/world-health-body-backs-fluoridation-to-cut-tooth-decay.html | World Health Body Backs Fluoridation To Cut Tooth Decay | Special to The New York Times | RE0000763362 | 1997-10-23 | B00000547477 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/-guest-artist-joins-dave-brubeck-trio-at-philharmonic.html | Guest Artist Joins Dave Brubeck Trio At Philharmonic | By John S Wilson | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/100-million-are-vaccinated-in-africa-in-3year-campaign-against.html | 100 Million Are Vaccinated in Africa in 3Year Campaign Against Smallpox | By Lawrence K Altman | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/2-charged-with-death-of-boy-in-athens.html | 2 Charged With Death of Boy in Athens | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/23-persons-held-in-pakistan-in-attempt-on-bhuttos-life.html | 23 Persons Held in Pakistan In Attempt on Bhuttos Life | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/3-tie-for-lead-in-lake-havasu-outboard-race-fuel-difficulty-costly.html | 3 Tie for Lead in Lake Havasu Outboard Race FUEL DIFFICULTY COSTLY TO SCOTT | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/4-panels-bid-nixon-declare-a-hunger-emergency.html | 4 Panels Bid Nixon Declare a Hunger Emergency | By Jack Rosenthal | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/6-die-17-are-hurt-in-jersey-pileup-21-vehicles-on-turnpike-crash-in.html | 6 DIE 17 ARE HURT IN JERSEY PILEUP 21 Vehicles on Turnpike Crash in a Morning Fog 15 Miles From Camden | By Robert D McFadden | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/8-key-lawmakers-see-tax-cut-plan-as-inflationary-members-of-joint.html | 8 KEY LAWMAKERS SEE TAX CUT PLAN AS INFLATIONARY Members of Joint Economic Panel Urge Revisions to Offset Revenue Losses | By Eileen Shanahan | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-call-for-slow-travelers.html | A CALL FOR SLOW TRAVELERS | MRS ADELE DOUSSEAU | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-century-after-his-death-his-time-came.html | A Century After His Death His Time Came | By David Thompson | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-friendly-warm-people.html | A Friendly Warm People | Mrs MARIE R SAVER | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-huge-conveyor-will-carry-coal-longest-belt-in-world-to-serve-tva.html | A HUGE CONVEYOR WILL CARRY COAL Longest Belt in World to Serve TVA Plants | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-negro-museum-due-in-hempstead-county-board-expected-to-approve.html | A NEGRO MUSEUM DUE IN HEMPSTEAD County Board Expected to Approve Plans Tomorrow | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-pleasure-ground-named-xanadu-welcomes-members-to-a-sunny-sea.html | A Pleasure Ground Named Xanadu Welcomes Members to a Sunny Sea | By Enid Nemy | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-program-to-guard-the-treasure-that-gilds-the-caribbean-ways-to.html | A Program to Guard the Treasure That Gilds the Caribbean Ways to Guard The Caribbean | By Margaret Zellers Lenci | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-real-tight-company-and-its-test-at-songmy-a-real-tight-company-of.html | A Real Tight Company And Its Test at Songmy A Real Tight Company of American Soldiers and Its Test at the Village of Songmy | By Pete R Kihss | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-small-sermon-then-on-to-ailey.html | A Small Sermon Then On To Ailey | By Clive Barnes | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-st-nicholas-anthology-the-early-years-selected-and-edited-by.html | A St Nicholas Anthology The Early Years Selected and Edited By Burton C Frye Illustrated With Art Work From the Original Magazines 439 pp New York Meredith Press 895 Ages 12 and Up | SELMA G LANES | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-theater-adds-bait-for-funds.html | A Theater Adds Bait For Funds | By Leonard Sloane | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-visit-to-leamington.html | A VISIT TO LEAMINGTON | MRS EDITH C MITCHELL | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/a-vote-for-agee.html | A Vote for Agee | BARRY N NOCKS | RE0000763360 | 1997-10-23 | B00000546405 |

| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/aau-will-emphasize-world-meets-in-1970.html | AAU Will Emphasize World Meets in 1970 | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
|---|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/about-the-satisfactions-of-the-human-spirit.html | About the Satisfactions of the Human Spirit | By Ada Louise Huxtable | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/addonizio-resigns-from-newark-urban-coalition-charging-it-widens.html | Addonizio Resigns From Newark Urban Coalition Charging It Widens Gap Between Blacks and Whites | By Walter H Waggoner | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/adolescence-forever.html | ADOLESCENCE FOREVER | WALTER SPIETH | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/agnew-like-a-producer-when-his-show-is-panned.html | Agnew Like a Producer When His Show Is Panned | By Harold C Schonberg | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/air-routes-will-be-revamped-to-cut-delays.html | Air Routes Will Be Revamped to Cut Delays | By Robert Lindsey | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/alp-by-william-hjortsberg-157-pp-new-york-simon-schuster-495.html | Alp By William Hjortsberg 157 pp New York Simon  Schuster 495 | By Frederic Morton | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/an-indonesian-island-faces-famine.html | An Indonesian Island Faces Famine | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/another-slaying-is-laid-to-calley-army-to-investigate-charge-he.html | ANOTHER SLAYING IS LAID TO CALLEY Army to Investigate Charge He Killed Old Villager | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/arguing-leroi-jones.html | Arguing LeRoi Jones | JEAN COZART | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/arms-some-grounds-for-wary-optimism.html | Arms Some Grounds For Wary Optimism | JOHN W FINNEY | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/army-defeats-navy-270-as-moore-tallies-twice-moore-gains-206-yards.html | ARMY DEFEATS NAVY 270 AS MOORE TALLIES TWICE Moore Gains 206 Yards In 40 Carries for Cadets | BY Neil Amdur | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/army-discounting-data-against-two-insufficient-evidence-cited-in.html | ARMY DISCOUNTING DATA AGAINST TWO  Insufficient Evidence Cited in Profiteering Hearings | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/army-war-critic-accuses-officers-files-charges-over-delay-on-war.html | ARMY WAR CRITIC ACCUSES OFFICERS Files Charges Over Delay on War Moratorium Rally | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/arts-for-children-closing-film-and-dance-in-city-center-program.html | Arts for Children Closing Film and Dance in City Center Program | By Clive Barnes | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/athens-heralds-political-reform-law-is-drafted-allowing-formation.html | ATHENS HERALDS POLITICAL REFORM Law Is Drafted Allowing Formation of Parties | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/aurora.html | Aurora | Lynn Kepman | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/australian-finds-treecutting-in-vietnam-hazardous-business.html | Australian Finds TreeCutting in Vietnam Hazardous Business | By James P Sterba | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/available-next-year.html | Available Next Year | JULIEN YOSELOFF | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bad-boy-of-publishing-lyle-stuart.html | Bad Boy of Publishing Lyle Stuart | By Marcia Seligson | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/beef-trade-is-losing-middleman.html | Beef Trade Is Losing Middleman | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bengamin-katz-d-lcg-unwarch-77.html | BENgAMIN KATZ D  LCgUNWArCH 77 | Special to The New York Times I | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/boston-college-air-attack-downs-syracuse-by-3510-boston-college.html | Boston College Air Attack Downs Syracuse by 3510 Boston College Rallies to Down Syracuse With Air Attack 3510 | By Michael Strauss | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bridge-its-a-rare-deal-that-turns-up-a-perfect-fit.html | Bridge Its a rare deal that turns up a perfect fit | By Alan Truscott | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/brooklyn-man-who-fled-prison-in-1956-arrested.html | Brooklyn Man Who Fled Prison in 1956 Arrested | By Murray Illson | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/bundles-in-britain-often-go-to-pets-or-animal-lovers.html | Bundles in Britain Often Go to Pets Or Animal Lovers | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/cambodian-host-wins-film-prize-no-one-is-surprised-and-all-enjoy.html | CAMBODIAN HOST WINS FILM PRIZE No One Is Surprised and All Enjoy Princes Festival | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/canada-allowing-marijuana-entry-but-strict-curbs-limit-use-to.html | CANADA ALLOWING MARIJUANA ENTRY But Strict Curbs Limit Use To Scientific Research | By Jay Walz | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/chicago-pleased-with-new-rapid-transit-line.html | Chicago Pleased With New Rapid Transit Line | By Edward C Burks | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/cinematic-mistakes.html | CINEMATIC MISTAKES | ANN GEIFFERT | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/city-faces-laundry-and-carting-strikes-tonight-walkouts-set-for.html | City Faces Laundry and Carting Strikes Tonight Walkouts Set for Midnight if Demands Are Not Met Emergency Plans Made | By Emanuel Perlmutter | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/clarion-enters-the-pit-clarionenters-the-orchestra-pit.html | Clarion Enters the Pit ClarionEnters the Orchestra Pit | By Raymond Ericson | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/class-is-out-wins-liberty-bell-dash-scores-by-3-lengths-before.html | CLASS IS OUT WINS LIBERTY BELL DASH Scores by 3 Lengths Before Record Crowd of 16472 | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/consumer-mood-is-cooling-off-cooling-oil-discerned-in-mood-of.html | Consumer Mood Is Cooling Off  Cooling Oil Discerned In Mood of Consumers | By Isadore Barmash | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/coop-biddenied-barbra-streisand-240000-apartment-kept.html | COOP BIDDENIED BARBRA STREISAND 240000 Apartment Kept FromFlamboyant Type | By Linda Charlton | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/costs-of-war.html | Costs of War | R A FARRAR | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/council-expanded-by-latin-bishops-wider-membership-is-seen-aiding.html | COUNCIL EXPANDED BY LATIN BISHOPS Wider Membership Is Seen Aiding Social Reform | By Joseph Novitski | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/curb-service-offered-skiers.html | Curb Service Offered Skiers | M S | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/dallas-aces-lead-team-bridge-field-capture-38-of-56-boards-in-miami.html | DALLAS ACES LEAD TEAM BRIDGE FIELD Capture 38 of 56 Boards in Miami Beach Play | By Alan Truscott | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/darn-vita-captures-pace-as-freehold-meeting-ends.html | Darn Vita Captures Pace As Freehold Meeting Ends | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/dead-sea-scrolls.html | Dead Sea Scrolls | James E Mignard | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/dee-obrien-is-married-to-john-michael-bailey.html | Dee OBrien Is Married To John Michael Bailey | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/devils-architect.html | DEVILS ARCHITECT | RICHARD TAPLINGER | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/disabled-attend-school-by-phone-students-find-plan-provides.html | Disabled Attend School by Phone Students Find Plan Provides Classroom Air in the Home | By Andrew H Malcolm | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/doctors-set-to-battle-government-standards-on-care.html | Doctors Set to Battle Government Standards on Care | By Richard D Lyons | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/does-the-white-house-really-know-whats-best.html | Does the White House Really Know Whats Best | By Jack Gould | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/does-virtuoso-mean-virtuous.html | Does Virtuoso Mean Virtuous | By Donal Henahan | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/drinkers-of-infinity-essays-19551967-by-arthur-koestler-291-pp-new.html | Drinkers Of Infinity Essays 19551967 By Arthur Koestler 291 pp New York Macmillan Co 795 | PETER ROWLEY | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/dubuffet-still-doing-work-that-ranks-among-his-best.html | Dubuffet Still Doing Work That Ranks Among His Best | By Peter Schjeldahl | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/east-st-louis-ill-seeks-to-improve-riverfront.html | East St Louis Ill Seeks to Improve Riverfront | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/economy-the-monetarists-say-they-know-the-answer.html | Economy The Monetarists Say They Know the Answer | EDWIN L DALE Jr | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/education-title-1-charges-that-the-funds-are-misused.html | Education Title 1 Charges That The Funds Are Misused | FRED M HECHINGER | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/edward-t-parrack-jr-marries-carolyn-noyes.html | Edward T Parrack Jr Marries Carolyn Noyes | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/emily-d-byron-s-ec-lawyer-marry-in-capital.html | Emily D Byron S EC Lawyer Marry in Capital | N ecial to Tile ew Yv rk Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/end-of-tax-exemption-opposed-for-state-and-municipal-bonds.html | End of Tax Exemption Opposed For State and Municipal Bonds | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/enemy-continues-buprang-attacks-ground-assault-fails-after-heavy.html | ENEMY CONTINUES BUPRANG ATTACKS Ground Assault Fails After Heavy Dawn Shelling | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/environment-may-eclipse-vietnam-as-college-issue-environmental.html | Environment May Eclipse Vietnam as College Issue  Environmental Crisis May Eclipse Vietnam as College Issue | By Gladwin Hill | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/equitable-life-gets-a-new-signal-caller.html | Equitable Life Gets a New Signal Caller | By Robert D Hershey Jr | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/famous-school-publishes-annual.html | Famous School Publishes Annual | J D | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/farhills-nuptials-for-miss-barrett-spcti-to.html | FarHills Nuptials For Miss Barrett SpctI to | The ew York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/farm-techniques-cut-hazards-in-oyster-business.html | Farm Techniques Cut Hazards in Oyster Business | By Walter Tomaszewski | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/fiji-formula-let-the-world-go-by-and-do-nothing.html | Fiji Formula Let the World Go By and Do Nothing | By Robert Trumbull | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/fivepenny-toll-angers-eynsham.html | Fivepenny Toll Angers Eynsham | By Bruce Ellison | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/flicks-the-sick-and-the-slick.html | Flicks The Sick And the Slick | By John Simon | RE0000763360 | 1997-10-23 | B00000546405 |

| Date | URL | Title | Author | Reg Num | Reg Date | Copyright |
|---|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/footnote-on-burns.html | FOOTNOTE ON BURNS | GEOFFREY H MOORE | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/foreign-affairs-condemned-to-success.html | Foreign Affairs Condemned to Success | By C L Sulzberger | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/founding-mound-bayou.html | FOUNDING MOUND BAYOU | JOSEPH A HERZENBERG II | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/from-the-crash-to-the-blitz-19291939-by-cabell-phillips-illustrated.html | From the Crash To the Blitz 19291939 By Cabell Phillips Illustrated 596 pp New York The Macmillan Company 1250 | By W A Swanberg | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/from-the-second-city-paul-who-the-second-citys-paul-who.html | From the Second City Paul Who The Second Citys Paul Who | By Guy Flatley | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/gains-seen-for-stock-of-a-t-t.html | Gains Seen For Stock Of A T T | By Vartanig G Vartan | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/gaye-raynor-forbes-wed-to-richard-nioyse.html | Gaye Raynor Forbes Wed to Richard NIoyse | Special o The New York Tmes | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/german-and-italian-groups-reluctantly-back-south-tyrol-accord.html | German and Italian Groups Reluctantly Back South Tyrol Accord | By Robert C Doty | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/germany-seeking-new-ties-with-old-enemies.html | Germany Seeking New Ties With Old Enemies | PAUL HOFMANN | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/golden-era-wins-top-hunter-prize-sherrys-horse-scores-at-banbury.html | GOLDEN ERA WINS TOP HUNTER PRIZE Sherrys Horse Scores at Banbury Cross Show | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/government-lawyers-who-seek-a-war-crimes-tribunal-tread-softly-on.html | Government Lawyers Who Seek a War Crimes Tribunal Tread Softly on Constitutional Ground | By Fred P Graham | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/greece-trouble-ahead-for-the-colonels.html | Greece Trouble Ahead For the Colonels | ANTHONY LEWIS | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/group-of-young-priests-calls-for-changes-in-church-in-portugal.html | Group of Young Priests Calls for Changes in Church in Portugal | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/hardwick-choice-in-65000-title-bowling-tuesday.html | Hardwick Choice in 65000 Title Bowling Tuesday | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/harvard-downs-hartwick-gains-soccer-semifinals.html | Harvard Downs Hartwick Gains Soccer Semifinals | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/harvard-takes-exhibition-from-st-nicks-six-52.html | Harvard Takes Exhibition From St Nicks Six 52 | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/high-court-to-get-plea-on-aid-to-nonpublic-schools.html | High Court to Get Plea on Aid to Nonpublic Schools | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/holyoake-party-wins-in-new-zealand.html | Holyoake Party Wins in New Zealand | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/horn-getting-his-chance-to-be-a-starr-packers-will-start-him-at.html | Horn Getting His Chance to Be a Starr Packers Will Start Him at Ouarterback Against Giants | By George Vecsey | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/how-americans-apply-for-swiss-bank-account-here.html | How Americans Apply for Swiss Bank Account Here | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/how-crime-is-infiltrating-wall-street-how-criminals-can-infiltrate.html | How Crime Is Infiltrating Wall Street How Criminals Can Infiltrate the Business Community | By Robert J Cole | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/how-our-world-came-to-be-by-stanley-w-angrist-illustrated-75-pp-new.html | How Our World Came to Be By Stanley W Angrist Illustrated 75 pp New York Thomas Y Crowell Company 450 Ages 12 to 16 | ROBERT J ANTHONY | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/ignoring-the-omens-a-new-broker-opens-its-doors.html | Ignoring the Omens a New Broker Opens Its Doors | By Terry Robards | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/illustrated-encyclopedia-for-collectors.html | Illustrated Encyclopedia for Collectors | By Thomas V Haney | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/in-the-nation-how-to-bring-us-together.html | In The Nation How to Bring Us Together | By Tom Wicker | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/inadequate-and-expensive-bus-service-is-plaguing-suburban.html | Inadequate and Expensive Bus Service Is Plaguing Suburban Communities | By Agis Salpukas | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/indians-rally-behind-the-seizure-of-alcatraz-island.html | Indians Rally Behind the Seizure of Alcatraz Island | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/inquiry-by-saigon-definitely-off-thieu-spokesman-replies-to-ky.html | INQUIRY BY SAIGON DEFINITELY OFF Thieu Spokesman Replies to Ky Remark on Songmy | By Ralph Blumenthal | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/is-grotowski-right-did-the-word-come-last-is-grotowski-right.html | Is Grotowski Right  Did the Word Come Last Is Grotowski Right | By Walter Kerr | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/is-it-what-we-dont-see-that-hurts-us-most-what-we-dont-see.html | Is It What We Dont See That Hurts Us Most What We Dont See | By Nicholas Johnson | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/israelis-debate-area-punishment.html | Israelis Debate Area Punishment | By James Feron | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/italian-reds-oust-four-extremists-partys-image-as-democratic-force.html | ITALIAN REDS OUST FOUR EXTREMISTS Partys Image as Democratic Force Found Damaged | By Alfred Friendly Jr | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/iur-zaharow.html | iuR ZAHARow | z | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/jetsraiders-a-study-in-headknocking.html | JetsRaiders A Study in HeadKnocking | By Dave Anderson | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/just-too-much.html | Just Too Much | JOYCE P DAVIS | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/just-war-theory.html | Just War Theory | Richard W Day | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/kentucky-south-carolina-fives-threats-to-succeed-to-uclas-crown.html | Kentucky South Carolina Fives Threats to Succeed to UCLAs Crown ALCINDOR IS GONE BRUINS FACE FIGHT | By Sam Goldaper | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/kerr-hath-murdered-makbeth-kerr-on-makbeth.html | Kerr Hath Murdered Makbeth Kerr on Makbeth | WALTER KERR | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/klan-leader-vows-new-white-supremacy-drive.html | Klan Leader Vows New White Supremacy Drive | By James T Wooten | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/knicks-lose-streak-ends-at-18-pistons-win-here.html | KNICKS LOSE STREAK ENDS AT 18 PISTONS WIN HERE | By Thomas Rogers | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/labor-crucial-test-in-strike-at-ge.html | Labor Crucial Test in Strike At GE | A H RASKIN | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/larousse.html | Larousse | AO Holland | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/law-court-balance-is-an-elusive-concept.html | Law Court Balance Is an Elusive Concept | FRED P GRAHAM | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/legal-abortion-in-early-months-supported-by-40-in-gallup-poll.html | Legal Abortion in Early Months Supported by 40 in Gallup Poll | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | FREDRIC S SCHWARZBACH | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | FLORENCE MOSS | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | JAMES A WOOD | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | JESSIE VORST | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-13-no-title-about-the-met.html | Letter to the Editor 13  No Title About The Met | BETTY SEIDEMAN | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-14-no-title.html | Letter to the Editor 14  No Title | ARNOLD L SILBERSTEIN | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-15-no-title.html | Letter to the Editor 15  No Title | PATRICIA MARTIN | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-16-no-title.html | Letter to the Editor 16  No Title | IMAMU BARAKA | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-17-no-title.html | Letter to the Editor 17  No Title | J S CARTIER | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-18-no-title.html | Letter to the Editor 18  No Title | LEONIE WORTMAN | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-19-no-title.html | Letter to the Editor 19  No Title | ALBERT M LEACH | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-2-no-title-leroi-jones-pro-and-con.html | Letter to the Editor 2  No Title LeRoi Jones Pro and Con | A S DOC YOUNG | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-20-no-title.html | Letter to the Editor 20  No Title | WILLIAM HOUSEMAN | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-21-no-title.html | Letter to the Editor 21  No Title | GREGORY BATOCK | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | WAYNE CONNER | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | STEPHEN C BANDY | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | DAVID PIERCE | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | JOSEPH T RIGO | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | HEDWIG ORLIK | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | ROBERT MURCHIE | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | RONALD J GOLDWEBER | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/letting-in-the-cheer.html | Letting in the cheer | By Barbara Plumb | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/lindsay-steps-up-city-services-to-soothe-working-class-anger-mayor.html | Lindsay Steps UP City Services To Soothe Working Class Anger Mayor Lindsay Stepping Up City Services to Soothe Angry Working Class | By Bernard Weinraub | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/lindsay-to-stress-aid-with-mayors.html | Lindsay to Stress Aid With Mayors | By Maurice Carroll | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/linebacker-named-captain-of-tufts-70-football-team.html | Linebacker Named Captain Of Tufts 70 Football Team | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/lines-scribbled-on-an-envelope-and-other-poems-by-madeleine-lengle.html | Lines Scribbled On an Envelope And Other Poems By Madeleine LEngle 81 pp New York Farrar Straus  Giroux 450 Ages 12 and Up | CHAD WALSH | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/lovey-childs-a-philadelphians-story-by-john-ohara-249-pp-new-york.html | Lovey Childs A Philadelphians Story By John OHara 249 pp New York Random House 595 | By Richard Rhodes | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/maffeo-wins-on-exclusive-dancer-340-to-cap-his-4th-triple-at.html | Maffeo Wins on Exclusive Dancer 340 to Cap His 4th Triple at Tropical WOLFSONS MOUNT TAKES FILLY DASH | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/malaysia-invites-singapore-leader-visit-could-test-stability-after.html | MALAYSIA INVITES SINGAPORE LEADER Visit Could Test Stability After Racial Riots | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/many-naturalgas-sources-possible.html | Many NaturalGas Sources Possible | By Gene Smith | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/margaret-h-craig-is-the-bride-of-john-w-sheehy-jr-lawyer.html | Margaret H Craig Is the Bride Of John W Sheehy Jr Lawyer | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/marion-heard-becomes-bride.html | Marion Heard Becomes Bride | Spel to Nev York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/market-courtship-has-cooled-in-britain.html | Market Courtship Has Cooled in Britain | ANTHONY LEWIS | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/mary-mae-miner-is-bride-of-lieut-robert-c-rude.html | Mary Mae Miner Is Bride Of Lieut Robert C Rude | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/member-governments-remain-enthusiastic-about-nato-but-popular.html | Member Governments Remain Enthusiastic About NATO but Popular Support Has Declined Sharply | By Drew Middleton | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/memoirs-of-a-naturalist-by-herbert-l-stoddard-sr-illustrated-303-pp.html | Memoirs Of a Naturalist By Herbert L Stoddard Sr Illustrated 303 pp Norman University of Oklahoma Press 695 | By John K Terres | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/mine-union-head-scores-u-s-audit-calls-allegation-on-umw-a-smear.html | MINE UNION HEAD SCORES U S AUDIT Calls Allegation on UMW a Smear Job Designed to Aid His Election Rival | By David E Rosenbaum | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miss-donnan-bride-in-ohio.html | Miss Donnan Bride in Ohio | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miss-judith-mcclure-jersey-bride.html | Miss Judith McClure Jersey Bride | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miss-kathleen-smith-married-in-greenwich-to-robert-mahlke.html | Miss Kathleen Smith Married In Greenwich to Robert Mahlke | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miss-mcdonald-becomes-bride-of-jr-tibbetts.html | Miss McDonald Becomes Bride Of JR Tibbetts | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/miss-sandford-is-wed-in-jersey-to-w-l-mezey-stcial-o.html | Miss Sandford is Wed in Jersey TO W L Mezey  Stcial o | The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/monastery-raising-german-shepherds.html | Monastery Raising German Shepherds | By John Rendel | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/moose-bruce-and-the-goose-by-robert-scott-mckinnon-illustrated-by.html | Moose Bruce And the Goose By Robert Scott McKinnon Illustrated by Angie Culfogienes 166 pp Indianapolis and New York The BobbsMerrill Company 5 Ages 10 to 14 | CHARLES W DORSEY | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/more-americans-cheating-with-swiss-bank-accounts-more-americans-are.html | More Americans Cheating With Swiss Bank Accounts More Americans Are Cheating by Putting Assets in Swiss Bank Accounts | By Neil Sheehan | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/mrs-dorothy-f-gorman-w-eiz-to-bruce-h-freinch-a-lawfr.html | Mrs Dorothy F Gorman W eiZ To Bruce H Freinch a LawFr | ptal to The New York Tlmez i | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/mrs-frances-k-marshall-is-rewed.html | Mrs Frances K Marshall Is Rewed | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/museum-samples-atget.html | Museum Samples Atget | By Jacob Deschin | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/music-a-young-chamber-ensemble-lincoln-halls-society-draws-big.html | Music A Young Chamber Ensemble Lincoln Halls Society Draws Big Turnout | By Raymond Ericson | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/my-main-mother-by-barry-beckham-214-pp-new-york-walker-co-595.html | My Main Mother By Barry Beckham 214 pp New York Walker  Co 595 | By Peter Rowley | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/nature-love-poems-by-ruth-herschberger-55-pp-new-york-the-eakins.html | Nature  Love Poems By Ruth Herschberger 55 pp New York The Eakins Press 495 | By Selden Rodman | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/navy-coach-cites-cadets-strength-loss-of-2-key-linebackers.html | NAVY COACH CITES CADETS STRENGTH Loss of 2 Key Linebackers Chambliss and McKinney Noted by Forzano | By Parton Keese | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/new-city-health-administrator-named.html | New City Health Administrator Named | By John Sibley | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/new-eger-group-attempts-to-blend-rock-and-classics.html | New Eger Group Attempts to Blend Rock and Classics | By Robert Sherman | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/new-life-for-old-wall-panels.html | New Life for Old Wall Panels | By Bernard Gladstone | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/new-life-planned-by-bishop-sheen-second-career-is-starting-he-says.html | NEW LIFE PLANNED BY BISHOP SHEEN Second Career Is Starting He Says on Return Here | By Will Lissner | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/nimzovich-is-this-a-system-.html | Nimzovich Is This A System | By Al Horowitz | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/nixon-he-rallies-his-constituency-washington-aviary-a-temporary.html | Nixon He Rallies His Constituency Washington Aviary  a Temporary Truce | ROBERT B SEMPLE Jr | RE0000763360 | 1997-10-23 | B00000546405 |

| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/nixon-panel-seeks-end-of-oil-quotas-curb-on-imports-would-be.html | NIXON PANEL SEEKS END OF OIL QUOTAS Curb on Imports Would Be Replaced by a Tariff | By Edwin L Dale Jr | RE0000763360 | 1997-10-23 | B00000546405 |
|---|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/no-comment-in-capital.html | No Comment in Capital | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/no-lag-seen-for-copper-in-zambia.html | No Lag Seen For Copper In Zambia | By Robert Walker | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/no-marijuana-for-adolescents-no-marijuana-for-adolescents.html | No marijuana for adolescents No marijuana for adolescents | By Klaus Angel | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/no-place-to-be-humbug-no-place.html | No Place To Be Humbug No Place | By A H Weiler | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/noreen-sheila-smith-bride-of-alan-jay-zef.html | Noreen Sheila Smith Bride of Alan Jay Zef | special to The ew Nok Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/not-that-we-couldnt-use-a-new-art-form-but-.html | Not That We Couldnt Use a New Art Form but | By John Canaday | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/not-the-pump-room.html | NOT THE PUMP ROOM | F G NEATH | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/now-the-lottery-but-is-it-enough.html | Now the Lottery But Is It Enough | EDWARD M KENNEDY | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/observer-mr-president-save-that-illusion.html | Observer Mr President Save That Illusion | By Russell Baker | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/on-and-off-the-thruway.html | ON AND OFF THE THRUWAY | ROBERT L STIX | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/one-for-all-baltazars-4th-winning-mount-takes-24300-laurel-turf-cup.html | One for All Baltazars 4th Winning Mount Takes 24300 Laurel Turf Cup BLASTING CHARGE 2 12 LENGTHS BACK | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/one-moore-proved-too-much-for-midshipmen-along-with-a-key.html | One Moore Proved Too Much for Midshipmen Along With a Key Interception BACKS 40 CARRIES SET CADET RECORD | By Gordon S White Jr | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/onegauge-track-spans-australia-eastwest-railroads-final-spike.html | ONEGAUGE TRACK SPANS AUSTRALIA EastWest Railroads Final Spike Driven by Gordon | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/opening-up-a-traffic-bottleneck-in-the-pikes-peak-area.html | Opening Up a Traffic Bottleneck in the Pikes Peak Area | By Marshall Sprague | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/opera-brittens-turn-of-the-screw-pearlman-stages-work-by-washington.html | Opera Brittens Turn of the Screw Pearlman Stages Work by Washington Group | By Allen Hughes | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/orthodox-jews-split-on-vietnam-support-for-administration-has.html | ORTHODOX JEWS SPLIT ON VIETNAM Support for Administration Has Slipped Rabbi Says | By Irving Spiegel | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pace-downs-iona-in-club-bowl-167-carpenter-and-grega-score-in-the.html | PACE DOWNS IONA IN CLUB BOWL 167 Carpenter and Grega Score in the Fourth Quarter | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/panther-hearing-a-trial-preview-state-is-forced-to-divulge-why-bail.html | PANTHER HEARING A TRIAL PREVIEW State Is Forced to Divulge Why Bail Is Denied to 5 | By John Darnton | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pekingese-is-best-in-ramapo-show-dragonseed-takes-his-fifth.html | PEKINGESE IS BEST IN RAMAPO SHOW Dragonseed Takes His Fifth Consecutive Top Prize | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/penn-state-routs-nc-state-by-338-nittany-lions-run-winning-streak.html | PENN STATE ROUTS NC STATE BY 338 Nittany Lions Run Winning Streak to 21 Games and Unbeaten String to 29 | By Frank Litsky | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pentagon-aide-meets-cairo-leaders.html | Pentagon Aide Meets Cairo Leaders | By Raymond H Anderson | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pines-by-the-sea.html | Pines by the Sea | By Peggy Hopkins | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pistol-by-adrienne-richard-245-pp-boston-atlanticlittle-brown-495.html | Pistol By Adrienne Richard 245 pp Boston AtlanticLittle Brown 495 Ages 12 to 16 | ROBERT HOOD | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/pittsburgh-renewal-plan-completes-major-phase.html | Pittsburgh Renewal Plan Completes Major Phase | By Donald Janson | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/port-authority-conflict-over-its-proper-role.html | Port Authority Conflict Over Its Proper Role | BILL KOVACH | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/prague-acknowledges-unpublicized-holding-of-some-political-foes.html | Prague Acknowledges Unpublicized Holding of Some Political Foes | By Paul Hofmann | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/praise-for-marinaro.html | Praise for Marinaro | FREDERICK A CLUTHE | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/prefects-urge-parking-meters-in-paris.html | Prefects Urge Parking Meters in Paris | Dispatch of The Times London | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/puerto-rican-studies-are-advocated.html | Puerto Rican Studies Are Advocated | By Thomas F Brady | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/queen-alexandra-by-georgina-battiscombe-illustrated-336-pp-boston.html | Queen Alexandra By Georgina Battiscombe Illustrated 336 pp Boston Houghton Mifflin Company 750 | By Anne Fremantle | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/rabbi-gives-views-on-birth-control-cites-jewish-law-and-bible-on.html | RABBI GIVES VIEWS ON BIRTH CONTROL Cites Jewish Law and Bible on Marital Ethics | By Israel Shenker | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/rams-drive-for-11th-straight-today.html | Rams Drive for 11th Straight Today | By William N Wallace | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/record-price-is-paid-for-hong-kong-land.html | RECORD PRICE IS PAID FOR HONG KONG LAND | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/red-china-greets-visitors-warmly-elaborate-ceremony-staged-for.html | RED CHINA GREETS VISITORS WARMLY Elaborate Ceremony Staged for Foreign Dignitaries | By Norman Webster | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/religion-in-what-should-the-churches-invest.html | Religion In What Should the Churches Invest | EDWARD B FISKE | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/remarks-in-court-bring-a-reversal-prosecutors-response-to-defense.html | REMARKS IN COURT BRING A REVERSAL Prosecutors Response to Defense Change Cited | By Robert E Tomasson | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/retailers-fairly-confident-of-a-sales-gain-for-the-year.html | Retailers Fairly Confident of a Sales Gain For the Year | By Herbert Koshetz | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/return-of-muhammad-all-aka-cassius-marcellus-clay-jr-the-return-of.html | Return of Muhammad All aka Cassius Marcellus Clay Jr The return of Muhammad Ali | By Peter Wood | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/rhyl-is-a-winner-of-festival-pace-recneps-jack-public-affair-also.html | RHYL IS A WINNER OF FESTIVAL PACE Recneps Jack Public Affair Also Victors at Yonkers | By Louis Effrat | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/rules-proposals-to-be-studied-by-horse-show-board-friday.html | Rules Proposals to Be Studied By Horse Show Board Friday | By Ed Corrigan | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/russia-a-writer-is-told-get-out.html | Russia A Writer Is Told Get Out | JAMES F CLARITY | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/saudisouthern-yemeni-clashes-are-result-of-an-old-conflict.html | SaudiSouthern Yemeni Clashes Are Result of an Old Conflict | By Dana Adams Schmidt | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/scarsdale-acting-on-drug-problem-parent-student-seminars-seek-to.html | SCARSDALE ACTING ON DRUG PROBLEM Parent  Student Seminars Seek to Stop Spread | By Nancy Moran | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/science-microscope-to-see-the-heretofore-invisible.html | Science Microscope To See the Heretofore Invisible | WALTER SULLIVAN | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/selected-letters-of-friedrich-nietzsche-edited-and-translated-by.html | Selected Letters of Friedrich Nietzsche Edited and Translated by Christopher Middleton 370 pp Chicago The University of Chicago Press 10 | By Walter Kaufmann | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/shes-an-expert-at-buying-broadcast-time.html | Shes an Expert at Buying Broadcast Time | By Philip H Dougherty | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/ski-scene.html | Ski scene | By Harriet Cain | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/sled-dogs-for-hire-in-catskills.html | Sled Dogs For Hire In Catskills | By Michael Strauss | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/slowdown-has-begun-question-is-how-deep-the-dip-the-week-in-finance.html | Slowdown Has Begun Question Is How Deep the Dip The Week in Finance | By Thomas E Mullaney | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/songmy-1-questions-for-the-conscience-of-a-nation.html | Songmy 1 Questions for the Conscience of a Nation | E W KENWORTHY | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/souffle-extraspecial-extraspecial-cont.html | Souffle extraspecial Extraspecial cont | By Jean Hewitt | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/soviet-expanding-its-pacific-fleet-navy-and-merchant-marine-more.html | SOVIET EXPANDING ITS PACIFIC FLEET Navy and Merchant Marine More Active Off East Asia | By Richard Halloran | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/space-flight-cancels-available.html | Space Flight Cancels Available | By David Lidman | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/speaking-of-books-the-wasp-novel-wasp-novel.html | Speaking of Books The Wasp Novel Wasp Novel | By John Leggett | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/sports-of-the-times-moment-of-truth.html | Sports of The Times Moment of Truth | By Arthur Daley | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/stalk-the-wilds-for-unusual-bonsai.html | Stalk the Wilds for Unusual Bonsai | By George F Hull | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/state-to-review-flight-insurance-dec-10-hearing-will-decide-if.html | STATE TO REVIEW FLIGHT INSURANCE Dec 10 Hearing Will Decide if Premiums Are Too High | By Murray Schumach | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/stevie-by-john-steptoe-illustrated-by-the-author-unpaged-new-york.html | Stevie By John Steptoe Illustrated by the author Unpaged New York Harper  Row 350 Ages 4 to 8 | BARBARA NOVAK ODOHERTY | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/stocks-dip-on-counter-and-amex.html | Stocks Dip On Counter And Amex | By Alexander R Hammer | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/student-militants-in-cambridge-freed-in-attack-on-policemen.html | Student Militants in Cambridge Freed in Attack on Policemen | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/student-university-trustee-named-to-2d-college-post.html | Student University Trustee Named to 2d College Post | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/study-of-songmy-urged-by-muskie-senator-says-americans-must-also.html | STUDY OF SONGMY URGED BY MUSKIE Senator Says Americans Must Also Look Inward | By Anthony Lewis | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/suez-the-twicefought-war-a-history-by-kennett-love-maps-767-pp-new.html | Suez The TwiceFought War A History by Kennett Love Maps 767 pp New York McGrawHill Book Company 10 | By Gordon Craig | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/surprise-surprise.html | Surprise Surprise | HANK QUINN | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/susan-appletontuckerman-wed.html | Susan AppletonTuckerman Wed | SPecial to The New York Tlm | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/talks-search-for-a-break-in-the-impasse.html | Talks Search for A Break In the Impasse | HARRISON E SALISBURY | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/taxes-reduction-has-more-fans-than-reform.html | Taxes Reduction Has More Fans Than Reform | EILEEN SHANAHAN | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/tephen-o-kent.html | TEPHEN O KENT | aZ to The ew York Tlme | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-bamboo-bed-by-william-eastlake-350-pp-new-york-simon-schuster.html | The Bamboo Bed By William Eastlake 350 pp New York Simon  Schuster 650 | By Robie MacAuley | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-bible-reader-an-interfaith-interpretation-prepared-by-walter-m.html | The Bible Reader An Interfaith Interpretation Prepared by Walter M Abbott SJ Rabbi Arthur Gilbert Rolfe Lanier Hunt J Carter Swaim 995 pp New York The Bruce Publishing Co Cloth 795 Paper 395 | N K B | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-chosen-place-the-timeless-people-by-paule-marshall-472-pp-new.html | The Chosen Place The Timeless People By Paule Marshall 472 pp New York Harcourt Brace  World 895 | By Robert Bone | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-complete-work-of-raphael-introduction-by-mario-salmi.html | The Complete Work of Raphael Introduction by Mario Salmi Illustrated in monochrome and color 649 pp New York Reynal  Co in association With William Morrow  Co 3995 to Jan 2 45 thereafter | By John Canaday | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-cow-neck-rebels-by-james-forman-272-pp-new-york-farrar-straus.html | The Cow Neck Rebels By James Forman 272 pp New York Farrar Straus  Giroux 395 Ages 12 to 16 | JEAN FRITZ | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-early-early-mae-west.html | THE EARLY EARLY MAE WEST | RICHARD L MOORE | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-emergence-of-man-by-john-e-pfeiffer-illustrated-477-pp-new-york.html | The Emergence Of Man By John E Pfeiffer Illustrated 477 pp New York Harper  Row 10 | By Lionel Tiger | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-establishment-is-alive-and-well-in-washington-by-art-buchwald.html | The Establishment Is Alive and Well In Washington By Art Buchwald 251 pp New York G P Putnams Sons 595 | By Paul Showers | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-former-queen-of-the-baltic.html | The Former Queen Of the Baltic | By Daniel M Madden | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-fruits-of-winter-by-bernard-clavel-translated-by-patsy.html | The Fruits Of Winter By Bernard Clavel Translated by Patsy Southgate 382 pp New York CowardMcCann 695 | By Martin Levin | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-future-is-not-what-it-used-to-be.html | The Future Is Not What It Used To Be | By Grace Glueck | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-gang-that-couldnt-shoot-straight-by-jimmy-breslin-249-pp-new.html | The Gang That Couldnt Shoot Straight By Jimmy Breslin 249 pp New York The Viking Press 595 | By Thomas Meehan | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-garrison-case-a-study-in-the-abuse-of-power-by-milton-e-brener.html | The Garrison Case A Study in the Abuse of Power By Milton E Brener 278 pp New York Clarkson N Potter 6 | By Alexander M Bickel | RE0000763360 | 1997-10-23 | B00000546405 |

| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-gene-iolated-for-good-or-evil.html | The Gene Iolated For Good or Evil | ROBERT REINHOLD | RE0000763360 | 1997-10-23 | B00000546405 |
|---|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-heart-of-confucius-interpretations-of-genuine-living-and-great.html | The Heart of Confucius Interpretations of Genuine Living and Great Wisdom By Archie J Bahm 159 pp New York Walker Co 450 | NASH K BURGER | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-human-zoo-by-desmond-morris-256-pp-new-york-mcgrawhill-book-co.html | The Human Zoo By Desmond Morris 256 pp New York McGrawHill Book Co 695 | By Gerald Carson | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-lady-of-hickory-hill-the-lady-of-hickory-hill.html | The Lady of Hickory Hill The lady of Hickory Hill | By Susan Sheehan | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-liberals-the-blacks-and-the-war-liberals-blacks-and-the-war.html | The Liberals The Blacks And the War Liberals blacks and the war | By Eric F Goldman | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-nader-report.html | The Nader Report | Mark G Yudof | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-negro-caravan-writings-by-american-negroes-edited-by-sterling-a.html | The Negro Caravan Writings by American Negroes Edited by Sterling A Brown Arthur P Davis and Ulysses Lee 1082 pp New York Arno Press 35 | By Julius Lester | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-new-mobe-i-whos-who-whats-what-new-mobe-i-whos-who-whats-what.html | The New Mobe I Whos Who Whats What New Mobe I whos who whats what | By Walter Goodman | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-new-mobe-ii-the-kids-on-bus-no-28-new-mobe-ii-kids-on-bus-no-28.html | The New Mobe II The Kids On Bus NO 28 New Mobe II kids on bus no 28 | By Thomas Meehan | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-pelican-finds-a-haven-in-florida.html | The Pelican Finds A Haven in Florida | By C E Wright | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-restless-ghost-three-stories-by-leon-garfield-illustrated-by.html | The Restless Ghost Three Stories By Leon Garfield Illustrated by Saul Lambert 132 pp Hew York Pantheon Books 395 Ages 12 to 16 | RH | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-roman-years-of-margaret-fuller-by-joseph-jay-deiss-illustrated.html | The Roman Years of Margaret Fuller By Joseph Jay Deiss Illustrated 337 pp New York Thomas Y Crowell 695 | By Iola Haverstick | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-third-reich.html | The Third Reich | Peter Schwed | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-tragedy-of-nazi-germany-by-peter-phillips-241-pp-new-york.html | The Tragedy of Nazi Germany By Peter Phillips 241 pp New York Frederick A Praeger 695 | DIRK F RUEMENAPP | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/the-young-united-states-1783-to-1830-by-edwin-tunis-illustrated-by.html | The Young United States 1783 to 1830 By Edwin Tunis Illustrated by the author 159 pp New York and Cleveland The World Publishing Co 695 Ages 11 and Up | NASH K BURGER | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/thieu-aide-gets-a-life-sentence-as-vietcong-spy-40-others-in.html | THIEU AIDE GETS A LIFE SENTENCE AS VIETCONG SPY 40 Others in Intelligence Net Jailed  Leaders Expect a Coalition to Free Them | By Terence Smith | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/tommy-the-red-dawn-of-revolt.html | Tommy The Red Dawn of Revolt | By Albert Goldman | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/top-man-among-the-tombstones.html | Top Man Among the Tombstones | By Roderick Mann | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/trade-bloc-talks-start-tomorrow-french-expected-to-press-for-closer.html | TRADE BLOC TALKS START TOMORROW French Expected to Press for Closer Monetary Links | By Clyde H Farnsworth | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/trial-of-marines-opens-tomorrow-courtmartial-of-4-blacks-begins-at.html | TRIAL OF MARINES OPENS TOMORROW CourtMartial of 4 Blacks Begins at Memphis Base | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/trinity-defeats-woodmere-by-60-as-phillips-stars.html | Trinity Defeats Woodmere By 60 as Phillips Stars | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/trixie-by-wallace-graves-331-pp-new-york-alfred-a-knopf-595.html | Trixie By Wallace Graves 331 pp New York Alfred A Knopf 595 | By Shane Stevens | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/two-from-history-live-again-the-rialto-two-from-history-live-again.html | Two From History Live Again The Rialto Two From History Live Again | By Lewis Funke | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/us-attorney-says-the-mob-has-bought-control-of-jersey-us-attorney.html | US Attorney Says the Mob Has Bought Control of Jersey US Attorney Says the Mob Has Bought Control of Jersey | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/usac-s-director-advocates-better-instead-of-more-racing-smyth-sees.html | USAC s Director Advocates Better Instead of More Racing Smyth Sees 5Million Purses as Public Backing of Sport Keeps Steadily Growing | By William J Smyth | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/vatican-attacks-bill-for-divorce-italian-parties-are-accused-of.html | VATICAN ATTACKS BILL FOR DIVORCE Italian Parties Are Accused of Violating Concordat | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/virginia-fi-seaverns-is-bride-of-dm-hilyard-yale-alumnusi.html | Virginia FI Seaverns Is Bride  Of DM Hilyard Yale Alumnusi | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/virginia-study-backs-onsite-energy.html | Virginia Study Backs OnSite Energy | Special to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/war-between-russia-and-china-by-harrison-e-salisbury-illustrated.html | War Between Russia And China By Harrison E Salisbury Illustrated 224 pp New York W W Norton  Co 495 | By Oliver E Clubb Jr | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archiv es/washington-who-will-investigate-the-investigators.html | Washington Who Will Investigate the Investigators | By James Reston | RE0000763360 | 1997-10-23 | B00000546405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/weapons-a-presidential-no-to-germ-warfare.html | Weapons A Presidential No to Germ Warfare | ROBERT M SMITH | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/what-you-never-learned-to-read-music-yes-its-music.html | What You Never Learned to Read Music Yes Its Music | By Donal Henahan | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/which-is-better-manon-or-werther.html | Which Is Better Manon or Werther | By Raymond Ericson | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/why-knicks-win-like-clockwork-a-look-at-the-hands-who-make-them.html | Why Knicks Win Like Clockwork A Look at the Hands Who Make Them Tick | By Leonard Koppett | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/why-rocket-is-better-than-the-best-why-rocket-is-better.html | Why Rocket Is Better Than The Best Why Rocket is better | By Eliot Asinof | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/willy-brandts-wanderjahre-are-finished-willy-brandts-wanderjahre.html | Willy Brandts Wanderjahre Are Finished Willy Brandts Wanderjahre are finished | By David Binder | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/wood-carvings-tell-story-of-quebecs-habitants.html | Wood Carvings Tell Story of Quebecs Habitants | By Edward Cowan | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/wood-field-and-stream-a-brilliant-appeal-from-a-hudson-buff-to.html | Wood Field and Stream A Brilliant Appeal From a Hudson Buff to Preserve Rivers Magnificence | By Nelson Bryant | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/xandra-e-urban-is-married-t9-stephen-keasf-in-scarsdale-r-n.html | xandra E Urban Is Married T9 Stephen Keasf in Scarsdale r n | peal to The New York Times | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-11-30 | https://www.nytimes.com/1969/11/30/archives/young-rich-busy-28-and-uncertain.html | Young Rich Busy 28 and Uncertain | By Lee Israel | RE0000763360 | 1997-10-23 | B00000546405 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/-crookedest-railroad-to-get-huge-16wheel-steam-locomotive.html | Crookedest Railroad to Get Huge 16Wheel Steam Locomotive | By Edward C Burks | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/50year-dispute-closed.html | 50Year Dispute Closed | By Robert C Doty | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/a-novelist-views-life-in-us.html | A Novelist Views Life in US | BY Israel Shenker | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/ama-unit-urges-ghetto-care-plan-asks-us-to-join-program-to-recruit.html | AMA UNIT URGES GHETTO CARE PLAN Asks US to Join Program to Recruit Doctors for Poor | By Richard D Lyons | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/an-allamerican-banquet-is-planned.html | An AllAmerican Banquet Is Planned | By Gloria Emerson | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/assembly-opened-by-church-group-national-council-divided-as-it.html | ASSEMBLY OPENED BY CHURCH GROUP National Council Divided as It Convenes in Detroit | By Edward B Fiske | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/austria-and-italy-in-pact-on-south-tyrol-dispute-austria-and-italy.html | Austria and Italy in Pact On South Tyrol Dispute Austria and Italy Reach Accord On Dispute Over South Tyrol | Dispatch of The Times London | RE0000763366 | 1997-10-23 | B00000547479 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/baseball-opens-meetings-today-minor-league-players-draft-is-first.html | BASEBALL OPENS MEETINGS TODAY Minor League Players Draft Is First on the Agenda | By Leonard Koppett | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bay-state-bridal-for-mrs-bullitt-and-a-professor.html | Bay State Bridal For Mrs Bullitt And a Professor | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bayer-tests-timedrelease.html | Bayer Tests TimedRelease | By Philip H Dougherty | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/biased-news-charge.html | Biased News Charge | CARLETON L SPIER | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bond-yields-seen-at-record-level-heavy-newofferings-slate-expected.html | BOND YIELDS SEEN AT RECORD LEVEL Heavy NewOfferings Slate Expected to Push Rates to Even Higher Peaks | By John H Allan | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/books-of-the-times-twenty-1969-books-im-keeping-in-my-library.html | Books Of The Times Twenty 1969 Books Im Keeping in My Library | By Christopher LehmannHaupt | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/brennan-praises-speech-on-crime-exjersey-official-agrees-on-extent.html | BRENNAN PRAISES SPEECH ON CRIME ExJersey Official Agrees on Extent of Corruption | By Robert I McFadden | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/bridge-south-african-expert-victim-of-fine-play-at-miami-beach.html | Bridge South African Expert Victim Of Fine Play at Miami Beach | By Alan Truscott | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/british-keep-cool.html | British Keep Cool | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/cairo-reports-success.html | Cairo Reports Success | By Raymond H Anderson | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/calm-cold-and-jackson-prevail-as-ottawa-wins-grey-cup-2911.html | Calm Cold and Jackson Prevail As Ottawa Wins Grey Cup 2911 | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/cantata-by-monk-unfolds-further-2d-part-of-juice-danced-3d-to.html | CANTATA BY MONK UNFOLDS FURTHER 2d Part of Juice Danced 3d to Appear on Sunday | By Anna Kisselgoff | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/chess-polugayevsky-won-soviet-title-with-aid-of-sleep-not-study.html | Chess Polugayevsky Won Soviet Title With Aid of Sleep Not Study | By Al Horowitz | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/clashes-continue-on-yemeni-border-rubaya-says-saudi-arabia-bombs.html | CLASHES CONTINUE ON YEMENI BORDER Rubaya Says Saudi Arabia Bombs Near Al Wadeea | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/commando-raid-by-cairo-brings-israeli-response-jets-attack-egyptian.html | COMMANDO RAID BY CAIRO BRINGS ISRAELI RESPONSE Jets Attack Egyptian Posts in Canal Area in Reply to Nighttime Crossing | By James Feron | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/common-market-leaders-meet-today-to-set-policy.html | Common Market Leaders Meet Today to Set Policy | By Drew Middleton | RE0000763366 | 1997-10-23 | B00000547479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/construction-contracts-climbed-during-october-monthly-swings-in.html | Construction Contracts Climbed During October Monthly Swings in Index Make It Hard to Tell Pattern Exactly | By Glenn Fowler | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/courts-school-role.html | Courts School Role | ROBERT B PATTERSON | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/crooked-deals-in-swiss-accounts-aided-by-inaction-of-banks-brokers.html | Crooked Deals in Swiss Accounts Aided by Inaction of Banks BROKERS DECLINE TO QUERY CLIENTS | By Neil Sheehan | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/dance-weekend-with-the-city-ballet-absent-villellas-roles-are.html | Dance Weekend With the City Ballet Absent Villellas Roles are Passed Around | By Clive Barnes | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/demand-in-steel-expected-to-hold-new-business-is-estimated-at-a.html | DEMAND IN STEEL EXPECTED TO HOLD New Business Is Estimated At a Substantial Pace | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/denver-teachers-vote-to-accept-pact-ending-2week-walkout.html | Denver Teachers Vote to Accept Pact Ending 2Week Walkout | By Anthony Ripley | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/dr-anthony-ressa-headed-meadowbrook-arthritis-unit.html | Dr Anthony Ressa Headed Meadowbrook Arthritis Unit | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/dr-james-l-mccartney-dies-author-and-psychiatrist-was-71.html | Dr James L McCartney Dies Author and Psychiatrist Was 71 | pemal o The New York mes | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/drawing-tonight-will-determine-who-is-drafted-first-lottery-since.html | DRAWING TONIGHT WILL DETERMINE WHO IS DRAFTED First Lottery Since 42 Set for 8 PM in Washington  Affects Calls in 70 | By David E Rosenbaum | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/farm-policy-key-issue-at-hague-talks.html | Farm Policy Key Issue at Hague Talks | By Clyde H Farnsworth | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/federal-reserve-faces-a-key-test-bankers-feel-its-immunity-from.html | FEDERAL RESERVE FACES A KEY TEST Bankers Feel Its Immunity From Politics Hinges on How It Fights Inflation | By H Erich Heinemann | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/film-institute-to-open-theater-at-national-gallery.html | Film Institute to Open Theater at National Gallery | By Louis Calta | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/from-footlights-to-plankton.html | From Footlights to Plankton | By Nan Ickeringill | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/fund-use-explored.html | Fund Use Explored | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/gaullists-express-support-for-pompidou.html | Gaullists Express Support for Pompidou | By Henry Giniger | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/girl-next-door-turns-radical-a-girl-next-door-turns-radical-a-study.html | Girl Next Door Turns Radical A Girl Next Door Turns Radical A Study in Modern Alienation | By Linda Charlton | RE0000763366 | 1997-10-23 | B00000547479 |

| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/gis-near-songmy-doubt-any-massacre.html | GIs Near Songmy Doubt Any Massacre | By Henry Kamm | RE0000763366 | 1997-10-23 | B00000547479 |
|---|---|---|---|---|---|---|
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/greece-assails-torture-report-envoy-to-council-of-europe-terms.html | GREECE ASSAILS TORTURE REPORT Envoy to Council of Europe Terms Disclosure Unfair | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/groppi-assails-new-church-in-jersey.html | Groppi Assails New Church in Jersey | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/heroism-of-us-troops.html | Heroism of US Troops | ADELE S WILSON | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/in-1940-draft-lottery-158-was-the-first-number.html | In 1940 Draft Lottery 158 Was the First Number | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/jacques-abram-pianist-offers-selections-by-bach-and-haydn.html | Jacques Abram Pianist Offers Selections by Bach and Haydn | THEODORE STRONGIN | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/james-king-devised-sensors-for-planes.html | JAMES KING DEVISED SENSORS FOR PLANES | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/john-dennis-to-wed-elizabeth-h-miller.html | John Dennis to Wed Elizabeth H Miller | al o The New Yok Ttm | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/joseph-payne-gives-harpsichord-recital.html | Joseph Payne Gives Harpsichord Recital | ALLEN HUGHES | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/josephsons-write-of-a-contemporary-hero-al-smith.html | Josephsons Write of a Contemporary Hero Al Smith | By Alden Whitman | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/kadar-affirms-that-his-party-favors-socialist-democracy.html | Kadar Affirms That His Party Favors Socialist Democracy | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/laura-nyro-comes-to-the-fore-with-two-concerts-at-carnegie.html | Laura Nyro Comes to the Fore With Two Concerts at Carnegie | By John S Wilson | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/lawrence-dellimore-in-program-of-arias.html | Lawrence Dellimore In Program of Arias | ROBERT SHERMAN | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/lawyer-says-capt-medina-gave-no-massacre-order-bailey-asserts.html | Lawyer Says Capt Medina Gave No Massacre Order Bailey Asserts Officer Was Told Village Was Full of Vietcong | By Peter Kihss | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/lindsay-urged-to-appoint-a-third-deputy-mayor.html | Lindsay Urged to Appoint a Third Deputy Mayor | By Michael T Kaufman | RE0000763366 | 1997-10-23 | B00000547479 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/lucy-l-asper-john-wurts-3d-to-be-married.html | Lucy L Asper John Wurts 3d To Be Married | Special to le New Ye | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mark-revaluation-lifts-prices-of-us-imports-from-germany-prices.html | Mark Revaluation Lifts Prices Of US Imports From Germany PRICES INCREASED ON GERMAN GOODS | By Gerd Wilcke | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mca-opens-first-in-a-chain-of-gift-shops-intrigue-prices-its.html | MCA Opens First in a Chain of Gift Shops Intrigue Prices Its Merchandise at 25c to 400 | By Leonard Sloane | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mcgovern-says-nixon-aims-to-defeat-food-stamp-bill.html | McGovern Says Nixon Aims To Defeat Food Stamp Bill | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mezzo-from-soviet-heard-with-peerce.html | MEZZO FROM SOVIET HEARD WITH PEERCE | THEODORE STRONGIN | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/midnight-flight-takes-li-award-defeats-dutch-minstrel-for-working.html | MIDNIGHT FLIGHT TAKES LI AWARD Defeats Dutch Minstrel for Working Hunter Honors | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/miguel-rubio-makes-local-guitar-debut.html | MIGUEL RUBIO MAKES LOCAL GUITAR DEBUT | DONAL HENAHAN | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/millionaire-warns-on-labor-policies-in-south-africa.html | Millionaire Warns On Labor Policies In South Africa | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/miss-curtin-sings-for-ailing-visitor.html | MISS CURTIN SINGS FOR AILING VISITOR | DONAL HENAHAN | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/moscow-rebuts-israelis-on-jews-pravda-says-some-emigres-are-sorry.html | MOSCOW REBUTS ISRAELIS ON JEWS Pravda Says Some Emigres Are Sorry They Left | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/mrs-john-v-hewitt.html | MRS JOHN V HEWITT | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/nancy-odette-dutcher-is-betrothed.html | Nancy Odette Dutcher Is Betrothed | I1xcial to Wl lnnv Yok | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/new-militancy-grips-british-teachers-militancy-seizes-british.html | New Militancy Grips British Teachers MILITANCY SEIZES BRITISH TEACHERS | By Alvin Shuster | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/norways-aluminum-producers-expanding-linkup-with-alcan-puts.html | Norways Aluminum Producers Expanding LinkUp With Alcan Puts Emphasis on More Planning | By John M Lee | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/nutrition-conference-organizer-jean-mayer.html | Nutrition Conference Organizer Jean Mayer | By Marjorie Hunter | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/of-mice-and-men.html | Of Mice and Men | By Anthony Lewis | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/oil-from-alaska.html | Oil From Alaska | SVEN B JENSEN | RE0000763366 | 1997-10-23 | B00000547479 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/orthodox-jewish-group-urges-more-aid-for-youth.html | Orthodox Jewish Group Urges More Aid for Youth | By Irving Spiegel | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/packers-deal-giants-loss-no-7-20-to-10-horn-passes-for-two-long.html | Packers Deal Giants Loss No 7 20 to 10 Horn Passes for Two Long Touchdowns Thomas Tallies | By George Vecsey | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/palisades-parkway-opening.html | Palisades Parkway Opening | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/pekingese-is-best-at-atlantic-city-dragonseed-wins-4th-time-in.html | PEKINGESE IS BEST AT ATLANTIC CITY Dragonseed Wins 4th Time in Successive Weekends | By John Rendel | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/people-of-world-exhorted-by-chou-he-warns-of-aggression-by.html | PEOPLE OF WORLD EXHORTED BY CHOU He Warns of Aggression by Americans and Russians | By Charles Mohr | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/percentages-upset-the-knicks-but-not-holzmans-philosophy.html | Percentages Upset the Knicks But Not Holzmans Philosophy | By Thomas Rogers | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/personal-finance-checking-property-titles-may-yield-useful-data-and.html | Personal Finance Checking Property Titles May Yield Useful Data and Cut Research Costs | By Elizabeth M Fowler | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/powell-ill-says-hell-have-tests-enters-hospital-after-news-parley.html | POWELL ILL SAYS HELL HAVE TESTS Enters Hospital After News Parley  Slaying at Church | By Andrew H Malcolm | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/president-nixons-opportunity-to-bridge-the-lunar-gap.html | President Nixons Opportunity to Bridge the Lunar Gap | By Harry Schwartz | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/problems-plague-rural-care-units-ohio-antipoverty-plan-clinic.html | PROBLEMS PLAGUE RURAL CARE UNITS Ohio Antipoverty Plan Clinic Struggles For Survival | By Paul Delaney | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/raiders-down-jets-2714-in-rough-game-marked-by-241-yards-in.html | Raiders Down Jets 2714 in Rough Game Marked by 241 Yards in Penalties LAMONICA FLIPS 2 SCORING TOSSES | By Dave Anderson | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/raiders-jets-earn-their-marks.html | Raiders Jets Earn Their Marks | By Murray Chass | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/rams-subdue-redskins-2413-and-clinch-coastal-division-title-los.html | Rams Subdue Redskins 2413 and Clinch Coastal Division Title LOS ANGELES WINS 11TH GAME IN ROW | By William N Wallace | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/rangers-extend-unbeaten-streak-in-22-tie-with-stars-parise.html | Rangers Extend Unbeaten Streak in 22 Tie With Stars PARISE REGISTERS IN CLOSING PERIOD | By Gerald Eskenazi | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/refuse-carting-strike-hits-100000-businesses-here-private.html | Refuse Carting Strike Hits 100000 Businesses Here Private Sanitation Strike Hits 100000 Businesses in the City | By Emanuel Perlmutter | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/reply-to-acheson.html | Reply to Acheson | HOWARD N FURBER | RE0000763366 | 1997-10-23 | B00000547479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/rock-festival-a-show-of-youthful-good-manners.html | Rock Festival a Show of Youthful Good Manners | By Ben A Franklin | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/rome-director-in-search-of-a-theater.html | Rome Director in Search of a Theater | By Luigi Barzini | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/round-hill-guild-holds-yule-sale-on-saturday.html | Round Hill Guild Holds Yule Sale on Saturday | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/samuels-vows-a-primary-fight-if-goldberg-runs-for-governor-samuels.html | Samuels Vows a Primary Fight If Goldberg Runs for Governor SAMUELS PLEDGES A PRIMARY FIGHT | By Clayton Knowles | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/scotti-of-italy-sets-record-in-winning-outboard-race.html | Scotti of Italy Sets Record in Winning Outboard Race | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/small-nations-critical-of-arms-steps-by-2-superpowers.html | Small Nations Critical of Arms Steps by 2 Superpowers | By Henry Tanner | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/soft-schedules-dim-luster-of-texasarkansas-battle-for-polls-top.html | Soft Schedules Dim Luster of TexasArkansas Battle for Polls Top Spot TENNESSEE SLATE IS HELD TOUGHEST | By Neil Amdur | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/south-african-trial-to-begin.html | South African Trial to Begin | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/soviet-sets-terms-to-sell-gas-to-west-germany-ulbricht-believed.html | Soviet Sets Terms to Sell Gas to West Germany Ulbricht Believed Displeased at Evidence of Support for Brandts Policy | By Lawrence Fellows | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/speno-proposes-an-increase-in-the-garnishee-minimum.html | Speno Proposes an Increase In the Garnishee Minimum | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/sports-of-the-times-the-streak-is-over.html | Sports of The Times The Streak Is Over | By Robert Lipsyte | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/stamford-again-urged-to-buy-beach.html | Stamford Again Urged to Buy Beach | By Linda Greenhouse | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/stanton-belfour-headed-pittsburgh-charity-fund.html | Stanton Belfour Headed Pittsburgh Charity Fund | Special to The Ne York es | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/the-forgotten-woman-in-the-skinny-revolution.html | The Forgotten Woman in the Skinny Revolution | By Judy Klemesrud | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/the-pro-arte-trio-in-town-hall-debut.html | The Pro Arte Trio In Town Hall Debut | AH | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/to-improve-housing.html | To Improve Housing | CARTER BURDEN | RE0000763366 | 1997-10-23 | B00000547479 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/traffic-aides-hopes-ride-mexico-subway.html | Traffic Aides Hopes Ride Mexico Subway | By Juan de Onis | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/trenton-citizens-form-patrol-for-citys-highcrime-section.html | Trenton Citizens Form Patrol For Citys HighCrime Section | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/tv-playhouse-sadbird.html | TV Playhouse Sadbird | By Jack Gould | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/ukrainian-songs-given-by-andrij-dobriansky.html | Ukrainian Songs Given By Andrij Dobriansky | PETER G DAVIS | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/us-costs-to-get-thais-to-join-war-put-at-1billion-deal-is-reported.html | US COSTS TO GET THAIS TO JOIN WAR PUT AT 1BILLION Deal Is Reported to Include Equipment and Pay for Division in Vietnam | By Richard Halloran | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/us-faces-period-of-labor-unrest-unions-are-seeking-higher-wages-to.html | US FACES PERIOD OF LABOR UNREST Unions Are Seeking Higher Wages to Offset Sharp Rise in Cost of Living | By Damon Stetson | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/us-moon-rock-draws-crowds-in-moscow.html | US Moon Rock Draws Crowds in Moscow | By James F Clarity | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/wallace-ties-war-to-nixons-future-sees-victory-as-essential-to.html | WALLACE TIES WAR TO NIXONS FUTURE Sees Victory as Essential to Presidents Reelection | Special to The New York Times | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-01 | https://www.nytimes.com/1969/12/01/archives/wheat-substitutes-for-money-in-prairie-provinces-of-canada-wheat.html | Wheat Substitutes for Money In Prairie Provinces of Canada Wheat Substitutes for Money in Prairie Provinces of Canada | By Edward Cowan | RE0000763366 | 1997-10-23 | B00000547479 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/-70-social-register-1088-pages-few-surprises.html | 70 Social Register 1088 Pages Few Surprises | By Robert Mcg Thomas Jr | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/2-held-one-sought-in-tate-murders-grand-jury-to-act-2-in-custody.html | 2 Held One Sought In Tate Murders Grand Jury to Act 2 in Custody and 1 Sought in Tate Murder Case | By Robert A Wrightspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/3-recipes-for-holiday-bakers.html | 3 Recipes for Holiday Bakers | By Jean Hewitt | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/4-schools-ponder-student-aid-loss-rockefeller-funds-for-the.html | 4 SCHOOLS PONDER STUDENT AID LOSS Rockefeller Funds for the Underprivileged to End | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/400foot-fountain-on-east-river-is-presented-to-city-by-publisher.html | 400Foot Fountain on East River Is Presented to City by Publisher | By John C Devlin | RE0000763363 | 1997-10-23 | B00000547475 |

| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/a-blue-monday-on-the-big-board-lingering-woes-of-vietnam-tight.html | A BLUE MONDAY ON THE BIG BOARD Lingering Woes of Vietnam Tight Credit Tax Selling Press Prices Down VOLUME IS LOW BUT UP DowJones Average Is Off 726 Points for Day After Early Token Advance A BLUE MONDAY ON THE BIG BOARD | By Vartanig G Vartan | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/a-moving-tosca-given-in-concert-opera-orchestra-is-led-by-eve.html | A MOVING TOSCA GIVEN IN CONCERT Opera Orchestra Is Led by Eve Queler at Tully Hall | By Theodore Strongin | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/accent-at-chemical-industries-show-is-on-controlling-pollution.html | Accent at Chemical Industries Show is on Controlling Pollution Pollution Curbs Accented | By William D Smith | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/agnews-courage.html | Agnews Courage | SUZANNE TRACEY | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/aircraft-clash-at-saudi-border-southern-yemen-says-migs-drove-off.html | AIRCRAFT CLASH AT SAUDI BORDER Southern Yemen Says MIGs Drove Off Enemy Planes | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/arab-travelers-curbed-in-greece-palestinian-entry-restricted-after.html | ARAB TRAVELERS CURBED IN GREECE Palestinian Entry Restricted After Blast at El Al Office | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/arkansas-texas-get-spotlight-by-shift-in-telecasting-date.html | Arkansas Texas Get Spotlight by Shift In Telecasting Date | By Gordon S White Jr | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/aurelio-named-to-succeed-sweet-as-a-deputy-mayor-lindsays-campaign.html | Aurelio Named to Succeed Sweet as a Deputy Mayor Lindsays Campaign Aide Plans to Improve Flow of Facts to City Hall Aurelio Is Appointed to Succeed Sweet as a City Deputy Mayor | By Richard Reeves | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/ayer-wins-ginos-with-a-tape.html | Ayer Wins Ginos With a Tape | By Philip H Dougherty | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/backers-of-nixon-win-a-house-test-congressmen-bar-changes-in.html | BACKERS OF NIXON WIN A HOUSE TEST Congressmen Bar Changes in Resolution Supporting Policies on Vietnam BACKERS OF NIXON WIN A HOUSE TEST | By John W Finneyspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/banks-denounce-reserves-plan-question-legality-of-halting-holding.html | BANKS DENOUNCE RESERVES PLAN Question Legality of Halting Holding Companies Sale of Commercial Paper BANKS DENOUNCE RESERVES PLAN | By H Erich Heinemann | RE0000763363 | 1997-10-23 | B00000547475 |

| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/black-panther-pleads-guilty-in-slaying.html | Black Panther Pleads Guilty in Slaying | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
|---|---|---|---|---|---|---|
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/blair-censures-us-college-hockey.html | Blair Censures US College Hockey | By Gerald Eskenazi | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/bloc-leaders-to-meet.html | Bloc Leaders to Meet | By James F Clarityspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/bonnie-smith-engaged.html | Bonnie Smith Engaged | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/book-thefts-here-linked-to-dealers-professionals-said-to-get-orders.html | BOOK THEFTS HERE LINKED TO DEALERS Professionals Said to Get Orders On What to Take | By David Burnham | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/both-sides-in-calley-trial-ask-songmy-publicity-ban-publicity-curb.html | Both Sides in Calley Trial Ask Songmy Publicity Ban Publicity Curb Is Sought in Calley Case | By E W Kenworthyspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/brewster-is-indicted-in-postal-rate-bribe-brewster-and-mail-order.html | Brewster Is Indicted In Postal Rate Bribe Brewster and Mail Order House Indicted in Postal Rate Bribe | By United Press International | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/bridal-planned-by-sara-read-and-bank-aide.html | Bridal Planned By Sara Read And Bank Aide | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/bridge-rubin-team-reisinger-victor-with-surge-in-closing-session.html | Bridge Rubin Team Reisinger Victor With Surge in Closing Session | By Alan Truscottspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/british-prison-life-pleasant-in-play-by-an-exconvict.html | British Prison Life Pleasant in Play By an ExConvict | Special to The New York TimesIRVING WARDLE | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/cairo-editor-condemns-raid.html | Cairo Editor Condemns Raid | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/carnesecca-hits-n-c-a-a-ruling-urges-coaches-to-fight-ban-against.html | CARNESECCA HITS N C A A RULING Urges Coaches to Fight Ban Against Foreign Trips | By Sam Goldaper | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/chinese-schools-stress-politics-thoughts-of-mao-are-given.html | CHINESE SCHOOLS STRESS POLITICS Thoughts of Mao Are Given Precedence Over 3 Rs | By Norman Webster | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/cincinnati-mayor-returned.html | Cincinnati Mayor Returned | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/city-plans-emergency-pickups-in-private-refuse-carting-strike.html | City Plans Emergency Pickups In Private Refuse Carting Strike | By Alfonso A Narvaez | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/city-to-test-mufflers-to-reduce-growing-pollution-from-cars-federal.html | City to Test Mufflers to Reduce Growing Pollution From Cars Federal Regulations Called Insufficient  New Device Would Go on 13000 Autos | By David Bird | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/conference-to-study-blacks-in-science.html | Conference to Study Blacks in Science | By Nancy Hicks | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/conservationists-bar-rifle-unit-world-agency-also-rejects-bid-by.html | Conservationists Bar Rifle Unit World Agency Also Rejects Bid by Fur Dealers | By Sydney H Schanbergspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/consumer-resistance-slowed-citys-november-retail-tempo-retailing.html | Consumer Resistance Slowed Citys November Retail Tempo Retailing Tempo of the City Slowed in November | By Isadore Barmash | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/de-sapio-jury-hears-testimony-by-con-ed-chief-on-contract-bid.html | De Sapio Jury Hears Testimony By Con Ed Chief on Contract Bid | By Edith Evans Asbury | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/defensive-backs-giants-strength-depth-in-secondary-makes-them.html | DEFENSIVE BACKS GIANTS STRENGTH Depth in Secondary Makes Them Available for Trade | By George Vecsey | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/differences-are-detected.html | Differences Are Detected | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/donald-b-salmon.html | DONALD B SALMON | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/dr-loewenstein.html | DR LOEWENSTEIN | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/draft-law-tactician-peter-magnus-flanigan.html | Draft Law Tactician Peter Magnus Flanigan | By Robert B Semple Jrspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/dun-bradstreet-in-an-accord-for-corinthian-broadcasting-merger.html | Dun  Bradstreet in an Accord For Corinthian Broadcasting Merger Actions Are Taken by Varied Concerns | By John J Abele | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/election-fight-splits-mine-union-election-fight-splits-mine-union.html | Election Fight Splits Mine Union Election Fight Splits Mine Union With Boyle and Yablonski in Bitter Rivalry | By Ben A Franklinspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/ernest-shepard-89-adds-color-to-classic-menagerie.html | Ernest Shepard 89 Adds Color to Classic Menagerie | By Gloria Emersonspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/europe-gets-wall-st-view-wall-street-view-is-put-to-europe.html | Europe Gets Wall St View WALL STREET VIEW IS PUT TO EUROPE | By John M Leespecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/ewbank-to-keep-gordon-in-cornerback-role-for-jets-against-oilers.html | Ewbank to Keep Gordon in Cornerback Role for Jets Against Oilers Saturday COACH SAYS MANY ERR ON DEFENSE Ewbank Shows His Faith in Player Beaten Twice on Passes by Raiders | By Dave Anderson | RE0000763363 | 1997-10-23 | B00000547475 |

| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/f-t-c-accuses-firestone-of-deceptive-ads-on-tires-agency-planning-a.html | F T C Accuses Firestone Of Deceptive Ads on Tires Agency Planning a Formal Complaint Charges Safety Misrepresentation and Assails Advertised Prices | By John D Morrisspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/fcc-divides-in-debate-over-radiotv-licenses-2-nixon-appointees.html | FCC Divides in Debate Over RadioTV Licenses 2 Nixon Appointees Support Industry on Protection Against Challenges Democrats Argue for Competition FCC Divides on Party Lines In RadioTV Licensing Debate | By Christopher Lydonspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/for-day-of-mourning.html | For Day of Mourning | LOUIS J HALLE | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/foreign-relations-group-opening-rolls-to-women.html | Foreign Relations Group Opening Rolls to Women | By Deirdre Carmody | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/fulbright-scores-war-propaganda-charges-pentagon-distorts-facts.html | FULBRIGHT SCORES WAR PROPAGANDA Charges Pentagon Distorts Facts Under Guise of Public Relations | By Warren Weaver Jrspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/gallup-poll-challenged.html | Gallup Poll Challenged | PAUL DAVIDSON | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/ge-wage-issue.html | GE Wage Issue | WILLIAM BYWater | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/gita-karasik-coast-pianist-19-plays-bach-work-in-local-debut.html | Gita Karasik Coast Pianist 19 Plays Bach Work in Local Debut | By Raymond Ericson | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/gloom-and-tensions-beset-east-germans.html | Gloom and Tensions Beset East Germans | By David Binderspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/golda-meirs-story-makes-dance-suite.html | GOLDA MEIRS STORY MAKES DANCE SUITE | DON McDONAGH | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/government-easing-entry-of-foreign-domestics-yields-to-complaints.html | Government Easing Entry of Foreign Domestics Yields to Complaints Over the Dearth of Help Government Is Easing Entry of Foreign Domestics | By Peter Millones | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/governor-proposes-widened-education-governor-proposes-education.html | Governor Proposes Widened Education Governor Proposes Education Beyond High School | By William E Farrellspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/groans-and-quips-greet-draft-results.html | Groans and Quips Greet Draft Results | By Michael T Kaufman | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/harry-greenman.html | HARRY GREENMAN | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/haryou-head-asks-3d-deputy-mayor-england-urges-that-a-negro-or.html | HARYOU HEAD ASKS 3D DEPUTY MAYOR England Urges That a Negro or Puerto Rican Be Named | By Thomas A Johnson | RE0000763363 | 1997-10-23 | B00000547475 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/henry-r-genschel.html | HENRY R GENSCHEL | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/hillel-unit-finds-youths-maligned-unjustified-generalizations-about.html | HILLEL UNIT FINDS YOUTHS MALIGNED  Unjustified Generalizations About Students Deplored | By Irving Spiegelspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/how-to-transform-discards-into-art.html | How to Transform Discards Into Art | By Lisa Hammel | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/huston-to-make-movie-on-the-1916-irish-uprising.html | Huston to Make Movie on the 1916 Irish Uprising | By A H Weiler | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/illinois-dog-wins-spaniel-field-trial.html | ILLINOIS DOG WINS SPANIEL FIELD TRIAL | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/in-the-nation-only-one-kind-of-war.html | In The Nation Only One Kind of War | By Tom Wicker | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/irish-field-hockey-team-departs-after-long-tour.html | Irish Field Hockey Team Departs After Long Tour | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/japan-fears-pressure-to-revalue-yen-push-to-revalue-feared-in-japan.html | Japan Fears Pressure to Revalue Yen PUSH TO REVALUE FEARED IN JAPAN | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/jets-for-taiwan-cut-from-aid-bill-senate-unit-rejects-grant-passed.html | JETS FOR TAIWAN CUT FROM AID BILL Senate Unit Rejects Grant Passed Earlier by House | By Felix Belair Jrspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/judge-bars-film-at-chicago-trial-reverses-earlier-decision-in.html | JUDGE BARS FILM AT CHICAGO TRIAL Reverses Earlier Decision in Ruling for the Defense | By J Anthony Lukasspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/knicks-are-ready-to-try-try-again-hope-to-begin-new-streak-as.html | KNICKS ARE READY TO TRY TRY AGAIN Hope to Begin New Streak as Sonics Visit Tonight | By Thomas Rogers | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/laird-says-pentagon-opposed-nixons-weapons-ban-at-first.html | Laird Says Pentagon Opposed Nixons Weapons Ban at First | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/lawyer-says-medina-aided-in-capture-of-north-vietnam-armys-area.html | Lawyer Says Medina Aided in Capture of North Vietnam Armys Area Commander in Attack on Songmy | By Peter Kihss | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/leading-the-new-liberation-movement.html | Leading the New Liberation Movement | By Bernadine Morris | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/legislators-at-songmy-unable-to-see-survivors.html | Legislators at Songmy Unable to See Survivors | By Henry Kammspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/lemm-raises-specter-of-trade-in-an-attempt-to-awaken-oilers.html | Lemm Raises Specter of Trade In an Attempt to Awaken Oilers | By William N Wallace | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/let-us-spray-.html | Let Us Spray | By John Leonard | RE0000763363 | 1997-10-23 | B00000547475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/lindsay-rejects-ronan-fare-plan-city-subsidy-for-subways-called.html | LINDSAY REJECTS RONAN FARE PLAN City Subsidy for Subways Called Unrealistic | By Edward C Burks | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/localizing-asked-in-governing-city-council-believed-likely-to-back.html | LOCALIZING ASKED IN GOVERNING CITY Council Believed Likely to Back Sadowskys Plan | By Maurice Carroll | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/lockheed-plans-singapore-depot-will-set-up-big-repair-and.html | LOCKHEED PLANS SINGAPORE DEPOT Will Set Up Big Repair and Maintenance Facility | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/lottery-is-held-to-set-the-order-of-draft-in-1970-first-birth-dates.html | LOTTERY IS HELD TO SET THE ORDER OF DRAFT IN 1970 First Birth Dates Selected Are Sept 14 April 24 Dec 30 and Feb 14 850000 ARE AFFECTED Each Is Assigned a Number  Top Third of the List Is Likely to Be Called Lottery Held to Set Order of 1970 Draft | By David E Rosenbaumspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mackell-not-running-for-governor.html | Mackell Not Running for Governor | By Clayton Knowles | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mafias-irs-ties-delayed-inquiry-newark-office-infiltration-thwarted.html | MAFIAS IRS TIES DELAYED INQUIRY Newark Office Infiltration Thwarted Crime Search | By Ronald Sullivanspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mall-buildings-rising-in-albany-rockefeller-has-spurred-98acre.html | MALL BUILDINGS RISING IN ALBANY Rockefeller Has Spurred 98Acre Project | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mansfield-again-urges-us-troop-cut-in-europe.html | Mansfield Again Urges US Troop Cut in Europe | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/market-place-acquisitions-sellers-market.html | Market Place Acquisitions Sellers Market | By Robert Metz | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mccoy-allamerica-tackle-finds-respite-by-the-river-side.html | McCoy AllAmerica Tackle Finds Respite by the River Side | By Neil Amdur | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/metals-futures-make-advances-copper-follows-london-rise-silver.html | METALS FUTURES MAKE ADVANCES Copper Follows London Rise  Silver Volume Is Heavy | By Elizabeth M Fowler | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mets-lose-dilauro-yanks-give-up-shopay-in-minor-league-draft-19.html | Mets Lose DiLauro Yanks Give Up Shopay in Minor League Draft 19 PLAYERS PICKED FOR BIG LEAGUES New York Teams Pass Up All  Indians Choosing First Take Staab Southpaw | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/meyner-defends-the-reputation-of-cohns-colleague-in-trial.html | Meyner Defends the Reputation Of Cohns Colleague in Trial | By Arnold H Lubasch | RE0000763363 | 1997-10-23 | B00000547475 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/mgee-a-weapon-in-ratings-fight-national-newsman-moves-to-local.html | MGEE A WEAPON IN RATINGS FIGHT National Newsman Moves to Local Scene for NBC | By Fred Ferretti | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/militant-buddhists-planning-comeback.html | Militant Buddhists Planning Comeback | By Terence Smithspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/miss-julie-b-hurwitz-is-betrothed.html | Miss Julie B Hurwitz Is Betrothed | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/miss-streisand-charges-bias-in-coop-rejection.html | Miss Streisand Charges Bias in Coop Rejection | By David K Shipler | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/miss-tureck-takes-detour-still-bach.html | MISS TURECK TAKES DETOUR  STILL BACH | ROBERT SHERMAN | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/municipal-bonds-face-difficulty-jersey-postpones-issue-chicago.html | MUNICIPAL BONDS FACE DIFFICULTY Jersey Postpones Issue  Chicago Finds No Deal CREDIT MARKETS MUNICIPALS SLOW | By John H Allan | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/new-napalm-pact-stirs-coast-town-homeowners-and-war-foes-protesting.html | NEW NAPALM PACT STIRS COAST TOWN Homeowners and War Foes Protesting Production | By Robert A Wrightspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/nixon-and-hunger-parley-called-test-of-commitment.html | Nixon and Hunger Parley Called Test of Commitment | By Jack Rosenthalspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/norton-simon-resigns-post-simon-resigns-as-board-member.html | Norton Simon Resigns Post SIMON RESIGNS AS BOARD MEMBER | By Leonard Sloane | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/observer-mars-recumbent-in-the-house-of-white.html | Observer Mars Recumbent in the House of White | By Russell Baker | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/oil-trust-suit-is-ended.html | Oil Trust Suit is Ended | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/order-of-the-draft-drawing-order-of-the-drawing.html | Order of the Draft Drawing Order of the Drawing | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/panarabism-defined.html | PanArabism Defined | MOHAMMAD ABDUL WAHAB | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/parley-on-food-to-open-amid-signs-of-discord-food-conference-split.html | Parley on Food to Open Amid Signs of Discord FOOD CONFERENCE SPLIT BY DISCORD | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/pompidou-is-cold-to-british-entry-as-market-meets-brandt-disagrees.html | POMPIDOU IS COLD TO BRITISH ENTRY AS MARKET MEETS Brandt Disagrees Urging Talks With All Applicants Be Started in Spring FRANCE DEPICTS COSTS Hague Parley Is Told That Weakness Would Follow Expansion of the Six Pompidou Is Cold on British Bid to Bloc | By Drew Middletonspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/prices-advanced-for-nickel-steel-action-by-allegheny-ludlum-is.html | PRICES ADVANCED FOR NICKEL STEEL Action by Allegheny Ludlum Is Followed by J L | By Robert Walker | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/prince-edward-island-gets-15year-plan.html | Prince Edward Island Gets 15Year Plan | By Edward Cowanspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/proposed-state-tax-reforms-draw-mixed-reactions-at-albany-hearing.html | Proposed State Tax Reforms Draw Mixed Reactions at Albany Hearing | By Bill Kovachspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/pupil-integration-set-in-6-states-appeals-court-orders-16-districts.html | PUPIL INTEGRATION SET IN 6 STATES Appeals Court Orders 16 Districts in South to End Separate Schools in 70 PUPIL INTEGRATION SET IN 6 STATES | By United Press International | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/rail-subsidy-bill-to-come-up-today.html | Rail Subsidy Bill to Come Up Today | By Robert Lindsey | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/return-of-11-letter-men-bodes-well-for-iona-basketball-team.html | Return of 11 Letter Men Bodes Well for Iona Basketball Team | By Al Harvin | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/returning-from-the-25th-century-.html | Returning From the 25th Century | By McCandlish Phillips | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/reuther-asks-peace-production-fund.html | Reuther Asks Peace Production Fund | By Paul Delaneyspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/richard-t-gosser-exuaw-official-former-reuther-aide-dies-leader-in.html | RICHARD T GOSSER EXUAW OFFICIAL Former Reuther Aide Dies  Leader in Toledo | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/rikers-melee-laid-to-grudge-fight-dunne-denies-war-movie-helped-set.html | RIKERS MELEE LAID TO GRUDGE FIGHT Dunne Denies War Movie Helped Set Off Disorder | By Francis X Clines | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/roman-court-jails-leftist-extremist.html | ROMAN COURT JAILS LEFTIST EXTREMIST | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/scientist-detects-ammonia-ice-in-saturn-rings.html | Scientist Detects Ammonia Ice in Saturn Rings | By Walter Sullivan | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/senate-approves-cut-in-allowance-on-oil-tax-to-23-vote-sets-maximum.html | SENATE APPROVES CUT IN ALLOWANCE ON OIL TAX TO 23 Vote Sets Maximum Figure for Compromise With 20 That House Endorsed SENATE APPROVES OIL DEPLETION CUT | By Eileen Shanahanspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/senators-seek-deal-for-epstein-and-yankees-mets-lend-an-ear.html | Senators Seek Deal for Epstein And Yankees Mets Lend an Ear | By Leonard Koppettspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/seton-hall-downs-wagner.html | Seton Hall Downs Wagner | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/shapp-seeks-pennsylvania-governorship.html | Shapp Seeks Pennsylvania Governorship | By Donald Jansonspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/shuberts-propose-to-build-theater-it-would-be-in-a-skyscraper-at.html | SHUBERTS PROPOSE TO BUILD THEATER It Would Be in a Skyscraper at Site of the Broadway | By Louis Calta | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/sports-of-the-times-the-uncertainty-increases.html | Sports of The Times The Uncertainty Increases | By Arthur Daley | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/st-peters-triumphs.html | St Peters Triumphs | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/statue-of-churchill-is-unveiled-in-house-of-commons.html | Statue of Churchill Is Unveiled in House of Commons | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/stocks-advance-then-drop-in-trading-on-amex.html | Stocks Advance Then Drop in Trading on Amex | By Robert D Hershey Jr | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/students-waging-consumer-battle-law-class-wins-a-hearing-on-a.html | STUDENTS WAGING CONSUMER BATTLE Law Class Wins a Hearing on a Disputed Soup Ad | By John D Morrisspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/success-of-city-towaways-dependent-on-point-of-view-success-of-city.html | Success of City Towaways Dependent on Point of View Success of City Towaway Program Is in Dispute | By Richard Severo | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/swift-co-shows-profit-upturn-in-the-53week-fiscal-period.html | Swift  Co Shows Profit Upturn In the 53Week Fiscal Period | By Clare M Reckert | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/tax-for-air-travelers-is-voted-by-the-new-jersey-legislature.html | Tax for Air Travelers Is Voted By the New Jersey Legislature | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/teachers-on-strike-in-britain.html | Teachers On Strike In Britain | By Alvin Shusterspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/terms-of-the-final-met-offer-reviewed-by-performer-panels.html | Terms of the Final Met Offer Reviewed by Performer Panels | By Damon Stetson | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/theater-openly-cerebral-boston-group-offers-edward-bond-play.html | Theater Openly Cerebral Boston Group Offers Edward Bond Play | By Clive Barnesspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/top-church-post-urged-for-negro-pastor-who-says-jesus-was-black-is.html | TOP CHURCH POST URGED FOR NEGRO Pastor Who Says Jesus Was Black Is Backed by Caucus Within National Council TOP CHURCH POST URGED FOR NEGRO | By Edward B Fiskespecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/treasury-bill-rates-drop-at-auction.html | Treasury Bill Rates Drop at Auction | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/tropical-disease-infects-150-gis-vietnam-veterans-affected-lung.html | TROPICAL DISEASE INFECTS 150 GIS Vietnam Veterans Affected Lung Specialist Reports | By Lawrence K Altmanspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/turks-bar-planes-carrying-red-military-help-to-arabs.html | Turks Bar Planes Carrying Red Military Help to Arabs | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/turn-of-the-century-is-toasted-late-but-in-style.html | Turn of the Century Is Toasted Late But in Style | By Charlotte Curtis | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/tv-united-nations-impotence-is-topic-of-absorbing-program.html | TV United Nations Impotence Is Topic of Absorbing Program | By Jack Gould | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/un-urged-to-tighten-aid-control.html | UN Urged To Tighten Aid Control | By Kathleen Teltschspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/us-troop-rolls-lowest-since-67-vietnam-total-is-479500-little.html | US TROOP ROLLS LOWEST SINCE 67 Vietnam Total Is 479500  Little Fighting Noted | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/us-unit-stresses-conservation.html | US Unit Stresses Conservation | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/virtue-of-capitalism.html | Virtue of Capitalism | ARCHIE AVIDON | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/voters-in-australian-state-keep-bars-closed-on-sundays-but-you-can.html | Voters in Australian State Keep Bars Closed on Sundays but You Can Still Get a Drink if Need Be | By Robert Trumbullspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/westchester-board-approves-the-purchase-of-77-new-buses.html | Westchester Board Approves The Purchase of 77 New Buses | By Nancy Moranspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/wider-reforms-in-draft-sought-senate-committee-to-open-hearings-in.html | WIDER REFORMS IN DRAFT SOUGHT Senate Committee to Open Hearings in February | Special to The New York Times | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/wood-field-and-stream-to-catch-minnows-for-bait-a-seine-net-may-be.html | Wood Field and Stream To catch Minnows for Bait a Seine Net May Be the Thing on a Sandy Beach | By Nelson Bryant | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/years-final-show-has-some-rarities-for-antiques-fans.html | Years Final Show Has Some Rarities For Antiques Fans | By Sanka Knox | RE0000763363 | 1997-10-23 | B00000547475 |
| 1969-12-02 | https://www.nytimes.com/1969/12/02/archives/youths-seeking-european-unity-protest-outside-hague-parley.html | Youths Seeking European Unity Protest Outside Hague Parley | By Clyde H Farnsworthspecial To the New York Times | RE0000763363 | 1997-10-23 | B00000547475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/-gentleman-of-the-trumpet-collecting-memories.html | Gentleman of the Trumpet Collecting Memories | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/3-suspects-in-tate-case-tied-to-guru-and-family-3-suspects-in-tate.html | 3 Suspects in Tate Case Tied to Guru and Family 3 Suspects in Tate Case Tied to Guru | By Steven V Roberts | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/a-guest-conducts-philadelphians-skrowaczewski-presents-a-concerto.html | A GUEST CONDUCTS PHILADELPHIANS Skrowaczewski Presents a Concerto by Countryman | By Raymond Ericson | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/a-hooded-witness-tells-of-mafias-activities-here.html | A Hooded Witness Tells of Mafias Activities Here | By Douglas Robinson | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/a-m-c-signs-jeep-deal-kaiser-dropping-reins.html | A M C Signs Jeep Deal Kaiser Dropping Reins | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/a-m-f-goodyear-and-schaefer-shift-top-officers-companies-shift-top.html | A M F Goodyear and Schaefer Shift Officers COMPANIES SHIFT TOP MANAGEMENT | By Isadore Barmash | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/acquisition-is-set-on-phone-service-western-union-international.html | ACQUISITION IS SET ON PHONE SERVICE Western Union International Agrees to 25Million Deal | By Alexander R Hammer | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/agnew-on-garrison.html | Agnew on Garrison | L H BUTTERFIELD | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/al-fatah-seeking-to-explain-its-position-to-lebanese-public.html | Al Fatah Seeking to Explain Its Position to Lebanese Public | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/americans-and-russians-hold-6th-helsinki-meeting.html | Americans and Russians Hold 6th Helsinki Meeting | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/amount-is-unspecified.html | Amount Is Unspecified | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/amrams-jazz-bears-a-genteel-imprint.html | AMRAMS JAZZ BEARS A GENTEEL IMPRINT | JOHN S WILSON | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/an-experimental-supermarket.html | An Experimental Supermarket | By Philip H Dougherty | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/army-sets-back-lehigh-by-7461-cadets-show-usual-tight-defense-in.html | ARMY SETS BACK LEHIGH BY 7461 Cadets Show Usual Tight Defense in First Game | By Gordon S White Jr | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/astronauts-in-ottawa.html | Astronauts in Ottawa | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/ballet-couples-find-they-can-dance-through-life-together.html | Ballet Couples Find They Can Dance Through Life Together | By Virginia Lee Warren | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/baseball-filling-coaches-posts-expos-sign-dick-williams-pilots-pick.html | BASEBALL FILLING COACHES POSTS Expos Sign Dick Williams Pilots Pick Ermer as Aide | By Leonard Koppett | RE0000763364 | 1997-10-23 | B00000547476 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/big-four-meet-again-warn-of-mideast-peril.html | Big Four Meet Again Warn of Mideast Peril | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/books-of-the-times-art-books-and-extravaganzas.html | Books of the Times Art Books and Extravaganzas | By Christopher LehmannHaupt | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/brand-piano-debut-lacking-in-nuances.html | BRAND PIANO DEBUT LACKING IN NUANCES | DONAL HENAHAN | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/bridge-bidding-proves-confusing-when-bidder-gets-confused.html | Bridge Bidding Proves Confusing When Bidder Gets Confused | By Alan Truscott | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/burns-lectures-congress-on-economy-burns-lectures-on-fiscal-state.html | Burns Lectures Congress on Economy BURNS LECTURES ON FISCAL STATE | By H Erich Heinemann | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/cambridge-mass-the-paradox-of-harvard.html | Cambridge Mass The Paradox of Harvard | By James Reston | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/campus-editors-now-expressing-bold-views-campus-newspaper-editors.html | Campus Editors Now Expressing Bold Views Campus Newspaper Editors Are Now Expressing Bold Views | By Robert Reinhold | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/car-industrys-sales-drop-november-lag-listed.html | Car Industrys Sales Drop November Lag Listed | By William D Smith | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/car-makers-disclose-figures-on-passing-and-braking-ability.html | Car Makers Disclose Figures On Passing and Braking Ability | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/celia-e-knox-guy-g-fisher-plan-to-marry.html | Celia E Knox Guy G Fisher Plan to Marry | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/channel-13-plans-business-courses-companies-will-participate-in.html | CHANNEL 13 PLANS BUSINESS COURSES Companies Will Participate in Training Programs | By George Gent | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/chapman-attains-200victory-mark-trot-driver-is-only-13th-to-post-to.html | CHAPMAN ATTAINS 200VICTORY MARK Trot Driver Is Only 13th to Post Total in One Year | By Louis Effrat | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/churches-council-to-slash-programs.html | CHURCHES COUNCIL TO SLASH PROGRAMS | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/cohn-begins-presentation-today-as-2d-defendant-completes-case.html | Cohn Begins Presentation Today As 2d Defendant Completes Case | By Arnold H Lubasch | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/common-market-agrees-to-talks-with-britain-also-to-negotiate-with.html | Common Market Agrees To Talks With Britain Also to Negotiate With Other Applicants  French Get Pledge on Agriculture in Return for Accepting Enlargement | By Drew Middleton | RE0000763364 | 1997-10-23 | B00000547476 |

| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/costs-here-halt-us-aid-to-housing-no-construction-has-been-started.html | COSTS HERE HALT US AID TO HOUSING No Construction Has Been Started in Four Months | By David K Shipler | RE0000763364 | 1997-10-23 | B00000547476 |
|---|---|---|---|---|---|---|
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/council-proposes-a-payrise-plan-package-bill-gives-lindsay.html | COUNCIL PROPOSES A PAYRISE PLAN Package Bill Gives Lindsay Difficult Decision to Make | By Maurice Carroll | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/court-bars-publicity-ban-in-songmy-massacre-case-court-refuses.html | Court Bars Publicity Ban In Songmy Massacre Case Court Refuses Songmy Publicity Ban | By E W Kenworthy | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/dance-alwin-nikolais-at-city-center-scenes-from-3-works-open.html | Dance Alwin Nikolais at City Center Scenes From 3 Works Open Troupes Stay | By Anna Kisselgoff | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/dance-ballet-theater.html | Dance Ballet Theater | CLIVE BARNES | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/dartmouth-wins-by-6357.html | Dartmouth Wins by 6357 | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/david-cohen-to-wed-claudia-coit.html | David Cohen to Wed Claudia Coit | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/delay-in-claim-costs-the-city-17million-city-loses-claim-for.html | Delay in Claim Costs The City 17Million CITY LOSES CLAIM FOR 17MILLION | By Robert E Tomasson | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/depiction-of-a-2200yearold-menorah-of-second-temple-discovered-by-a.html | Depiction of a 2200YearOld Menorah of Second Temple Discovered by Archeologists in Old Jerusalem | By James Feron | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/doctor-warns-that-an-adult-drug-can-kill-if-accidentally-taken-by.html | Doctor Warns That an Adult Drug Can Kill if Accidentally Taken by Child | By Laurence Kaltman | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/dr-spock-confronts-police-as-a-lecturer-and-dissent-is-heard.html | Dr Spock Confronts Police as a Lecturer and Dissent Is Heard | By Linda Charlton | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/draft-boards-are-preparing-to-implement-lottery-plan-draft-boards.html | Draft Boards Are Preparing To Implement Lottery Plan Draft Boards Prepare to Implement Lottery Plan | By David E Rosenbaum | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/election-in-japan-is-set-for-dec-27-sato-dissolves-the-lower-house.html | ELECTION IN JAPAN IS SET FOR DEC 27 Sato Dissolves the Lower House Seeking to Benefit From Okinawa Accord | By Takashi Oka | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/ellen-flamberg-to-wed-on-dec-23.html | Ellen Flamberg to Wed on Dec 23 | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/europeans-cautioned-businessmen-lift-planned-outlays.html | Europeans Cautioned BUSINESSMEN LIFT PLANNED OUTLAYS | By John M Lee | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/executive-and-air-force-officer-linked-to-inquiry-on-gun-imports.html | Executive and Air Force Officer Linked to Inquiry on Gun Imports | By Martin Waldron | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/expert-at-winning.html | Expert at Winning | By Alden Whitman | RE0000763364 | 1997-10-23 | B00000547476 |

| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/exstudent-dies-after-rio-arrest-charges-of-police-torture.html | EXSTUDENT DIES AFTER RIO ARREST Charges of Police Torture Increasing in Brazil | By Joseph Novitski | RE0000763364 | 1997-10-23 | B00000547476 |
|---|---|---|---|---|---|---|
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/first-negro-since-1890-elected-to-virginia-senate.html | First Negro Since 1890 Elected to Virginia Senate | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/ford-backs-need-to-curb-pollution-says-industry-must-develop.html | FORD BACKS NEED TO CURB POLLUTION Says Industry Must Develop Emission Free Vehicles as Soon as Possible | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/foreign-affairs-the-rope-trick.html | Foreign Affairs The Rope Trick | By C L Sulzberger | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/foreign-aid-plea-clears-a-hurdle-senate-panel-rejects-move-to.html | FOREIGN AID PLEA CLEARS A HURDLE Senate Panel Rejects Move to Scuttle Authorization | By Felix Belair Jr | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/gases-on-okinawa-will-be-removed-army-to-transport-lethal-chemicals.html | GASES ON OKINAWA WILL BE REMOVED Army to Transport Lethal Chemicals to Oregon | By William Beecher | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/giants-cut-johnson-and-parker-saying-they-dont-fit-in-70-plans-koy.html | Giants Cut Johnson and Parker Saying They Dont Fit in 70 Plans KOY OR DUNAWAY WILL DO PUNTING | By George Vecsey | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/goodell-expresses-confidence-on-his-reelection-prospects.html | Goodell Expresses Confidence On His ReElection Prospects | By Emanuel Perlmutter | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/grand-jury-votes-to-hear-evidence-in-tate-slaying.html | Grand Jury Votes to Hear Evidence in Tate Slaying | By Robert A Wright | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/hardwick-takes-lead-in-bowling-averages-230-in-2d-round-of-national.html | HARDWICK TAKES LEAD IN BOWLING Averages 230 in 2d Round of National Title Event | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/health-department-seeks-lost-glory-shrunken-health-department-seeks.html | Health Department Seeks Lost Glory Shrunken Health Department Seeks Its Lost Glory | By John Sibley | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/holders-approve-troy-bank-merger.html | HOLDERS APPROVE TROY BANK MERGER | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/hondurans-resentful-of-us-after-their-clash-with-el-salvador.html | Hondurans Resentful of US After Their Clash With El Salvador | By Juan de Onis | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/house-333-to-55-backs-nixon-bid-for-just-peace-members-at-odds-on.html | HOUSE 333 TO 55 BACKS NIXON BID FOR JUST PEACE Members at Odds on Belief That Resolution Endorses War Policy in General | By John W Finney | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/inflation-curbs-held-ineffective-brimmer-views-restraints-as.html | INFLATION CURBS HELD INEFFECTIVE Brimmer Views Restraints as Falling Behind Goal  Consumer Debt Up | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/judge-suspended-by-jersey-court-affidavit-from-prosecutor-sparks.html | JUDGE SUSPENDED BY JERSEY COURT Affidavit From Prosecutor Sparks Weintraub Action | By Walter H Waggoner | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/jumbo-jet-crosses-us-in-first-public-preview-jumbo-jet-with-191.html | Jumbo Jet Crosses US in First Public Preview Jumbo Jet With 191 Crosses the US | By Richard Witkin | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/juvenile-center-called-crowded-legislative-group-told-of-conditions.html | JUVENILE CENTER CALLED CROWDED Legislative Group Told of Conditions at Spofford | By Barbara Campbell | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/laotian-army-loses-area-won-last-fall.html | Laotian Army Loses Area Won Last Fall | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/leaders-gather-data.html | Leaders Gather Data | By David Binder | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/leaders-of-soviet-bloc-gather-in-moscow-for-talks-on-west-germany.html | Leaders of Soviet Bloc Gather in Moscow for Talks on West Germany | By Bernard Gwertzman | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/lindsay-urges-the-small-cities-to-seek-aid-too-says-that-unless-the.html | Lindsay Urges the Small Cities to Seek Aid Too Says That Unless They Join the Big Municipalities All Will Go Under | By Martin Tolchin | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/lottery-is-no-1-topic-among-the-nations-youths.html | Lottery Is No 1 Topic Among the Nations Youths | By Joseph B Treaster | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/malaysia-government-reviews-citizenship-status-of-250000.html | Malaysia Government Reviews Citizenship Status of 250000 | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/marianne-moschell-to-be-wed-to-david-h-wiedemer-in-june.html | Marianne Moschell to Be Wed To David H Wiedemer in June | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/market-nudging-threeyear-low-dow-drop-of-369-points-sends-index-to.html | MARKET NUDGING THREEYEAR LOW Dow Drop of 369 Points Sends Index to Lowest Level Since January 67 | By Vartanig G Vartan | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/market-place-dividend-record-pleases-ametek.html | Market Place Dividend Record Pleases Ametek | By Robert Metz | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/mayor-predicts-huge-budget-gap-says-it-may-reach-billion-city-u.html | MAYOR PREDICTS HUGE BUDGET GAP Says It May Reach Billion City U Head Fears Cuts Peril Open Admissions | By Peter Kihss | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/met-performers-reject-4year-offer.html | Met Performers Reject 4Year Offer | By Damon Stetson | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/metals-futures-drop-in-busy-day-silver-and-copper-give-up-mondays.html | METALS FUTURES DROP IN BUSY DAY Silver and Copper Give Up Mondays Sharp Rise | By James J Nagle | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/mets-looking-for-right-pitch-as-other-teams-offer-trades.html | Mets Looking for Right Pitch As Other Teams Offer Trades | By Joseph Durso | RE0000763364 | 1997-10-23 | B00000547476 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/miss-ludwig-sings-choice-selections.html | MISS LUDWIG SINGS CHOICE SELECTIONS | ALLEN HUGHES | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/moral-concerns.html | Moral Concerns | M P GOLDING | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/much-of-world-views-songmy-affair-as-an-american-tragedy.html | Much of World Views Songmy Affair as an American Tragedy | By Henry Tanner | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/music-return-of-medea-in-corinto-mayrs-opera-of-1813-is-still-a.html | Music Return of Medea in Corinto Mayrs Opera of 1813 Is Still a Puzzler | By Harold C Schonberg | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/national-hockey-league-takes-in-vancouver-and-buffalo-expansion.html | National Hockey League Takes in Vancouver and Buffalo EXPANSION ADDS 13TH 14TH CLUBS | By Al Harvin | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/native-heir-wins-laurel-feature-time-of-136-for-mile-is-one-of.html | NATIVE HEIR WINS LAUREL FEATURE Time of 136 for Mile Is One of Fastest of Meeting | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/new-comedy-will-welcome-but-not-invite-critics.html | New Comedy Will Welcome but Not Invite Critics | By Louis Calta | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/nixon-dismisses-mortgage-chief-fight-is-planned-lapin-an-active.html | NIXON DISMISSES MORTGAGE CHIEF FIGHT IS PLANNED Lapin an Active Democrat Denounces the Move as Politically Motivated | By Robert B Semple Jr | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/north-korea-frees-3-americans-held-since-aug-17.html | North Korea Frees 3 Americans Held Since Aug 17 | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/oil-alaska-vs-mideast-oil-men-consider-mideast-outlook.html | Oil Alaska vs Mideast OIL MEN CONSIDER MIDEAST OUTLOOK | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/oilers-levias-making-big-plays-and-rates-as-top-threat-to-jets.html | Oilers Levias Making Big Plays And Rates as Top Threat to Jets | By Murray Chass | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/pact-reported-near-in-railroad-talks-railroad-labor-pact-is.html | Pact Reported Near In Railroad Talks Railroad Labor Pact Is Reported Near | By Christopher Lydon | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/panel-on-food-safety-debates-use-of-most-accepted-additives.html | Panel on Food Safety Debates Use of Most Accepted Additives | By Sandra Blakeslee | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/panel-urges-us-take-over-relief-government-would-finance-welfare.html | PANEL URGES US TAKE OVER RELIEF Government Would Finance Welfare but Not Run It | By James M Naughton | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/paris-contrives-to-save-tenement-artists-haven.html | Paris Contrives to Save Tenement Artists Haven | By John L Hess | RE0000763364 | 1997-10-23 | B00000547476 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/pollution-charge-irks-passaic-unit-sewer-agency-to-have-tour-of.html | POLLUTION CHARGE IRKS PASSAIC UNIT Sewer Agency to Have Tour of River for US Aides | By Walter H Waggoner | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/praise-from-rockefeller.html | Praise From Rockefeller | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/president-at-food-parley-pledges-fight-on-hunger-president-urges-an.html | President at Food Parley Pledges Fight on Hunger PRESIDENT URGES AN END TO HUNGER | By Jack Rosenthal | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/princeton-elects-burns.html | Princeton Elects Burns | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/proposal-to-bus-negroes-into-scarsdale-schools-splits-village.html | Proposal to Bus Negroes Into Scarsdale Schools Splits Village | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/racial-blindness.html | Racial Blindness | CHARLTON H LEWIS III | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/rangers-success-is-built-on-trust-stewart-calls-confidence-in.html | RANGERS SUCCESS IS BUILT ON TRUST Stewart Calls Confidence in Teammates Key to Winning | By Gerald Eskenazi | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/rarities-on-view-at-kafka-exhibition.html | Rarities on View at Kafka Exhibition | By Henry Raymont | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/refuse-piling-up-in-carting-strike-but-lindsay-sees-no-crisis-on-2d.html | REFUSE PILING UP IN CARTING STRIKE But Lindsay Sees No Crisis on 2d Day of Walkout | By Alfonso A Narvaez | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/relief-voiced-in-okinawa.html | Relief Voiced in Okinawa | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/revision-planned-in-brokers-fees-shearson-hammill-leading-in-system.html | REVISION PLANNED IN BROKERS FEES Shearson Hammill Leading in System That Would Cut Payout to Salesmen | By Terry Robards | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/rudy-turcotte-rides-six-winners-feat-achieved-for-4th-time-in-new.html | Rudy Turcotte Rides Six Winners Feat Achieved for 4th Time in New York APPRENTICE FAILS ON ONLY 2 MOUNTS | By Steve Cady | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/saigon-senators-hear-about-songmy.html | Saigon Senators Hear About Songmy | By Henry Kamm | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/saks-1970-a-facelifting-for-its-fifth-floor.html | Saks 1970 A FaceLifting for Its Fifth Floor | By Enid Nemy | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/senate-expected-to-vote-increase-in-tax-exemption-will-act-today-on.html | SENATE EXPECTED TO VOTE INCREASE IN TAX EXEMPTION Will Act Today on How Fast 600 Allowances Should Be Stepped Up to 800 | By Eileen Shanahan | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/senator-with-a-cause-albert-arnold-gore.html | Senator With a Cause Albert Arnold Gore | By Warren Weaver Jr | RE0000763364 | 1997-10-23 | B00000547476 |

| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/sharing-federal-bounty-indirect-course-may-offer-congress-only-path.html | Sharing Federal Bounty Indirect Course May Offer Congress Only Path for Change in Priorities | By Albert L Kraus | RE0000763364 | 1997-10-23 | B00000547476 |
|---|---|---|---|---|---|---|
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/snack-carts-hurt-a-city-cafeteria-municipal-building-facility-was.html | SNACK CARTS HURT A CITY CAFETERIA Municipal Building Facility Was Established in 1918 | By Alfred E Clark | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/sports-of-the-times-journey-to-moscow.html | Sports of The Times Journey to Moscow | By Arthur Daley | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/state-legislator-to-oppose-shapp.html | STATE LEGISLATOR TO OPPOSE SHAPP | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/states-control-on-poverty-urged-house-group-seeks-to-shift-program.html | STATES CONTROL ON POVERTY URGED House Group Seeks to Shift Program Administration From Federal Level | By Marjorie Hunter | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/steep-rates-delay-a-ginny-may-issue-high-rates-delay-a-ginny-may.html | Steep Rates Delay A Ginny May Issue HIGH RATES DELAY A GINNY MAY ISSUE | By Robert D Hershey Jr | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/stephen-potter-satirist-dead-briton-plotted-gamesmanship-wrote.html | Stephen Potter Satirist Dead Briton Plotted Gamesmanship Wrote Guides for Uninitiated Giving Ploys on Achieving Social Victories | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/story-of-a-draft-dodger-polands-identification-marks-none-returns.html | Story of a Draft Dodger Polands Identification Marks None Returns | By Roger Greenspun | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/stuart-kratky-plans-to-wed-june-morais.html | Stuart Kratky Plans To Wed June Morais | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/study-begun-here-on-airauto-link-officials-analyze-pollution-in.html | STUDY BEGUN HERE ON AIRAUTO LINK Officials Analyze Pollution in Relation to Traffic on Franklin Roosevelt Drive | By Bayard Webster | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/text-of-president-nixons-speech-to-the-conference-on-food-nutrition.html | Text of President Nixons Speech to the Conference on Food Nutrition and Health | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/the-theater-cassius-clay-stars-in-buck-white-champion-does-himself.html | The Theater Cassius Clay Stars in Buck White Champion Does Himself Proud in Musical | By Clive Barnes | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/transportation-plan-gains-in-council.html | Transportation Plan Gains in Council | By Edward C Burks | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/tv-an-unusual-and-important-opera-net-festival-offers-janacek-work.html | TV An Unusual and Important Opera NET Festival Offers Janacek Work Tonight | HAROLD C SCHONBERG | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/twu-rank-and-file.html | TWU Rank and File | JOSEPH S CARNEGIE | RE0000763364 | 1997-10-23 | B00000547476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/us-court-orders-fast-integration-haynsworth-panel-acts-on-5-school.html | US COURT ORDERS FAST INTEGRATION Haynsworth Panel Acts on 5 School Areas in North Carolina and in Virginia | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/us-officer-says-thai-unit-in-war-is-worth-the-cost.html | US Officer Says Thai Unit in War Is Worth the Cost | By Ralph Blumenthal | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/us-rests-its-case-against-de-sapio.html | US Rests Its Case Against De Sapio | By Edith Evans Asbury | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/william-kaupp-geraldine-engel-engaged-to-wed.html | William Kaupp Geraldine Engel Engaged to Wed | Special to The New York Times | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/willie-the-actor-sutton-may-go-free-next-week.html | Willie the Actor Sutton May Go Free Next Week | By Michael T Kaufman | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-03 | https://www.nytimes.com/1969/12/03/archives/yorktown-driving-duo-likes-night-work.html | Yorktown Driving Duo Likes Night Work | By Bill Braddock | RE0000763364 | 1997-10-23 | B00000547476 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/-50-painting-auctioned-for-537600-50-painting-by-german-artist-is.html | 50 Painting Auctioned for 537600  50 Painting by German Artist Is Sold for 537000 in London | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/25-women-joining-lloyds-of-london.html | 25 WOMEN JOINING LLOYDS OF LONDON | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/3-americans-released-by-the-north-koreans-are-on-way-to-hospitals.html | 3 Americans Released by the North Koreans Are on Way to Hospitals in US | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/3-groups-demand-lake-tahoe-curb-conservationists-act-to-halt.html | 3 GROUPS DEMAND LAKE TAHOE CURB Conservationists Act to Halt Development of Basin | By Lawrence E Davies | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/500pound-bomb-defused-in-brooklyn-police-defuse-500pound-bomb-found.html | 500Pound Bomb Defused in Brooklyn Police Defuse 500Pound Bomb Found in Brooklyn | By Michael T Kaufman | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/6000-bills-wait-action-in-albany-5700-were-carried-over-from-last.html | 6000 BILLS WAIT ACTION IN ALBANY 5700 Were Carried Over From Last Legislature | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/a-world-premiere-marks-siegmeisters-60th-year.html | A World Premiere Marks Siegmeisters 60th Year | THEODORE STRONGIN | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/agrees-with-agnew.html | Agrees With Agnew | HAYDEN PRESTON | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/algeria-and-cuba-accuse-us-in-un-over-songmy.html | Algeria and Cuba Accuse US in UN Over Songmy | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/amateur-prognosticator-picks-stars-and-sleepers-in-70-draft.html | Amateur Prognosticator Picks Stars and Sleepers in 70 Draft | By William N Wallace | RE0000763383 | 1997-10-23 | B00000550885 |

| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives-ski-ball-planned-on-li.html | Apres Ski Ball Planned on LI | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
|---|---|---|---|---|---|---|
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/article-11-no-title-nam-invited-to-transcend-profit-role.html | Article 11  No Title NAM Invited to Transcend Profit Role | By John H Allan | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/bases-in-japan.html | Bases in Japan | FRANK BALDWIN | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/books-of-the-times-another-list.html | Books of The Times Another List | By John Leonard | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/bostons-mayor-offers-program-for-action-by-state-legislature.html | Bostons Mayor Offers Program For Action by State Legislature | By John H Fenton | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/brandt-thanks-pompidou.html | Brandt Thanks Pompidou | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/bridge-richard-speros-death-a-loss-to-tournament-circle-here.html | Bridge Richard Speros Death a Loss To Tournament Circle here | By Alan Truscott | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/bushnell-leaves-statesman-heritage.html | Bushnell Leaves Statesman Heritage | By Gordon S White Jr | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/cahill-eases-stand-on-an-income-tax-cahill-relaxes-his-opposition.html | Cahill Eases Stand On an Income Tax Cahill Relaxes His Opposition To Income Tax in New Jersey | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/chess-aggressive-style-and-timing-lead-to-bestgame-awards.html | Chess Aggressive Style and Timing Lead to BestGame Awards | By Al Horowitz | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/city-ballet-dances-episodes-and-cage.html | CITY BALLET DANCES EPISODES AND CAGE | DON MCDONAGH | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/city-convicts-to-get-a-halfway-house.html | City Convicts to Get a Halfway House | By Francis X Clines | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/city-starts-emergency-rubbish-pickup.html | City Starts Emergency Rubbish Pickup | By Alfonso A Narvaez | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/clarkson-sextet-wins.html | Clarkson Sextet Wins | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/controlling-pollutants.html | Controlling Pollutants | RAYMOND L PICKHOLTZ | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/cordero-rides-3-winners-here-including-native-partner-in-feature.html | Cordero Rides 3 Winners Here Including Native Partner in Feature WILSONS FILLY FIRST BY LENGTH | By Joe Nichols | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/corporate-bonds-in-a-broad-rally-taxexempts-gain-but-us-securities.html | CORPORATE BONDS IN A BROAD RALLY TaxExempts Gain but US Securities Dip  10 Yield Planned on TWA Issue | By Robert D Hershey Jr | RE0000763383 | 1997-10-23 | B00000550885 |

| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/court-bars-gop-from-redistricting-legislature-in-70-state-high.html | Court Bars GOP From Redistricting Legislature in 70 STATE HIGH COURT BARS DISTRICTING | By William E Farrell | RE0000763383 | 1997-10-23 | B00000550885 |
|---|---|---|---|---|---|---|
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/dance-sophistication-from-nikolais-his-imaginative-echo-bows-at.html | Dance Sophistication From Nikolais His Imaginative Echo Bows at City Center | By Anna Kisselgoff | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/daniel-sandomire-lawyer-advised-archdiocese-here.html | Daniel Sandomire Lawyer Advised Archdiocese Here | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/defiant-agency-chief.html | Defiant Agency Chief | Raymond Harold Lapin | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/democrats-delay-antipoverty-bill-move-stalls-drive-to-shift-from.html | DEMOCRATS DELAY ANTIPOVERTY BILL Move Stalls Drive to Shift From Federal to State Control of Program | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/diary-backs-cohn-at-bribery-trial-witness-says-disclosures-negated.html | DIARY BACKS COHN AT BRIBERY TRIAL Witness Says Disclosures Negated Any Extortion | By Arnold H Lubasch | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/disclosure-of-fees-condemned-by-ama.html | DISCLOSURE OF FEES CONDEMNED BY AMA | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/earnings-decline-at-carrier-corp-drop-for-fiscal-year-is-first.html | EARNINGS DECLINE AT CARRIER CORP Drop for Fiscal Year Is First Recorded in Nine Years | By Clare M Reckert | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/economists-find-apathy-in-quito-their-efforts-to-end-money-troubles.html | ECONOMISTS FIND APATHY IN QUITO Their Efforts to End Money Troubles Are Foiled | By H J Maidenberg | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/emergency-hunger-aid-given-first-priority-by-food-parley.html | Emergency Hunger Aid Given First Priority by Food Parley | By Jack Rosenthal | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/enemy-losses-termed-heavy.html | Enemy Losses Termed Heavy | By Ralph Blumenthal | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/factory-stocks-rise-as-new-orders-dip-factory-stocks-rose-in.html | Factory Stocks Rise as New Orders Dip FACTORY STOCKS ROSE IN OCTOBER | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/fbi-agent-describes-itkins-activities-as-informer.html | FBI Agent Describes Itkins Activities as Informer | By Edith Evans Asbury | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/federal-panel-says-violence-by-groups-may-become-norm-u-s-panel.html | Federal Panel Says Violence by Groups May Become Norm U S Panel Says Violence May Become the Norm | By James M Naughton | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/for-sale-a-16-carat-pink-diamond.html | For Sale A 16 Carat Pink Diamond | By Bernadine Morris | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/for-tax-relief.html | For Tax Relief | C K MOUNT | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/french-are-optimistic.html | French Are Optimistic | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/ftc-seeks-suit-over-geritol-ads-asks-justice-department-to-join.html | FTC SEEKS SUIT OVER GERITOL ADS Asks Justice Department to Join 10Year Fight | By John D Morris | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/fund-will-buy-tickets-to-aid-2-new-shows.html | Fund Will Buy Tickets to Aid 2 New Shows | By Louis Calta | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/gold-transactions-of-us-subdued-in-third-quarter.html | Gold Transactions of US Subdued in Third Quarter | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/governors-see-simulated-trip-at-nixon-presentation-on-drugs.html | Governors See Simulated Trip At Nixon Presentation On Drugs | By Peter Grose | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/harlems-hope-mingles-with-skepticism-harlem-leaders-meet-with-stans.html | Harlems Hope Mingles With Skepticism HARLEM LEADERS MEET WITH STANS | By Robert J Cole | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/head-of-the-family-is-held-for-trial-loyalists-tied-to-tate-case-he.html | HEAD OF THE FAMILY IS HELD FOR TRIAL Loyalists Tied to Tate Case  He Faces Theft Counts | By Steven V Roberts | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/hijackings-decline-but-still-concern-us-airlines.html | Hijackings Decline but Still Concern US Airlines | By Robert Lindsey | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/hong-kongs-reds-battle-governor-bid-to-extend-trench-term-stirs.html | HONG KONGS REDS BATTLE GOVERNOR Bid to Extend Trench Term Stirs Virulent Comment | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/house-unit-votes-15-pension-rise-approves-larger-increase-in-social.html | HOUSE UNIT VOTES 15 PENSION RISE Approves Larger Increase in Social Security Benefits Than President Sought | By Marjorie Hunter | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/housing-pinch-defies-remedies-shortage-expected-to-become-worse.html | Housing Pinch Defies Remedies Shortage Expected to Become Worse Romney Asserts | By John Herbers | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/how-2-bills-would-alter-income-taxes.html | How 2 Bills Would Alter Income Taxes | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/in-the-nation-americas-other-war.html | In The Nation Americas Other War | By Tom Wicker | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/indebted-to-stalin.html | Indebted to Stalin | By Alden Whitman | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/israelis-attack-a-guerrilla-base-in-south-lebanon-commandos-reply.html | ISRAELIS ATTACK A GUERRILLA BASE IN SOUTH LEBANON Commandos Reply to Foray in Golan Heights  Say They Destroyed Target | By James Feron | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/jack-benny-is-back.html | Jack Benny Is Back | GEORGE GENT | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/jennifer-rodman-planning-bridal.html | Jennifer Rodman Planning Bridal | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |

| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/jersey-breeder-fears-success-will-spoil-english-sheepdog.html | Jersey Breeder Fears Success Will Spoil English Sheepdog | By John Rendel | RE0000763383 | 1997-10-23 | B00000550885 |
|---|---|---|---|---|---|---|
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/jersey-will-act-on-school-prayer-to-seek-injunction-to-bar-reading.html | JERSEY WILL ACT ON SCHOOL PRAYER To Seek Injunction to Bar Reading in Netcong | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/john-willingham-plans-to-wed-virginia-r-shelden-in-michigan.html | John Willingham Plans to Wed Virginia R Shelden in Michigan | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/judge-in-newark-balks-at-inquiry-delmauro-contemptuous-us-attorney.html | JUDGE IN NEWARK BALKS AT INQUIRY DelMauro Contemptuous US Attorney Says | By Ronald Sullivan | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/judge-weighs-move-against-umw-head.html | JUDGE WEIGHS MOVE AGAINST UMW HEAD | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/judgment-on-songmy.html | Judgment on Songmy | ROSE P PARSONS | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/jumbo-jet-off-to-a-quiet-start-it-impresses-group-conducting-tests.html | Jumbo Jet Off to a Quiet Start It Impresses Group Conducting Tests on the Ground | By Bayard Webster | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/kansas-inmates-slash-limbs-in-protest-convicts-in-kansas-protesting.html | Kansas Inmates Slash Limbs in Protest Convicts in Kansas Protesting Crackdown by SelfMutilation | By John Kifner | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/kennedy-charge-studied.html | Kennedy Charge Studied | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/laotian-premier-visits-northeast-praises-troops-for-seizing-plain.html | LAOTIAN PREMIER VISITS NORTHEAST Praises Troops for Seizing Plain From Pathet Lao | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/lawyer-to-seek-lefkowitz-seat-w-s-greenawalt-democrat-scores.html | LAWYER TO SEEK LEFKOWITZ SEAT W S Greenawalt Democrat Scores Incumbents Record | By Bill Kovach | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/lebanese-tell-of-attack.html | Lebanese Tell of Attack | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/lindsay-aides-face-transition.html | Lindsay Aides Face Transition | By Maurice Carroll | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/lombardos-band-in-first-concert-transition-from-ballroom-is-not.html | LOMBARDOS BAND IN FIRST CONCERT Transition From Ballroom Is Not Entirely Smooth | By John S Wilson | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/london-gratified-by-hague-action-stewart-says-feelings-for-unity.html | LONDON GRATIFIED BY HAGUE ACTION Stewart Says Feelings for Unity Flow Strongly in Common Market Talks | By Anthony Lewis | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/market-place-carr-comments-on-resignation.html | Market Place Carr Comments On Resignation | By Robert Metz | RE0000763383 | 1997-10-23 | B00000550885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/marshal-kliment-y-voroshilov-bolshevik-loyal-to-stalin-dies-served.html | Marshal Kliment Y Voroshilov Bolshevik Loyal to Stalin Dies Served as Chief of State Until Khrushchev Forced Him Out  Hero of 1905 Civil War | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/maxicoats-big-with.html | Maxicoats Big With | By Lisa Hammel | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mayor-asks-curbs-on-giant-concerns-says-utilities-and-industry-need.html | MAYOR ASKS CURBS ON GIANT CONCERNS Says Utilities and Industry Need Control to Assure Citizens of Protection | By Martin Tolchin | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mets-get-foy-of-royals-in-exchange-for-otis-and-johnson-athletics.html | Mets Get Foy of Royals in Exchange for Otis and Johnson ATHLETICS SEND NASH TO BRAVES | By Joseph Durso | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mets-orchestra-votes-to-accept-a-3year-but-not-a-4year-pact.html | Mets Orchestra Votes to Accept A 3Year but Not a 4Year Pact | By Damon Stetson | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mgregor-to-get-a-new-president-sportswear-concerns-head-set-to-join.html | MGREGOR TO GET A NEW PRESIDENT Sportswear Concerns Head Set to Join White Stag | By Leonard Sloane | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/militant-is-heard-by-church-parley-forman-presses-for-funds-songmy.html | MILITANT IS HEARD BY CHURCH PARLEY Forman Presses for Funds Songmy Inquiry Asked | By Edward B Fiske | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/more-bombings-reported.html | More Bombings Reported | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/mortgage-chief-sues-president-lapin-says-nixon-has-failed-to-show.html | MORTGAGE CHIEF SUES PRESIDENT Lapin Says Nixon Has Failed to Show Good Cause for Ordering His Dismissal | By Robert B Semple Jr | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nairn-on-leave-will-rejoin-jets-ewbank-hopes-to-use-him-as.html | NAIRN ON LEAVE WILL REJOIN JETS Ewbank Hopes to Use Him as Emergency Receiver | By Dave Anderson | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nato-approves-rules-for-defensive-use-of-tactical-nuclear-weapons.html | NATO Approves Rules for Defensive Use of Tactical Nuclear Weapons NATO SETS RULES FOR AARMS USE | By Drew Middleton | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/negotiations-will-be-tough-but-hague-accord-may-prove-a-turning.html | Negotiations Will Be Tough but Hague Accord May Prove a Turning Point | By Clyde H Farnsworth | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nets-middle-america-answers-agnew.html | NETs Middle America Answers Agnew | By Jack Gould | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/new-french-organ-in-st-thomas-test.html | NEW FRENCH ORGAN IN ST THOMAS TEST | ALLEN HUGHES | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nicole-rogers-to-be-a-bride.html | Nicole Rogers To Be a Bride | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/nixon-vs-inflation-a-quiet-but-vital-contest.html | Nixon vs Inflation A Quiet but Vital Contest | By Max Frankel | RE0000763383 | 1997-10-23 | B00000550885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/no-deep-recession-seen-by-volcker-u-s-called-firm-in-inflation.html | No Deep Recession Seen by Volcker U S CALLED FIRM IN INFLATION FIGHT | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/observer-the-crime-report.html | Observer The Crime Report | By Russell Baker | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/panther-charged-in-nixon-threat-us-says-party-chief-vowed-in.html | PANTHER CHARGED IN NIXON THREAT US Says Party Chief Vowed in Moratorium Speech to Kill the President | By Earl Caldwell | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/patience-called-a-key-to-mediation.html | Patience Called a Key to Mediation | By Emanuel Perlmutter | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/pentagon-budget-cut-53billion-by-house-panel-reduction-by.html | PENTAGON BUDGET CUT 53BILLION BY HOUSE PANEL Reduction by Appropriations Committee Is the Biggest Since PostKorea Period | By John W Finney | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/pentagons-songmy-inquiry-will-hear-medina-today.html | Pentagons Songmy Inquiry Will Hear Medina Today | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/personal-finance-tax-consequences-of-presents-given-at-christmas.html | Personal Finance Tax Consequences of Presents Given At Christmas Should Be Considered | By Elizabeth M Fowler | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/piano-recital-given-by-di-bonaventura.html | PIANO RECITAL GIVEN BY DI BONAVENTURA | HAROLD C SCHONBERG | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/post-five-wins-8763.html | Post Five Wins 8763 | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/prebiblical-relics-are-found-in-sinai.html | PREBIBLICAL RELICS ARE FOUND IN SINAI | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/professional-bowlers-have-much-easier-rolling-today.html | Professional Bowlers Have Much Easier Rolling Today | By Parton Keese | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/psc-says-con-ed-faces-a-brownout-again-in-summer-psc-says-con-ed.html | PSC Says Con Ed Faces a Brownout Again in Summer PSC SAYS CON ED FACES BROWN OUT | By Will Lissner | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/public-radio-stations-choosing-program-board.html | Public Radio Stations Choosing Program Board | By Fred Ferretti | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/purchasing-agents-view-slowdown-purchasing-men-view-slowdown.html | Purchasing Agents View Slowdown PURCHASING MEN VIEW SLOWDOWN | By Robert Walker | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/questions-and-answers-on-draft-some-questions-and-answers-about.html | Questions and Answers on Draft Some Questions and Answers About Selective Service Setup | By David E Rosenbaum | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/rail-negotiators-still-optimistic-unions-extend-pledge-not-to.html | RAIL NEGOTIATORS STILL OPTIMISTIC Unions Extend Pledge Not to Strike During Talks | By Christopher Lydon | RE0000763383 | 1997-10-23 | B00000550885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/rangers-are-tied-by-hawks-33-but-extend-unbeaten-string-to-12-new.html | Rangers Are Tied by Hawks 33 but Extend Unbeaten String to 12 NEW YORK STRONG IN SECOND PERIOD | By Gerald Eskenazi | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/ruth-white-55-of-stage-and-tv-actress-who-won-emmy-in-little-moon.html | RUTH WHITE 55 OF STAGE AND TV Actress Who Won Emmy in Little Moon of Alban Dies | special to the new york times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/saudis-report-retaking-border-position-from-southern-yemenis.html | Saudis Report Retaking Border Position From Southern Yemenis | By Dana Adams Schmidt | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/school-unit-gets-districting-views-outbursts-mar-the-first-of-4.html | SCHOOL UNIT GETS DISTRICTING VIEWS Outbursts Mar the First of 4 Hearings on Proposed Plan | By Leonard Buder | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/scott-denounces-nixon-on-tax-bill-says-administration-failed-to.html | SCOTT DENOUNCES NIXON ON TAX BILL Says Administration Failed to Heed GOP Leaders | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/seagram-vs-consumers-union.html | Seagram vs Consumers Union | By Philip H Dougherty | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/senate-votes-rise-in-tax-exemptions-from-600-to-800-it-adopts.html | SENATE VOTES RISE IN TAX EXEMPTIONS FROM 600 TO 800 It Adopts TwoStep Proposal Urged by Gore to Cut Levy on Personal Incomes | By Eileen Shanahan | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/shortage-of-coal-plagues-red-bloc-czechs-hungarians-poles-facing.html | SHORTAGE OF COAL PLAGUES RED BLOC Czechs Hungarians Poles Facing Bitter Winter | By Paul Hofmann | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/slater-quits-as-hancock-chief-kuhn-leaves-posts-at-dresser-slater.html | Slater Quits as Hancock Chief Kuhn Leaves Posts at Dresser SLATER RESIGNS AS HANCOCK CHIEF | By Herbert Koshetz | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/songmy-boy-pantomimes-slaying-of-mother.html | Songmy Boy Pantomimes Slaying of Mother | BY Henry Kamm | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/south-african-unit-backs-entry-of-ashe.html | SOUTH AFRICAN UNIT BACKS ENTRY OF ASHE | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/south-nassau-communities-hospital-schedules-ball.html | South Nassau Communities Hospital Schedules Ball | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/sports-of-the-times-sports-books-for-christmas.html | Sports of The Times Sports Books for Christmas | By Robert Lipsyte | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/state-court-rules-finders-keepers-in-case-of-4990.html | State Court Rules Finders Keepers In Case of 4990 | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/subways-maps.html | Subways Maps | SALLY FOGDEN | RE0000763383 | 1997-10-23 | B00000550885 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/sunbeam-agrees-on-an-acquisition-plans-to-buy-john-zink-co-for.html | SUNBEAM AGREES ON AN ACQUISITION Plans to Buy John Zink Co for 24Million in Stock | By Alexander R Hammer | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/sunbeam-announces-increases-in-appliance-products-prices.html | Sunbeam Announces Increases In Appliance Products Prices | By Gerd Wilcke | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/tamale-cook-par-excellence.html | Tamale Cook Par Excellence | By Craig Claiborne | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/theater-now-a-comedy-of-trevors-tony-tanner-starred-in-double-bill.html | Theater Now a Comedy of Trevors Tony Tanner Starred in Double Bill | By Clive Barnes | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/three-saigon-senators-report-signs-civilians-were-slain-at-close.html | Three Saigon Senators Report Signs Civilians Were Slain at Close Range | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/transport-unit-has-unclear-role-newest-city-superagency-may.html | TRANSPORT UNIT HAS UNCLEAR ROLE Newest City Superagency May Conflict With MTA | By Edward C Burks | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/unit-held-divisive-gets-rights-award.html | Unit Held Divisive Gets Rights Award | By Walter H Waggoner | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/urban-center-director-at-columbia-resigning.html | Urban Center Director At Columbia Resigning | By Thomas A Johnson | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/us-approves-sale-of-m16-rifles-to-brazil-3-years-after-request.html | US Approves Sale of M16 Rifles to Brazil 3 Years After Request | By Tad Szulc | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/us-has-a-stockpile-of-7000-tactical-nuclear-weapons-in-europe-for.html | US Has a Stockpile of 7000 Tactical Nuclear Weapons in Europe for NATO | By William Beecher | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/us-pollution-fight-depicted-as-business-chance-for-europe.html | US Pollution Fight Depicted As Business Chance for Europe | By John M Lee | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/us-set-to-rest-case-in-the-chicago-7-trial.html | US Set to Rest Case In the Chicago 7 Trial | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/violent-society.html | Violent Society | DAVID ABRAHAMSEN MD | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/wagner-is-named-to-head-study-on-city-university.html | Wagner Is Named to Head Study on City University | By Peter Kihss | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/washington-silence-reflects-doubts-on-what-serves-american.html | Washington Silence Reflects Doubts On What Serves American Interests | By Edwin L Dale Jr | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/why-pupils-dont-learn-held-mystery.html | Why Pupils Dont Learn Held Mystery | By M S Handler | RE0000763383 | 1997-10-23 | B00000550885 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/wood-field-and-stream-anglers-and-conservationists-gain-time-in.html | Wood Field and Stream Anglers and Conservationists Gain Time in Fight on Kings Point Dredging | By Nelson Bryant | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/workers-at-renault-to-be-made-stockholders-under-french-bill.html | Workers at Renault to Be Made Stockholders Under French Bill | By John L Hess | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/world-trade-increase-laid-to-common-market-gatt-study-finds.html | World Trade Increase Laid to Common Market GATT Study Finds European Community Replacing US as Leader of Expansion | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/wright-reinstated-by-giants-but-stays-on-inactive-list-tackle-in.html | Wright Reinstated by Giants but Stays on Inactive List TACKLE IN DISPUTE WINS COMPROMISE | By Murray Chass | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/yale-five-defies-ban-and-uses-ineligible-player-in-9267-loss-to-for.html | Yale Five Defies Ban and Uses Ineligible Player in 9267 Loss to Fordham LANGER REGISTERS 18 POINTS FOR ELIS | Special to The New York Times | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-04 | https://www.nytimes.com/1969/12/04/archives/young-listeners-speak-out-on-music.html | Young Listeners Speak Out on Music | By Donal Henahan | RE0000763383 | 1997-10-23 | B00000550885 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/11-raise-averts-railroad-strike-shopcraft-unions-to-get-7-more-in.html | 11 RAISE AVERTS RAILROAD STRIKE Shopcraft Unions to Get 7 More in 2d Year of Pact 11 RAISE AVERTS RAILROAD STRIKE | By Christopher Lydonspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/125-mps-bid-wilson-stop-arming-nigeria.html | 125 MPs BID WILSON STOP ARMING NIGERIA | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/21-leaders-urge-race-by-goldberg-political-business-and-civic.html | 21 LEADERS URGE RACE BY GOLDBERG Political Business and Civic Figures Ask Him to Run for a Statewide Post 21 Top Leaders Urge Goldberg To Run for a Statewide Office | By Clayton Knowles | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/34-jurists-call-for-panel-to-study-songmy-deaths.html | 34 Jurists Call for Panel To Study Songmy Deaths | By Richard Halloran | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/5-indicted-as-plotters-in-theft-of-500000-in-relief-checks.html | 5 Indicted as Plotters in Theft Of 500000 in Relief Checks | By Edward Ranzal | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/6th-yablonski-suit-filed-against-boyle.html | 6TH YABLONSKI SUIT FILED AGAINST BOYLE | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/8-bishops-score-cuts-in-welfare-catholic-letter-calls-action-by-the.html | 8 BISHOPS SCORE CUTS IN WELFARE Catholic Letter Calls Action by the State Insensitive | By Murray Illson | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/a-furry-approach-to-furniture.html | A Furry Approach to Furniture | By Rita Reif | RE0000763371 | 1997-10-23 | B00000548353 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/a-pollutionfree-electric-car-shown-here-by-copper-group.html | A PollutionFree Electric Car Shown Here by Copper Group | By Werner Bamberger | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/a-woman-will-head-council-of-churches-woman-to-head-church-council.html | A Woman Will Head Council of Churches WOMAN TO HEAD CHURCH COUNCIL | By Edward B Fiskespecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/adultery-erased-crime-in-italy-inequity-of-laws-for-men-and-women.html | ADULTERY ERASED CRIME IN ITALY Inequity of Laws for Men and Women Is Cited | By Alfred Friendly Jrspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/agnews-a-hit-at-wifes-party.html | Agnews a Hit at Wifes Party | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/aide-of-eichmann-claims-ignorance-on-auschwitz.html | Aide of Eichmann Claims Ignorance on Auschwitz | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/alexanders-earnings-in-surge-earnings-surge-at-alexanders.html | Alexanders Earnings in Surge EARNINGS SURGE AT ALEXANDERS | By Isadore Barmashspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/allies-to-observe-2-holiday-truces-ceasefires-of-24-hours-set-for.html | ALLIES TO OBSERVE 2 HOLIDAY TRUCES Ceasefires of 24 Hours Set for Christmas New Year | By Terence Smithspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/american-deaths-in-combat-for-the-week-drop-to-70.html | American Deaths in Combat for the Week Drop to 70 | By Ralph Blumenthalspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/amex-in-a-rally-trading-is-heavy-index-rises-by-12c-but-475-issues.html | AMEX IN A RALLY TRADING IS HEAVY Index Rises by 12c but 475 Issues Dip as 421 Gain | By James J Nagle | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/anchors-a-weigh-for-safety-bill-but-a-long-voyage-still-looms.html | Anchors A weigh for Safety Bill But a Long Voyage Still Looms | By Parton Keese | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/andrew-j-goodman-publisher-weds-miss-barbara-e-gutman.html | Andrew J Goodman Publisher Weds Miss Barbara E Gutman | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/antipowell-forces-are-gaining-in-harlem-antipowell-forces-in-harlem.html | AntiPowell Forces Are Gaining in Harlem AntiPowell Forces in Harlem Rallying to Pick Up Support | By Thomas A Johnson | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/army-defeats-aic-six-82-as-roberts-score-3-goals.html | Army Defeats AIC Six 82 As Roberts Score 3 Goals | Special to The new York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/army-questioned-on-clubs-inquiry-ribicoff-asks-explanation-of.html | ARMY QUESTIONED ON CLUBS INQUIRY Ribicoff Asks Explanation of Decision Not to Prosecute | By Walter Rugaberspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/art-books-and-extravaganzas-concluded.html | Art Books and Extravaganzas Concluded | By Christopher LehmannHaupt | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/bail-hearing-ends-for-five-panthers.html | BAIL HEARING ENDS FOR FIVE PANTHERS | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/banks-to-hold-prime-rate-despite-clear-economic-case-for-an.html | Banks to Hold Prime Rate Despite Clear Economic Case for an Increase No Change Is Set Largest Banks Intend to Keep Prime Lending Rate at 8 12 | By H Erich Heinemann | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/berlin-called-a-test.html | Berlin Called a Test | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/bing-sets-dec-29-as-goal-for-opening-with-aida.html | Bing Sets Dec 29 as Goal For Opening With Aida | By Donal Henahan | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/bond-issue-sold-at-lowered-rate-utilitys-offering-at-interest-below.html | BOND ISSUE SOLD AT LOWERED RATE Utilitys Offering at Interest Below Record Is Quickly Taken by Investors SECOND PARTLY MOVED Corporate Market Is Trying to Assess Whether a Peak May Have Been Reached BOND ISSUE SOLD AT LOWERED RATE | By John H Allan | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/bonn-moves-on-east-said-to-annoy-us.html | Bonn Moves on East Said to Annoy US | By David Binderspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/borden-is-ending-milk-trade-here-tells-employes-it-is-unable-to.html | BORDEN IS ENDING MILK TRADE HERE Tells Employes It Is Unable to Make Modest Profit | By Lawrence Van Gelder | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/bridge-an-exception-to-us-bidding-results-in-a-good-contract.html | Bridge An Exception to US Bidding Results in a Good Contract | By Alan Truscott | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/britain-extends-pet-quarantine-8month-isolation-of-animals-ordered.html | BRITAIN EXTENDS PET QUARANTINE 8Month Isolation of Animals Ordered in Rabies Drive | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/business-leaders-told-negroes-feel-left-out-in-hiring-business-is.html | Business Leaders Told Negroes Feel Left Out in Hiring BUSINESS IS TOLD OF NEGROES VIEW | By Alexander R Hammer | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/bwamazon-horses-win-2-races-in-row-on-laurel-program.html | Bwamazon Horses Win 2 Races in Row On Laurel Program | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/cambodian-voices-protest.html | Cambodian Voices Protest | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/cambridge-mass-nothing-for-the-hunger-of-the-heart.html | Cambridge Mass Nothing for the Hunger of the Heart | By James Reston | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/campbell-back-from-vietnam-in-new-danger-zone-for-oilers.html | Campbell Back From Vietnam In New Danger Zone for Oilers | By Murray Chass | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/captain-denies-seeing-massacre-medina-also-says-he-gave-no-order.html | CAPTAIN DENIES SEEING MASSACRE Medina Also Says He Gave No Order for Troops to Kill Songmy Civilians Captain Medina Denies Seeing Massacre at Songmy | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/chorus-line-at-princeton-has-something-new-girls.html | Chorus Line at Princeton Has Something New Girls | By McCandlish Phillipsspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/church-council-victor-cynthia-clark-wedel.html | Church Council Victor Cynthia Clark Wedel | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/city-aide-testifies-in-chicago-7-trial.html | CITY AIDE TESTIFIES IN CHICAGO 7 TRIAL | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/city-u-sets-up-office-on-modern-management.html | City U Sets Up Office on Modern Management | By Peter Kihss | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/clerics-ask-religious-neutrality-in-li-schools-interfaith-council.html | Clerics Ask Religious Neutrality in LI Schools Interfaith Council Cautions on Celebration of Holidays by Public Education | By Roy R Silverspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/cold-chicken-war.html | Cold Chicken War | WILLIAM PITT LAMBERT | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/conference-on-hunger-lists-5-priorities.html | Conference on Hunger Lists 5 Priorities | By Jack Rosenthalspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/dartmouth-six-victor-53.html | Dartmouth Six Victor 53 | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/de-sapio-denies-any-link-to-bribe-takes-stand-to-rebut-itkin-on.html | DE SAPIO DENIES ANY LINK TO BRIBE Takes Stand to Rebut Itkin on Payments to Marcus De Sapio Takes the Witness Stand to Rebut Itkin on Link to a Marcus Bribe | By Edith Evans Asbury | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/dearth-of-real-snow-prevents-early-opening-of-skiing-areas.html | Dearth of Real Snow Prevents Early Opening of Skiing Areas | By Michael Strauss | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/democrats-seek-legislative-control.html | Democrats Seek Legislative Control | By Thomas P Ronan | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/dow-vexing-wall-st-gloom-is-persisting-as-most-popular-of-indexes.html | Dow Vexing Wall St Gloom Is Persisting as Most Popular Of Indexes Falls Through 800Level Dow Vexing Wall St | By John J Abele | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/east-europeans-discern-signs-of-a-thaw.html | East Europeans Discern Signs of a Thaw | By Paul Hofmannspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/endre-avadnay-tv-writer-and-former-journalist-67.html | Endre AVadnay TV Writer and Former Journalist 67 | peeSat to  Zew Ze 111mem | RE0000763371 | 1997-10-23 | B00000548353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/feeney-heads-national-league-feeney-is-elected-unanimously-for-4.html | Feeney Heads National League Feeney Is Elected Unanimously For 4 Years at 75000 Salary Giants Executive Advocates Independent Views but Big Changes Are Unlikely | By Leonard Koppettspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/floodstricken-tunisia-faces-a-5year-recovery-task.html | FloodStricken Tunisia Faces a 5Year Recovery Task | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/for-italian-or-mideast-food.html | For Italian or Mideast Food | By Craig Claiborne | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/foreign-affairs-sex-and-sense.html | Foreign Affairs Sex and Sense | By C L Sulzberger | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/foreign-airlines-to-get-siberian-route.html | Foreign Airlines to Get Siberian Route | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/franco-at-77-giving-up-power-and-dropping-from-public-view.html | Franco at 77 Giving Up Power and Dropping From Public View | By Richard Ederspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/gaza-strip-attacks-follow-dayan-visit.html | GAZA STRIP ATTACKS FOLLOW DAYAN VISIT | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/germany-to-stem-capital-outflow-borrowing-rate-of-banks-on.html | GERMANY TO STEM CAPITAL OUTFLOW Borrowing Rate of Banks on Collateral Is Increased | By Clyde H Farnsworthspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/goodell-urges-tv-not-to-ease-views-says-hes-troubled-by-tone-of.html | GOODELL URGES TV NOT TO EASE VIEWS Says Hes Troubled by Tone of Agnews Criticism | By Richard L Maddenspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/gulf-western-operating-net-rises.html | Gulf  Western Operating Net Rises | By Clare M Reckert | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/halston-adds-flair-to-pants.html | Halston Adds Flair to Pants | By Bernadine Morris | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/harry-block.html | HARRY BLOCK | Special to lhe ew York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/haynsworth-to-keep-post-nixon-attacks-his-critics-haynsworth.html | Haynsworth to Keep Post Nixon Attacks His Critics Haynsworth Decides He Will Continue as a Judge | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/hunters-a-haven-for-magic-flute-mozart-on-colleges-stage-kept-to.html | HUNTERS A HAVEN FOR MAGIC FLUTE Mozart on Colleges Stage Kept to Workable Size | By Allen Hughes | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/hurricane-seeding-raises-hopes-us-scientists-may-have-succeeded-in.html | Hurricane Seeding Raises Hopes US Scientists May Have Succeeded in Curbing Storm | By Harold M Schmeck Jrspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/immunity-ruling-upheld-in-albany-decision-supports-contempt.html | IMMUNITY RULING UPHELD IN ALBANY Decision Supports Contempt Convictions in Mafia Inquiry | By Bill Kovachspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/jane-fonda-on-clothes-and-no-clothes.html | Jane Fonda on Clothes and No Clothes | By Joan Cook | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/jersey-senate-republicans-shifting-on-income-tax.html | Jersey Senate Republicans Shifting on Income Tax | By Ronald Sullivanspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/john-byrneousted-red-in-british-union.html | JOHN BYRNEOUSTED RED IN BRITISH UNION | eell to e e York Tmes | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/judge-bars-suit-by-mortgage-chief-to-recover-post.html | Judge Bars Suit By Mortgage Chief To Recover Post | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/judge-orders-halt-in-teachers-strike.html | JUDGE ORDERS HALT IN TEACHERS STRIKE | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/karami-defends-commando-pact-lebanese-parliament-opens-debate-on.html | KARAMI DEFENDS COMMANDO PACT Lebanese Parliament Opens Debate on New Cabinet | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/labor-party-loses-seat-in-byelection-in-britain.html | Labor Party Loses Seat In ByElection in Britain | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/latins-set-parley-on-border-peace-honduras-and-salvador-to-meet.html | LATINS SET PARLEY ON BORDER PEACE Honduras and Salvador to Meet Next Month on Ties | By Juan de Onisspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/league-of-cities-rejects-lindsay-as-future-chief-indianapolis-mayor.html | LEAGUE OF CITIES REJECTS LINDSAY AS FUTURE CHIEF Indianapolis Mayor Elected  Result Viewed as Sign of Support for Nixon LEAGUE OF CITIES REBUFFS LINDSAY | By John Herbersspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/lodge-still-an-optimist-as-he-quits-peace-talks.html | Lodge Still an Optimist As He Quits Peace Talks | By Henry Ginigerspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/lord-carron-british-unionist-who-fought-communists-dies.html | Lord Carron British Unionist Who Fought CommunistS Dies | SpeiLl o Te Nw York Tlm | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/madrigals-offered-by-new-york-brass.html | MADRIGALS OFFERED BY NEW YORK BRASS | THEODORE STRONGIN | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/market-for-meat-approved-by-city-action-on-site-ends-8-years-of.html | MARKET FOR MEAT APPROVED BY CITY Action on Site Ends 8 Years of Protest in Brooklyn | By Edward C Burks | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/market-place-the-69-record-of-giant-funds.html | Market Place The 69 Record Of Giant Funds | By Robert Metz | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/morrisons-actions-as-always-speak-louder-than-his-words.html | Morrisons Actions as Always Speak Louder Than His Words | By George Vecsey | RE0000763371 | 1997-10-23 | B00000548353 |

| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/music-szell-leads-the-philharmonic.html | Music Szell Leads the Philharmonic | By Harold C Schonberg | RE0000763371 | 1997-10-23 | B00000548353 |
|---|---|---|---|---|---|---|
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/narcotics-loitering-law-upheld-in-unanimous-ruling-at-albany.html | Narcotics Loitering Law Upheld In Unanimous Ruling at Albany | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/nato-to-challenge-east-on-talks.html | NATO to Challenge East on Talks | By Drew Middletonspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/ncaa-proposes-to-limit-players-hockey-unit-would-reduce-use-of.html | NCAA PROPOSES TO LIMIT PLAYERS Hockey Unit Would Reduce Use of Foreign Athletes | By Deane McGowenspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/negroes-denounce-pastore-bill-on-t-v-license-rules-as-racist.html | Negroes Denounce Pastore Bill On T V License Rules as Racist | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/new-newark-airport-head-tax-goes-uncollected-16-airlines-say-they.html | New Newark Airport Head Tax Goes Uncollected 16 Airlines Say They Havent Been Told How to Proceed on Controversial Levy | By Bayard Websterspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/nixon-threatens-special-session-to-act-on-funds-tells-gop-chiefs-he.html | NIXON THREATENS SPECIAL SESSION TO ACT ON FUNDS Tells GOP Chiefs He Will Recall Congress Dec 26 Unless Bills Are Passed MANSFIELD BACKS STEP Members of the Senate and House Are Doubtful That Deadline Can Be Met President Threatens to Call Special Session of Congress Dec 26 | By Felix Belair Jrspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/nuptials-set-by-miss-leslie.html | Nuptials Set By Miss Leslie | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/nutritional-guidelines.html | Nutritional Guidelines | HENRY BORSOOK | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/owens-looking-ahead-to-pros-says-the-giants-would-be-fine.html | Owens Looking Ahead to Pros Says the Giants Would Be Fine | By Steve Cady | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/parsons-a-canny-hunter-looks-for-acquisitions-parsons-looking-for-a.html | Parsons a Canny Hunter Looks for Acquisitions PARSONS LOOKING FOR ACQUISITIONS | By Robert A Wrightby Special To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/pension-rise-link-to-tax-bill-asked-democrats-in-senate-seek-15.html | PENSION RISE LINK TO TAX BILL ASKED Democrats in Senate Seek 15 Benefit Increase | By Eileen Shanahanspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/police-in-chicago-slay-2-panthers-illinois-chairman-of-party-is.html | POLICE IN CHICAGO SLAY 2 PANTHERS Illinois Chairman of Party Is Killed in ShootOut 2 Black Panther Leaders in Illinois Slain in Clash With a Police Raiding Party | By John Kifnerspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archiv es/price-rises-on-copper-spread-anaconda-sets-move-price-moves-set-on.html | Price Rises on Copper Spread Anaconda Sets Move PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000763371 | 1997-10-23 | B00000548353 |

| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/princeton-honors-warren.html | Princeton Honors Warren | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
|---|---|---|---|---|---|---|
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/probation-services.html | Probation Services | GERALD P HECHT | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/prospects-for-met-opening-brighten-road-to-accord-paved-by-vote-of.html | Prospects for Met Opening Brighten Road to Accord Paved by Vote of Musicians | By Damon Stetson | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/public-tv-and-nasa-to-begin-tests-on-satellites.html | Public TV and NASA to Begin Tests on Satellites | By Fred Ferretti | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/rail-t0nmileage-shows-47-rise-truck-tonnage-is-off-38-from-yearago.html | RAIL T0NMILEAGE SHOWS 47 RISE Truck Tonnage is Off 38 From YearAgo Level | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/raymond-e-gearing.html | RAYMOND E GEARING | pecIl to The New Yo k Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/refugee-aid-plan-announced.html | Refugee Aid Plan Announced | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/religion-in-the-schools.html | Religion in the Schools | THEODORE BRAMELD | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/rockefeller-bidding-gop-chiefs-back-goodell-nomination-rockefeller.html | Rockefeller Bidding GOP Chiefs Back Goodell Nomination Rockefeller Bidding GOP Chiefs Back Goodell | By Richard Reeves | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/rutland-scores-by-a-nose-over-jamestown-court-and-pays-7960-at.html | Rutland Scores by a Nose Over Jamestown Court and Pays 7960 at Aqueduct MILE EVENT ENDS IN STRETCH DUEL Robert Woodhouse Aboard Rutland as Substitute for Injured Rudy Turcotte | By Joe Nichols | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/schlitz-begins-new-campaign.html | Schlitz Begins New Campaign | By Philip H Dougherty | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/school-aid-faces-cut-of-1billion-white-house-orders-slash-in-fiscal.html | SCHOOL AID FACES CUT OF 1BILLION White House Orders Slash in Fiscal 1971 Budget | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/silver-futures-decline-further-on-britains-call-to-cut-stocks.html | Silver Futures Decline Further On Britains Call to Cut Stocks | By Elizabeth M Fowler | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/slobodyanik-scores-new-piano-triumph-in-carnegie-return.html | Slobodyanik Scores New Piano Triumph In Carnegie Return | By Raymond Ericson | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/soviet-bloc-lauds-bonn-but-it-warns-of-neonazi-peril-warsaw-pact.html | SOVIET BLOC LAUDS BONN BUT IT WARNS OF NEONAZI PERIL Warsaw Pact Meeting Ends With Call for a Reduction of Tensions in Europe A RESPONSE TO BRANDT Cautious Conciliatory View of West German Moves to Bolster Ties Indicated Soviet Bloc Lauds Bonn but Warns of NeoNazis | By Bernard Gwertzmanspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/soviet-view-on-arms.html | Soviet View on Arms | STEFAN KORBONSKI | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/speakers-at-board-hearing-urge-east-harlem-school-district.html | Speakers at Board Hearing Urge East Harlem School District | By Leonard Buder | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/sports-of-the-times-approaching-a-legend.html | Sports of The Times Approaching a Legend | By Arthur Daley | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/stefanich-gains-lead-in-bowling-rolls-1340-for-a-total-of-7745-at.html | STEFANICH GAINS LEAD IN BOWLING Rolls 1340 for a Total of 7745 at Garden City | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/stock-slide-hits-broker-bonuses-tradition-is-victim-of-profit-drop.html | STOCK SLIDE HITS BROKER BONUSES Tradition Is Victim of Profit Drop  Only Specialized Firms Raising Payouts | By Terry Robards | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/stocks-advance-in-a-brisk-rally-oversold-condition-after-3year-low.html | STOCKS ADVANCE IN A BRISK RALLY Oversold Condition After 3Year Low on Wednesday Is Cited by Analysts DOW AVERAGE IS UP 317 Glamour Issues Set Pace  726 Declines Exceed 651 Gains Achieved Market Snaps Back From Low With a Brisk Technical Rally | By Vartanig G Vartan | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/tallman-drives-bobbys-champ-to-victory-in-late-closing-pace-series.html | Tallman Drives Bobbys Champ to Victory in Late Closing Pace Series Final COLT IS CLOCKED IN 202 FOR MILE Returns 1060 as Hal Pick Trails by 34 Length in Test for 3YearOlds | By Louis Effratspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/technicon-stock-up-after-debut-million-shares-go-at-42-chief-to-get.html | TECHNICON STOCK UP AFTER DEBUT Million Shares Go at 42  Chief to Get Half of Income TECHNICON STOCK UP AFTER DEBUT | By Robert D Hershey Jr | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/the-newark-news-is-discussing-sale-southern-holding-company-may.html | THE NEWARK NEWS IS DISCUSSING SALE Southern Holding Company May Acquire Paper | By Henry Raymont | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/the-warsaw-pact-nations-communique.html | The Warsaw Pact Nations Communique | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/theater-ironic-computer-havel-satire-offered-by-lincoln-repertory.html | Theater Ironic Computer Havel Satire Offered by Lincoln Repertory | By Mel Gussow | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/theater-tammy-grimes-cavorts-in-private-lives-noel-coward-comedy-of.html | Theater Tammy Grimes Cavorts in Private Lives Noel Coward Comedy of 1929 Revived Brian Bedford Plays WellBred Mate | By Clive Barnes | RE0000763371 | 1997-10-23 | B00000548353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/thousands-linked-to-swiss-deposits-house-panel-hears-data-on-use-of.html | THOUSANDS LINKED TO SWISS DEPOSITS House Panel Hears Data on Use of Banking Secrecy | By Neil Sheehanspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/topics-are-picked-for-arms-parley-helsinki-talks-put-offensive-and.html | TOPICS ARE PICKED FOR ARMS PARLEY Helsinki Talks Put Offensive and Defensive Weapons on List for Negotiations Topics Are Selected for Talks on Limitation of Arms | By John W Finneyspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/unruh-will-run-against-reagan-seeks-democratic-backing-for.html | UNRUH WILL RUN AGAINST REAGAN Seeks Democratic Backing for Governorship in 70 | By Wallace Turnerspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-and-britain-planning-extraditions-for-hijacking.html | US and Britain Planning Extraditions for Hijacking | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-and-peking-envoys-at-warsaw-party.html | US and Peking Envoys at Warsaw Party | By Peter Grosespecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-officers-in-vietnam-caution-on-next-troop-cut-officers-in.html | US Officers in Vietnam Caution on Next Troop Cut Officers in Vietnam Cautious About Cuts | By William Beecherspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-rebukes-arab-and-israeli-spokesmen-at-un-criticizes-violent.html | US Rebukes Arab and Israeli Spokesmen at UN Criticizes Violent Words Used During Debate on the Refugee Problem | By Henry Tannerspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-to-cut-workers-at-bases-in-okinawa.html | US TO CUT WORKERS AT BASES IN OKINAWA | Special to The New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/us-urban-post-may-go-to-price-but-he-would-play-smaller-role-than.html | US URBAN POST MAY GO TO PRICE But He Would Play Smaller Role Than Moynihan Did | By Robert B Semple Jrspecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/vernon-jackson-51-led-oregon-indians.html | VERNON JACKSON 51 LED OREGON INDIANS | Spel to The ew Yk mee | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/witness-for-cohn-disputes-accuser-testifies-counsel-learned-of.html | WITNESS FOR COHN DISPUTES ACCUSER Testifies Counsel Learned of Bribe Only After a Year | By Arnold H Lubasch | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/wood-field-and-stream-new-volume-recommended-for-shelves-of-friends.html | Wood Field and Stream New Volume Recommended for Shelves of Friends of the Roccus Saxatilis | By Nelson Bryant | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/xerox-acquiring-its-british-unit-it-gets-a-majority-vote-but-shares.html | XEROX ACQUIRING ITS BRITISH UNIT It Gets a Majority Vote but Shares Equity With Rank XEROX ACQUIRING ITS BRITISH UNIT | By William D Smith | RE0000763371 | 1997-10-23 | B00000548353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-05 | https://www.nytimes.com/1969/12/05/archives/yanks-trade-pepitone-to-astros-for-blefary-interleague-deal.html | Yanks Trade Pepitone to Astros for Blefary INTERLEAGUE DEAL INVOLVES NO CASH Houk Plans to Use Blefary in Outfield Walker Sees Change Helping Pepitone | By Joseph Dursospecial To the New York Times | RE0000763371 | 1997-10-23 | B00000548353 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/170-blacks-seize-hall-at-harvard-occupy-building-six-hours-over.html | 170 BLACKS SEIZE HALL AT HARVARD Occupy Building Six Hours Over Hiring Practices | By Robert Reinhold | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/50-protest-at-metropolitan-hospital.html | 50 Protest at Metropolitan Hospital | By John Sibley | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/6-hunger-parley-delegates-rebuked.html | 6 Hunger Parley Delegates Rebuked | By Jack Rosenthal | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/756000-for-a-rembrandt.html | 756000 for a Rembrandt | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/a-supporter-urges-wallace-to-quit-democratic-politics.html | A Supporter Urges Wallace To Quit Democratic Politics | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/aaron-thomas-to-leave-giants-to-take-seat-on-the-big-board-athlete.html | Aaron Thomas to Leave Giants To Take Seat on the Big Board ATHLETE TO TAKE SEAT ON BIG BOARD | By Terry Robards | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/alfred-deller-countertenor-presents-a-program.html | Alfred Deller Countertenor Presents a Program | By Allen Hughes | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/amex-prices-fall-as-trading-slows-boards-index-off-14-cents-volume.html | AMEX PRICES FALL AS TRADING SLOWS Boards Index Off 14 Cents  Volume Is 4385435 | By James J Nagle | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/answers-to-frequently-asked-questions-on-new-lottery-system-for-the.html | Answers to Frequently Asked Questions on New Lottery System for the Draft | By David E Rosenbaum | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/antiques-designs-from-the-campbells-kitchen.html | Antiques Designs From the Campbells Kitchen | By Marvin D Schwartz | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/appealing-sculpture-of-anne-arnold-cats-made-of-canvas-are-painted.html | Appealing Sculpture of Anne Arnold Cats Made of Canvas Are Painted | By Hilton Kramer | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/arabs-seek-to-limit-saudiaden-flareup.html | ARABS SEEK TO LIMIT SAUDIADEN FLAREUP | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/arabs-urged-to-explain-their-cause-in-the-us.html | Arabs Urged to Explain Their Cause in the US | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/art-show-on-rembrandt-etcher-technical-changes-are-highlighted-at.html | Art Show on Rembrandt Etcher Technical Changes Are Highlighted at the Morgan | By John Canaday | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/ashe-denies-intent-to-play-politics.html | ASHE DENIES INTENT TO PLAY POLITICS | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/audio-viewer-screens-callers-wide-variety-of-covered-by.html | Audio  Viewer Screens Callers Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/australia-asked-to-remove-swissmade-planes-in-war.html | Australia Asked to Remove SwissMade Planes in War | Special to New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/australia-asks-us-to-rush-delivery-of-24-f111-planes.html | Australia Asks US to Rush Delivery of 24 F111 Planes | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/auto-safety-nominee-douglas-william-toms.html | Auto Safety Nominee Douglas William Toms | By Joseph P Fried | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/bid-for-names-of-cleaver-ad-donors-is-dropped-justice-agency.html | Bid for Names of Cleaver Ad Donors Is Dropped Justice Agency Retreats on Demand but Still Seeks Records of Committee | By Donald Janson | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/books-of-the-times-democracy-in-the-making.html | Books of The Times Democracy in the Making | By Thomas Lask | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/bridge-swiss-teams-event-gains-great-popularity-in-a-year.html | Bridge Swiss Teams Event Gains Great Popularity in a Year | By Alan Truscott | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/burger-names-10-to-oversee-ethics-of-federal-bench-3-to-review.html | BURGER NAMES 10 TO OVERSEE ETHICS OF FEDERAL BENCH 3 to Review Financial Data and 7 to Give Advice on Nonjudicial Activities | By James M Naughton | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/choice-to-head-vista-rejects-post.html | Choice to Head VISTA Rejects Post | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/choral-society-at-philharmonic-magnificat-in-e-is-presented-as.html | CHORAL SOCIETY AT PHILHARMONIC Magnificat in E Is Presented as First of 3 Concerts | By Raymond Ericson | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/church-councils-board-rejects-slate.html | Church Councils Board Rejects Slate | By Edward B Fiske | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/church-unit-cold-to-biafra-relief-world-council-says-flights-only.html | CHURCH UNIT COLD TO BIAFRA RELIEF World Council Says Flights Only Prolong Civil War | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/city-will-ease-food-program-for-poor.html | City Will Ease Food Program for Poor | By Francis X Clines | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/coach-of-hamilton-five-dies-at-home-opener.html | Coach of Hamilton Five Dies at Home Opener | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/cohn-completes-defense-in-trial-rep-biaggi-tells-of-meeting-with.html | COHN COMPLETES DEFENSE IN TRIAL Rep Biaggi Tells of Meeting With ExBus President | By Arnold H Lubasch | RE0000763367 | 1997-10-23 | B00000548349 |

| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/continued-cordiality-reported-at-helsinki-arms-talks.html | Continued Cordiality Reported at Helsinki Arms Talks | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
|---|---|---|---|---|---|---|
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/copenhagen-offered-as-site.html | Copenhagen Offered as Site | Dispatch of The Times London | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/court-sentences-village-slayer-indefinite-term-for-killer-of.html | COURT SENTENCES VILLAGE SLAYER Indefinite Term for Killer of Fitzpatrick Girls Consort | By Morris Kaplan | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/czech-army-ousts-zatopek-olympic-hero-backed-dubcek.html | Czech Army Ousts Zatopek Olympic Hero Backed Dubcek | By Paul Hofmann | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/dance-a-clifford-premiere-and-a-robbins-revival-reveries-is.html | Dance A Clifford Premiere and a Robbins Revival Reveries Is Presented at State Theater | By Clive Barnes | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/david-tatlock-to-wed-miss-elizabeth-aunier.html | David Tatlock to Wed Miss Elizabeth aunier | Special to The New York Tlme | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/de-sapio-under-crossexamination-says-his-accusers-in-bribery-case.html | De Sapio Under CrossExamination Says His Accusers in Bribery Case Lie | By Edith Evans Asbury | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/declaration-by-soviet-bloc-called-conciliatory-in-bonn-soviet-blocs.html | Declaration by Soviet Bloc Called Conciliatory in Bonn Soviet Blocs Declaration Pleases Bonn | By David Binder | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/defoliants-used-in-vietnam-linked-to-birth-defects.html | Defoliants Used in Vietnam Linked to Birth Defects | By Sam Pope Brewer | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/division-in-bloc-reported.html | Division in Bloc Reported | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/dornier-german-air-pioneer-85-dies.html | Dornier German Air Pioneer 85 Dies | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/ebolis-brother-seized-in-suffolk-he-and-a-2d-man-accused-of-mafia.html | EBOLIS BROTHER SEIZED IN SUFFOLK He and a 2d Man Accused of Mafia Coercion Plot | By Agis Salpukas | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/egypt-reports-downing-3-israeli-planes-at-canal.html | Egypt Reports Downing 3 Israeli Planes at Canal | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/emerson-f-parker.html | EMERSON f PARKER | Special to The lqew York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/f-c-c-is-pressing-hiring-practice-cases-in-south.html | F C C Is Pressing Hiring Practice Cases in South | By Fred Ferretti | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/farm-house-tour-is-set-in-princeton.html | Farm House Tour Is Set in Princeton | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/finland-cancels-nordic-meeting-says-decisions-on-customs-union.html | FINLAND CANCELS NORDIC MEETING Says Decisions on Customs Union Should Be Deferred | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/fossil-called-proof-of-continent-link-fossil-called-proof-that-all.html | Fossil Called Proof of Continent Link Fossil Called Proof That All Southern Continents Were Joined | By Walter Sullivan | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/frederickson-on-inactive-list-will-miss-next-2-giant-games.html | Frederickson on Inactive List Will Miss Next 2 Giant Games | By George Vecsey | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/gen-george-washington-shopped-here.html | Gen George Washington Shopped Here | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/giants-trade-trio-for-padre-hurler-get-reberger-relief-pitcher.html | GIANTS TRADE TRIO FOR PADRE HURLER Get Reberger Relief Pitcher Senators Indians Deal | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/government-rests-case-in-chicago-conspiracy-trial.html | Government Rests Case in Chicago Conspiracy Trial | By J Anthony Lukas | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/greece-to-divide-big-oil-concession-onassis-and-niarchos-agree-in.html | GREECE TO DIVIDE BIG OIL CONCESSION Onassis and Niarchos Agree in Principle to Share Deal | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/guyana-paper-industry.html | Guyana Paper Industry | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/how-billy-baldwin-changes-the-mood.html | How Billy Baldwin Changes the Mood | By Rita Reif | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/if-common-market-expands-benefits-for-us-are-seen-common-market-if.html | If Common Market Expands Benefits For US Are Seen COMMON MARKET IF BRITAIN ENTERS | By Gerd Wilcke | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/in-midwest-the-media-must-make-sense-in-midwest-media-must-make.html | In Midwest the Media Must Make Sense In Midwest Media Must Make Sense | By James T Wooten | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/inflation-viewed-as-stubborn-foe-3-top-economists-formerly-with.html | INFLATION VIEWED AS STUBBORN FOE 3 Top Economists Formerly With Government Speak at NAM Conference | By John H Allan | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/inquiry-into-slaying-of-2-panthers-urged-in-chicago.html | Inquiry Into Slaying of 2 Panthers Urged in Chicago | By John Kifner | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/janet-a-stein-wed-to-nicasio-romero.html | Janet A Stein Wed To Nicasio Romero | Special to The New York TmeX | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/jets-seek-to-clinch-first-place-against-oilers-today-and-help.html | Jets Seek to Clinch First Place Against Oilers Today and Help Patriots GAME AT HOUSTON IS CALLED CRUCIAL | By Dave Anderson | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/justice-agency-hits-rail-merger-it-tells-icc-it-is-opposed-to.html | JUSTICE AGENCY HITS RAIL MERGER It Tells ICC It Is Opposed to Illinois Central and Gulf Mobile Plan | By Robert E Bedingfield | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/kings-point-routs-queens-87-to-49-miller-tallies-20-points-in.html | KINGS POINT ROUTS QUEENS 87 TO 49 Miller Tallies 20 Points in Knickerbocker Opener | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/knicks-defeat-bullets-116107-with-32point-second-quarter-at.html | Knicks Defeat Bullets 116107 With 32Point Second Quarter at Baltimore NEW YORKERS LIFT LEAD TO 7 12 GAMES | By Thomas Rogers | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/lebanon-imposes-curbs-on-funerals-of-guerrillas.html | Lebanon Imposes Curbs On Funerals of Guerrillas | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/manila-asking-us-for-100million-official-says-marcos-wants-early.html | MANILA ASKING US FOR 100MILLION Official Says Marcos Wants Early Payment on Bases to Stave Off Bankruptcy | By Philip Shabecoff | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/many-extras-being-planned-for-jumbo-jets.html | Many Extras Being Planned for Jumbo Jets | By Richard Witkin | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/marijuana-law-termed-absurd-2-district-attorneys-here-call.html | MARIJUANA LAW TERMED ABSURD 2 District Attorneys Here Call Penalties Too Harsh | By Douglas Robinson | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/market-place-streets-opinion-is-vital-to-stock.html | Market Place Streets Opinion Is Vital to Stock | By Robert Metz | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/market-sputters-to-another-loss-technical-rally-runs-out-of-fuel-as.html | MARKET SPUTTERS TO ANOTHER LOSS Technical Rally Runs Out of Fuel as Prices Decline Below Wednesday Level | By Vartanig G Vartan | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/mary-lynn-gelderman-leads-in-figure-skating-at-buffalo.html | Mary Lynn Gelderman Leads In Figure Skating at Buffalo | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/mayor-ad-libs-a-line-in-dickens-carol.html | Mayor Ad Libs a Line in Dickens Carol | By Deirdre Carmody | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/mcmillan-to-coach-pilots.html | McMillan to Coach Pilots | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/merrymaker-takes-feature-at-aqueduct-to-give-dreyfus-stable-a.html | Merrymaker Takes Feature at Aqueduct to Give Dreyfus Stable a Triple ABLE JAN CHOICE LOSES BY LENGTH | By Joe Nichols | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/met-talks-put-off-to-monday-effect-on-timetable-is-unclear.html | Met Talks Put Off to Monday Effect on Timetable Is Unclear | By Damon Stetson | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/miss-weinberg-student-at-stern-planning-to-wed.html | Miss Weinberg Student at Stern Planning to Wed | SleclaI to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/molotov-long-out-of-sight-is-voroshilov-honor-guard.html | Molotov Long Out of Sight Is Voroshilov Honor Guard | By Bernard Gwertzman | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/moscow-lively-but-not-quite-fun-city-east.html | Moscow Lively but Not Quite Fun City East | By James P Clarity | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/mrs-mitchells-help.html | Mrs Mitchells Help | DWIGHT W CHAPMAN | RE0000763367 | 1997-10-23 | B00000548349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nato-receptive-to-security-talks-with-soviet-bloc-but-ministers.html | NATO RECEPTIVE TO SECURITY TALKS WITH SOVIET BLOC But Ministers Declare Parley Depends on a Favorable Attitude on Issues | By Drew Middleton | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/new-york-tech-wins.html | New York Tech Wins | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/newissue-drops-top-gains-12-to-9-technicon-brings-interest-to.html | NEWISSUE DROPS TOP GAINS 12 TO 9 Technicon Brings Interest to Waning Market | By Alexander R Hammer | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nixon-in-message-on-the-arts-to-urge-sharp-rise-in-funds.html | Nixon in Message on the Arts To Urge Sharp Rise in Funds | By Howard Taubman | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nixon-induced-to-change-signals-on-no-1-college-football-team.html | Nixon Induced to Change Signals On No 1 College Football Team PRESIDENT SHIFTS ON NO 1 ELEVEN | By Robert B Semple Jr | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nixon-is-given-4-sacks-of-mail-supporting-his-vietnam-policy.html | Nixon Is Given 4 Sacks of Mail Supporting His Vietnam Policy | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/nixon-upheld.html | Nixon Upheld | JOHN GOOLRICK | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/norwegians-surprised.html | Norwegians Surprised | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/official-sees-australia-forced-to-draw-on-reserves-of-gold.html | Official Sees Australia Forced To Draw on Reserves of Gold Australia May Draw on Reserves of Gold Overseas | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/packard-foresees-further-troop-cuts-despite-infiltration-packard.html | Packard Foresees Further Troop Cuts Despite Infiltration Packard Sees More Troop Cuts Despite a Rise in Infiltration | By William Beecher | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/panel-on-songmy-questions-calley-army-panel-questions-calley-on.html | Panel on Songmy Questions Calley Army Panel Questions Calley on Songmy Incident | By E W Kenworthy | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/pentagon-weighs-fund-cuts-effect-expert-sees-delay-in-impact-of.html | PENTAGON WEIGHS FUND CUTS EFFECT Expert Sees Delay in Impact of House Units Action | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/phoning-911-for-aid.html | Phoning 911 for Aid | SIDNEY HELLER | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/pollution-tour-runs-aground-on-muck.html | Pollution Tour Runs Aground on Muck | By David Bird | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/pompidou-bars-westinghouse-from-a-big-electrical-merger-it-wanted.html | Pompidou Bars Westinghouse From a Big Electrical Merger It Wanted to Buy Into Heavy Industry  US Steel Gets Share of French Mills | By John L Hess | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/ponti-plans-to-do-film-on-airline-hijacker.html | Ponti Plans to Do Film On Airline Hijacker | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/premier-meir-joins-welcome-of-released-israelis-2-israelis-freed-by.html | Premier Meir Joins Welcome of Released Israelis 2 ISRAELIS FREED BY SYRIA IN TRADE | By James Feron | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/prices-at-record-for-shell-eggs-persistent-rise-continues-on.html | PRICES AT RECORD FOR SHELL EGGS Persistent Rise Continues on Chicago Exchange | By Elizabeth M Fowler | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/princess-a-nclrew-o-greece-4-mother-oi-prince-philip-dead.html | Princess A nclrew o Greece 4 Mother oi Prince Philip Dead | SPfi to The Ncv York Tlmeg | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/queuing-up-for-buses.html | Queuing Up for Buses | MARJORIE PLESHETTE | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/raymond-w-leicht.html | RAYMOND W LEICHT | Special be The New York Tmel | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/request-not-yet-received.html | Request Not Yet Received | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/rhyl-and-mindian-are-favored-in-pace-divisions-at-yonkers.html | Rhyl and Mindian Are Favored In Pace Divisions at Yonkers | By Louis Effrat | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/rising-city-costs-imperil-budget-increase-in-interest-charges-could.html | RISING CITY COSTS IMPERIL BUDGET Increase in Interest Charges Could Result in Deficit Financing Hayes Says | By Richard Phalon | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/russell-countryman-dies-newsweek-photo-editor-66.html | Russell Countryman Dies Newsweek Photo Editor 66 | tSpeolat to e New Yrk Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/scientists-find-rising-evidence-linking-virus-to-some-cancers.html | Scientists Find Rising Evidence Linking Virus to Some Cancers Scientists Find Rising Evidence Linking Virus to Some Cancers | By Harold M Schmeck Jr | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/seattle-club-told-to-bolster-finances.html | Seattle Club Told to Bolster Finances | By Leonard Koppett | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/senate-approves-65billion-rise-in-aged-benefits-increase-in-social.html | SENATE APPROVES 65BILLION RISE IN AGED BENEFITS Increase in Social Security Added to the Tax Reform Bill on Vote of 48 to 41 | By Eileen Shanahan | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/shockleys-views.html | Shockleys Views | BENJAMIN PASAMANICK | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/south-african-find-of-copper-reported-by-anglovaal-chief-new-copper.html | South African Find Of Copper Reported By Anglovaal Chief New Copper Find Is Reported In Remote South African Area | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/soviet-jew-who-got-out-after-11-years-tells-how-difficult-it-was.html | Soviet Jew Who Got Out After 11 Years Tells How Difficult It Was | By Iver Peterson | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/spectators-rapt-as-extammany-head-testifies.html | Spectators Rapt as ExTammany Head Testifies | By Lesley Oelsner | RE0000763367 | 1997-10-23 | B00000548349 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/sports-of-the-times-langer-of-yale.html | Sports of The Times Langer of Yale | By Robert Lipsyte | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/staid-boston-symphony-at-odds-with-music-critics.html | Staid Boston Symphony at Odds With Music Critics | By John H Fenton | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/stringent-course-is-seen-for-nixon-banker-feels-he-will-press-fight.html | STRINGENT COURSE IS SEEN FOR NIXON Banker Feels He Will Press Fight Against Inflation | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/syria-receives-prisoners.html | Syria Receives Prisoners | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/texasarkansas-a-real-live-hoedown.html | TexasArkansas A Real Live Hoedown | By Neil Amdur | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/text-of-nato-ministers-declaration-on-european-security.html | Text of NATO Ministers Declaration on European Security | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/thant-welcomes-release.html | Thant Welcomes Release | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/the-dance-theater-of-harlem-offers-mitchell-excerpts.html | The Dance Theater Of Harlem Offers Mitchell Excerpts | By Don McDonagh | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/the-necessity-of-europe.html | The Necessity of Europe | By Anthony Lewis | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/thomas-a-odonnell.html | THOMAS A ODONNELL | Special to The New York TLmu | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/to-probe-atrocities.html | To Probe Atrocities | B H BECKHART | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/topics-history-and-the-bloodbath-theory-in-vietnam.html | Topics History and the Bloodbath Theory in Vietnam | By George Mct Kahin | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/turbinepowered-bus-slated-for-test.html | TurbinePowered Bus Slated for Test | By Robert Lindsey | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/tv-lists-5-games-for-armchair-fans-this-weekend.html | TV Lists 5 Games for Armchair Fans This Weekend | By William N Wallace | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/two-girls-missing-from-homes-here-sabicas-and-leading-lawyer.html | TWO GIRLS MISSING FROM HOMES HERE Sabicas and Leading Lawyer Seeking Daughters | By Murray Illson | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/u-s-now-uses-tear-gas-as-routine-war-weapon.html | U S Now Uses Tear Gas As Routine War Weapon | By Ralph Blumenthal | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/ulbricht-very-satisfied.html | Ulbricht Very Satisfied | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/un-committee-671-urges-laws-on-air-piracy-author-of-resolution.html | UN Committee 671 Urges Laws on Air Piracy Author of Resolution Hopeful That Stiff Measures Will Reduce Hijackings | By Kathleen Teltsch | RE0000763367 | 1997-10-23 | B00000548349 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/un-group-50-to-22-backs-palestinians.html | UN GROUP 50 TO 22 BACKS PALESTINIANS | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/us-and-australian-writers-win-phi-beta-kappa-prizes.html | US and Australian Writers Win Phi Beta Kappa Prizes | Special to The New York Times | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/us-jobless-rate-declines-to-34-but-other-indicators-show-economy.html | US JOBLESS RATE DECLINES TO 34 But Other Indicators Show Economy Still Slowing | By Edwin L Dale Jr | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/us-judge-scores-draft-unit-again-accuses-mt-vernon-board-of-lawless.html | US JUDGE SCORES DRAFT UNIT AGAIN Accuses Mt Vernon Board of Lawless Acts | By Edward Ranzal | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/volpe-upgrades-safety-program-raises-status-of-bureau-and-its.html | VOLPE UPGRADES SAFETY PROGRAM Raises Status of Bureau and Its DirectorDesignate | By John D Morris | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-06 | https://www.nytimes.com/1969/12/06/archives/yankees-obtain-cater-from-as-in-deal-for-downing-and-fernandez-star.html | Yankees Obtain Cater from As in Deal for Downing and Fernandez STAR PLAYS FIRST AND IN OUTFIELD | By Joseph Durso | RE0000763367 | 1997-10-23 | B00000548349 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/-buck-white-is-only-saying-boo-is-buck-white-furious-or-is-it-only-.html | Buck White Is Only Saying Boo Is Buck White Furious  Or Is It Only Saying Boo | By Walter Kerr | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/-the-most-terrifying-psychic-experience-known-to-man.html | The Most Terrifying Psychic Experience Known to Man | By Edwin Diamond | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/10-killed-as-us-copter-crashes-near-cambodia.html | 10 Killed as US Copter Crashes Near Cambodia | By Ralph Blumenthal | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/1969s-glut-auto-market.html | 1969s Glut Auto Market | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/2-newsmen-are-honored-at-lacrosse-conference.html | 2 Newsmen Are Honored At Lacrosse Conference | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/20000-at-garden-hear-johnny-cash.html | 20000 AT GARDEN HEAR JOHNNY CASH | MIKE JAHN | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/200000-attend-coast-rock-fete-free-concert-causes-huge-jam-near-san.html | 200000 ATTEND COAST ROCK FETE Free Concert Causes Huge Jam Near San Francisco | By Robert A Wright | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/4000-bc-to-1800-ad-the-critics-choice-the-critics-choice.html | 4000 BC to 1800 AD  the Critics Choice The Critics Choice | By John Canaday | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/58-egyptians-exchanged-at-suez-for-2-israeli-pilots-israel-and.html | 58 Egyptians Exchanged At Suez for 2 Israeli Pilots ISRAEL AND EGYPT COMPLETE A TRADE | By James Feron | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/64-girls-will-bow-at-the-international-deputante-ball.html | 64 Girls Will Bow at the International Deputante Ball | By Robert Mcg Thomas Jr | RE0000763373 | 1997-10-23 | B00000548355 |

| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-council-watchdog-unit-seeks-to-speed-construction-for-city.html | A Council Watchdog Unit Seeks To Speed Construction for City | By Maurice Carroll | RE0000763373 | 1997-10-23 | B00000548355 |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-gentle-policeman-improves-bronx-school-patrolman-has-won-students.html | A Gentle Policeman Improves Bronx School Patrolman Has Won Students Respect by His Attitude | By Thomas F Brady | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-little-fun-by-the-senate-on-the-tax-bill.html | A Little Fun by The Senate On the Tax Bill | EILEEN SHANAHAN | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-loyalty-oath-is-florida-issue-4-dismissals-at-university.html | A LOYALTY OATH IS FLORIDA ISSUE 4 Dismissals at University Protested in a March | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-maybe-from-the-east-bloc-to-bonn.html | A Maybe From the East Bloc To Bonn | BERNARD GWERTZMAN | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-peru-showdown-is-reported-near-foreign-concerns-told-to-offer.html | A PERU SHOWDOWN IS REPORTED NEAR Foreign Concerns Told to Offer Investment Plans | By H J Maidenberg | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-physicians-social-role.html | A PHYSICIANS SOCIAL ROLE | ROBERT KARP | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-rockefeller-fund-honors-7-officials-for-public-service.html | A Rockefeller Fund Honors 7 Officials For Public Service | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-rome-coup-role-is-laid-to-athens-message-to-envoy-in-italy-is.html | A ROME COUP ROLE IS LAID TO ATHENS  Message to Envoy in Italy Is Circulated in London | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-vacation-from-inflation.html | A Vacation From Inflation | By Donald Janson | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/a-young-chief-who-has-an-old-reputation.html | A Young Chief Who Has an Old Reputation | By Robert Walker | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/adelphi-beats-ccny.html | Adelphi Beats CCNY | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/adolescent-stage-its-for-real-adolescent-stage.html | Adolescent stage Its for real Adolescent stage | By Rita Kramer | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/after-anne-comes-mary.html | After Anne Comes Mary | By A H Weiler | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/after-next-what-next-for-mcnally-what-next-for-mcnally.html | After Next What Next For McNally What Next for McNally | By Lewis Funke | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/agnew-unifying-nation.html | Agnew Unifying Nation | WALTER BERNARD | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/aides-in-pakistan-facing-scrutiny-government-moves-under-new.html | AIDES IN PAKISTAN FACING SCRUTINY Government Moves Under New Anticorruption Rule | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/alan-paton-ceases-active-political-role-to-work-on-writing.html | Alan Paton Ceases Active Political Role To Work on Writing | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/albania-reports-that-propeking-movements-are-active-in-eastern.html | Albania Reports That ProPeking Movements Are Active in Eastern Europe | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/alices-adventures-in-wonderland-by-lewis-carroll-illustrations-by.html | Alices Adventures In Wonderland By Lewis Carroll Illustrations by Salvador Dali 150 pp New York Maecenas PressRandom House 375 regular edition 750 deluxe edition | By Grace Glueck | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/all-right-you-dont-have-to-stay.html | All Right You Dont Have to Stay | By Harold C Schonberg | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/all-the-twists-are-bizarre-in-the-tate-case.html | All the Twists Are Bizarre In the Tate Case | STEVEN V ROBERTS | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/american-notebook.html | American Notebook | By Richard Lingeman | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/americans-join-the-invasion-of-balearics.html | Americans Join The Invasion Of Balearics | By Dick Huffman | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/an-opposition-movement-is-established-in-portugal.html | An Opposition Movement Is Established in Portugal | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/and-next-sunday-shes-getting-married-and-next-sunday-shes-getting.html | And Next Sunday Shes Getting Married And Next Sunday Shes Getting Married | By Judy Klemesrud | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/antarctic-flights-are-under-study-by-new-zealand.html | Antarctic Flights Are Under Study By New Zealand | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/antimafia-force-foresees-success-us-unit-in-jersey-reports-hurdling.html | ANTIMAFIA FORCE FORESEES SUCCESS US Unit in Jersey Reports Hurdling First Obstacles | By Ronald Sullivan | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/apartheid-policies.html | Apartheid Policies | LESLIE RUBIN | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/apparel-maker-winning-a-reputation-for-striking-while-the-hot-is.html | Apparel Maker Winning a Reputation for Striking While the Hot Is Iron | By Isadore Barmash | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/arab-anger-at-us-stressed-in-cairo-aide-says-rabat-talks-will.html | ARAB ANGER AT US STRESSED IN CAIRO Aide Says Rabat Talks Will Mobilize Potentialities | By Raymond H Anderson | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/armonk-protest-on-schools-begun-group-is-formed-to-fight-dangerous.html | ARMONK PROTEST ON SCHOOLS BEGUN Group Is Formed to Fight Dangerous Trends | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/army-beats-middlebury.html | Army Beats Middlebury | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/army-trackmen-top-colgate-lafayette.html | ARMY TRACKMEN TOP COLGATE LAFAYETTE | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/army-turns-back-cornell-62-to-42-miller-sparks-secondhalf-surge.html | ARMY TURNS BACK CORNELL 62 TO 42 Miller Sparks SecondHalf Surge With 11 Points | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/arshile-gorky-between-two-worlds.html | Arshile Gorky Between Two Worlds | By Hilton Kramer | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bach-and-all-that-razzledazzle-all-that-razzledazzle.html | Bach and All That RazzleDazzle All That RazzleDazzle | By Allen Hughes | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bah-pillsbfiry-plahs-wcddin-in-may-to-julian-f-de-pree-jr.html | bah Pillsbfiry PlahS WCddin In May to Julian F De Pree Jr | Speclzl to The New York Tmel | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/ball-changes-paris-mansion-into-a-very-stylized-orient.html | Ball Changes Paris Mansion Into a Very Stylized Orient | By Gloria Emerson | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/ball-rangers-farm-director-keeps-tight-rein-on-his-teams.html | Ball Rangers Farm Director Keeps Tight Rein on His Teams | By Gerald Eskenazi | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/baseball-submits-a-plan-to-centralize-authority-baseballs.html | Baseball Submits a Plan To Centralize Authority Baseballs Reorganization Plan Is Submitted to Owners | By Leonard Koppett | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/berlin-commune-just-falls-apart-chiefs-girl-a-model-finds-she.html | BERLIN COMMUNE JUST FALLS APART Chiefs Girl a Model Finds She Prefers Privacy | By Ellen Lentz | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bethlehem-steel-displays-64million-in-water-quality-control.html | Bethlehem Steel Displays 64Million in Water Quality Control Equipment in New York and Indiana | By John H Fenton | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/big-and-beautiful-for-the-most-part-big-and-beautiful.html | Big and Beautiful for the Most Part Big and Beautiful | By Hilton Kramer | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bombing-penalties-increased-in-greece.html | BOMBING PENALTIES INCREASED IN GREECE | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bowl-games-mark-season-in-miami.html | Bowl Games Mark Season In Miami | JC | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/boy-is-it-stuffed.html | Boy is it stuffed | By Craig Claiborne | RE0000763373 | 1997-10-23 | B00000548355 |

| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/boyle-and-pick-win-in-squash-racquets.html | BOYLE AND PICK WIN IN SQUASH RACQUETS | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bridge.html | Bridge | By Alan Truscott | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bridgeport-trims-post.html | Bridgeport Trims Post | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/bschool-blacks-wear-no-blinders-blacks-have-no-illusions-at-bschool.html | BSchool Blacks Wear No Blinders Blacks Have No Illusions At BSchools | By John H Fenton | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/building-the-plastic-image.html | Building the Plastic Image | By Grace Glueck | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/by-invitation-only-39-colleges-have-monopolized-bids-to-4-major.html | By Invitation Only 39 Colleges Have Monopolized Bids To 4 Major Football Bowls in 20 Years | By Gordon S White Jr | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/cafeteria-strike-nears-an-impasse-university-of-north-carolina.html | CAFETERIA STRIKE NEARS AN IMPASSE University of North Carolina Braces for Black Monday | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/can-just-for-laughs-be-real-for-blacks.html | Can Just for Laughs Be Real for Blacks | By Faith Berry | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/canada-fails-to-meet-foreign-aid-goal.html | Canada Fails to Meet Foreign Aid Goal | By Jay Walz | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/capsule-designed-as-hospital-bed-selfcontained-unit-offered-for.html | CAPSULE DESIGNED AS HOSPITAL BED SelfContained Unit Offered for ShortTerm Patients | By Alfred E Clark | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/cardinals-to-employ-new-3man-defensive-line-against-giants-here.html | Cardinals to Employ New 3Man Defensive Line Against Giants Here Today PRIME OBJECTIVE IS TO RUSH PASSER | By George Vecsey | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/carnegie-course-helps-trainer-learn-how-to-win-races-and-influence.html | Carnegie Course Helps Trainer Learn How to Win Races and Influence Horses | By Steve Cady | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/case-seeks-checks-on-coastal-spills.html | Case Seeks Checks on Coastal Spills | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/catholic-editors-meet-bishops-in-a-parley-on-aims-at-dayton.html | Catholic Editors Meet Bishops In a Parley on Aims at Dayton | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/catholic-schools-lay-teachers-threaten-to-march-over-pay.html | Catholic Schools Lay Teachers Threaten to March Over Pay | By Gene Currivan | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/charleston-chief-praised-on-strike-his-role-in-hospital-dispute.html | CHARLESTON CHIEF PRAISED ON STRIKE His Role in Hospital Dispute Hailed by Biracial Group | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/charlie-manson-nomadic-guru-flirted-with-crime-in-a-turbulent.html | Charlie Manson Nomadic Guru Flirted With Crime in a Turbulent Childhood | By Steven V Roberts | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/child-to-the-bilottis.html | Child to the Bilottis | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/cincinnati-stores-reject-negro-santas.html | Cincinnati Stores Reject Negro Santas | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/cities-look-in-vain-for-a-lifeline.html | Cities Look in Vain for a Lifeline | A H RASKIN | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/city-changes-water-supply-in-harlem-to-eliminate-wormlike-organisms.html | City Changes Water Supply in Harlem to Eliminate Wormlike Organisms | By Douglas Robinson | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/clarkson-outlook-rests-on-thick-ice.html | Clarkson Outlook Rests on Thick Ice | By Deane McGowen | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/colleges-scored-on-black-studies-keynoter-at-parley-calls-courses.html | COLLEGES SCORED ON BLACK STUDIES Keynoter at Parley Calls Courses WhiteOriented | By Thomas A Johnson | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/columbia-quintet-beats-nyu-7159-lions-win-3d-in-row-seton-hall.html | COLUMBIA QUINTET BEATS NYU 7159 Lions Win 3d in Row  Seton Hall Scores 8878 Over Lafayette in Garden | By Sam Goldaper | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/con-ed-power-predictions-defended.html | Con Ed Power Predictions Defended | By Will Lissner | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/concept-of-fairness.html | Concept of Fairness | PAUL F NAGLE | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/conn-sinks-yale-9177.html | Conn Sinks Yale 9177 | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/conservationists-protest-dredging-of-croton-river.html | Conservationists Protest Dredging of Croton River | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/cooks-tour.html | Cooks Tour | By Nika Hazelton | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/cornell-edges-brown-54.html | Cornell Edges Brown 54 | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/costa-ricas-pachuco-chugs-to-the-coast.html | Costa Ricas Pachuco Chugs to the Coast | By Dorothy Boyle Huyck | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/county-leaders-meet-in-jersey-freeholders-told-roles-are-growing-in.html | COUNTY LEADERS MEET IN JERSEY Freeholders Told Roles Are Growing in Importance | By Richard J H Johnston | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/court-upholds-ban-on-codes-for-dress.html | COURT UPHOLDS BAN ON CODES FOR DRESS | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/credit-ease-would-tighten-vise-on-timber-supplies-timber-paradox.html | Credit Ease Would Tighten Vise on Timber Supplies Timber Paradox Easing Of Money Would Hurt | By John J Abele | RE0000763373 | 1997-10-23 | B00000548355 |

| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000763373 | 1997-10-23 | B00000548355 |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dance-a-clifford-premiere-and-a-robbins-revival-reveries-is.html | Dance A Clifford Premiere and a Robbins Revival  Reveries Is Presented at State Theater | By Clive Barnes | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dance-pas-de-deux-of-note.html | Dance Pas de Deux of Note | By Anna Kisselgoff | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dartmouth-beats-harvard-10085-erland-tallies-27-pacing-quintet-to.html | DARTMOUTH BEATS HARVARD 10085 Erland Tallies 27 Pacing Quintet to Scoring Mark | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/davis-of-the-giants-wants-playing-role.html | Davis of the Giants Wants Playing Role | By Murray Chass | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dr-leo-alexander-psychiatrist-fiance-of-mrs-anne-.html | Dr Leo Alexander Psychiatrist Fiance of Mrs Anne | Volcott eal to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dr-mary-kreek-dr-r-a-schaefer-plan-marriage.html | Dr Mary Kreek Dr R A Schaefer Plan Marriage | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/dr-toll-to-head-a-state-u-study-stony-brook-chief-denies-hell-leave.html | DR TOLL TO HEAD A STATE U STUDY Stony Brook Chief Denies Hell Leave LI Center | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/duc-by-right-wins-by-nose-at-laurel-rollicking-caught-at-wire-in.html | DUC BY RIGHT WINS BY NOSE AT LAUREL Rollicking Caught at Wire in 24450 Senatorial | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/election-plans-irk-indonesians-criticism-of-new-law-wide-many.html | ELECTION PLANS IRK INDONESIANS Criticism of New Law Wide  Many Disenfranchised | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/elizabeth-boyle-to-be-the-bride-of-army-officer.html | Elizabeth Boyle To Be the Bride Of Army Officer | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/envoy-of-the-us-referees-in-ring-vaughn-in-colombia-sets-something.html | ENVOY OF THE US  REFEREES IN RING Vaughn in Colombia Sets Something of a Record | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/equestrian-group-formulates-rules-for-driving-competition.html | Equestrian Group Formulates Rules for Driving Competition | By Ed Corrigan | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/even-a-smile-seemed-improper.html | Even a Smile Seemed Improper | By Norbert Lynton | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/f-reilly-to-wed-linda-osterman.html | F  Reilly to Wed Linda Osterman | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/fall-sowing-gives-flowers-a-head-start.html | Fall Sowing Gives Flowers a Head Start | By Martha Pratt Haislip | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/family-fun-at-the-pensacola-zoo.html | Family Fun at the Pensacola Zoo | C E W | RE0000763373 | 1997-10-23 | B00000548355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/fate-of-water-gap.html | Fate of Water Gap | GLENN FISHER | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/firehouses-burn-in-valley-stream-building-razed-and-another-saved.html | FIREHOUSES BURN IN VALLEY STREAM Building Razed and Another Saved Within 24 Hours | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/first-legislative-race-opens-in-taiwan.html | First Legislative Race Opens in Taiwan | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/florida-park-recalls-spanish-era.html | Florida Park Recalls Spanish Era | By C E Wright | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/food-parley-exposes-a-trust-gap.html | Food Parley Exposes a Trust Gap | By Sandra Blakeslee | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/for-new-greek-rule.html | For New Greek Rule | EUGENE FERALDIS | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/for-new-party.html | For New Party | HOWARD HAZEN WILSON Sr | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/for-voting-rights-act.html | For Voting Rights Act | CHARLES L BLACK JR | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/foreign-affairs-the-lost-leader.html | Foreign Affairs The Lost Leader | By C L Sulzberger | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/former-soviet-aide-visits-west-berlin.html | Former Soviet Aide Visits West Berlin | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/free-skis-for-touring.html | Free Skis for Touring | MS | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/funds-to-fight-crime-are-missing-the-target.html | Funds to Fight Crime Are Missing the Target | JOHN HERBERS | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/g-o-p-aided-by-agnew-surges-in-south-republicans-aided-by-agnews.html | G O P Aided by Agnew Surges in South Republicans Aided by Agnews Popularity Are Gaining in South | By Roy Reed | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/gains-in-rehabilitation-programs-for-disabled-of-world-war-ii-now.html | Gains in Rehabilitation Programs for Disabled of World War II Now Generally Available to Whole Nation | By Howard A Rusk Md | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/getting-older-and-better.html | Getting Older And Better | By Clive Barnes | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/going-uphill-gently-in-the-berkshires.html | Going Uphill Gently in the Berkshires | MS | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/gop-bloc-seeks-unity-with-nixon-peace-overture-by-liberals-and.html | GOP BLOC SEEKS UNITY WITH NIXON Peace Overture by Liberals and Moderates Praises Ban on Germ Warfare | By John W Finney | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/governor-urges-urbanaid-plan-shift-in-population-cited-in.html | GOVERNOR URGES URBANAID PLAN Shift in Population Cited in Rockefeller Appeal | By Bill Kovach | RE0000763373 | 1997-10-23 | B00000548355 |

| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/grenada-combines-a-soupcon-of-french-with-a-dash-of-british.html | Grenada Combines A Soupcon of French With a Dash of British | S H | RE0000763373 | 1997-10-23 | B00000548355 |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/gunshot-scores-in-spaniel-trial-english-springer-is-first-in-3day.html | GUNSHOT SCORES IN SPANIEL TRIAL English Springer Is First in 3Day US Open Stake | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/hanois-reports-on-songmy-diminish.html | Hanois Reports on Songmy Diminish | By Charles Mohr | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/harvard-six-tops-dartmouth-6-to-1-demichele-scores-3-goals-in-ivy.html | HARVARD SIX TOPS DARTMOUTH 6 TO 1 DeMichele Scores 3 Goals in Ivy League Opener | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/harvest-abundant-but-food-price-drop-is-unlikely.html | Harvest Abundant but Food Price Drop Is Unlikely | By Seth S King | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/he-turned-the-store-upside-down-he-turned-it-upside-down.html | He Turned the Store Upside Down He Turned It Upside Down | By Martin Mayer | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/health-of-playoff-quarterbacks-is-a-headache-for-most-coaches.html | Health of Playoff Quarterbacks Is a Headache for Most Coaches | By William N Wallace | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/helpern-says-homicides-here-may-pass-1000-in-1969-a-record.html | Helpern Says Homicides Here May Pass 1000 in 1969 a Record | By Peter Kihss | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/higgins-beats-giammalva-gains-net-final-with-leach.html | Higgins Beats Giammalva Gains Net Final With Leach | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/history-for-christmas.html | History for Christmas | By William Harlan Hale | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/hofstra-bows-to-akron.html | Hofstra Bows to Akron | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/holiday-season-brings-windfall-of-books-for-motor-car-buffs-five.html | Holiday Season Brings Windfall Of Books for Motor Car Buffs Five Excellent Titles About Specific Autos Offered to ArmChair Drivers | By William Gordon | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/holy-land-holy-places.html | Holy Land Holy Places | By Nash K Burger | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/how-to-build-in-another-closet.html | How to Build In Another Closet | By Bernard Gladstone | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/if-you-havent-laughed-lately-if-you-havent-laughed-lately.html | If You Havent Laughed Lately If You Havent Laughed Lately | By Vincent Canby | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/in-praise-of-cohalan.html | In Praise of Cohalan | DANIEL J CAPPOZZI | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/in-the-nation-warming-up-for-1970.html | In The Nation Warming Up for 1970 | By Tom Wicker | RE0000763373 | 1997-10-23 | B00000548355 |

| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/inquiry-into-transatlantic-routes-due.html | Inquiry Into TransAtlantic Routes Due | By Robert Lindsey | RE0000763373 | 1997-10-23 | B00000548355 |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/israel-is-caught-in-a-serious-economic-squeeze.html | Israel Is Caught in a Serious Economic Squeeze | JAMES FERON | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/israelis-explain-position.html | Israelis Explain Position | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/its-pleasures-last.html | Its Pleasures Last | WALTER KERR | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/jets-top-oilers-3426-and-take-title-philbin-is-injured.html | JETS TOP OILERS 3426 AND TAKE TITLE PHILBIN IS INJURED | By Dave Anderson | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/joyce-l-licht-plans-nuptials.html | Joyce L Licht Plans Nuptials | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/justin-c-mccann.html | JUSTIN C McCANN | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/kabuki-by-masakatsu-gunji-with-photographs-by-chiaki-yoshida-and-an.html | Kabuki By Masakatsu Gunji with photographs by Chiaki Yoshida and an introduction by Donald Keene Translated by John Bester Illustrated 265 pp Palo Alto Calif Kodansha International Ltd 2750 | By Oliver Statler | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/key-biscayne-retrieves-beach-from-the-ocean.html | Key Biscayne Retrieves Beach From the Ocean | By Jay Clarke | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/knicks-win-124to99-victory-over-bucks-here-ties-league-mark.html | KNICKS WIN 124TO99 VICTORY OVER BUCKS HERE TIES LEAGUE MARK | By Thomas Rogers | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/lasker-greatest-player-ever.html | Lasker Greatest Player Ever | By Al Horowitz | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/le-tourisme-nautique-is-latest-fashion-on-the-riviera.html | Le Tourisme Nautique Is Latest Fashion on the Riviera | By Robert Deardorff | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/lebanese-camps-termed-calmer-most-armed-commandos-reported-to-have.html | LEBANESE CAMPS TERMED CALMER Most Armed Commandos Reported to Have Left | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/legislators-firm-on-school-plan-albany-not-expected-to-save.html | LEGISLATORS FIRM ON SCHOOL PLAN Albany Not Expected to Save Experimental Districts | By Murray Illson | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/leslie-coen-fiancee-0-hyman-silverglad.html | Leslie Coen Fiancee 0 Hyman Silverglad | Spedal to The new York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/leslie-is-beautiful.html | Leslie Is Beautiful | MARILYN BRAUNER | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ELIOP E kABER | RE0000763373 | 1997-10-23 | B00000548355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Judith Schumann | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | Guy G Rothenstein | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/liston-knocked-out-by-martin-in-9th-round-of-las-vegas-fight-liston.html | Liston Knocked Out by Martin In 9th Round of Las Vegas Fight LISTON IS STOPPED BY MARTIN IN 9TH | By United Press International | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/liza-some-people-will-always-look-for-mama-in-me.html | Liza Some People Will Always Look for Mama in Me | By Tom Burke | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/london-bridal-for-mrs-dick.html | London Bridal For Mrs Dick | Special to The 2qew Yo mu | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/lsu-why-no-bowl-bid.html | LSU Why No Bowl Bid | JAMES BRENNAN | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/lucy-eshleman-engaged-to-wed-i-phsprayregen-.html | Lucy Eshleman Engaged to Wed i PHSprayregen | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/lv-a-feldman-student-to-wed-carol-schiff.html | IV A Feldman Student To Wed Carol Schiff | Speelal to The lew York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mahatma-gandhi-commemorative.html | Mahatma Gandhi Commemorative | By Thomas V Haney | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/maines-early-snow-starts-run-on-season-tickets.html | Maines Early Snow Starts Run on Season Tickets | MS | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/making-florida-friendlier.html | Making Florida Friendlier | JC | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/malaysia-hails-decision-on-tin.html | Malaysia Hails Decision on Tin | Dispatch of The Times London | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/maltese-best-in-philadelphia-show-ohio-entry-named-in-field-of-3131.html | Maltese Best in Philadelphia Show OHIO ENTRY NAMED IN FIELD OF 3131 | By John Rendel | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/marianna-l-shaw-is-married-to-john-edsall-hetherington.html | Marianna L Shaw Is Married To John Edsall Hetherington | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/market-fails-to-find-prop-dow-breaks-800-the-week-in-finance.html | Market Fails To Find Prop Dow Breaks 800 The Week in Finance | By Thomas E Mullaney | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mayors-leader-outlines-goals-indianapolis-chief-will-seek-federal.html | MAYORS LEADER OUTLINES GOALS Indianapolis Chief Will Seek Federal Fund Sharing | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/meeting-in-bonn.html | Meeting in Bonn | By David Binder | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/melinda-mount-to-wed-jan-31.html | Melinda Mount To Wed Jan 31 | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/met-negotiates-with-stagehands-silent-on-result-artists-talks-set.html | MET NEGOTIATES WITH STAGEHANDS Silent on Result Artists Talks Set for Tomorrow | By Emanuel Perlmutter | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mets-and-yanks-achieve-goals-in-trades.html | Mets and Yanks Achieve Goals in Trades | By Joseph Durso | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mets-pick-hiller-to-pilot-their-tide-water-farm-club.html | Mets Pick Hiller to Pilot Their Tide Water Farm Club | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mgrath-victor-in-title-bowling-allen-loses-final-match-by-one-pin.html | MGRATH VICTOR IN TITLE BOWLING Allen Loses Final Match by One Pin at Garden City | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/midtown-stores-beset-by-youths-daytime-robberies-strike-5th-and.html | MIDTOWN STORES BESET BY YOUTHS Daytime Robberies Strike 5th and Madison Ave Shops | By McCandlish Phillips | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mines-nature-lovers-battling-again-in-utah.html | Mines Nature Lovers Battling Again in Utah | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/miss-devillafranca-prospective-bride.html | Miss deVillafranca Prospective Bride | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/miss-kraetzer-to-wed.html | Miss Kraetzer to Wed | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/miss-robinson-future-bride.html | Miss Robinson Future Bride | pecial to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/miss-susan-m-eldredge-married.html | Miss Susan M Eldredge Married | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/miss-tashjian-plans-nupffals.html | Miss Tashjian Plans Nupffals | Special to The New Yorklmes | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/more-pipes-sold-but-the-tobacco-suffers-a-slump.html | More Pipes Sold but the Tobacco Suffers a Slump | By Alexander R Hammer | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/moves-to-increase-social-security.html | Moves to Increase Social Security | EDWIN L DALE Jr | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/much-angry-talk-some-action-on-hunger.html | Much Angry Talk Some Action on Hunger | JACK ROSENTHAL | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/mystery-of-streamers-from-the-galaxies.html | Mystery of Streamers From the Galaxies | WALTER SULLIVAN | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/naacp-to-fight-suburban-zoning-oyster-bay-is-first-target-in.html | NAACP TO FIGHT SUBURBAN ZONING Oyster Bay Is First Target in Campaign to Foster Housing for Workers | By Nancy Moran | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/national-interest.html | National Interest | PAUL S FEIN | RE0000763373 | 1997-10-23 | B00000548355 |

| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nations-urban-officials-foresee-continuation-of-acute-problems.html | Nations Urban Officials Foresee Continuation of Acute Problems | By John Herbers | RE0000763373 | 1997-10-23 | B00000548355 |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nature-in-focus.html | Nature In Focus | By Jacob Deschin | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nayar-advances-in-gold-cup-test-gains-semifinals-in-squash-racquets.html | NAYAR ADVANCES IN GOLD CUP TEST Gains Semifinals in Squash Racquets Bostwick Loses | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/new-chief-seeks-to-reshape-usia-new-chief-seeks-to-make-usia-more.html | New Chief Seeks to Reshape USIA New Chief Seeks to Make USIA More Objective | By Tad Szulc | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/new-economics-studied.html | New Economics Studied | RICHARD B DU BOFF | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/new-jersey-police-and-the-fbi-raid-gamblers.html | New Jersey Police and the FBI Raid Gamblers | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/night-skiing-starts-to-see-the-light-of-day.html | Night Skiing Starts to See the Light of Day | By Michael Strauss | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nixon-encouraged-by-russian-attitude-at-talks-in-helsinki.html | Nixon Encouraged By Russian Attitude At Talks in Helsinki | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nixon-gives-plaque-to-texas-u-team-as-first-in-nation-president.html | Nixon Gives Plaque To Texas U Team As First in Nation PRESIDENT GIVES PLAQUE TO TEAM | By James M Naughton | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/nixon-proposes-congress-disposes-president-and-men-of-congress.html | Nixon Proposes Congress Disposes President and Men of Congress | ROBERT B SEMPLE Jr | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/not-ready.html | NOT READY | MRS M ALISON GREENE | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/o-growth-urged-for-population-us-aide-at-un-suggests-all-adopt-zero.html | O GROWTH URGED FOR POPULATION US Aide at UN Suggests All Adopt Zero Rate | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/observer-gone-with-f-d-r.html | Observer Gone With F D R | By Russell Baker | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/onceproud-liners-of-us-humbled-by-roar-of-jets.html | OnceProud Liners of US Humbled by Roar of Jets | By Werner Bamberger | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/order-for-us-arms-canceled-by-brazil.html | ORDER FOR US ARMS CANCELED BY BRAZIL | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/oregon-governor-scores-gas-move-urges-nixon-to-halt-planned.html | OREGON GOVERNOR SCORES GAS MOVE Urges Nixon to Halt Planned Shipment From Okinawa | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/owens-burton-and-davenport-among-nine-nominated-for-sullivan-award.html | Owens Burton and Davenport Among Nine Nominated for Sullivan Award 5 MEN 4 WOMEN MAKE FINAL LIST | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/palestineschoolbook-problem-grows.html | PalestineSchoolbook Problem Grows | By Dana Adams Schmidt | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/panthers-say-an-autopsy-shows-party-official-was-murdered.html | Panthers Say an Autopsy Shows Party Official Was Murdered | JOHN KIFNER | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/peking-in-drive-against-rumors-it-asserts-little-stations-assist.html | PEKING IN DRIVE AGAINST RUMORS It Asserts Little Stations Assist Class Enemies | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pennsylvania-grocers-fight-beer-ban.html | Pennsylvania Grocers Fight Beer Ban | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pentagon-agrees-to-curb-research-yields-to-mansfield-demand-that-it.html | PENTAGON AGREES TO CURB RESEARCH Yields to Mansfield Demand That It Enforce a Ban on Nonmilitary Projects | By Warren Weaver Jr | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/phoenix-to-stage-council-runoff-charter-group-faces-a-key-test-to.html | PHOENIX TO STAGE COUNCIL RUNOFF Charter Group Faces a Key Test to Its Long Grip | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/plans-for-interphil-76.html | Plans for Interphil 76 | By David Lidman | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/playing-golf-in-kashmir-greens-fee-is-81-cents-and-sheep-trim.html | Playing Golf in Kashmir Greens Fee Is 81 Cents and Sheep Trim Fairways | By John S Radosta | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/playoff-to-determine-champion-of-us-college-lacrosse-in-71.html | Playoff to Determine Champion Of US College Lacrosse in 71 | By John B Forbes | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/poconos-ski-into-yearround-operation.html | Poconos Ski Into YearRound Operation | MS | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/politics-a-bomb-a-childs-scream-politics-a-bomb.html | Politics A Bomb A Childs Scream Politics a Bomb | By Theodore Strongin | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/poll-finds-residency-rules-cut-vote-of-young-and-democrats.html | Poll Finds Residency Rules Cut Vote of Young and Democrats | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pompidou-cabinet-keeping-vow-to-give-video-news-free-hand.html | Pompidou Cabinet Keeping Vow To Give Video News Free Hand | By Henry Giniger | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pope-says-the-media-overstress-dissent.html | POPE SAYS THE MEDIA OVERSTRESS DISSENT | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/portugals-sunny-algarve-coast-is-basking-in-a-second-golden-age.html | Portugals Sunny Algarve Coast Is Basking in a Second Golden Age | By Robert J Dunphy | RE0000763373 | 1997-10-23 | B00000548355 |

| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/prices-decline-at-tobacco-sales.html | Prices Decline At Tobacco Sales | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/prices-on-amex-and-counter-decline-volume-rises.html | Prices on Amex and Counter Decline Volume Rises | By James J Nagle | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/protesters-seek-jail-in-australia-opponents-of-vietnam-war-try-to.html | PROTESTERS SEEK JAIL IN AUSTRALIA Opponents of Vietnam War Try to Fill Prisons | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/pueblo-dwellers-are-seeking-greater-power-new-mexico-indians-ask.html | Pueblo Dwellers Are Seeking Greater Power New Mexico Indians Ask Bigger Voice on the Schools | By Wallace Turner | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/quarry-vs-chuvalo.html | Quarry vs Chuvalo | JOSEPH GANCHER | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/quicken-tree-triumphs-in-2mile-aqueduct-race-2mile-race-won-by.html | Quicken Tree Triumphs In 2Mile Aqueduct Race 2MILE RACE WON BY QUICKEN TREE | By Joe Nichols | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/quota-plan-to-shorten-lift-lines-in-new-hampshire.html | Quota Plan to Shorten Lift Lines in New Hampshire | MS | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/racial-trouble-whats-that-racial-trouble-whats-that.html | Racial Trouble  Whats That Racial Trouble Whats That | By Raymond Ericson | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rails-give-schooling-in-chicago.html | Rails Give Schooling In Chicago | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/ranger-was-third.html | Ranger Was Third | WILLIAM W ROBINSON | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/reaction-of-the-press.html | Reaction of the Press | WARREN HULL | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rebirth-of-feudalism.html | Rebirth of Feudalism | MURRAY ARONSON | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/recordstraightener-i.html | RecordStraightener I | ARTHUR E FULLAN | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/recordstraightener-ii.html | RecordStraightener II | KENNETH R LEE | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/report-from-brazil-what-the-left-is-saying-report-from-brazil.html | Report From Brazil What the Left Is Saying Report from Brazil | By Jose Yglesias | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/resolution-on-vietnam.html | Resolution on Vietnam | OGDEN R REID | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/resort-land-sale-to-benefit-state-buyers-will-hold-property-until.html | RESORT LAND SALE TO BENEFIT STATE Buyers Will Hold Property Until Albany Takes Over | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/retailers-forced-to-stress-price.html | Retailers Forced To Stress Price | By Herbert Koshetz | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/review-1-no-title.html | Review 1  No Title | JEAN HEWITT | RE0000763373 | 1997-10-23 | B00000548355 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rhyl-gains-adios-festival-final-at-yonkers-next-saturday-without.html | Rhyl Gains Adios Festival Final at Yonkers Next Saturday Without Racing DANCERS GELDING FELLED BY FEVER | By Louis Effrat | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rita-d-murphey-becomes-bride-of-john-cleary.html | Rita D Murphey Becomes Bride Of John Cleary | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rockefeller-proposes-an-open-door-for-state-u.html | Rockefeller Proposes an Open Door For State U | FRED M HECHINGER | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rogers-charges-agenda-is-a-bar-to-security-talks-says-warsaw-pact.html | ROGERS CHARGES AGENDA IS A BAR TO SECURITY TALKS Says Warsaw Pact Proposal on Europe Would Lead to Unrealistic Meeting | By Drew Middleton | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/role-of-the-un-in-field-of-human-rights-appears-to-be-increasing.html | Role of the UN in Field of Human Rights Appears to Be Increasing and Growing More Controversial | By Kathleen Teltsch | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rpi-downs-st-lawrence.html | RPI Downs St Lawrence | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/rules-of-nuremberg.html | Rules of Nuremberg | BENJAMIN B FERENCZ | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/saintgaudens-yes-wright-of-derby-yes.html | SaintGaudens Yes Wright of Derby Yes | By John Canaday | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/san-diego-state-wins-11th-in-row-undefeated-aztecs-crush-boston-u.html | SAN DIEGO STATE WINS 11TH IN ROW Undefeated Aztecs Crush Boston U Eleven 287 | By Bill Becker | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/sarah-c-webb-john-armstrong-wed-in-jersey.html | Sarah C Webb John Armstrong Wed in Jersey | la to The New Yk | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/senate-approves-a-charity-floor-for-foundations-votes-to-require-6.html | SENATE APPROVES A CHARITY FLOOR FOR FOUNDATIONS Votes to Require 6 Outlay  Rejects Kennedys Plan for a Minimum Tax | By Eileen Shanahan | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/shirleyjane-miller-2d-is-betrothed.html | ShirleyJane Miller 2d Is Betrothed | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/shoe-sales-by-refugee-36million.html | Shoe Sales By Refugee 36Million | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/shrubs-from-seed.html | Shrubs From Seed | By Neil Jorgensen | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/skaters-enliven-littleused-rink-race-is-staged-to-publicize-harlem.html | SKATERS ENLIVEN LITTLEUSED RINK Race Is Staged to Publicize Harlem Meer Facility | By Rudy Johnson | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/slanted-view-of-war.html | Slanted View of War | HERBERT M STORK | RE0000763373 | 1997-10-23 | B00000548355 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/small-investor-in-danger-of-a-squeeze.html | Small Investor in Danger of a Squeeze | By Terry Robards | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/sokagakkai-and-komeito.html | SOKAGAKKAI AND KOMEITO | GRETCHEN BERGER | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/son-to-the-g-r-lakes.html | Son to the G R Lakes | Special To The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/songmy-1-will-a-lynching-follow-a-massacre.html | Songmy 1 Will a Lynching Follow a Massacre | CLIFTON DANIEL | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/songmy-2-some-knotty-legal-questions.html | Songmy 2 Some Knotty Legal Questions | EDWARD F SHERMAN | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/south-australia-permits-abortion-state-legalizes-procedure-under.html | SOUTH AUSTRALIA PERMITS ABORTION State Legalizes Procedure Under Certain Conditions | By Robert Trumbull | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/soviet-bloc-press-is-stressing-amity-editorials-emphasize-need-for.html | SOVIET BLOC PRESS IS STRESSING AMITY Editorials Emphasize Need for Peaceful Coexistence | By Paul Hofmann | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/soviet-steel-process-studied.html | Soviet Steel Process Studied | By Gerd Wilcke | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/sports-of-the-times-television-spectacular.html | Sports of The Times Television Spectacular | By Arthur Daley | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/st-vincent-is-the-gateway-to-36-carib-isles.html | St Vincent Is The Gateway To 36 Carib Isles | By Sydney Hunt | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/state-u-planning-open-admissions-gould-will-submit-a-solid-proposal.html | STATE U PLANNING OPEN ADMISSIONS Gould Will Submit a Solid Proposal Early in 70 | Special To The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/states-role-as-guardian-of-legal-ethics-praised.html | States Role as Guardian of Legal Ethics Praised | Special To The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/steels-fall-to-new-lows-in-market.html | Steels Fall To New Lows In Market | By Vartanig G Vartan | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/stephanie-rournel-prospective-bride.html | Stephanie Rournel Prospective Bride | Special To The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/study-finds-high-songmy-toll.html | Study Finds High Songmy Toll | By Henry Kamm | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/sugar-heiress-shedding-luxury-for-trip-in-sloop.html | Sugar Heiress Shedding Luxury for Trip in Sloop | Special To The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/superpower-role-is-seen-for-japan-vast-growth-in-the-70s-predicted.html | SUPERPOWER ROLE IS SEEN FOR JAPAN Vast Growth in the 70s Predicted by Racine Panel | By Emerson Chapin | RE0000763373 | 1997-10-23 | B00000548355 |

| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/swiss-group-seeks-to-prohibit-sonic-booms-by-civil-aircraft.html | Swiss Group Seeks to Prohibit Sonic Booms by Civil Aircraft | By Thomas J Hamilton | RE0000763373 | 1997-10-23 | B00000548355 |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/syracuse-height-overcomes-fordham-speed-and-orange-triumphs-97-to.html | Syracuse Height Overcomes Fordham Speed and Orange Triumphs 97 to 89 BACKBOARD WORK IS KEY TO VICTORY | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/t-c-escher-to-wed-paula-sullivan.html | T C Escher to Wed Paula Sullivan | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/t-c-marschner-becomes-fiance-of-sarah-lamm.html | T C Marschner Becomes Fiance Of Sarah Lamm | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/teacher-is-fiance-of-dale-rosenman.html | Teacher Is Fiance Of Dale Rosenman | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/tearing-around-scores-by-7-lengths-at-tropical-35-fast-hilarious.html | Tearing Around Scores by 7 Lengths at Tropical 35 Fast Hilarious Fifth COPPERWELD RUNS SECOND IN SPRINT | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/tennessee-area-shows-job-gain.html | Tennessee Area Shows Job Gain | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/texas-beats-arkansas-on-daring-gambles-1514-longhorns-rally.html | TEXAS BEATS ARKANSAS ON DARING GAMBLES 1514 LONGHORNS RALLY | By Neil Amdur | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/thank-you-santa-thank-you.html | Thank you Santa Thank you | By Patricia Peterson | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-american-heritage-history-of-antiques-from-the-civil-war-to.html | The American Heritage History of Antiques From the Civil War to World War I By the Editors of American Heritage Author and Editor in Charge Marshall B Davidson Illustrated 415 pp New York American Heritage Publishing Co 1495 until Dec 31 1750 thereafter deluxe edition 1695 until Dec 31 20 thereafter | By Edgar Kaufmann Jr | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-best-for-young-readers.html | The Best for Young Readers | By George A Woods | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-black-panther-toll-is-now-28.html | The Black Panther Toll Is Now 28 | JOHN KIFNER | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-blues-line-a-collection-of-blues-lyrics-compiled-by-eric.html | The Blues Line A Collection of Blues Lyrics Compiled by Eric Sackheim Illustrated by Jonathan Shahn 500 pp A Mushinsha Book New York Grossman Publishers 20 | By John S Wilson | RE0000763373 | 1997-10-23 | B00000548355 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-crucible-of-christianity-judaism-hellenism-and-the-historical.html | The Crucible Of Christianity Judaism Hellenism and the Historical Background to the Christian Faith Edited by Arnold Toynbee Illustrated 368 pp New York and Cleveland World Publishing Company 25 to Dec 31 2950 thereafter | By Ninian Smart | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-games-athletes-play-the-games-play.html | The Games Athletes Play The Games Play | By Rex Lardner | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-house-says-something-but-what-on-vietnam.html | The House Says Something  but What  on Vietnam | JOHN W FINNEY | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-lees-of-virginia-and-how-they-lived.html | The Lees of Virginia And How They Lived | By Eugene Warner | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-negro-in-america-where-myrdal-went-wrong-where-myrdal-went.html | The Negro In America  Where Myrdal Went Wrong Where Myrdal went wrong | By Carl N Degler | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-u-s-invented-the-imbalance-of-power-the-imbalance-of-power.html | The U S Invented The Imbalance of Power The imbalance of power | By John Paton Davies | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/the-war-between-the-redskins-and-the-feds-the-redskins-and-the-feds.html | The War Between The Redskins And the Feds The redskins and the Feds | By Vine Deloria Jr | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/third-gi-on-trial-in-ft-dix-rioting-charges-focus-attention-on.html | THIRD GI ON TRIAL IN FT DIX RIOTING Charges Focus Attention on Conditions in Stockade | By Lawrence Van Gelder | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/threat-to-italy-in-conflict-of-extremes.html | Threat to Italy in Conflict Of Extremes | ROBERT C DOTY | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/three-winners-are-named-for-science-writing-award.html | Three Winners Are Named For Science Writing Award | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/troops-warned-on-war-conduct-officers-in-vietnam-told-to.html | TROOPS WARNED ON WAR CONDUCT Officers in Vietnam Told to Reindoctrinate Men on the Treatment of Civilians | By Terence Smith | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/tv-comics-start-trend-in-germany-mainzelmannchen-proves-a-magnet.html | TV COMICS START TREND IN GERMANY  Mainzelmannchen Proves a Magnet for Viewers | By Lawrence Fellows | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/twin-sons-to-mrs-brown.html | Twin Sons to Mrs Brown | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/uggams-vs-hoe.html | UGGAMS VS HOE | RICHARD ALPERT | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/umw-leaders-confident-on-vote.html | UMW Leaders Confident on Vote | By Ben A Franklin | RE0000763373 | 1997-10-23 | B00000548355 |

| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/un-talks-to-begin-on-housing-funds-for-poorer-nations.html | UN Talks to Begin On Housing Funds For Poorer Nations | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
|---|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/unity-is-sought-on-spanish-words-experts-from-19-countries-hold.html | UNITY IS SOUGHT ON SPANISH WORDS Experts From 19 Countries Hold Parley in San Juan | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/university-of-california-presses-a-22project-study-of-urban.html | University of California Presses a 22Project Study of Urban Problems Facing the State and Nation | By Lawrence E Davies | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/unusual-occupational-hazards-lurk-in-research-laboratories-perils.html | Unusual Occupational Hazards Lurk in Research Laboratories Perils Include Explosion and Infection  Allergic Reaction to Rat Bite Nearly Killed a Pharmacologist in Denver | By Lawrence K Altman | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/uruguay-decides-to-censor-press-acts-as-gallup-poll-shows.html | URUGUAY DECIDES TO CENSOR PRESS Acts as Gallup Poll Shows Popularity of Guerrillas | Dispatch of The Times London | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/vast-drug-cache-seized-in-hotel-over-12million-in-heroin-and.html | VAST DRUG CACHE SEIZED IN HOTEL Over 12Million in Heroin and Cocaine Is Found | By Joseph B Treaster | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/vermont-ski-bowl-adds-a-chairlift.html | Vermont Ski Bowl Adds a Chairlift | MS | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/villanova-downs-princeton.html | Villanova Downs Princeton | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/virginia-gets-sugar-refinery.html | Virginia Gets Sugar Refinery | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/visit-draft-foes-clergymen-urged-episcopal-bishop-says-us-youths-in.html | VISIT DRAFT FOES CLERGYMEN URGED Episcopal Bishop Says US Youths in Canada Need Aid | By George Dugan | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/volunteer-army.html | Volunteer Army | HANS KONINGSBERGER | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/war-of-the-flea-letters.html | WAR OF THE FLEA Letters | BERNARD FRIEDMAN | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/washington-why-mr-nixon-goes-to-the-football-games.html | Washington Why Mr Nixon Goes to the Football Games | By James Reston | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/wayne-lachman-and-anne-gile-wed-in-suburbs.html | Wayne Lachman And Anne Gile Wed in Suburbs | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/what-makes-david-frost-talk-what-makes-frost-talk.html | What Makes David Frost Talk What makes Frost talk | By Peter Hellman | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/white-adviser-to-evers-loses-job-after-her-marriage-to-black-man.html | White Adviser to Evers Loses Job After Her Marriage to Black Man | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/who-is-polled.html | WHO IS POLLED | MRS C W FIELDS | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/why-twain-split-assunder-translations.html | Why Twain Split Assunder  Translations | By Philip H Dougherty | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/will-teacher-be-the-new-dropout-will-teacher-be-the-new-dropout.html | Will Teacher Be the New DropOut Will teacher be the new dropout | By Arnold Beichman | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/winter-vacations-part-2-grand-canyons-winter-costume-is-frosted.html | Winter Vacations PART 2 Grand Canyons Winter Costume Is Frosted White | By John V Young | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/with-so-many-cooks-why-are-we-hungry.html | With So Many Cooks Why Are We Hungry | By Jack Gould | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/without-de-gaulle-its-a-different-market.html | Without De Gaulle Its a Different Market | DREW MIDDLETON | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/wood-field-and-stream-full-dinner-after-unsuccessful-hunt-can-dull.html | Wood Field and Stream Full Dinner After Unsuccessful Hunt Can Dull a Gunners Disappointment | By Nelson Bryant | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/workers-in-spain-pushing-for-gains-new-cabinet-faces-demand-for.html | WORKERS IN SPAIN PUSHING FOR GAINS New Cabinet Faces Demand for Raises and Autonomy | By Richard Eder | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/wreaths-swags-and-balls.html | Wreaths Swags And Balls | By Rhoda S Tarantino | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/yale-triumph-by-42.html | Yale Triumph by 42 | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/yale-trounces-fordham-90-in-squash-racquets-match.html | Yale Trounces Fordham 90 In Squash Racquets Match | Special to The New York Times | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-07 | https://www.nytimes.com/1969/12/07/archives/zeppelin-elvis-butterfield-three-styles-of-rock.html | Zeppelin Elvis Butterfield  Three Styles of Rock | By Don Heckman | RE0000763373 | 1997-10-23 | B00000548355 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/-controlled-america.html | Controlled America | JOHN J MOONEY MD | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/-pinafore-is-staged-by-village-troupe-to-open-35th-year.html | Pinafore Is Staged By Village Troupe To Open 35th Year | By Allen Hughes | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/1100-at-shubert-cheer-friml-at-90-composer-of-rosemarie-is-a-big.html | 1100 AT SHUBERT CHEER FRIML AT 90 Composer of Rosemarie Is a Big Hit at the Piano | By John S Wilson | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/2-americans-released-by-chinese-say-they-were-forced-to-sign.html | 2 Americans Released by Chinese Say They Were Forced to Sign Confessions | By Charles Mohr | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/4-executed-in-cuba-as-us-infiltrators.html | 4 EXECUTED IN CUBA AS US INFILTRATORS | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |

| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/53-hanoi-soldiers-are-reported-killed.html | 53 Hanoi Soldiers Are Reported Killed | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
|---|---|---|---|---|---|---|
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/8-hurt-14-seized-in-a-church-clash-3-policeman-injured-here.html | 8 HURT 14 SEIZED IN A CHURCH CLASH 3 Policeman Injured Here Battling Puerto Ricans | By Michael T Kaufman | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/actor-made-strongest-impression-here-in-separate-tables.html | Actor Made Strongest Impression Here in Separate Tables | icial to Tte xew No rk Tlms | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/all-beethoven-sonatas-make-up-rabinofs-day.html | All Beethoven Sonatas Make Up Rabinofs Day | ROBERT SHERMAN | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/athens-maintains-silence.html | Athens Maintains Silence | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/author-asks-change-in-u-s-i-a-consultant-bids-it-list-more-books-by.html | Author Asks Change in U S I A Consultant Bids It List More Books by Conservatives | By Tad Szulc | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/avantgarde-works-heard-in-premieres.html | AVANTGARDE WORKS HEARD IN PREMIERES | T M S | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/books-of-the-times-some-notable-childrens-books.html | Books of The Times Some Notable Childrens Books | By Christopher LehmannHaupt | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/bridge-stars-trail-going-into-finals-of-swiss-team-tourney-here.html | Bridge Stars Trail Going Into Finals Of Swiss Team Tourney Here | By Alan Truscott | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/buddy-tate-plays-blues-at-town-hall.html | Buddy Tate Plays Blues at Town Hall | JSW | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/budget-aims-held-curbed-by-red-tape.html | Budget Aims Held Curbed by Red Tape | By Richard Phalon | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/c-p-as-take-aim-at-merger-device-accounting-principles-board-seeks.html | C P AS TAKE AIM AT MERGER DEVICE Accounting Principles Board Seeks to Curtail the Use of Pooling of Interest | By H Erich Heinemann | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/camerata-concert-explores-liturgies.html | CAMERATA CONCERT EXPLORES LITURGIES | DONAL HENAHAN | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/canadian-government-to-shake-up-youth-corps-charges-of-subversive.html | Canadian Government to Shake Up Youth Corps Charges of Subversive Links Bring Parliamentary Call for a Reorganization | By Jay Walz | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/candy-fantasy-set-for-store-window.html | Candy Fantasy Set for Store Window | By Jean Hewitt | RE0000763369 | 1997-10-23 | B00000548351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/carlino-sent-on-panama-mission-rockefeller-envoy-advised-general-on.html | Carlino Sent on Panama Mission Rockefeller Envoy Advised General on Coming Elections | By Linda Charlton | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/celebrities-sing-for-urban-coalition.html | Celebrities Sing for Urban Coalition | By Robert D McFadden | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/central-bankers-talk-about-gold-observing-rule-of-silence-all.html | CENTRAL BANKERS TALK ABOUT GOLD Observing Rule of Silence All Refuse to Elaborate on Meeting in Basel | By Victor Lusinchi | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/ch-dunelm-galaxy-english-cocker-spaniel-named-best-in-show-at.html | Ch Dunelm Galaxy English Cocker Spaniel Named Best in Show at Camden 5YEAROLD GETS FIFTH TOP AWARD | By John Rendel | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/changes-in-bonn-termed-healthy-but-political-experts-agree-far.html | CHANGES IN BONN TERMED HEALTHY But Political Experts Agree Far Right Is Still Threat | By Theodore Shabad | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/chess-marshall-tournament-games-now-available-in-a-booklet.html | Chess Marshall Tournament Games Now Available in a Booklet | By Al Horowitz | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/chiefs-sink-bills-on-steneruds-5th-field-goal-2219-mark-of-16-in.html | Chiefs Sink Bills on Steneruds 5th Field Goal 2219 MARK OF 16 IN ROW IS SET BY KICKER | By Dave Anderson | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/church-councils-parley-several-steps-further-to-the-left.html | Church Councils Parley Several Steps Further to the Left | By Edward B Fiske | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/city-gets-its-first-sidewalk-sculpture-a-fonseca.html | City Gets Its First Sidewalk Sculpture  a Fonseca | By Grace Glueck | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/citys-plan-group-lists-14billion-in-capital-budget-building.html | CITYS PLAN GROUP LISTS 14BILLION IN CAPITAL BUDGET Building Projects of Schools and Mass Transit Are Given Top Priority for Funds | By Martin Tolchin | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/colombia-frets-over-prosperity-consumers-buying-up-goods-designed.html | COLOMBIA FRETS OVER PROSPERITY Consumers Buying Up Goods Designed For Export | By H J Maidenberg | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/colorado-abortion-reform-assessed-colorados-twoyearold-abortion.html | Colorado Abortion Reform Assessed Colorados TwoYearOld Abortion Reform Law First of 10 in the Nation Is Assessed | By Richard D Lyons | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/contest-on-donegans-successor-expected-at-episcopal-meeting.html | Contest on Donegans Successor Expected at Episcopal Meeting | By George Dugan | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/corporate-bond-markets-rise-brightens-nearterm-outlook-bond.html | Corporate Bond Markets Rise Brightens NearTerm Outlook BOND PROSPECTS CHEER ANALYSTS | By Robert Hershey Jr | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/cowboys-top-steelers-107-and-win-title-pittsburgh-rally-thwarted-in.html | Cowboys Top Steelers 107 and Win Title PITTSBURGH RALLY THWARTED IN MUD | By William N Wallace | RE0000763369 | 1997-10-23 | B00000548351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/dance-great-swan-lake-serranofernandes-duo-leads-ballet-theaters.html | Dance Great Swan Lake SerranoFernandes Duo Leads Ballet Theaters Version of Classic | By Anna Kisselgoff | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/democratic-panel-changes-plot-for-making-of-president-1972.html | Democratic Panel Changes Plot For Making of President 1972 | By R W Apple Jr | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/doctor-censured-in-death-of-child-in-li-fishpond.html | Doctor Censured in Death Of Child in LI Fishpond | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/doctors-study-link-between-changes-in-body-chemistry-and-depression.html | Doctors Study Link Between Changes in Body Chemistry and Depression | By Nancy Hicks | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/ennals-expresses-surprise.html | Ennals Expresses Surprise | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/europeans-interest-in-us-investments-is-dwindling-europeans.html | Europeans Interest in US Investments Is Dwindling Europeans Interest in Buying American Stocks Is Dwindling | By John M Lee | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/exitalian-minister-denies-hes-mr-p-with-tie-to-greece.html | ExItalian Minister Denies Hes Mr P With Tie to Greece | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/expeace-corpsmen-get-hearing-today.html | EXPEACE CORPSMEN GET HEARING TODAY | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/exuberant-dryer-about-giants-we-couldve-beaten-anybody.html | Exuberant Dryer About Giants We Couldve Beaten Anybody | By Murray Chass | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/flying-santa-visits-maine-bases-today.html | Flying Santa Visits Maine Bases Today | By Werner Bamberger | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/freedoms-paradox.html | Freedoms Paradox | PETER W PRATT MD | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/furniture-designs-with-double-shapes.html | Furniture Designs With Double Shapes | By Rita Reif | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/ge-and-unions-trade-offers-as-strike-enters-its-7th-week.html | GE and Unions Trade Offers As Strike Enters Its 7th Week | By Emanuel Perlmutter | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/giants-snap-loss-string-at-7-games-by-walloping-cards-496-morrison.html | Giants Snap Loss String at 7 Games by Walloping Cards 496 Morrison Notches 3 Scores  Tarkenton Passes for Four | By George Vecsey | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/greek-aide-seeks-to-block-ouster-by-european-group.html | Greek Aide Seeks to Block Ouster by European Group | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archiv es/handel-works-heard-in-brooklyn-premieres.html | Handel Works Heard In Brooklyn Premieres | THEODORE STRONGIN | RE0000763369 | 1997-10-23 | B00000548351 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/hassle-over-no-1-football-team-is-not-new-but-principals-are.html | Hassle Over No 1 Football Team Is Not New but Principals Are | By Neil Amdur | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/independents-criticize-wallace-but-urge-him-to-run-in-1972.html | Independents Criticize Wallace But Urge Him to Run in 1972 | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/institute-studies-black-humanism-king-memorial-unit-seeks-to-define.html | INSTITUTE STUDIES BLACK HUMANISM King Memorial Unit Seeks To Define Blackness | By Thomas A Johnson | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/israelis-dispute-study-on-prisons-they-say-panel-prejudged.html | ISRAELIS DISPUTE STUDY ON PRISONS They Say Panel Prejudged Treatment of Arabs | By James Feron | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/january-upturn-in-steel-awaited-new-pricing-systems-will-free.html | JANUARY UPTURN IN STEEL AWAITED New Pricing Systems Will Free Backlog of Orders | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/japan-from-enemy-to-protege-to-partner.html | Japan  From Enemy to Protege to Partner | By James P Brown | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/jazz-songs-given-by-betty-carter-she-links-her-judson-hall-recital.html | JAZZ SONGS GIVEN BY BETTY CARTER She Links Her Judson Hall Recital to Billie Holiday | JOHN S WILSON | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/jersey-crime-fighter-frederick-bernard-lacey.html | Jersey Crime Fighter Frederick Bernard Lacey | By Charles Grutzner | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/jethro-tull-four-at-fillmore-east-flute-and-vocals-mainstay-of.html | JETHRO TULL FOUR AT FILLMORE EAST Flute and Vocals Mainstay of British Rock Group | By Mike Jahn | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/keith-lees-dancing-enlivens-his-ideas.html | KEITH LEES DANCING ENLIVENS HIS IDEAS | DON MCDONAGH | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/lil-abner-takes-title-in-jumpoff-secret-agent-finishes-2d-in-thomas.html | LIL ABNER TAKES TITLE IN JUMPOFF Secret Agent Finishes 2d in Thomas School Show | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/linking-vietnam-to-israel-decried-rabbi-bids-jewish-leaders-allow.html | LINKING VIETNAM TO ISRAEL DECRIED Rabbi Bids Jewish Leaders Allow Dissent Over War | By Irving Spiegel | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/miss-antonia-vanderveldt-bride.html | Miss Antonia Vanderveldt Bride | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/miss-schonbrun-gives-song-debut-other-programs-here-include-dallas.html | MISS SCHONBRUN GIVES SONG DEBUT Other Programs Here Include Dallas Ensemble and Duo | By Peter G Davis | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/mkellen-wins-title-in-figure-skating.html | MKELLEN WINS TITLE IN FIGURE SKATING | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/mrs-b-w-ainsworth.html | MRS B W AINSWORTH | pecial to Zh N4w Yr lmes | RE0000763369 | 1997-10-23 | B00000548351 |

| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/mrs-meir-completes-cabinet-little-change-in-policy-is-seen.html | Mrs Meir Completes Cabinet Little Change in Policy Is Seen | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
|---|---|---|---|---|---|---|
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/music-relevance-quest-beethoven-is-trimmed-with-electronics.html | Music Relevance Quest Beethoven Is Trimmed With Electronics | By Harold C Schonberg | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/nets-turn-back-rockets-10296-tart-ties-club-mark-with-42-points.html | NETS TURN BACK ROCKETS 10296 Tart Ties Club Mark With 42 Points Before 4126 | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/new-span-replaces-ill-fated-silver-bridge.html | New Span Replaces Ill Fated Silver Bridge | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/nixon-aides-plan-policy-for-youth-2-documents-outline-goals-for.html | NIXON AIDES PLAN POLICY FOR YOUTH 2 Documents Outline Goals For 1970 Conference | By Robert B Semple Jr | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/oas-flies-aid-to-honduran-villages.html | OAS Flies Aid to Honduran Villages | By Juan de Onis | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/pakistan-names-303-who-will-be-tried.html | PAKISTAN NAMES 303 WHO WILL BE TRIED | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/paris-of-the-filter-and-the-current.html | Paris Of the Filter and the Current | By Pierre Schneider | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/paris-repairing-justice-system-flaws.html | Paris Repairing Justice System Flaws | By Henry Giniger | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/patricia-s-goodkind-married-to-michael-raymond-french.html | Patricia S Goodkind Married To Michael Raymond French | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/performerauthor-had-just-opened-in-play-that-he-wrote.html | PerformerAuthor Had Just Opened in Play That He Wrote | pecial to The New York TmeB | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/personal-finance-action-now-may-lighten-tax-personal-finance.html | Personal Finance Action Now May Lighten Tax Personal Finance | By Robert Metz | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/pick-defeats-joy-in-final-of-squash-racquets-event.html | Pick Defeats Joy in Final Of Squash Racquets Event | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/pick-defeats-joy-in-final-of-squash-racquets-event.html | Pick Defeats Joy in Final Of Squash Racquets Event | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/pipeline-in-nicaragua-proposed-as-a-link-in-moving-alaska-oil.html | Pipeline in Nicaragua Proposed As a Link in Moving Alaska Oil NICARAGUA URGED AS PIPELINE SITE | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/planning-for-nyc.html | Planning for NYC | NORMAN MARCUS | RE0000763369 | 1997-10-23 | B00000548351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/rangers-4-goals-in-last-period-topple-canadiens-63-unbeaten-streak.html | Rangers 4 Goals in Last Period Topple Canadiens 63 UNBEATEN STREAK IS EXTENDED TO 13 | By Gerald Eskenazi | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/regents-seek-end-of-antibusing-act-board-reaffirms-its-policy-to.html | REGENTS SEEK END OF ANTIBUSING ACT Board Reaffirms Its Policy to End Racial Imbalance in Schools in State | By Bill Kovach | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/reichstag-restored-still-remains-unused.html | Reichstag Restored Still Remains Unused | By Ellen Lentz | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/rejected-man-slays-newly-wed-couple-and-takes-own-life.html | Rejected Man Slays Newly Wed Couple And Takes Own Life | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/revisions-urged-on-auto-offenses-governor-asks-that-pleas-by-mail.html | REVISIONS URGED ON AUTO OFFENSES Governor Asks That Pleas by Mail Be Allowed | By William E Farrell | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/sato-asks-support-for-proamerican-policy-as-campaign-opens.html | Sato Asks Support for ProAmerican Policy as Campaign Opens | By Takashi Oka | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/scott-graebner-win.html | Scott Graebner Win | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/second-pulsar-clock-in-the-sky-found-to-speed-up-pulse-rate.html | Second Pulsar  Clock in the Sky  Found to Speed Up Pulse Rate Suddenly | By Walter Sullivan | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/shirley-verrett-shines-in-schumann-cycle.html | Shirley Verrett Shines In Schumann Cycle | ALLEN HUGHES | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/sir-remove-your-rhododendron-.html | Sir Remove Your Rhododendron | By Anthony Lewis | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/songmys-victims.html | Songmys Victims | JOHN FRENCH | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/south-africa-spurs-offshore-oil-hunt-oil-in-sea-sought-by-south.html | South Africa Spurs Offshore Oil Hunt OIL IN SEA SOUGHT BY SOUTH AFRICA | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/soviet-will-open-talks-in-moscow-with-bonn-today-two-countries-to.html | SOVIET WILL OPEN TALKS IN MOSCOW WITH BONN TODAY Two Countries to Negotiate a Pact to Renounce the Use or Threat of Force | By David Binder | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/sports-of-the-times-the-medal.html | Sports of The Times The Medal | By Robert Lipsyte | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/st-peters-bows-8471.html | St Peters Bows 8471 | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/state-democrats-propose-higher-taxes-for-the-rich-state-democrats.html | State Democrats Propose Higher Taxes for the Rich State Democrats Favor Raising Taxes for the Rich and Cutting Them for the Poor | By Clayton Knowles | RE0000763369 | 1997-10-23 | B00000548351 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/stokowski-concert-introduces-wagnerian-soprano-of-promise.html | Stokowski Concert Introduces Wagnerian Soprano of Promise | DONAL HENAHAN | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/tax-reform.html | Tax Reform | JAMES TOBIN | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/tennessee-five-fouls-polls-upsets-topranked-south-carolina-on-free.html | Tennessee Five Fouls Polls Upsets TopRanked South Carolina on Free Throws | By Sam Goldaper | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/the-ann-arbor-pig-bowl-tilt-city-police-top-deputies-190.html | The Ann Arbor Pig Bowl Tilt City Police Top Deputies 190 | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/theater-3-oneact-plays-stretch-out-at-the-sheridan-square-too-much.html | Theater 3 OneAct Plays Stretch Out at the Sheridan Square Too Much Talk Burdens Ronald Ribmans Trio | By Clive Barnes | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/three-young-women-with-an-unusual-occupation-clowning.html | Three Young Women With an Unusual Occupation Clowning | By Judy Klemesrud | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/to-gifted-professor-teaching-is-an-exchange-of-ideas.html | To Gifted Professor Teaching Is an Exchange of Ideas | By Andrew H Malcolm | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/tv-tazewells-the-littlest-angel-casts-its-spell-musical-version.html | TV Tazewells The Littlest Angel Casts Its Spell Musical Version Stars Johnnie Whitaker | By Jack Gould | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/uncorking-rockhappy-youth.html | Uncorking RockHappy Youth | By Philip H Dougherty | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/us-arab-meeting-backs-guerrillas-cairo-editor-is-main-speaker-at.html | US ARAB MEETING BACKS GUERRILLAS Cairo Editor Is Main Speaker at Convention in Detroit | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/us-benefits-set-for-steelworkers-idled-by-imports-us-benefits-set.html | US Benefits Set For Steelworkers Idled by Imports US BENEFITS SET FOR STEEL GROUP | By Edwin L Dale Jr | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/us-crime-inquiry-calls-addonizio-several-newark-councilmen-also.html | US CRIME INQUIRY CALLS ADDONIZIO Several Newark Councilmen Also Subpoenaed by Jury to Testify Tomorrow | By Emanuel Perlmutter | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/utah-to-get-first-plant-for-fabrication-of-copper.html | Utah to Get First Plant For Fabrication of Copper | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/vicki-sklarew-wed-to-albert-g-effrat.html | Vicki Sklarew Wed To Albert G Effrat | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/vietcong-list-rules-for-filipino-truce.html | VIETCONG LIST RULES FOR FILIPINO TRUCE | Special to The New York Times | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/vikings-halt-ram-streak-at-11-defense-excels-in-2013-triumph.html | Vikings Halt Ram Streak at 11 DEFENSE EXCELS IN 2013 TRIUMPH | By Bill Becker | RE0000763369 | 1997-10-23 | B00000548351 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-08 | https://www.nytimes.com/1969/12/08/archives/weeks-votes-in-congress.html | Weeks Votes in Congress | Compiled by Congressional Quarterly | RE0000763369 | 1997-10-23 | B00000548351 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/17-blacks-occupy-and-barricade-main-manhattanville-building.html | 17 Blacks Occupy and Barricade Main Manhattanville Building | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/44-artillery-attacks-by-foe-reported-on-allied-bases-foe-in-vietnam.html | 44 Artillery Attacks by Foe Reported on Allied Bases Foe in Vietnam Shells 44 Allied Positions | By Terence Smithspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/91day-bills-advance-to-7702-at-treasurys-weekly-auction.html | 91Day Bills Advance to 7702 At Treasurys Weekly Auction | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/a-man-in-politics-says-others-lead.html | A MAN IN POLITICS SAYS OTHERS LEAD | Unruh Tells Students Here Executives Shape FutureBy Deirdre Carmody | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/advertising-view-from-the-cactus-patch.html | Advertising View From the Cactus Patch | By Philip H Doughertyspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/airport-updating-sought-in-suffolk.html | AIRPORT UPDATING SOUGHT IN SUFFOLK | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/albert-assails-administration-says-it-attacks-congress-to-cover-up.html | ALBERT ASSAILS ADMINISTRATION Says It Attacks Congress to Cover Up Own Failures | By Marjorie Hunterspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/anna-maria-fueniesmunizaga-is-bride-of-frank-w-donovan.html | Anna Maria FueniesMunizaga Is Bride of Frank W Donovan | pecial t The New York Tlme | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/army-panel-questions-2.html | Army Panel Questions 2 | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/await-the-facts-wilson-counsels-he-asks-commons-to-have-patience-on.html | AWAIT THE FACTS WILSON COUNSELS He Asks Commons to Have Patience on Songmy | By John M Leespecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/betting-record-is-set.html | Betting Record Is Set | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/blockbusting-dilemma-in-east-flatbush-area-blockbusting-in-east.html | Blockbusting Dilemma in East Flatbush Area Blockbusting in East Flatbush A Sellers and Brokers Dilemma | By Linda Charlton | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/bonn-is-said-to-offer-warsaw-a-550million-credit-in-trade-talks.html | Bonn Is Said to Offer Warsaw a 550Million Credit in Trade Talks | By Clyde H Farnsworthspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/bridge-quinn-group-upsets-experts-to-take-swiss-team-contest.html | Bridge Quinn Group Upsets Experts To Take Swiss Team Contest | By Alan Truscott | RE0000763370 | 1997-10-23 | B00000548352 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/brimberg-performs-four-piano-sonatas.html | BRIMBERG PERFORMS FOUR PIANO SONATAS | DONAL HENAHAN | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/bulgarian-foreign-minister-is-in-belgrade-for-talks.html | Bulgarian Foreign Minister Is in Belgrade for Talks | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/burger-bachs-broad-discretion-for-states-to-curb-obscenity.html | Burger Bachs Broad Discretion For States to Curb Obscenity | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/cache-of-indian-blades-found-by-workers-installing-li-pipe.html | Cache of Indian Blades Found By Workers Installing LI Pipe | By Roy R Silverspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/cairo-says-us-gave-rockets-to-israelis.html | CAIRO SAYS US GAVE ROCKETS TO ISRAELIS | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/campbells-problems-on-rise-with-2-new-nhl-franchises.html | Campbells Problems on Rise With 2 New NHL Franchises | By Gerald Eskenazi | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/carlino-mission-puzzles-capital-state-department-declines-comment.html | CARLINO MISSION PUZZLES CAPITAL State Department Declines Comment on Panama Trip | By Tad Szulcspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/chase-bank-head-sees-need-for-more-latin-imports-david-rockefeller.html | Chase Bank Head Sees Need for More Latin Imports David Rockefeller Stresses Role in Fighting Inflation CHASE BANK HEAD SEES IMPORT NEED | By Gerd Wilcke | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/children-in-a-nazi-prison-predicted-doom-in-poems.html | Children in a Nazi Prison Predicted Doom in Poems | By Irving Spiegel | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/chrysler-lays-off-600-men-in-a-permanent-cutback.html | Chrysler Lays Off 600 Men in a Permanent Cutback | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/citys-hand-strengthened.html | Citys Hand Strengthened | By Leonard Buder | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/colorado-wary-of-pollution-scrutinizes-proposal-for-paper-mill.html | Colorado Wary of Pollution Scrutinizes Proposal for Paper Mill | By Anthony Ripleyspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/corporate-bonds-advance-a-little-taxexempt-sector-languid-as.html | CORPORATE BONDS ADVANCE A LITTLE TaxExempt Sector Languid as Investors Ponder Plan for Pennsylvania Issue CORPORATE BONDS ADVANCE A LITTLE | By Robert D Hershey Jr | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/court-to-review-disrupted-trial-will-rule-on-banishment-of-a.html | COURT TO REVIEW DISRUPTED TRIAL Will Rule on Banishment of a Shouting Defendant | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |

| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/crash-is-greece-kills-90-on-plane-airliner-strikes-a-mountain-near.html | CRASH IS GREECE KILLS 90 ON PLANE Airliner Strikes a Mountain Near Athens in Storm | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
|---|---|---|---|---|---|---|
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/credit-for-the-russians.html | Credit for the Russians | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/curt-ingraham-civin-is-fiance-ofnancy-banks-a-smith-senior.html | Curt Ingraham Civin Is Fiance OfNancy Banks a Smith Senior | Special to The 2oew york Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/cynthia-l-croneigh-betrothed.html | Cynthia L Croneigh Betrothed | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/dawson-is-ready-to-face-raiders-chiefs-passer-and-mcvea-fit-for.html | DAWSON IS READY TO FACE RAIDERS Chiefs Passer and McVea Fit for Saturday Clash | By Dave Andersonspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/defense-summations-are-begun-at-cohns-bribery-trial-here.html | Defense Summations Are Begun At Cohns Bribery Trial Here | By Arnold H Lubasch | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/defense-witness-barred-from-trial-by-chicago-judge.html | Defense Witness Barred From Trial By Chicago Judge | By Seth S Kingspecial to the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/democratic-leaders-in-albany-plan-fight-to-eliminate-cuts-in-school.html | Democratic Leaders in Albany Plan Fight to Eliminate Cuts in School Funds | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/draft-lottery-system.html | Draft Lottery System | GOVIND S MUDHOLKAR | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/economy-faces-bitter-medicine-stans-tells-investment-bankers-stans.html | Economy Faces Bitter Medicine Stans Tells Investment Bankers STANS TELLS IBA OF BAD MEDICINE | By John H Allanspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/excerpts-from-the-statement-on-civil-disobedience-by-national-panel.html | Excerpts From the Statement on Civil Disobedience by National Panel on Violence | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/fairfield-whips-hofstra.html | Fairfield Whips Hofstra | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/fast-appeals-court-ruling-asked-on-budget-challenge.html | Fast Appeals Court Ruling Asked on Budget Challenge | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/fastclosing-palmer-salvages-offyear-late-tour-victories-move-him-to.html | FastClosing Palmer Salvages OffYear Late Tour Victories Move Him to 9th on Money List | By Lincoln A Werden | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/finns-in-reversal-reschedule-talks-on-customs-bloc.html | Finns in Reversal Reschedule Talks On Customs Bloc | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/five-are-indicted-in-tate-slayings-manson-and-4-in-family-cited-by.html | FIVE ARE INDICTED IN TATE SLAYINGS Manson and 4 in Family Cited by Los Angeles Jury 5 in Family Indicted in Tate Slayings | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/football-players-find-they-slip-on-icy-synthetic-fields-too.html | Football Players Find They Slip On Icy Synthetic Fields Too | By William N Wallace | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/for-mideast-peace.html | For Mideast Peace | M DONALD COLEMAN MD | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/freemarket-gold-price-drops-close-to-35-level-dip-provides.html | FreeMarket Gold Price Drops Close to 35 Level Dip Provides Favorable Climate for Trip by Secretary Kennedy FreeMarket Gold Price Drops Near 35 Level | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/gm-is-picketed-as-air-polluter-nader-leads-protest-here-after.html | GM IS PICKETED AS AIR POLLUTER Nader Leads Protest Here After Testifying on Peril  Industry Offers Defense GM IS PICKETED AS AIR POLLUTER | By Peter Millones | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/governors-envoy-to-panama-joseph-francis-carlino.html | Governors Envoy to Panama Joseph Francis Carlino | By Emanuel Perlmutter | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/gromyko-meets-with-bonn-envoy-talks-on-banning-of-force-open-in.html | GROMYKO MEETS WITH BONN ENVOY Talks on Banning of Force Open in Moscow  Long Stalemate Is Ended GROMYKO MEETS WITH BONN ENVOY | By Bernard Gwertzmanspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/gulton-is-elected-by-vernitron-he-left-company-he-founded.html | Gulton Is Elected by Vernitron He Left Company He Founded | By Leonard Sloane | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/harvard-debates-untried-courses-more-relevance-proposed-in.html | HARVARD DEBATES UNTRIED COURSES More Relevance Proposed in Vocational Subjects | By Robert Reinholdspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/high-court-backs-jail-for-shanker-he-loses-appeal-for-jury-trial-on.html | HIGH COURT BACKS JAIL FOR SHANKER He Loses Appeal for Jury Trial on Contempt Charge Based on 1968 Strike HIGH COURT BACKS JAIL FOR SHANKER | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/house-blocks-abm-delay-new-senate-battle-likely-699billion-is.html | House Blocks ABM Delay New Senate Battle Likely 699Billion Is Approved for Defense in Years Biggest Appropriation Missile Debate Is Brief | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/in-the-nation-the-tax-reform-mess.html | In The Nation The Tax Reform Mess | By Tom Wicker | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/inquiry-is-urged-in-slaying-of-chicago-black-panther.html | Inquiry Is Urged in Slaying of Chicago Black Panther | By John Kifnerspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/israelis-fascinated-by-cairos-accounts-of-a-battle-near-canal.html | Israelis Fascinated by Cairos Accounts of a Battle Near Canal | By James Feronspecial to the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/itkin-is-recalled-to-stand-by-de-sapios-lawyer-concedes-he-was.html | Itkin Is Recalled to Stand by De Sapios Lawyer Concedes He Was Confused About Date and Amount of Alleged Bribe Payment | By Edith Evans Asbury | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/j-fred-choelikopf-4th-is-dead-chairman-of-marine-midland-59.html | J Fred choelikopf 4th IS Dead Chairman of Marine Midland 59 | St to The ew York reJ | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/jerome-rose-plays-evening-of-brahms.html | JEROME ROSE PLAYS EVENING OF BRAHMS | RAYMOND ERICSON | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/johnson-rebels-at-new-status-as-secondstring-quarterback-with.html | Johnson Rebels at New Status as SecondString Quarterback With Cardinals COACH CRITICIZED BY NINEYEAR PRO Johnson 31 Unwilling to Accept Winners Use of Hart 25 as Starter | By George Vecsey | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/judge-urges-an-expert-tribunal-to-deal-with-property-seizures.html | Judge Urges an Expert Tribunal To Deal With Property Seizures | By Peter Kihss | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/juice-3part-work-by-meredith-monk-comes-to-a-finish.html | Juice 3Part Work By Meredith Monk Comes to a Finish | ANNA KISSELGOFF | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/jungja-kim-pianist-displays-facility.html | JUNGJA KIM PIANIST DISPLAYS FACILITY | THEODORE STRONGIN | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/justices-back-narcotics-curbs-and-hint-a-tougher-crime-stand.html | Justices Back Narcotics Curbs and Hint a Tougher Crime Stand | By Fred P Grahamspecial to the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/kenyatta-faces-major-problem-after-voters-rebuke-government.html | Kenyatta Faces Major Problem After Voters Rebuke Government | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/la-scala-is-quiet-as-season-opens-placido-domingo-makes-bow-in.html | LA SCALA IS QUIET AS SEASON OPENS Placido Domingo Makes Bow in Nongala Ernani | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/lacey-backs-measure-to-let-us-combat-municipal-corruption.html | Lacey Backs Measure to Let US Combat Municipal Corruption | By Ronald Sullivanspecial to the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/law-group-vote-worries-madrid-opposition-leader-seeking-top-post-in.html | LAW GROUP VOTE WORRIES MADRID Opposition Leader Seeking Top Post in Association | By Richard Ederspecial to the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/lincoln-repertory-busy-and-collected.html | Lincoln Repertory Busy and Collected | By Lewis Funke | RE0000763370 | 1997-10-23 | B00000548352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/linda-v-burns-and-s-f-jones-plan-marriage.html | Linda V Burns And S F Jones Plan Marriage | pectal to e New Yk Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/maisel-and-mitchell-back-relaxation-of-tight-policy-split-confirmed.html | Maisel and Mitchell Back Relaxation of Tight Policy SPLIT CONFIRMED IN RESERVE BOARD | By Edwin L Dale Jrspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/manhattan-5951-victor.html | Manhattan 5951 Victor | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/marcus-eisendorf.html | MARCUS EISENDORF | pectal to The lqew ork Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/marines-are-investigating-alleged-meetings-of-20-blacks.html | Marines Are Investigating Alleged Meetings of 20 Blacks | By Thomas A Johnsonspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/market-place-big-companies-vs-small-ones.html | Market Place Big Companies Vs Small Ones | By Robert Metz | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/met-and-chorus-talk-reopening-spokesman-for-music-guild-foresees.html | MET AND CHORUS TALK REOPENING Spokesman for Music Guild Foresees Early Accord | By Donal Henahan | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/mikoyan-defends-soviet-curbs-on-the-freedom-of-expression.html | Mikoyan Defends Soviet Curbs On the Freedom of Expression | By James F Clarityspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/ministers-confer-on-market-entry-discuss-steps-to-be-taken-before.html | MINISTERS CONFER ON MARKET ENTRY Discuss Steps to Be Taken Before Talks Are Begun | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/monmouth-league-plans-charity-ball.html | Monmouth League Plans Charity Ball | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/mosbacher-gets-sportsmans-award.html | Mosbacher Gets Sportsmans Award | By John Rendel | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/mrs-jack-c-noble.html | MRS JACK C NOBLE | Speetal te Tl3e New Tuk mm | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/mrs-sterling-surrey.html | MRS STERLING SURREY | pclal to The New Y lmel | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/nassau-county-adopts-record-budget-for-1970-but-sales-tax-will-keep.html | Nassau County Adopts Record Budget for 1970 but Sales Tax Will Keep the Rates Stable | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/new-plan-assists-foreign-projects.html | NEW PLAN ASSISTS FOREIGN PROJECTS | to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/new-rebound-noted-in-money-supply-for-the-nation-new-rebound-noted.html | New Rebound Noted In Money Supply For the Nation New Rebound Noted in Money Supply | By H Erich Heinemann | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/new-synthetic-rubber-track-at-westbury-twothirds-done.html | New Synthetic Rubber Track At Westbury TwoThirds Done | By Louis Effratspecial to the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/new-york-is-scene-of-45-movies-this-year.html | New York Is Scene of 45 Movies This Year | By A H Weiler | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/newcomers-dance-romeo-and-juliet-for-swedish-ballet.html | Newcomers Dance Romeo and Juliet For Swedish Ballet | Special to The New York TimesJOHN PERCIVAL | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/nixon-interview-analyzed-on-tv-comments-follow-parley-on-three.html | NIXON INTERVIEW ANALYZED ON TV Comments Follow Parley on Three Networks | By Fred Ferretti | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/nixon-reaffirms-his-stand-on-dissent-and-defends-agnew.html | Nixon Reaffirms His Stand on Dissent and Defends Agnew | By James M Naughtonspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/nixon-to-disclose-further-pullout-in-2-or-3-weeks-tells-news-parley.html | NIXON TO DISCLOSE FURTHER PULLOUT IN 2 OR 3 WEEKS Tells News Parley That Size of Troop Cut Will Depend on Changes in Field 1969 TARGET IS IN SIGHT 100000 Due to Come Home  He Says Vietnamization May Disappoint Some Nixon to Disclose Further Pullouts in 2 or 3 Weeks | By Robert B Semple Jrspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/observer-the-golden-days-of-radio-updated.html | Observer The Golden Days of Radio Updated | By Russell Baker | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/officials-assert-us-will-spur-saigon-buildup.html | Officials Assert US Will Spur Saigon BuildUp | By Henry Ginigerspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/ole-singstad-87-master-builder-of-underwater-tunnels-is-dead-ole.html | Ole Singstad 87 Master Builder Of Underwater Tunnels Is Dead Ole Singstad Master of Tunnels Dies | By Albin Krebs | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/open-admissions-held-too-limited-mcmurray-urges-private-colleges-to.html | OPEN ADMISSIONS HELD TOO LIMITED McMurray Urges Private Colleges to Cooperate | By M S Handler | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/panthers-battle-police-on-coast-raid-on-party-headquarters-results.html | PANTHERS BATTLE POLICE ON COAST Raid on Party Headquarters Results in 4Hour Fight  Six Persons Wounded Police Battle Panthers in Los Angeles | By Steven V Robertsspecial to the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/pba-in-suffolk-warned-on-a-suit.html | PBA IN SUFFOLK WARNED ON A SUIT | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/peace-corps-chief-to-make-key-shift.html | PEACE CORPS CHIEF TO MAKE KEY SHIFT | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/peking-appoints-high-army-aides-political-unit-paralyzed-2-years-is.html | PEKING APPOINTS HIGH ARMY AIDES Political Unit Paralyzed 2 Years Is Reactivated | By Charles Mohrspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/policy-contradiction.html | Policy Contradiction | MARY E TROY | RE0000763370 | 1997-10-23 | B00000548352 |

| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/pope-lauds-dogmas-on-pontiffs-role.html | POPE LAUDS DOGMAS ON PONTIFFS ROLE | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
|---|---|---|---|---|---|---|
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/president-pledges-penalty-for-any-guilty-at-songmy-says-massacre.html | President Pledges Penalty For Any Guilty at Songmy Says Massacre Appears to Have Taken Place but Was Isolated Incident That Should Not Smear Decent GIs President Pledges Punishment For Anyone Guilty at Songmy | By David Rosenbaumspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/president-promises-strong-sound-agriculture-hails-efficiency-of.html | President Promises Strong Sound Agriculture Hails Efficiency of Farmers in a Surprise Appearance at Farm Bureau Parley | By William Robbinsspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/price-for-a-seat-on-big-board-sags-price-for-a-seat-on-big-b0ard.html | Price for a Seat on Big Board Sags PRICE FOR A SEAT ON BIG B0ARD 0FF | By Terry Robards | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/prices-still-lag-in-amex-trading-further-decline-puts-level-at.html | PRICES STILL LAG IN AMEX TRADING Further Decline Puts Level at Lowest in 3 Months | By William D Smith | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/probate-author-loses-suit-here-but-he-does-win-a-point-on-rights-of.html | PROBATE AUTHOR LOSES SUIT HERE But He Does Win a Point on Rights of the Individual | By Lesley Oelsner | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/profits-advance-at-city-investing-earnings-show-529-rise-for-latest.html | PROFITS ADVANCE AT CITY INVESTING Earnings Show 529 Rise for Latest Three Months | By Clare M Reckert | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/propane-explodes-in-26car-derailment.html | Propane Explodes in 26Car Derailment | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/protocol-on-cbw.html | Protocol on CBW | PHILIP NOELBAKER | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/ps-152-the-project-in-bronx-that-never-got-off-the-ground.html | PS 152 The Project in Bronx That Never Got Off the Ground | By Andrew H Malcolm | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/richard-gray-fo-red-julia-carvajal-nelson.html | Richard Gray fo red Julia Carvajal Nelson | Special to THE NEW YORK TIMES | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/rockefeller-due-to-give-support-to-goodell-today-governor-due-to.html | Rockefeller Due to Give Support to Goodell Today Governor Due to Back Goodell Today | By Bill Kovachspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/saigon-senator-to-widen-inquiry-to-examine-relationship-of-us-and.html | SAIGON SENATOR TO WIDEN INQUIRY To Examine Relationship of US and the Vietnamese | By Henry Kammsspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/saudis-again-help-yemeni-royalists-deny-limited-aid-is-meant-to.html | SAUDIS AGAIN HELP YEMENI ROYALISTS Deny Limited Aid Is Meant to Destroy Sana Regime | By Dana Adams Schmidtspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archiv es/scarsdale-school-board-votes-to-bus-in-negroes.html | Scarsdale School Board Votes to Bus In Negroes | By Nancy Moransspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/screen-greek-symbols-costagavras-directs-z-topical-drama.html | Screen Greek Symbols CostaGavras Directs Z Topical Drama | By Vincent Canby | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/segregation-here-cited-by-stennis-he-says-60-of-citys-black-pupils.html | SEGREGATION HERE CITED BY STENNIS He Says 60 of Citys Black Pupils Are in Schools Less Than 20 White SEGREGATION HERE CITED BY STENNIS | By Jack Rosenthalspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/senator-mathias-opposes-4-cold-war-resolutions.html | Senator Mathias Opposes 4 Cold War Resolutions | By John W Finneyspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/seven-lunar-impacts-detected-within-60-miles-of-apollo-site.html | Seven Lunar Impacts Detected Within 60 Miles of Apollo Site | By Walter Sullivan | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/sharp-drop-made-by-silver-futures-recent-weakness-continues-as.html | SHARP DROP MADE BY SILVER FUTURES Recent Weakness Continues as Trading Reaches Peak | By Elizabeth M Fowler | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/sheets-increased-by-cannon-mills-price-rise-of-3-followed-by-other.html | SHEETS INCREASED BY CANNON MILLS Price Rise of 3 Followed by Other Big Producers COMPANIES REPORT CHANGES IN PRICES | By Robert Walker | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/so-young-so-dull.html | So Young So Dull | By John Leonard | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/someday-620-rallies-to-win-aqueduct-dash-by-head-hasty-hitter-2d-on.html | Someday 620 Rallies to Win Aqueduct Dash by Head HASTY HITTER 2D ON MUDDY TRACK Someday Scores Her Fifth Triumph Bob Woodhouse Rides Three Winners | By Joe Nichols | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/south-africa-concern-faces-shortage-of-skilled-labor.html | South Africa Concern Faces Shortage of Skilled Labor | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/south-hurt-most-deeply-by-national-ban-on-ddt-south-feels-the.html | South Hurt Most Deeply By National Ban on DDT South Feels the Impact of Ban on DDT | By James T Wootenspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/sports-of-the-times-king-of-the-hill.html | Sports of The Times King of the Hill | By Arthur Daley | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/st-lawrence-six-tops-yale-in-overtime-game-3-to-21.html | St Lawrence Six Tops Yale In Overtime Game 3 to 21 | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/stage-moon-dreamers-camp-play-graduates-from-cafe-la-mama.html | Stage Moon Dreamers Camp Play Graduates From Cafe La Mama | By Clive Barnes | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/state-drafts-bill-to-aid-consumer-proposed-unit-would-rule-on-cases.html | STATE DRAFTS BILL TO AID CONSUMER Proposed Unit Would Rule on Cases That Fall Just Within Legal Border | By Barbara Campbell | RE0000763370 | 1997-10-23 | B00000548352 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/state-plans-housing-and-a-park-in-bronx-housing-and-a-park-planned.html | State Plans Housing And a Park in Bronx Housing and a Park Planned for Development by State on 65 Acres in Bronx | By David K Shipler | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/stock-list-gags-at-bad-medicine-market-slumps-to-a-3year-low-as.html | STOCK LIST GAGS AT BAD MEDICINE Market Slumps to a 3Year Low as Stans Forecasts Bleak Economic Events DOW SAGS 799 TO 78504 All Major Indexes Buffeted While TaxLoss Selling Hammers at Prices STOCK LIST GAGS ON BAD MEDICINE | By Vartanig G Vartan | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/syrian-and-israeli-tanks-battle-in-golan-heights.html | Syrian and Israeli Tanks Battle in Golan Heights | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/tax-bill-facing-a-veto-by-nixon-if-2-items-remain-rise-in-personal.html | TAX BILL FACING A VETO BY NIXON IF 2 ITEMS REMAIN Rise in Personal Exemption and 15 Higher Pensions Called Too Inflationary NIXON THREATENS TO VETO TAX BILL | By Warren Weaver Jrspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/texas-dredging-termed-whooping-crane-threat.html | Texas Dredging Termed Whooping Crane Threat | By Joseph B Treaster | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/textbook-knicks-play-royals-here-seek-27th-victory-tonight-in-game.html | TEXTBOOK KNICKS PLAY ROYALS HERE Seek 27th Victory Tonight in Game at Garden | By Leonard Koppett | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/the-fashion-decade-as-hems-rose-barriers-fell.html | The Fashion Decade As Hems Rose Barriers Fell | By Marylin Bender | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/the-other-side-of-pupil-aid-johnny-learns-west-virginia-class.html | The Other Side of Pupil Aid Johnny Learns West Virginia Class Improves Reading Under 65 Law The Other Side of Federal Aid 13 in a West Virginia Class Improve Reading | By William K Stevensspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/tv-films-proving-a-hardy-opponent-late-night-audiences-still-prefer.html | TV FILMS PROVING A HARDY OPPONENT Late  Night Audiences Still Prefer Movies to Talk | By George Gent | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/two-comedies-to-gibe-at-values.html | Two Comedies to Gibe at Values | By Louis Calta | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/us-cancels-session-of-arms-talks-with-soviet-but-breakdown-is.html | US Cancels Session of Arms Talks With Soviet but Breakdown Is Denied | By Thomas J Hamiltonspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/us-customs-court.html | US Customs Court | Special to The New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/us-group-to-get-films-from-hanoi-and-vietcong.html | US Group to Get Films From Hanoi and Vietcong | By Eric Pacespecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/us-war-opponent-quits-japan-under-protest.html | US War Opponent Quits Japan Under Protest | By Takashi Okaspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/victims-of-inflation.html | Victims of Inflation | PATRICK E GRUB | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/villager-renegotiates-its-debt-of-43million-with-8-banks-villagers.html | Villager Renegotiates Its Debt Of 43Million With 8 Banks VILLAGERS DEBT IS RENEGOTIATED | By Isadore Barmash | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/violence-panel-splits-on-peril-in-civil-dissent-7-members-assert.html | VIOLENCE PANEL SPLITS ON PERIL IN CIVIL DISSENT 7 Members Assert Massive Disobedience Could Lead to Anarchy in Nation ALL CONDEMN COERCION Minority Says Acceptance of Penalty Is Sometimes Only Way of Changing Law PANEL IS DIVIDED ON CIVIL DISSENT | By John Herbersspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/wilson-co-announces-terms-for-subsidiary-share-exchange-companies.html | Wilson Co Announces Terms For Subsidiary Share Exchange COMPANIES TAKE MERGER ACTIONS | By John J Abele | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-09 | https://www.nytimes.com/1969/12/09/archives/wood-field-and-stream-deer-not-as-visible-as-their-tracks-in-remote.html | Wood Field and Stream Deer Not as Visible as Their Tracks in Remote New Hampshire Forest | By Nelson Bryantspecial To the New York Times | RE0000763370 | 1997-10-23 | B00000548352 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/250mph-magnetpropelled-rail-car-is-unveiled-250-mph-magnet-rail-car.html | 250MPH MagnetPropelled Rail Car Is Unveiled 250 MPH Magnet Rail Car Unveiled by Transport Agency | By Robert Lindseyspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/63-arrested-8-policemen-hurt-as-3000-protest-nixons-visit-antinixon.html | 63 Arrested 8 Policemen Hurt As 3000 Protest Nixons Visit AntiNixon Protesters Rampage Here | By Homer Bigart | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/a-book-aide-faces-obscenity-charges.html | A BOOK AIDE FACES OBSCENITY CHARGES | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/a-foe-of-salazar-ends-8year-exile-maria-an-author-returns.html | A FOE OF SALAZAR ENDS 8YEAR EXILE Maria Lamas an Author Returns With Pleasure | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/a-look-at-objective-standards.html | A Look at Objective Standards | By Philip H Doughertyspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/aclu-files-suit-supporting-black-muslim-earm-in-alabama.html | ACLU Files Suit Supporting Black Muslim Earm in Alabama | By Martin Waldronspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/addonizio-balks-at-all-questions-in-newark-inquiry-us-judge-to-rule.html | ADDONIZIO BALKS AT ALL QUESTIONS IN NEWARK INQUIRY US Judge to Rule Today on Validity of Invoking the Fifth Amendment 9 COUNCILMEN CALLED Jury Investigates Contract for City Work by Concern Linked to Criminals Addonizio Invokes Fifth Amendment | By Charles Grutznerspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/aides-say-boyle-gets-miners-vote-adherents-of-yablonski-the.html | AIDES SAY BOYLE GETS MINERS VOTE Adherents of Yablonski the Challenger Charge Fraud | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/airman-put-on-trial-for-balking-at-order-to-trim-afro-haircut.html | Airman Put on Trial for Balking At Order to Trim Afro Haircut | By Anthony Ripleyspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/allis-may-resume-building-big-generators-allis-considers-generator.html | Allis May Resume Building Big Generators ALLIS CONSIDERS GENERATOR FIELD | By Gene Smith | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/american-can-raises-prices-4-to-6-increase-set-price-moves-set-on.html | American Can Raises Prices 4 to 6 Increase Set PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/amex-list-finishes-with-loss-as-a-midsession-rally-fades.html | Amex List Finishes With Loss As a MidSession Rally Fades | By William D Smith | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/ardsley-foursome-leads-in-bermuda-goodwill-golf.html | Ardsley Foursome Leads In Bermuda Goodwill Golf | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/army-tops-princeton-20.html | Army Tops Princeton 20 | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/ballet-theater-gives-hermanas-retelling-of-lorcas-alba-is-danced-in.html | BALLET THEATER GIVES HERMANAS Retelling of Lorcas Alba Is Danced in Brooklyn | BI DON McDONAGH | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/becketts-publisher-will-accept-nobel-prize-today.html | Becketts Publisher Will Accept Nobel Prize Today | By Andreas Freundspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/big-69-drop-seen-in-steel-imports-europeans-held-unable-to-fill.html | BIG 69 DROP SEEN IN STEEL IMPORTS Europeans Held Unable to Fill Voluntary Quotas Big Dip Seen in Steel Imports Europeans Not Filling Quotas | By Robert Walker | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/biggs-disputes-coaches-praise-jets-defensive-end-claims-he-hasnt.html | Biggs Disputes Coaches Praise Jets Defensive End Claims He Hasnt Been Up to Par He Denies Receiving 200 From Namath for Getting Passer | By Murray Chass | RE0000763372 | 1997-10-23 | B00000548354 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/board-of-education-abandons-plan-for-redistricting-in-bronx-bronx.html | Board of Education Abandons Plan for Redistricting in Bronx Bronx SchoolDistrict Plan Rescinded | By Leonard Buder | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/books-of-the-times-an-unlawful-frame-of-mind.html | Books of The Times An Unlawful Frame of Mind | By John Leonard | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/bribery-charged-to-excity-deputy-sugarman-a-former-aide-to.html | BRIBERY CHARGED TO EXCITY DEPUTY Sugarman a Former Aide to Procaccino Is Indicted ExCity Controller Aide Indicted In Bribery on Mortgage Deals | By Richard Severo | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/bridge-double-gives-declarer-clue-he-needs-to-land-his-slam.html | Bridge Double Gives Declarer Clue He Needs to Land His Slam | By Alan Truscott | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/british-woman-mp-is-heard-at-chicago-trial.html | British Woman MP Is Heard at Chicago Trial | By J Anthony Lukasspecial to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/budge-says-fails-rise-alarmingly-sec-chairman-reports-complaints-by.html | BUDGE SAYS FAILS RISE ALARMINGLY SEC Chairman Reports Complaints by Customers Have Also Increased BUDGE SAYS FAILS RISE ALARMINGLY | By John H Allanspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/charles-l-ames-85-former-publisher.html | CHARLES L AMES 85 FORMER PUBLISHER | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/chicago-panther-mourned-raid-scene-visited-chicago-blacks-mourn.html | Chicago Panther Mourned Raid Scene Visited CHICAGO BLACKS MOURN PATHER | By John Kifnerspecial to the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/chrysler-will-close-plants-to-cut-newcar-inventories.html | Chrysler Will Close Plants To Cut NewCar Inventories | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/claudio-arrau-pays-his-beethoven-dues.html | CLAUDIO ARRAU PAYS HIS BEETHOVEN DUES | ALLEN HUGHES | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/coeds-to-share-harvard-housing-a-faculty-approves-plan-for.html | COEDS TO SHARE HARVARD HOUSING A Faculty Approves Plan for Radcliffe Exchange | By Robert Reinholdspecial to the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/cohn-sums-up-in-his-own-defense.html | Cohn Sums Up in His Own Defense | By Arnold H Lubasch | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/columbia-downs-rutgers-by-6142-dotson-and-mcmillian-pace-lions.html | COLUMBIA DOWNS RUTGERS BY 6142 Dotson and McMillian Pace Lions SecondHalf Rally | By Gordon S White Jr | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/commander-of-fort-dix-will-leave-army-on-dec-31.html | Commander of Fort Dix Will Leave Army on Dec 31 | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/congress-facing-job-safety-debate.html | Congress Facing Job Safety Debate | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |

| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/constance-cutter-morrow-is-engaged.html | Constance Cutter Morrow Is Engaged | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
|---|---|---|---|---|---|---|
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/consumers-will-reign-in-70s-ad-man-holds.html | Consumers Will Reign In 70s Ad Man Holds | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/corporate-bonds-show-advances-but-taxexempt-issues-and-treasurys.html | CORPORATE BONDS SHOW ADVANCES But TaxExempt Issues and Treasurys Decline CORPORATE BONDS SHOW ADVANCES | By Robert D Hershey Jr | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/cuban-physicians-in-us-increasing-some-exiles-study-in-spain-to.html | CUBAN PHYSICIANS IN US INCREASING Some Exiles Study in Spain to Escape Costs Here | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/cut-in-longdistance-rates-held-burden-to-local-calls-state.html | Cut in LongDistance Rates Held Burden to Local Calls State Officials and 2 Senators Charge Instrastate Phones Are Penalized FCC Chairman Defends Setup LOCAL PHONE CALL HELD PENALIZED | By Christopher Lydonspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/czech-group-plays-without-conductor.html | CZECH GROUP PLAYS WITHOUT CONDUCTOR | DONAL HENAHAN | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/czech-ultraconservatives-are-gaining-in-the-partys-rank-and-file.html | Czech Ultraconservatives Are Gaining in the Partys Rank and File | By Paul Hofmannspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/deficit-is-shown-by-conglomerate-commonwealth-united-lists.html | DEFICIT IS SHOWN BY CONGLOMERATE Commonwealth United Lists 22Million 6Month Loss | By Robert A Wrightspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/determined-indians-watch-and-wait-on-the rock-indians-watch-and-wait.html | Determined Indians Watch and Wait on the Rock Indians Watch and Wait on the Rock | By Earl Caldwellspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/dispatch-on-policy-split-on-reserve-is-clarified.html | Dispatch on Policy Split On Reserve Is Clarified | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/dispute-with-ballet-members-is-new-threat to-met-opening.html | Dispute With Ballet Members Is New Threat to Met Opening | By Donal Henahan | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/draft-lottery-scored.html | Draft Lottery Scored | LEONARD BOYER | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/easier-money-policy.html | Easier Money Policy | SIDNEY WEINTRAUB | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/economist-derides-action-of-president-on-inflation-there-aint-gonna.html | Economist Derides Action Of President on Inflation There Aint Gonna Be No Recession in 1970 Rinfret Declares RINFRET RIDICULES INFLATION FIGHT | By H Erich Heinemann | RE0000763372 | 1997-10-23 | B00000548354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/egyptians-arrive-for-soviet-talls-toplevel-group-to-discuss-mideast.html | EGYPTIANS ARRIVE FOR SOVIET TALKS TopLevel Group to Discuss Mideast Developments | By James F Clarityspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/ervin-transforms-a-dance-to-recital.html | ERVIN TRANSFORMS A DANCE TO RECITAL | JOHN S WILSON | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/even-halleys-suits-provide-a-romantic-look.html | Even Halleys Suits Provide a Romantic Look | By Bernadine Morris | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special t The New York mes | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/fda-shakeup-will-start-with-naming-of-new-chief.html | FDA ShakeUp Will Start With Naming of New Chief | By Richard D Lyonsspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/filion-needs-37-victories-to-equal-harness-mark.html | Filion Needs 37 Victories To Equal Harness Mark | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/firebombs-damage-rotc-at-rutgers.html | FIREBOMBS DAMAGE ROTC AT RUTGERS | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/football-foundation-gives-nixon-gold-medal-award-president-honored.html | Football Foundation Gives Nixon Gold Medal Award President Honored for Getting Up After Defeat | By Neil Amdur | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/foreign-affairs-how-to-be-captain.html | Foreign Affairs How to Be Captain | By C L Sulzberger | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/foyt-gets-rights-to-assemble-fords-turbocharged-engines-plans-to.html | Foyt Gets Rights to Assemble Fords TurboCharged Engines Plans to Expand Facilities at Houston for Motors With DoubleOverheadCam | By Bill Braddock | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/gale-oconnor-to-be-a-bride.html | Gale OConnor To Be a Bride | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/gardner-scores-nixon-priorities-urges-president-to-speak-more.html | GARDNER SCORES NIXON PRIORITIES Urges President to Speak More Explicitly to Offset Nations Paralysis of Will | By John Herbersspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/giants-to-be-on-alert-sunday-for-greene-steelers-top-defensive.html | Giants to Be on Alert Sunday for Greene Steelers Top Defensive Tackle TRIMBLE PRAISES 270POUND ROOKIE Greene Expelled From First Game Between Clubs After He Clouted Tarkenton | By George Vecsey | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/gold-price-falls-to-35-an-ounce-new-level-in-free-market-seen-as.html | GOLD PRICE FALLS TO 35 AN OUNCE New Level in Free Market Seen as Victory for US Gold Price Falls to 35 an Ounce on Free Market | By John M Leespecial to the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/goldberg-asserts-he-will-not-run-for-office-in-70-statement-rules.html | GOLDBERG ASSERTS HE WILL NOT RUN FOR OFFICE IN 70 Statement Rules Out a Race for Governor or Senator Decision Is Final GOLDBERG SAYS HE WILL NOT RUN | By Clayton Knowles | RE0000763372 | 1997-10-23 | B00000548354 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/golf-group-picks-gordon-as-chief-jersey-courses-get-major.html | GOLF GROUP PICKS GORDON AS CHIEF Jersey Courses Get Major Metropolitan Tourneys | By Lincoln A Werden | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/ground-is-broken-for-subwaysurface-line-in-capital-98mile-route-is.html | Ground Is Broken for SubwaySurface Line in Capital 98Mile Route Is to Link Suburbs and City by 1980 Ground Is Broken for SubwaySurface System for Washington | By Ben A Franklinspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/heavy-snow-blocks-east-european-transportation.html | Heavy Snow Blocks East European Transportation | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/high-court-backs-state-bank-rule-branchlike-service-barred-to.html | HIGH COURT BACKS STATE BANK RULE Branchlike Service Barred to National Institutions HIGH COURT BACKS STATE BANK RULE | By Fred P Grahamspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/inquiry-is-urged.html | Inquiry Is Urged | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/israeli-foresees-no-allout-war-chief-of-staff-doubts-wide-conflict.html | ISRAELI FORESEES NO ALLOUT WAR Chief of Staff Doubts Wide Conflict in Near Future | By James Feronspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/japan-hails-dawning-of-age-of-hair.html | Japan Hails Dawning of Age of Hair | By Takashi Okaspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/jerkens-and-campo-go-into-big-a-stretch-in-tie-for-trainer-title.html | Jerkens and Campo Go Into Big A Stretch in Tie for Trainer Title CHALK AND CAULK ARE ORDER OF DAY 4 Choices Win at Aqueduct 16 Horses Wear Metal Stickers in Shoes | By Steve Cady | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/journalist-pleads-guilty-in-rhodesia.html | JOURNALIST PLEADS GUILTY IN RHODESIA | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/judge-is-accused-of-bribe-attempt-devita-is-charged-in-jersey-with.html | JUDGE IS ACCUSED OF BRIBE ATTEMPT DeVita Is Charged in Jersey With Trying to Quash a Gambling Indictment JUDGE IS ACCUSED OF BRIBE ATTEMPT | By Ronald Sullivanspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/jule-c-hagmann.html | JULE C HAGMANN | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/knicks-upset-by-royals-103101-at-garden-for-only-third-defeat-of.html | Knicks Upset by Royals 103101 at Garden for Only Third Defeat of Season GAME IS DECIDED IN FINAL MINUTE New Yorkers Miss Chances After Fosters Basket Puts Visitors in Front | By Thomas Rogers | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/lindsay-and-nickerson-ask-state-to-take-over-relief.html | Lindsay and Nickerson Ask State to Take Over Relief | By Martin Tolchin | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/luster-dims-on-oncevivid-uptown-broadway-luster-fades-on-125th.html | Luster Dims on OnceVivid Uptown Broadway Luster Fades on 125th Street OnceLively Uptown Broadway | By Charlayne Hunter | RE0000763372 | 1997-10-23 | B00000548354 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/maltas-imaginative-and-erudite-un-delegate-arvid-pardo.html | Maltas Imaginative and Erudite UN Delegate Arvid Pardo | By Kathleen Teltschspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/managuas-week-of-the-decade-is-socially-hectic-with-overtones-of.html | Managuas Week of the Decade Is Socially Hectic With Overtones of Protest | By Juan de Onisspecial to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/mare-faces-test-in-pace-tonight-valley-princess-has-moved-from.html | MARE FACES TEST IN PACE TONIGHT Valley Princess Has Moved From Class C1 to A3 | By Louis Effratspecial to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/market-place-analysts-look-again-at-ibm.html | Market Place Analysts Look Again at IBM | By Robert Metz | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/meningitis-strikes-7-at-camp-lejeune.html | MENINGITIS STRIKES 7 AT CAMP LEJEUNE | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/metalworkers-pact-set-in-italy-but-other-strikes-disrupt-life.html | Metalworkers Pact Set in Italy But Other Strikes Disrupt Life | By Robert C Dotyspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/mexicanamericans-assail-commercials.html | MEXICANAMERICANS ASSAIL COMMERCIALS | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/miami-joins-race-for-76-exposition.html | Miami Joins Race for 76 Exposition | By Robert H Phelpsspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/miss-judith-tisdall-to-be-wed-to-richard-ostberg-in-august.html | Miss Judith Tisdall to Be Wed To Richard Ostberg in August | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/miss-rudolph-is-the-fiancee-of-a-student.html | Miss Rudolph Is the Fiancee Of a Student | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/moscows-negotiations-soviet-attempts-to-mend-its-fences-on-3.html | Moscows Negotiations Soviet Attempts to Mend Its Fences On 3 Foreign Fronts Simultaneously | By Bernard Gwertzmanspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/mrs-patricia-m-jones-to-remarry.html | Mrs Patricia M Jones to Remarry | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/music-alicia-de-larrocha-at-piano.html | Music Alicia de Larrocha at Piano | By Harold C Schonberg | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/new-health-aide-is-under-attack-naming-of-chase-scored-by-academy.html | NEW HEALTH AIDE IS UNDER ATTACK Naming of Chase Scored by Academy of Medicine | By John Sibley | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/new-mexicos-voters-reject-new-state-charter.html | New Mexicos Voters Reject New State Charter | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/nixon-aides-seek-to-alter-plan-for-state-antipoverty-controls.html | Nixon Aides Seek to Alter Plan For State Antipoverty Controls | By Marjorie Hunterspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/nixon-to-report-on-vietnam-soon-plans-to-make-accounting-before.html | NIXON TO REPORT ON VIETNAM SOON Plans to Make Accounting Before Christmas When Ordering New Pullout Nixon to Talk to Nation on Vietnam Soon | By Robert B Semple Jrspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/norwalk-to-pay-177500-for-penn-central-facilities.html | Norwalk to Pay 177500 For Penn Central Facilities | Special To The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/objections-to-a-tax-on-pollution-proxmire-proposal-called.html | Objections to a Tax on Pollution Proxmire Proposal Called Impractical by Many Experts | By Gladwin Hillspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/operation-phoenix.html | Operation Phoenix | DAVID CAPLOVITZBOGDAN DENTICH | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/panther-released.html | Panther Released | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/plan-would-transform-the-political-heart-of-london.html | Plan Would Transform the Political Heart of London | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/portugal-censured-in-un-over-senegal.html | PORTUGAL CENSURED IN UN OVER SENEGAL | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/protest-leaders-unsure-of-future-abandon-plan-for-escalating.html | PROTEST LEADERS UNSURE OF FUTURE Abandon Plan for Escalating Antiwar Demonstrations | By David E Rosenbaumspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/quarry-to-alter-his-boxing-style-move-is-planned-to-thwart-chuvalo.html | QUARRY TO ALTER HIS BOXING STYLE Move Is Planned to Thwart Chuvalo Here on Friday | By Deane McGowen | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/rackets-cripple-yonkers-says-outgoing-mayor-two-former-city.html | Rackets Cripple Yonkers Says Outgoing Mayor Two Former City Managers Back His Charges Before State Investigation Unit | By Alfred E Clark | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/rally-sputters-and-stocks-slide-list-down-125-to-78379-again-drops.html | RALLY SPUTTERS AND STOCKS SLIDE List Down 125 to 78379 Again Drops to Lowest Level Since October 66 VOLUME RISES SLIGHTLY Each of Big 3 Auto Makers Shows Losses  New Highs for 1969 Score a Blank RALLY SPUTTERS AND STOCK SLIDE | By Vartanig G Vartan | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/realty-venture-set-by-morgan-stanley-and-brooks-harvey-morgan.html | Realty Venture Set By Morgan Stanley And Brooks Harvey Morgan Stanley Sets Venture In Realty With Brooks Harvey | By Glenn Fowler | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/riots-brought-newarks-mayor-from-obscurity-into-spotlight.html | Riots Brought Newarks Mayor From Obscurity Into Spotlight | By Linda Charltonspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |

| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/rockefeller-backs-goodell-for-1970-bids-gop-leaders-support-senator.html | ROCKEFELLER BACKS GOODELL FOR 1970 Bids GOP Leaders Support Senator for a Full Term to Strengthen Ticket Rockefeller Urges GOP Chiefs to Back Goodell | By Bill Kovachspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
|---|---|---|---|---|---|---|
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/roger-cook-planning-to-marry-mary-e-howard-in-february.html | Roger Cook Planning to Marry Mary E Howard in February | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/russell-disavows-american-exaide.html | RUSSELL DISAVOWS AMERICAN EXAIDE | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/saudis-prepare-to-pursue-enemy-will-penetrate-into-south-yemen-if.html | SAUDIS PREPARE TO PURSUE ENEMY Will Penetrate Into South Yemen if Necessary | By Dana Adams Schmidtspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/senate-backs-retirement-at-60-on-benefits-of-66-senate-approves.html | Senate Backs Retirement At 60 on Benefits of 66 SENATE APPROVES BENEFITS CHANGE | By Warren Weaver Jrspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/senator-bakers-new-house-an-ostentatious-chicken-coop.html | Senator Bakers New House An Ostentatious Chicken Coop | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/service-on-subways.html | Service on Subways | HAROLD I KAHEN | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/silver-futures-in-2d-busiest-day-brokers-find-no-reason-for-the.html | SILVER FUTURES IN 2D BUSIEST DAY Brokers Find No Reason for the Heavy Selling | By Elizabeth M Fowler | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/soviet-ousts-a-liberal-theater-editor.html | Soviet Ousts a Liberal Theater Editor | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/spanish-report-says-king-will-be-crowned-on-april-1.html | Spanish Report Says King Will Be Crowned on April 1 | Dispatch of the Times London | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/spartans-initiates-a-dividend-companies-hold-annual-meetings.html | Spartans Initiates a Dividend COMPANIES HOLD ANNUAL MEETINGS | By Isadore Barmash | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/sports-of-the-times-the-wasted-years.html | Sports of The Times The Wasted Years | By Arthur Daley | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/state-car-insurance-rates-to-increase-92-monday-table-comparing-car.html | State Car Insurance Rates To Increase 92 Monday Table Comparing Car Insurance Rates State Car Insurance Rates to Rise 92 Monday | By Craig R Whitney | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/states-medicaid-freeze-held-illegal-by-us-court-freeze-on-medicaid.html | States Medicaid Freeze Held Illegal by US Court Freeze on Medicaid Fees Ruled Illegal | By Francis X Clines | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archives/talks-lag-on-transit-mayor-says.html | Talks Lag On Transit Mayor Says | By Emanuel Perlmutter | RE0000763372 | 1997-10-23 | B00000548354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/testimony-complete-in-de-sapio-trial-summations-start-today.html | Testimony Complete in De Sapio Trial Summations Start Today | By Edith Evans Asbury | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/text-of-speech-by-secretary-rogers-on-us-policy-in-middle-east.html | Text of Speech by Secretary Rogers on US Policy in Middle East | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/the-romantic-illusion-some-believe-public-sector-can-grow-without.html | The Romantic Illusion Some Believe Public Sector Can Grow Without Slowing Productive Capacity The Romantic Illusion of Economists | By Albert L Kraus | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/turbinepowered-bus-is-tested-vehicle-makes-debut-on-run-from-new.html | TurbinePowered Bus Is Tested Vehicle Makes Debut on Run From New York to the Coast | By Edward Hudsonspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/tv-important-breakthroughs-for-sesame-street.html | TV Important Breakthroughs for Sesame Street | By Jack Gould | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/un-arms-vote-rebuffs-us-and-soviet.html | UN Arms Vote Rebuffs US and Soviet | By Henry Tannerspecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/upsala-beats-wagner.html | Upsala Beats Wagner | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/us-proposals-on-mideast-are-disclosed-by-rogers-secretary-of-state.html | US Proposals on Mideast Are Disclosed by Rogers Secretary of State Calls for Withdrawal by Israelis From Territory Won in 67 in Return for Arab Pledge on Peace Rogers Calls for Israeli Pullout and Arab Peace Commitment | By Peter Grosespecial To the New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/us-treasury-chief-in-bonn-for-talks.html | US TREASURY CHIEF IN BONN FOR TALKS | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/vance-d-hicks.html | VANCE D HICKS | Special to The New York Times | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-10 | https://www.nytimes.com/1969/12/10/archiv es/washington-the-unanswered-vietnam-questions.html | Washington The Unanswered Vietnam Questions | By James Reston | RE0000763372 | 1997-10-23 | B00000548354 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archiv es/17-students-at-dartmouth-disciplined-in-handclapping.html | 17 Students at Dartmouth Disciplined in Handclapping | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archiv es/2-more-democrats-vie-in-pennsylvania.html | 2 MORE DEMOCRATS VIE IN PENNSYLVANIA | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archiv es/25-are-arraigned-in-protest-here-40-more-will-be-charged-in.html | 25 ARE ARRAIGNED IN PROTEST HERE 40 More Will Be Charged in AntiNixon Demonstration | By Morris Kaplan | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archiv es/31-greeks-in-plea-to-u-s.html | 31 Greeks in Plea to U S | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/a-mainly-black-school-district-is-urged-for-southeast-queens.html | A Mainly Black School District Is Urged for Southeast Queens | By Leonard Buder | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/addonizio-ouster-weighed-for-his-silence-in-inquiry-addonizio.html | Addonizio Ouster Weighed For His Silence in Inquiry Addonizio Ouster Weighed in Inquiry | By Charles Grutzner | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/administration-presses-gop-to-bar-voting-rights-extension.html | Administration Presses GOP To Bar Voting Rights Extension | By John W Finney | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/agnew-criticizes-school-system-says-too-long-an-education-alienates.html | AGNEW CRITICIZES SCHOOL SYSTEM Says Too Long an Education Alienates Young People | By James M Naughton | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/agnews-rights.html | Agnews Rights | NATHAN BERDINGER | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/aid-to-israel.html | Aid to Israel | EZEKIEL LEIKIN | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/air-force-finds-kickbacks-in-officer-clubs-in-thailand.html | Air Force Finds Kickbacks in Officer Clubs in Thailand | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/airman-gets-jail-in-trial-on-afro-cut.html | Airman Gets Jail in Trial On Afro Cut | By Anthony Ripley | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/american-flout-eurodollar-curb-depositing-money-overseas-to-get.html | AMERICAN FLOUT EURODOLLAR CURB Depositing Money Overseas to Get Higher Interest | By John M Lee | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/american-kennel-club-urged-to-tighten-reins-on-handlers.html | American Kennel Club Urged To Tighten Reins on Handlers | By John Rendel | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/antius-feelings-in-philippines-american-troops-misdeeds-in-country.html | ANTIUS FEELINGS IN PHILIPPINES American Troops Misdeeds in Country Are Recalled | By Philip Shabecoff | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/appointive-heads-urged-for-city-u-law-group-revives-38-plan-on.html | APPOINTIVE HEADS URGED FOR CITY U Law Group Revives 38 Plan on Department Chiefs | By M S Handler | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/approval-of-american-envoy-to-greece-is-delayed.html | Approval of American Envoy to Greece Is Delayed | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/arms-delegations-hold-brief-session-in-helsinki.html | Arms Delegations Hold Brief Session in Helsinki | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/art-excites-interest-in-jersey-hamlet.html | Art Excites Interest in Jersey Hamlet | By Walter H Waggoner | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/at-tiffanys-table-settings-with-a-festive-air.html | At Tiffanys Table Settings With a Festive Air | By Lisa Hammel | RE0000763368 | 1997-10-23 | B00000548350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/autopsy-denied-in-kopechne-case-need-unproved-judge-rules-in.html | AUTOPSY DENIED IN KOPECHNE CASE Need Unproved Judge Rules in Kennedy Accident | By Donald Janson | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/bach-aria-group-begins-22d-year-ensemble-uses-new-organ-as-it-moves.html | BACH ARIA GROUP BEGINS 22D YEAR Ensemble Uses New Organ as It Moves to Tully Hall | By Raymond Ericson | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/bill-would-free-catv-of-fcc-curbs.html | Bill Would Free CATV of FCC Curbs | By Christopher Lydon | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/blacks-take-over-akron-u-building.html | BLACKS TAKE OVER AKRON U BUILDING | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/books-of-the-times-esthetes-luddites-leftists-on-the-barricades.html | Books of The Times Esthetes Luddites Leftists on the Barricades | By John Leonard | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/boston-symphony-stirs-emotion-with-excerpts-from-wozzeck.html | Boston Symphony Stirs Emotion With Excerpts From Wozzeck | By Theodore Strongin | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/boycotted-australian-ship-to-become-part-of-navy.html | Boycotted Australian Ship To Become Part of Navy | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/boyle-claims-victory-in-mine-union-race-boyle-claims-a-victory-in.html | Boyle Claims Victory In Mine Union Race Boyle Claims a Victory in Vote For Presidency of Mine Union | By Ben A Franklin | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/brentwood-kills-school-tax-issue-suffolk-district-warns-vote-will.html | BRENTWOOD KILLS SCHOOL TAX ISSUE Suffolk District Warns Vote Will Mean Triple Sessions | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/bridge-bid-and-contract-terrible-but-commuter-lands-a-slam.html | Bridge Bid and Contract Terrible But Commuter Lands a Slam | By Alan Truscott | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/british-columbia-fights-pollution-government-and-companies-respond.html | BRITISH COLUMBIA FIGHTS POLLUTION Government and Companies Respond to Public Furor | By Edward Cowan | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/buddhist-group-bids-nixon-halt-the-war.html | BUDDHIST GROUP BIDS NIXON HALT THE WAR | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/budget-dilemma-confronts-nixon-he-may-make-more-cuts-or-ask-higher.html | BUDGET DILEMMA CONFRONTS NIXON He May Make More Cuts or Ask Higher Ceiling | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/cabinet-shuffle-in-hanoi-said-to-fill-economic-need.html | Cabinet Shuffle in Hanoi Said to Fill Economic Need | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/camera-cuts-blur-in-starlight.html | Camera Cuts Blur in Starlight | By Walter Sullivan | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/campaign-costs-put-at-zero-by-7-senators-reports-point-up-loopholes.html | CAMPAIGN COSTS PUT AT ZERO BY 7 Senators Reports Point Up Loopholes in Legislation | By Congressional Quarterly | RE0000763368 | 1997-10-23 | B00000548350 |

| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/canadian-talks-on-charter-end-in-disagreement.html | Canadian Talks on Charter End in Disagreement | By Jay Walz | RE0000763368 | 1997-10-23 | B00000548350 |
|---|---|---|---|---|---|---|
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/cardin-through-a-looking-glass.html | Cardin Through a Looking Glass | By Rita Reif | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/chairman-ousted-by-viyellas-board.html | CHAIRMAN OUSTED BY VIYELLAS BOARD | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/chess-soltis-follows-a-tradition-in-demonstrating-early-skill.html | Chess Soltis Follows a Tradition In Demonstrating Early Skill | By Al Horowitz | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/chorus-and-ballet-decide-tomorrow-on-peace-with-met.html | Chorus and Ballet Decide Tomorrow On Peace With Met | By Donal Henahan | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/city-is-given-formal-contract-to-buy-brooklyn-navy-yard.html | City Is Given Formal Contract To Buy Brooklyn Navy Yard | By Richard L Madden | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/cohn-ridicules-a-key-witness-in-ending-defense-summation.html | Cohn Ridicules a Key Witness In Ending Defense Summation | By Arnold H Lubasch | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/corallo-lawyer-praises-us-case-but-testimony-exonerates-client-he.html | CORALLO LAWYER PRAISES US CASE But Testimony Exonerates Client He Tells Jury | By Edith Evans Asbury | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/cornell-student-tells-chicago-trial-she-was-clubbed-by-policeman.html | Cornell Student Tells Chicago Trial She Was Clubbed by Policeman While Filming Melee | By J Anthony Lukas | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/court-upholds-city-pupils-balking-on-pledge-to-flag-us-judge-in.html | Court Upholds City Pupils Balking on Pledge to Flag US Judge in Brooklyn Rules They May Remain Seated During Recital  School Board Policy Is Upset | By Lesley Oelsner | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/creative-experts-sound-off.html | Creative Experts Sound Off | By Philip H Dougherty | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/credit-markets-taxexempts-decline.html | Credit Markets TaxExempts Decline | By Robert D Hershey Jr | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/dance-taylor-premiere-churchyard-takes-him-back-to-middle-ages.html | Dance Taylor Premiere  Churchyard Takes Him Back to Middle Ages | By Clive Barnes | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/de-vita-indicted-in-bribe-attempt-jersey-judge-charged-with-trying.html | DE VITA INDICTED IN BRIBE ATTEMPT Jersey Judge Charged With Trying to Kill Indictment | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/detention-camp-use.html | Detention Camp Use | CLARISSE DOWNING | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/donald-lowe-former-chairman-of-port-authority-is-dead-at-78-195459.html | Donald Lowe Former Chairman Of Port Authority Is Dead at 78 195459 Rule Saw Expansion of Airports  Major Salesman for New Yorks Harbor | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/dr-james-gladden-surgery-professor.html | DR JAMES GLADDEN SURGERY PROFESSOR | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/dunaway-kicking-for-no-1-berth-giants-4th-punter-in-four-years.html | DUNAWAY KICKING FOR NO 1 BERTH Giants 4th Punter in Four Years Looks Solid | By Murray Chass | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/exquarterback-behind-surging-vikings-finks-42-wielding-unusual.html | ExQuarterback Behind Surging Vikings Finks 42 Wielding Unusual Power as General Manager | By William N Wallace | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/ford-sees-70-dip-in-industry-sales-but-expects-his-company-to-match.html | FORD SEES 70 DIP IN INDUSTRY SALES But Expects His Company to Match 69 Closings of Plants Set by GM | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/fordham-downs-seton-hall-7467-crusius-paces-rams-2dhalf-effort-with.html | FORDHAM DOWNS SETON HALL 7467 Crusius Paces Rams 2dHalf Effort With 14 Points | By Al Harvin | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/franco-capuana-conductor-dies-at-opening-of-opera.html | Franco Capuana Conductor Dies at Opening of Opera | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/fulbright-assails-vietnamization-plan.html | Fulbright Assails Vietnamization Plan | By Tad Szulc | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/gains-for-greece-seen.html | Gains For Greece Seen | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/george-j-shurts.html | GEORGE J SHURTS | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/gold-price-makes-a-slight-recovery-price-of-gold-on-free-market.html | Gold Price Makes A Slight Recovery Price of Gold on Free Market Makes a Recovery in London | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/grant-approved-by-episcopalians-40000-given-to-southwest-poverty.html | GRANT APPROVED BY EPISCOPALIANS 40000 Given to Southwest Poverty Group Is Opposed by the Local Bishop | By George Dugan | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/group-opposing-abortion-curbs-is-planning-clinic-in-the-capital.html | Group Opposing Abortion Curbs Is Planning Clinic in the Capital Group Opposing Abortion Curbs Is Planning Clinic in the Capital | By Charlayne Hunter | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/henry-ford-vows-intensified-effort-to-curb-pollution-henry-ford.html | Henry Ford Vows Intensified Effort To Curb Pollution Henry Ford Vows Antipollution Effort | By Jerry M Flint | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/imf-refunds-loans-to-west-germany.html | IMF REFUNDS LOANS TO WEST GERMANY | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/in-the-nation-the-whole-truth-and-nothing-but.html | In the Nation The Whole Truth and Nothing But | By Tom Wicker | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/inquiry-in-chicago.html | Inquiry in Chicago | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/israel-criticizes-rogers-position-says-statement-on-mideast-is.html | ISRAEL CRITICIZES ROGERS POSITION Says Statement on Mideast Is Likely to Mar Prospects for Peace in the Area | By James Feron | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/italy-to-import-natural-gas-from-soviet-eni-signs-a-pact-that-may.html | Italy to Import Natural Gas From Soviet ENI Signs a Pact That May Set New Pattern in Pricing of Fuel | By Robert C Doty | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/jersey-mafia-appears-to-lead-charmed-existence.html | Jersey Mafia Appears to Lead Charmed Existence | By Richard Severo | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/justice-department-considers-inquiry-on-police-and-panthers-inquiry.html | Justice Department Considers Inquiry on Police and Panthers INQUIRY WEIGHED IN PANTHER CASES | By United Press International | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/knicks-win-9695-on-bradleys-shot-in-last-12-seconds-defeat-of-bucks.html | Knicks Win 9695 on Bradleys Shot in Last 12 Seconds DEFEAT OF BUCKS IS TENTH STRAIGHT | By Thomas Rogers | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/leasco-data-cites-a-60-profit-rise-companies-issue-earnings-figures.html | Leasco Data Cites A 60 Profit Rise COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/legislators-move-on-budget-denied.html | LEGISLATORS MOVE ON BUDGET DENIED | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/libyan-government-reports-it-thwarted-an-attempted-coup.html | Libyan Government Reports It Thwarted An Attempted Coup | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/lottery-not-random.html | Lottery Not Random | FRED T HADDOCK | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/manila-seeks-curbs-on-drain-of-dollars.html | MANILA SEEKS CURBS ON DRAIN OF DOLLARS | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/market-place-congress-gets-daceys-views.html | Market Place Congress Gets Daceys Views | By Robert Metz | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/maynard-philbin-and-rasmussen-expect-to-play-in-jets-playoff-opener.html | Maynard Philbin and Rasmussen Expect to Play in Jets Playoff Opener INJURED REGULARS REPORT PROGRESS | By Dave Anderson | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/medina-says-massacre-could-have-taken-place.html | Medina Says Massacre Could Have Taken Place | By Robert M Smith | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/merger-activity-marked-by-suits-acquisition-and-control-bids.html | MERGER ACTIVITY MARKED BY SUITS Acquisition and Control Bids Involved in 3 Court Actions | By Leonard Sloane | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/miami-pupils-immunized-in-a-diphtheria-outbreak.html | Miami Pupils Immunized In a Diphtheria Outbreak | By Lawrence K Altman | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/mine-union-leader-william-anthony-boyle.html | Mine Union Leader William Anthony Boyle | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/miss-allyson-jagow-is-affianced.html | Miss Allyson Jagow Is Affianced | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/miss-le-blanc-alvina-a-schall-plan-to-marry.html | Miss Le Blanc Alvina A Schall Plan to Marry | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/mister-diz-scores-in-mud-at-laurel.html | MISTER DIZ SCORES IN MUD AT LAUREL | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/mitchell-reveals-jersey-officials-face-indictments-expects-massive.html | MITCHELL REVEALS JERSEY OFFICIALS FACE INDICTMENTS Expects Massive Action on Crime Within 10 Days He Says in Impromptu Talk | By Fred P Graham | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/mitchell-urged-to-resign-by-student-paper-at-yale.html | Mitchell Urged to Resign By Student Paper at Yale | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/more-sad-than-surprised.html | More Sad Than Surprised | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/morse-accepts-in-oslo.html | Morse Accepts in Oslo | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/most-of-johnsons-men-relax-and-prosper-as-private-citizens-johnsons.html | Most of Johnsons Men Relax and Prosper as Private Citizens Johnsons Men Prosper Out of Power | By Nan Robertson | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/new-5year-pact-given-t0-kennedy-commissioner-of-nba-will-receive.html | NEW 5YEAR PACT GIVEN T0 KENNEDY Commissioner of NBA Will Receive 75000 Annually | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/new-atlantic-air-fares-are-listed-by-association.html | New Atlantic Air Fares Are Listed by Association | By Farnsworth Fowle | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/new-health-chief-stirs-anxiety.html | New Health Chief Stirs Anxiety | By John Sibley | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/new-venture-set-by-bear-stearns-firm-sets-up-a-department-for.html | NEW VENTURE SET BY BEAR STEARNS Firm Sets Up a Department for Capital Management | By Terry Robards | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/nixon-in-message-seeks-40million-to-subsidize-arts-sum-is-nearly.html | NIXON IN MESSAGE SEEKS 40MILLION TO SUBSIDIZE ARTS Sum Is Nearly Double That Allotted Last Year  Calls the Need Compelling | By Howard Taubman | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/observer-ten-gifts-for-the-problem-male.html | Observer Ten Gifts for the Problem Male | By Russell Baker | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/party-units-at-provincial-level-urged-in-china.html | Party Units at Provincial Level Urged in China | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/patent-aide-confirmed.html | Patent Aide Confirmed | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/pentagon-fights-term-cost-overrun.html | Pentagon Fights Term Cost Overrun | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/personal-finance-usedcar-honesty-aided-by-changes-in-law-and-a-new.html | Personal Finance UsedCar Honesty Aided by Changes In Law and a New Breed of Dealer | By Robert J Cole | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/peter-falk-due-in-show.html | Peter Falk Due in Show | By Louis Calta | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/phoenix-opposition-finally-wins-seat.html | PHOENIX OPPOSITION FINALLY WINS SEAT | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/pilots-testimony-is-cited-by-rivers-copter-man-is-said-to-have-seen.html | PILOTS TESTIMONY IS CITED BY RIVERS Copter Man is Said to Have Seen Bodies Not Killings | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/post-office-getting-ready-for-the-christmas-deluge.html | Post Office Getting Ready for the Christmas Deluge | By Iver Peterson | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/preparation-for-rabat.html | Preparation for Rabat | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/pressure-by-us-charged.html | Pressure by US Charged | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/princess-enhances-imperial-ball.html | Princess Enhances Imperial Ball | By Charlotte Curtis | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/princeton-on-top.html | Princeton on Top | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/prosecutor-not-reached.html | Prosecutor Not Reached | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/rangers-down-bruins-52-and-extend-their-unbeaten-string-to-14-games.html | Rangers Down Bruins 52 and Extend Their Unbeaten String to 14 Games RATELLES 2 GOALS AID NEW YORKERS | By Gerald Eskenazi | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/reactor-safeguards.html | Reactor Safeguards | PETER KURZ | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/red-tape-slowing-reform-of-antiquated-french-university-system.html | Red Tape Slowing Reform of Antiquated French University System | By John L Hess | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/retail-sales-down-in-november.html | Retail Sales Down in November | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/rev-henry-c-smith.html | REV HENRY C SMITH | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/rhodesian-newsman-gets-18-months-in-economic-espionage-case.html | Rhodesian Newsman Gets 18 Months in Economic Espionage Case | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/rhyl-31-choice-for-pacing-final-gelding-draws-no-8-post-in-fall.html | RHYL 31 CHOICE FOR PACING FINAL Gelding Draws No 8 Post in Fall Festival Saturday | By Louis Effrat | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/roni-segal-recalls-an-old-dance-form.html | RONI SEGAL RECALLS AN OLD DANCE FORM | DON McDONAGH | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/rudy-turcotte-adds-to-jockey-lead-by-riding-4-winners-his-brother.html | Rudy Turcotte Adds to Jockey Lead by Riding 4 Winners HIS BROTHER RON BLANKED AT BIG A | By Steve Cady | RE0000763368 | 1997-10-23 | B00000548350 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/russians-at-un-term-rogers-statement-a-long-overdue-step-in-right.html | Russians at UN Term Rogers Statement a Long Overdue Step in Right Direction | By Henry Tanner | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/season-pulls-many-to-christmas-clubs-interestfree-christmas-clubs.html | Season Pulls Many To Christmas Clubs InterestFree Christmas Clubs Gain | By Peter Millones | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/senate-winds-up-work-on-tax-bill-final-vote-today-opponents-plan-an.html | SENATE WINDS UP WORK ON TAX BILL FINAL VOTE TODAY Opponents Plan an Attempt to Return the Measure for Committee Action | By Warren Weaver Jr | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/silver-futures-fail-to-advance-traders-buy-but-few-follow-so-prices.html | SILVER FUTURES FAIL TO ADVANCE Traders Buy but Few Follow So Prices Fall Back | By Elizabeth M Fowler | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/social-activism-grips-soap-opera-heroine-of-serial-on-abc-to-be-a.html | SOCIAL ACTIVISM GRIPS SOAP OPERA Heroine of Serial on ABC to Be a Mother for Peace | By George Gent | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/soviet-pledges-support.html | Soviet Pledges Support | By James F Clarity | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/sports-of-the-times-night-at-the-waldorf.html | Sports of The Times Night at the Waldorf | By Robert Lipsyte | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/state-alters-idea-for-125th-st-site-rockefeller-backs-proposal-to.html | STATE ALTERS IDEA FOR 125TH ST SITE Rockefeller Backs Proposal to Stress Agencies Serving Harlem Community | By David K Shipler | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/state-democrats-face-fund-shortage.html | State Democrats Face Fund Shortage | By Thomas P Ronan | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/state-politicians-1970-forecast-gop-united-democrats-not-state.html | State Politicians 1970 Forecast GOP United Democrats Not State Politicians Expect a Typical Year | By Richard Reeves | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/stocks-achieve-a-small-advance-in-trading-on-amex.html | Stocks Achieve a Small Advance in Trading on Amex | By James J Nagle | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/strike-at-ge-is-seen-erasing-earnings-borch-chairman-tells-analysts.html | Strike at GE Is Seen Erasing Earnings Borch Chairman Tells Analysts 4th Period Will Produce Little | By Gene Smith | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/successful-promotion-by-american-standard.html | Successful Promotion By American Standard | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/sutton-bid-for-parole-is-rejected.html | Sutton Bid For Parole Is Rejected | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/swiss-ski-school-rated-top-bargain.html | Swiss Ski School Rated Top Bargain | By Michael Strauss | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/syria-and-israel-in-renewed-clash-2d-firing-in-3-days-balks-efforts.html | SYRIA AND ISRAEL IN RENEWED CLASH 2d Firing in 3 Days Balks Efforts for Patrol Road | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |

| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/syria-reports-26.html | Syria Reports 26 | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
|---|---|---|---|---|---|---|
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/tate-judge-curbs-talk-out-of-court-trial-participants-ordered-to.html | TATE JUDGE CURBS TALK OUT OF COURT Trial Participants Ordered to Restrict Statements | By Steven V Roberts | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/text-of-presidents-message-on-the-arts.html | Text of Presidents Message on the Arts | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/three-top-officials-of-the-food-and-drug-agency-are-ousted-as-a.html | Three Top Officials of the Food and Drug Agency Are Ousted as a Wide Government Overhaul Begins | By Richard D Lyons | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/three-us-units-attacked.html | Three US Units Attacked | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/turkey-and-iran-in-oil-pact.html | Turkey and Iran in Oil Pact | Dispatch of The Times London | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/two-are-selected-to-fill-swiss-cabinet-vacancies.html | Two Are Selected to Fill Swiss Cabinet Vacancies | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/un-rebuffs-us-on-teargas-use-vote-declares-geneva-pact-also-bans.html | UN REBUFFS US ON TEARGAS USE Vote Declares Geneva Pact Also Bans Defoliants | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/unreal-inflation.html | Unreal Inflation | ROBERT A STANFORD | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/view-on-arab-tie-stressed-by-us-willingness-to-renew-links.html | VIEW ON ARAB TIE STRESSED BY US Willingness to Renew Links Reiterated in Washington | By Peter Grose | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/warner-to-subsidize-columbia-students-short-films.html | Warner to Subsidize Columbia Students Short Films | By A H Weiler | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/what-better-time-of-the-year-to-indulge-in-those-extravagances.html | What Better Time of the Year to Indulge in Those Extravagances | By Angela Taylor | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/white-house-aides-see-gop-senators-on-ending-friction.html | White House Aides See GOP Senators On Ending Friction | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/william-h-oliver.html | WILLIAM H OLIVER | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/with-60-dishes-on-the-buffet-no-wonder-indonesian-feasts-are.html | With 60 Dishes on the Buffet No Wonder Indonesian Feasts Are Renowned | By Craig Claiborne | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/wood-field-and-stream-excellent-small-cameras-are-available-for.html | Wood Field and Stream Excellent Small Cameras Are Available for Hunting and Fishing Buffs | By Nelson Bryant | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/woolworth-changes-the-guard-woolworth-announces-a-changing-of-the.html | Woolworth Changes the Guard Woolworth Announces a Changing of the Guard | By Isadore Barmash | RE0000763368 | 1997-10-23 | B00000548350 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/yale-defies-ecac-censure-uses-basketball-player-declared-ineligible.html | Yale Defies ECAC Censure Uses Basketball Player Declared Ineligible SCHOOL NOW FACES FURTHER PENALTY | By Gordon S White Jr | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/yale-six-beats-penn-65-on-late-goal-by-demeza.html | Yale Six Beats Penn 65 On Late Goal by DeMeza | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/yonkers-inquiry-hears-2-officials-councilman-says-he-voted-on-a.html | YONKERS INQUIRY HEARS 2 OFFICIALS Councilman Says He Voted on a 108860 Contract Won by His Employer | By Alfred E Clark | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-11 | https://www.nytimes.com/1969/12/11/archives/young-democrats-convene.html | Young Democrats Convene | Special to The New York Times | RE0000763368 | 1997-10-23 | B00000548350 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/-end-paper-.html | End Paper | THOMAS LASK | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/-tartuffe-adapted-to-ridicule-opus-dei-is-big-hit-in-madrid.html | Tartuffe Adapted to Ridicule Opus Dei Is Big Hit in Madrid | By Richard Eder | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/14-conferees-to-iron-out-tax-bill-details-in-private.html | 14 Conferees to Iron Out Tax Bill Details in Private | By David E Rosenbaum | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/2-jersey-judges-relieved-of-duty-in-crime-inquiry-one-is-suspended.html | 2 JERSEY JUDGES RELIEVED OF DUTY IN CRIME INQUIRY One Is Suspended by Chief Justice and the Other Is Seized in Bribery Case | By Charles Grutzner | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/3000-at-uja-drive-opening-here-told-arms-cost-imperils-israel.html | 3000 at UJA Drive Opening Here Told Arms Cost Imperils Israel | By Irving Spiegel | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/a-building-project-slated-in-dearborn.html | A BUILDING PROJECT SLATED IN DEARBORN | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/a-daycare-plan-stirs-li-wrath-integrated-church-center-fought-in.html | A DAYCARE PLAN STIRS LI WRATH Integrated Church Center Fought in Garden City | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/a-guide-to-dining.html | A Guide to Dining | By Craig Claiborne | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/aclu-asks-laird-to-drop-case-against-calley.html | ACLU Asks Laird to Drop Case Against Calley | By Robert M Smith | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/aclu-in-suffolk-asks-county-to-halt-taping-of-meetings.html | ACLU in Suffolk Asks County to Halt Taping of Meetings | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/addonizio-friend-lives-quiet-life-boiardo-linked-to-mafia-termed-a.html | ADDONIZIO FRIEND LIVES QUIET LIFE Boiardo Linked to Mafia Termed a Model Citizen | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/allegheny-ludlum-sets-an-increase-in-prices-of-alloy-products.html | Allegheny Ludlum Sets an Increase in Prices of Alloy Products | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/allen-ginsberg-meets-a-judge-and-is-clearly-misunderstood-poets.html | Allen Ginsberg Meets a Judge And Is Clearly Misunderstood POETS MEANING UNCLEAR TO COURT | By J Anthony Lukas | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/an-aide-says-nixon-intends-to-wipe-out-dual-schools-in-70-a-nixon-a.html | An Aide Says Nixon Intends to Wipe Out Dual Schools in 70 A Nixon Aide Tells of Plan to End Dual Schools | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/an-outline-of-major-differences-between-tax-bills-passed-by-house.html | An Outline of Major Differences Between Tax Bills Passed by House and Senate Issues Involve Reform Relief and Aid for Aged | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bank-staffs-in-italy-win-a-raise-but-lose-siesta.html | Bank Staffs in Italy Win a Raise but Lose Siesta | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bar-group-praises-bench-ethics-stand.html | BAR GROUP PRAISES BENCH ETHICS STAND | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bissegger-wins-bermuda-golf.html | Bissegger Wins Bermuda Golf | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/black-muslim-farm-is-accepted-in-georgia-money-talks-says-leader.html | Black Muslim Farm Is Accepted in Georgia Money Talks Says Leader Explaining White Attitude | By Martin Waldron | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bond-prices-fall-on-broad-front-corporates-attempt-to-rise-but-fail.html | BOND PRICES FALL ON BROAD FRONT Corporates Attempt to Rise but Fail to Buck Decline | By Robert D Hershey Jr | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bonn-to-vote-for-suspension.html | Bonn to Vote for Suspension | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/bridge-delayed-highlevel-bidding-is-not-always-wrong-tactic.html | Bridge Delayed HighLevel Bidding Is Not Always Wrong Tactic | | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/britain-ratifies-pact-to-ban-atomic-arms-in-latin-area.html | Britain Ratifies Pact to Ban Atomic Arms in Latin Area | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/britain-relaxes-policy-on-raises-but-unionists-still-oppose.html | BRITAIN RELAXES POLICY ON RAISES But Unionists Still Oppose Laborite Inflation Fight | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/british-panel-links-some-birth-pills-to-a-risk-of-blood-clots.html | British Panel Links Some Birth Pills to a Risk of Blood Clots | By Gloria Emerson | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/british-trade-in-a-surplus-britain-reports-a-trade-surplus.html | British Trade in a Surplus BRITAIN REPORTS A TRADE SURPLUS | By John M Lee | RE0000763380 | 1997-10-23 | B00000550882 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/broadway-nudity-scored-in-soviet-called-a-sign-of-decadence-of-the.html | BROADWAY NUDITY SCORED IN SOVIET Called a Sign of Decadence of the Wests Culture | By James F Clarity | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/carleton-scores-twice-as-bruins-stop-ranger-streak-at-14-by-21-new.html | Carleton Scores Twice as Bruins Stop Ranger Streak at 14 by 21 NEW YORK DEFEAT FIRST SINCE NOV 5 | By Gerald Eskenazi | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/cohn-prosecutor-bids-jury-heed-core-of-truth.html | Cohn Prosecutor Bids Jury Heed Core of Truth | By Arnold H Lubasch | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/colgate-six-to-play-st-nicks.html | Colgate Six to Play St Nicks | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/columbia-downs-holy-gross-9268-triumphs-in-garden-for-5th-in-row.html | COLUMBIA DOWNS HOLY GROSS 9268 Triumphs in Garden for 5th in Row  NYU Wins | By Sam Goldaper | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/cuban-minister-replaced.html | Cuban Minister Replaced | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/dance-the-nutcracker-city-ballet-gives-first-of-40-performances.html | Dance The Nutcracker City Ballet Gives First of 40 Performances | By Anna Kisselgoff | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/de-sapios-accusers-assailed-as-his-trial-ends.html | De Sapios Accusers Assailed as His Trial Ends | By Edith Evans Asbury | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/decision-barring-lietest-upheld-court-of-appeals-calls-it.html | DECISION BARRING LIETEST UPHELD Court of Appeals Calls It Unreliable Evidence | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/dr-ley-leaving-us-service-today-ousted-fda-commissioner-rejects.html | DR LEY LEAVING US SERVICE TODAY Ousted FDA Commissioner Rejects Offer to Remain in New Government Post | By Richard D Lyons | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/drop-is-found-in-consumer-confidence-university-of-michigan-reports.html | Drop Is Found in Consumer Confidence University of Michigan Reports on Survey of Buyers Attitudes | By Jerry M Flint | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/egyptians-cold-to-rogers-speech-term-his-mideast-plan-one-theyve.html | EGYPTIANS COLD TO ROGERS SPEECH Term His Mideast Plan One Theyve Already Rejected | By Raymond H Anderson | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/few-policy-changes-seen-on-oil-imports-few-shifts-seen-for-oil.html | Few Policy Changes Seen on Oil Imports FEW SHIFTS SEEN FOR OIL IMPORTS | By William D Smith | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/findings-on-greece.html | Findings on Greece | THOMAS BUERGENTHAL | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/foreign-affairs-the-buck-goes-west.html | Foreign Affairs The Buck Goes West | By C L Sulzberger | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/forgotten-giant-waiting-for-call-plum-on-taxi-squad-hopes-to-return.html | FORGOTTEN GIANT WAITING FOR CALL Plum on Taxi Squad Hopes to Return for Finale | By George Vecsey | RE0000763380 | 1997-10-23 | B00000550882 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/foy-joins-mets-and-charles-resigns-after-dispute-exthird-baseman.html | Foy Joins Mets and Charles Resigns After Dispute ExThird Baseman Says Club Reneged on Expense Deal | By Leonard Koppett | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/french-gamble-becomes-bride-in-washington.html | French Gamble Becomes Bride In Washington | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/glenn-seeks-senate-nomination-in-ohio-former-astronaut-joins.html | Glenn Seeks Senate Nomination in Ohio Former Astronaut Joins Democratic Race for Seat Held by Young | By Donald Janson | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/greeks-threaten-a-cutback-in-nato-may-act-if-the-council-of-europe.html | GREEKS THREATEN A CUTBACK IN NATO May Act if the Council of Europe Suspends Them | By Alvin Shuster | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/hanois-top-aide-shuns-paris-talk-thuy-says-us-sabotages-conference.html | HANOIS TOP AIDE SHUNS PARIS TALK Thuy Says US Sabotages Conference by Not Naming Replacement for Lodge | By Henry Giniger | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/hanois-top-general-says-vietnamization-will-be-tragedy-for-us-and.html | Hanois Top General Says Vietnamization Will Be Tragedy for US and Saigon | BY Charles Mohr | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/harvard-ousts-75-in-black-protest-suspensions-ordered-after-seizure.html | HARVARD OUSTS 75 IN BLACK PROTEST Suspensions Ordered After Seizure of Office Club and Construction Site | By Robert Reinhold | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/hooded-informer-reveals-stock-theft-hooded-informer-tells-of-stock.html | Hooded Informer Reveals Stock Theft Hooded Informer Tells of Stock Theft | By Richard Phalon | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/house-approves-nixon-bill-to-end-voting-rights-act-substitute.html | HOUSE APPROVES NIXON BILL TO END VOTING RIGHTS ACT Substitute Measure Passed 208203 as Republicans Support the President | By John W Finney | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/how-the-president-feels-the-nations-pulse-mountains-of-news-must.html | How the President Feels the Nations Pulse Mountains of News Must Inform but Not Consume Him | By James M Naughton | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/humphrey-scores-us-mideast-plan-says-administration-would-sacrifice.html | HUMPHREY SCORES US MIDEAST PLAN Says Administration Would Sacrifice Israeli Interests | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/israeli-jets-down-3-migs-in-battle-near-damascus-3-syrian-planes.html | Israeli Jets Down 3 MIGs In Battle Near Damascus 3 SYRIAN PLANES DOWNED IN BATTLE | By James Feron | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/its-a-different-audience-now-but-at-un-shes-still-a-star.html | Its a Different Audience Now But at UN Shes Still a Star | By Judy Klemesrud | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/its-long-season-for-one-winner-carmine-abbatiello-to-keep-busy.html | ITS LONG SEASON FOR ONE WINNER Carmine Abbatiello to Keep Busy After Local Closing | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/jazz-returning-to-village-gate-but-hereafter-bands-will-have-to.html | JAZZ RETURNING TO VILLAGE GATE But Hereafter Bands Will Have to Risk Low Pay | By John S Wilson | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/jets-see-an-edge-against-norton-dolphin-passer-held-lesser-threat.html | JETS SEE AN EDGE AGAINST NORTON Dolphin Passer Held Lesser Threat Than Griese | By Murray Chass | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/kinship-of-man-and-ape-believed-closer.html | Kinship of Man and Ape Believed Closer | By Harold M Schmeck Jr | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/li-prisoner-is-upheld-on-plea-to-keep-beard.html | LI Prisoner Is Upheld On Plea to Keep Beard | By Roy R Silver | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/lindsay-seeking-aid-on-transit-mayor-dismayed-on-pace-of-talks-with.html | LINDSAY SEEKING AID ON TRANSIT Mayor Dismayed on Pace of Talks With Union | By Damon Stetson | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/lord-harlech-marries-pamela-colin-in-london-ceremony-attended-by.html | Lord Harlech Marries Pamela Colin In London Ceremony Attended by 100 | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/many-city-consumers-find-price-of-credit-is-often-too-high.html | Many City Consumers Find Price of Credit Is Often Too High | By Peter Millones | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/market-place-69-good-year-for-a-tax-loss.html | Market Place 69 Good Year For a Tax Loss | by Robert Metz | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/mayors-unit-asks-easing-of-rent-law-to-improve-housing-relaxation.html | Mayors Unit Asks Easing of Rent Law To Improve Housing Relaxation of Rent Controls to Stem Decay Is Urged | By David K Shipler | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/meeting-with-south-africa.html | Meeting With South Africa | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/metroliner-computer-puzzles-many.html | Metroliner Computer Puzzles Many | By Edward Hudson | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/minie-ball-wins-sprint-at-laurel-hasty-hussy-entrymate-is-second.html | MINIE BALL WINS SPRINT AT LAUREL Hasty Hussy Entrymate Is Second Beaten by Nose | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/miss-custin-bids-adieu-to-bonwits.html | Miss Custin Bids Adieu to Bonwits | By Marylin Bender | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/monetary-data-show-expansion-reports-by-federal-reserve-indicate.html | MONETARY DATA SHOW EXPANSION Reports by Federal Reserve Indicate Advance NY Banks Increase Lending | By H Erich Heinemann | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/more-weedhabit-eradicators.html | More WeedHabit Eradicators | By Philip Dougherty | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/mrs-jesse-greer.html | MRS JESSE GREER | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/mrs-meir-presents-her-new-cabinet.html | Mrs Meir Presents Her New Cabinet | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-museums-instruments-to-get-a-home.html | Museums Instruments to Get a Home | By Allen Hughes | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-museums-seeking-guards-to-stem-mounting-crime.html | Museums Seeking Guards To Stem Mounting Crime | By Edward C Burks | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-music-long-and-brilliant-massellos-plays-modern-americans-properly.html | Music Long and Brilliant Massellos Plays Modern Americans Properly | By Harold C Schonberg | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-national-park-urged-for-harbor-study-proposes-a-national-park-at.html | National Park Urged for Harbor Study Proposes a National Park At the Gateway to Harbor Here | By Richard L Madden | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-native-partner-captures-mile-by-5-lengths-in-mud-at-aqueduct.html | Native Partner Captures Mile by 5 Lengths in Mud at Aqueduct VICTORY DISPELS WILSONS DOUBTS | By Joe Nichols | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-new-jazz-quartet-impresses-at-muse.html | NEW JAZZ QUARTET IMPRESSES AT MUSE | JOHN S WILSON | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-new-mgm-chief-trims-expenses-aubrey-says-headquarters-may-move-to.html | NEW MGM CHIEF TRIMS EXPENSES Aubrey Says Headquarters May Move to California | By Leonard Sloane | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-new-vista-for-vista-the-stress-is-on-results-a-new-vista-for-vista.html | New Vista for VISTA The Stress Is on Results A New Vista for VISTA Here The Emphasis Is on the Results | By Francis X Clines | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-newark-fears-for-image-but-has-hope.html | Newark Fears for Image but Has Hope | By Murray Schumach | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-nickerson-and-lindsay-propose-rise-in-state-aid.html | Nickerson and Lindsay Propose Rise in State Aid | By Robert D McFadden | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-nixon-and-johnson-confer-on-world-affairs-acheson-clay-and-dewey.html | Nixon and Johnson Confer on World Affairs Acheson Clay and Dewey Also Meet With President | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-nixon-and-the-tax-bill-presidents-efforts-to-balance-budget-are-a.html | Nixon and the Tax Bill Presidents Efforts to Balance Budget Are a Key Issue Faced by Conferees | By Edwin L Dale Jr | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-north-korea-is-denounced-on-hijacking.html | North Korea Is Denounced on Hijacking | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-odwyer-to-run-for-senate-again-will-seek-goodell-seat-goldberg.html | ODWYER TO RUN FOR SENATE AGAIN Will Seek Goodell Seat  Goldberg Draft Begun | By Thomas P Ronan | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-orange-crop-dip-in-florida-seen-agriculture-agency-lowers-its.html | ORANGE CROP DIP IN FLORIDA SEEN Agriculture Agency Lowers Its 196970 Estimate | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives-philharmonic-debut-for-istvan-kertesz.html | PHILHARMONIC DEBUT FOR ISTVAN KERTESZ | RAYMOND ERICSON | RE0000763380 | 1997-10-23 | B00000550882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/pretrial-detention-bill-opposed.html | Pretrial Detention Bill Opposed | JEROME J SHESTACK | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/price-recovery-continues.html | Price Recovery Continues | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/quarry-opposes-chuvalo-tonight-heavyweights-to-fight-in-10rounder.html | QUARRY OPPOSES CHUVALO TONIGHT Heavyweights to Fight in 10Rounder at Garden | By Deane McGowen | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/rail-tonmileage-shows-59-rise-truck-tonnage-is-off-24-from-yearago.html | RAIL TONMILEAGE SHOWS 59 RISE Truck Tonnage Is Off 24 From YearAgo Level | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/report-on-atlantic-acceptance-urges-sweeping-rule-changes-atlantic.html | Report on Atlantic Acceptance Urges Sweeping Rule Changes ATLANTIC REPORT URGES REVISIONS | By Terry Robards | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/role-of-gold-in-monetary-affairs-called-dimming-world-gold-role-is.html | Role of Gold in Monetary Affairs Called Dimming WORLD GOLD ROLE IS HELD LESSENING | By Herbert Koshetz | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/rx-for-tense-un-aide-sauna-in-proposed-park.html | Rx for Tense UN Aide Sauna in Proposed Park | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/scientist-expected-to-be-picked-for-moon-trip-space-agency-reported.html | Scientist Expected to Be Picked for Moon Trip Space Agency Reported Set to Name a Geologist | By Richard Witkin | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/sec-aims-move-at-mutual-funds-quits-seeking-compromise-and-urges.html | SEC AIMS MOVE AT MUTUAL FUNDS Quits Seeking Compromise and Urges House to Pass Bill Just Like Senates | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/social-security-hike.html | Social Security Hike | CONGER F SHUR | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/specialty-steels-raised-inventories-rise-by-14billion.html | Specialty Steels Raised INVENTORIES RISE BY 14BILLION | By Robert Walker | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/sports-of-the-times-western-shootout.html | Sports of The Times Western Shootout | By Arthur Daley | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/st-peters-loses-12294.html | St Peters Loses 12294 | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/stage-yale-repertory-transforms-literary-metamorphoses-into-musical.html | Stage Yale Repertory Transforms Literary Metamorphoses Into Musical | By Mel Gussow | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/state-aide-assailed-on-proposed-plan-for-site-in-harlem.html | State Aide Assailed On Proposed Plan For Site in Harlem | By Charlayne Hunter | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/states-attorney-in-chicago-makes-photographs-of-black-panther.html | States Attorney in Chicago Makes Photographs of Black Panther Apartment Available to Newspaper | By John Kifner | RE0000763380 | 1997-10-23 | B00000550882 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/stations-to-beam-on-uhf-also-to-thwart-ghosts.html | Stations to Beam on UHF Also to Thwart Ghosts | By Jack Gould | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/stepfather-says-wife-killed-girl-retracts-early-confession-in-death.html | STEPFATHER SAYS WIFE KILLED GIRL Retracts Early Confession in Death of Roxanne Felumero | By Morris Kaplan | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/stock-prices-end-on-a-mixed-note-tax-selling-and-switching.html | STOCK PRICES END ON A MIXED NOTE Tax Selling and Switching Continues to Have an Effect on Market | By Vartanig G Vartan | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/store-sales-reported.html | Store Sales Reported | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/syria-reports-attack.html | Syria Reports Attack | By Dana Adams Schmidt | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/szymanowski-finds-evangelist-in-feder.html | SZYMANOWSKI FINDS EVANGELIST IN FEDER | DONAL HENAHAN | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/tax-aide-in-jersey-says-more-may-face-action.html | Tax Aide in Jersey Says More May Face Action | By Ronald Sullivan | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/tax-bill-passed-by-senate-6922-despite-attacks-many-voice-concern.html | TAX BILL PASSED BY SENATE 6922 DESPITE ATTACKS Many Voice Concern That Measure Goes Too Far but Later Vote Aye | By Eileen Shanahan | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/teachers-accept-providence-pact-vote-to-end-12day-strike-classes-on.html | TEACHERS ACCEPT PROVIDENCE PACT Vote to End 12Day Strike  Classes On Today | By John H Fenton | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/the-screen-yugoslavs-reveal-an-attractive-cinema.html | The Screen Yugoslavs Reveal an Attractive Cinema | By Roger Greenspun | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/the-theater-friels-mundy-scheme-author-finds-humor-in-graveyard.html | The Theater Friels Mundy Scheme Author Finds Humor in Graveyard Crowding | By Clive Barnes | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/to-move-traffic.html | To Move Traffic | BERNARD F FLYNN Jr | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/u-s-declines-comment.html | U S Declines Comment | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/un-council-votes-to-extend-force-in-cyprus-6-months.html | UN Council Votes to Extend Force in Cyprus 6 Months | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/us-confers-with-seoul.html | US Confers With Seoul | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/us-criticizes-vote-in-un-on-meaning-of-chemical-warfare-ban.html | US Criticizes Vote in UN on Meaning of Chemical Warfare Ban | By Tad Szulc | RE0000763380 | 1997-10-23 | B00000550882 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/us-plans-a-workshop-on-surveys-by-satellites.html | US Plans a Workshop On Surveys by Satellites | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/wallace-derides-a-nixon-strategy-finds-president-not-gaining.html | WALLACE DERIDES A NIXON STRATEGY Finds President Not Gaining Strength in the South | By Warren Weaver Jr | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/washington-farewell-to-the-happy-puritan.html | Washington Farewell to the Happy Puritan | By James Reston | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/wheat-advances-soybeans-in-gain-increases-are-registered-by-silver.html | WHEAT ADVANCES SOYBEANS IN GAIN Increases Are Registered by Silver in Slow Trading | By Elizabeth M Fowler | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/with-such-friends-who-needs-enemies.html | With Such Friends Who Needs Enemies | By Christopher LehmannHaupt | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/wood-field-and-stream-bay-bridgetunnel-project-proves-a-boon-to.html | Wood Field and Stream Bay BridgeTunnel Project Proves a Boon to Chesapeake Fishery | By Nelson Bryant | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/world-speedboat-driving-ace-shows-big-heart-at-club-here-aronow.html | World Speedboat Driving Ace Shows Big Heart at Club Here Aronow Praises Mechanic Builder After Accepting Sports Top Trophy | By Parton Keese | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/yonkers-inquiry-told-of-profits-state-learns-a-contractor-made-30.html | YONKERS INQUIRY TOLD OF PROFITS State Learns a Contractor Made 30 on Sewer Job | By Michael T Kaufman | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/yonkers-names-press-chief.html | Yonkers Names Press Chief | Special to The New York Times | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-12 | https://www.nytimes.com/1969/12/12/archives/young-democrats-cut-new-yorkers-move-follows-refusal-of-2-to.html | YOUNG DEMOCRATS CUT NEW YORKERS Move Follows Refusal of 2 to Certify Delegation | By Clayton Knowles | RE0000763380 | 1997-10-23 | B00000550882 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/21-students-seized-in-rutgers-protest.html | 21 Students Seized in Rutgers Protest | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/500million-drive-is-set-by-uja.html | 500Million Drive Is Set by UJA | By Irving Spiegel | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/a-chinese-album-sold-for-23000-1600s-work-is-acquired-at-auction-by.html | A CHINESE ALBUM SOLD FOR 23000 1600s Work Is Acquired at Auction by Met Museum | By Sanka Knox | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/a-greek-lesson.html | A Greek Lesson | By Anthony Lewis | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/a-jewish-problem-is-denied-by-pravda.html | A JEWISH PROBLEM IS DENIED BY PRAVDA | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |

| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/a-south-african-gold-deal-opposed-by-congressmen-economic.html | A South African Gold Deal Opposed by Congressmen Economic Subcommittee Says US Could Not Gain by Any Pact Any U SAfrica Gold Deal Is Opposed | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
|---|---|---|---|---|---|---|
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/adams-rides-4-winners-in-row-at-big-a-including-perfect-tan-in.html | Adams Rides 4 Winners in Row at Big A Including Perfect Tan in Feature JERKENS IS LEADER FOR TRAINER TITLE Saddles Three Winners and Paces Campo 90 to 88 Grey Lag Today | By Joe Nichols | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/adams-who-had-mixed-role-on-medicaid-influential-in-albany.html | Adams Who Had Mixed Role on Medicaid Influential in Albany | By Lawrence Van Gelder | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/addonizio-case-reopens-5thamendment-dispute.html | Addonizio Case Reopens 5thAmendment Dispute | By Lesley Oelsner | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/agnew-denounces-senates-tax-bill.html | Agnew Denounces Senates Tax Bill | By R W Apple Jrspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/animal-bill-stirs-rage-in-commons-tory-talk-of-seals-blocks-labor.html | ANIMAL BILL STIRS RAGE IN COMMONS Tory Talk of Seals Blocks Labor Measure on Hares | By Gloria Emersonspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/antiques-rococo-furniture-thats-almost-parisian-interesting-variety.html | Antiques Rococo Furniture Thats Almost Parisian Interesting Variety of Adaptations Available | By Marvin D Schwartz | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/antiwar-activity-calmer-this-time-first-of-3-december-days-of.html | ANTIWAR ACTIVITY CALMER THIS TIME First of 3 December Days of Protest Is Quiet | By Thomas P Ronan | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/art-hats-off-to-blocked-metaphors-52-artists-treatments-of-same.html | Art Hats Off to Blocked Metaphors 52 Artists Treatments of Same Object Shown | By John Canaday | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/article-2-no-title-rocks-brought-back-by-apollo-12-called-2-billion.html | Article 2  No Title Rocks Brought Back by Apollo 12 Called 2 Billion Years Old Apollo 11 Specimens Could Be at Least One Billion Older | By John Noble Wilfordspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/big-four-delegates-meet-for-two-hours-on-mideast.html | Big Four Delegates Meet For Two Hours on Mideast | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/blast-in-milan-kills-13-hurts-85-3-more-bombs-injure-16-in-rome.html | Blast in Milan Kills 13 Hurts 85 3 More Bombs Injure 16 in Rome Blast in Milan Kills 13 and Injures 85 | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/bonn-plans-czech-talks-but-not-now.html | Bonn Plans Czech Talks but Not Now | By David Binderspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/bonnie-mcclintock-plans-june-nuptials.html | Bonnie McClintock Plans June Nuptials | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/books-of-the-times-on-the-frontier.html | Books of The Times On the Frontier | By Thomas Lask | RE0000763382 | 1997-10-23 | B00000550884 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/break-laid-to-informer-alleged-target-of-newark-inquiry-reportedly.html | Break Laid to Informer Alleged Target of Newark Inquiry Reportedly Broke Case Open | By Ronald Sullivanspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/bridge-fear-of-giving-ruff-and-discard-sometimes-inhibits-a.html | Bridge Fear of Giving Ruff and Discard Sometimes Inhibits a Defender | By Alan Truscott | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/buffalo-senator-is-indicted-here-in-medicaid-case-adams-key-figure.html | BUFFALO SENATOR IS INDICTED HERE IN MEDICAID CASE Adams Key Figure in Albany Accused by US of Perjury in Denying He Took Bribe BRYDGES STANDS BY HIM Confident of Exoneration Companies Under Inquiry Linked to Defendant State Senator Indicted in Medicaid Case | By Craig R Whitney | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/butler-subpoena-set-in-lawsuit-goodbody-and-u-s-trust-employes-to.html | BUTLER SUBPOENA SET IN LAWSUIT Goodbody and U S Trust Employes to Be Called COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/caricatures-put-scientists-on-pedestal.html | Caricatures Put Scientists on Pedestal | By Israel Shenkerspecial To the New York Time | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/chagall-exhibition-is-opened-in-paris.html | CHAGALL EXHIBITION IS OPENED IN PARIS | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/chiefs-and-raiders-battle-for-western-title-today.html | Chiefs and Raiders Battle for Western Title Today | By William N Wallace | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/christmas-foods-in-settings-of-the-past.html | Christmas Foods in Settings of the Past | By Jean Hewittspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/chuvalo-right-eye-badly-cut-knocks-out-quarry-in-259-of-seventh.html | Chuvalo Right Eye Badly Cut Knocks Out Quarry in 259 of Seventh Round LEFT HOOK ENDS FIGHT IN GARDEN Quarry Takes Final Count on One Knee Then Scores Action by Referee | By Dave Anderson | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/cincinnati-store-plans-a-black-santa-in-1970.html | Cincinnati Store Plans A Black Santa in 1970 | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/coalition-backers-condemned-by-thieu.html | COALITION BACKERS CONDEMNED BY THIEU | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/cohn-is-acquitted-with-2-associates-in-bus-bribe-case-he-smiles-and.html | COHN IS ACQUITTED WITH 2 ASSOCIATES IN BUS BRIBE CASE He Smiles and Bows to Jury Out Six Hours in Trial That Began Sept 23 Cohn and 2 Associates Acquitted in Bus Bribery Case | By Arnold H Lubasch | RE0000763382 | 1997-10-23 | B00000550884 |

| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/commodities-soybean-meal-prices-rise-to-highs.html | Commodities Soybean Meal Prices Rise to Highs | By Elizabeth M Fowler | RE0000763382 | 1997-10-23 | B00000550884 |
|---|---|---|---|---|---|---|
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/dance-dennis-nahats-brahms-quintet-in-brooklyn-work-displays-a-fine.html | Dance Dennis Nahats Brahms Quintet in Brooklyn Work Displays a Fine Grasp of Movement Cast of Ballet Theater Proves Equal to Task | By Clive Barnes | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/datarecorder-takes-short-cuts-punchcard-use-eliminated-by-direct.html | DataRecorder Takes Short Cuts PunchCard Use Eliminated By Direct Coding on Tape Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/de-sapio-jury-gets-conspiracy-case-deliberation-on-exleader-and.html | DE SAPIO JURY GETS CONSPIRACY CASE Deliberation on ExLeader and Antonio Corallo Begun | By Edith Evans Asbury | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/delegates-report-to-nasser.html | Delegates Report to Nasser | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/earlier-proposals-of-violence-panel.html | Earlier Proposals of Violence Panel | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/eloise-my-dear-how-nice-of-you-to-invite-us.html | Eloise My Dear How Nice of You to Invite Us | By Joan Cook | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/except-for-a-whinny-or-two-horse-auction-in-art-gallery-goes-off.html | Except for a Whinny or Two Horse Auction in Art Gallery Goes Off Quietly Bidding at ParkeBernet Is LowKey in Sale Linking 3 Countries by Phone | By Steve Cady | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/excerpts-from-summary-of-violence-commissions-report.html | Excerpts From Summary of Violence Commissions Report | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/flexible-rates-urged-for-money-a-nixon-economic-adviser-advocates.html | FLEXIBLE RATES URGED FOR MONEY A Nixon Economic Adviser Advocates More Pliability in Foreign Exchange IMF REVIEW IS BACKED Houthakker Asks Changes in Smaller Steps  Wallich Views Are Cautious FLEXIBLE RATES URGED FOR MONEY | By H Erich Heinemann | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/foes-of-regime-in-athens-elated-over-paris-action.html | Foes of Regime in Athens Elated Over Paris Action | By Alvin Shusterspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/fontaine-is-irate-about-100-fine-driver-pays-under-protest-and-will.html | FONTAINE IS IRATE ABOUT 100 FINE Driver Pays Under Protest and Will Seek Hearing | By Louis Effratspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/frances-1969-wine-crop-to-be-fine-on-the-palate-but-tough-on-the.html | Frances 1969 Wine Crop to Be Fine on the Palate but Tough on the Pocketbook | By John L Hessspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/fulbright-fights-secrecy-on-laos-links-arms-money-bill-to.html | FULBRIGHT FIGHTS SECRECY ON LAOS Links Arms Money Bill to Discussion of US Role | By John W Finneyspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/gains-outnumber-big-board-losers-advances-top-declines-by-685-to.html | GAINS OUTNUMBER BIG BOARD LOSERS Advances Top Declines by 685 to 661 for the First Time in Two Weeks DOW UP 316 TO 78669 Sohio Rises by 4 34 to 80 Sperry Is Off 3 38 at 38 Lowest Price Since 67 GAINS OUTNUMBER BOARD LOSERS | By Vartanig G Vartan | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/giants-unlikely-to-use-coffey-tomorrow-fullback-reinjured-left-knee.html | Giants Unlikely to Use Coffey Tomorrow Fullback Reinjured Left Knee Against Cards on Sunday | By George Vecsey | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/goldbergs-decision-a-political-puzzle-goldbergs-decision-not-to-run.html | Goldbergs Decision a Political Puzzle Goldbergs Decision Not to Run a Political Puzzle | By Richard Reeves | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/greece-facing-expulsion-quits-council-of-europe-greece-withdraws.html | Greece Facing Expulsion Quits Council of Europe Greece Withdraws From Council of Europe to Avoid Suspension | By Henry Ginigerspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/house-bars-gop-move-to-shift-poverty-program-democratic-liberals.html | House Bars GOP Move To Shift Poverty Program Democratic Liberals Block Plan to Give Community Action Control to States Extension of Project Is Voted House Bars a Shift on Poverty Plan | By Marjorie Hunterspecial to the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/justice-david-holman-65-dies-lawyerwas-gop-chief-onll.html | Justice David Holman 65 Dies LawyerWas GOP Chief onLl | pA1 Te New Yo Tims | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/kallai-moseley-each-ride-2-winners-at-liberty-bell.html | Kallai Moseley Each Ride 2 Winners at Liberty Bell | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/kirk-denounces-clay-title-bout-florida-governor-changes-stand.html | KIRK DENOUNCES CLAY TITLE BOUT Florida Governor Changes Stand Following Protests | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/level-of-council-pay.html | Level of Council Pay | CARLTON B CHESTER | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/market-for-new-stock-offerings-staged-a-wide-retreat-in-week-market.html | Market for New Stock Offerings Staged a Wide Retreat in Week MARKET DECLINES IN NEW OFFERINGS | By Robert D Hershey Jr | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/market-place-xeroxs-star-seen-in-drop.html | Market Place Xeroxs Star Seen in Drop | By Robert Metz | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/mary-a-early-becomes-bride-of-stephen-osmundsen-on-li.html | Mary A Early Becomes Bride Of Stephen Osmundsen on LI | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/masterwork-chorus-offers-messiah.html | Masterwork Chorus Offers Messiah | ROBERT SHERMAN | RE0000763382 | 1997-10-23 | B00000550884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/media-have-been-fair.html | Media Have Been Fair | HARRY A BLACHMAN | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/meeting-termed-cordial.html | Meeting Termed Cordial | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/met-operas-chorus-and-ballet-send-negotiators-back-to-table.html | Met Operas Chorus and Ballet Send Negotiators Back to Table | By Damon Stetson | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/moore-chosen-by-episcopalians-to-head-the-new-york-diocese-moore-is.html | Moore Chosen by Episcopalians To Head the New York Diocese MOORE IS CHOSEN BY EPISCOPALIANS | By Edward B Fiske | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/mrs-meir-replying-to-rogers-says-that-us-is-moralizing.html | Mrs Meir Replying to Rogers Says That US Is Moralizing | By James Feronspecial to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/new-bejart-ballet-given-in-brussels.html | NEW BEJART BALLET GIVEN IN BRUSSELS | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/newcar-sales-show-advances-4-auto-manufacturers-sold-220409-units.html | NEWCAR SALES SHOW ADVANCES 4 Auto Manufacturers Sold 220409 Units Dec 110 Against 214423 in 68 | By William D Smith | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/nixon-pledges-to-seek-pow-accord.html | Nixon Pledges to Seek POW Accord | By Robert B Semple Jrspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/no-delay-on-sst.html | No Delay on SST | J H SHAFFER | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/nonreading-youths-learn-from-hip-primer.html | Nonreading Youths Learn From Hip Primer | By Leonard Buder | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/north-confirms-hijacking-of-south-korean-airliner.html | North Confirms Hijacking Of South Korean Airliner | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/nyack-condominium-stayed.html | Nyack Condominium Stayed | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/om-ginsbergs-hindu-chant-fails-to-charm-a-judge-in-chicago.html | Om Ginsbergs Hindu Chant Fails to Charm a Judge in Chicago | By J Anthony Lukasspecial to the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/opera-a-brownlee-cosi-schick-leads-student-group-in-first.html | Opera A Brownlee Cosi Schick Leads Student Group in First Performance at Borden Auditorium | By Raymond Ericson | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/phoenix-steel-union-gives-nostrike-vow.html | PHOENIX STEEL UNION GIVES NOSTRIKE VOW | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/police-on-tv.html | Police on TV | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/pope-renews-call-for-a-world-day-of-peace-on-jan-1.html | Pope Renews Call For a World Day Of Peace on Jan 1 | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/preteen-fashions-mothers-no-longer-have-much-to-say.html | PreTeen Fashions  Mothers No Longer Have Much to Say | By Bernadine Morris | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/prices-increased-on-polystyrene-3-more-chemical-companies-follow.html | PRICES INCREASED ON POLYSTYRENE 3 More Chemical Companies Follow Lead of Dow | By Gerd Wilcke | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/r-s-hodsdon-fiance-of-heather-sicely.html | R S Hodsdon Fiance of Heather Sicely | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/rivers-picks-four-to-study-songmy-he-orders-inquiry-in-depth-as-he.html | RIVERS PICKS FOUR TO STUDY SONGMY He Orders Inquiry in Depth as He Ends Hearings | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/rockwell-from-moon-to-models-rockwell-weighs-construction-of-model.html | Rockwell From Moon to Models Rockwell Weighs Construction Of Model Of the US Economy | By Robert A Wrightspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/saboteurs-destroy-bridge.html | Saboteurs Destroy Bridge | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/seas-formed-separately.html | Seas Formed Separately | By Walter Sullivan | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/senate-approves-19billion-in-aid-authorization-voted-5231-after-bid.html | SENATE APPROVES 19BILLION IN AID Authorization Voted 5231 After Bid to Cut It Fails SENATE APPROVES 19BILLION IN AID | By Felix Belair Jrspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/senate-liberals-move-to-save-threatened-voting-rights-act.html | Senate Liberals Move to Save Threatened Voting Rights Act | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/senate-opposes-tv-cigarette-ads-curb-approved-by-70-to-7-would-take.html | SENATE OPPOSES TV CIGARETTE ADS Curb Approved by 70 to 7 Would Take Effect in 71  Bill Goes to House TV CIGARETTE BAN VOTED BY SENATE | By John D Morrisspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/sills-could-ask-ouster-jersey-given-free-hand-on-addonizio.html | Sills Could Ask Ouster Jersey Given Free Hand on Addonizio | By Charles Grutzner | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/six-big-cities-join-to-seek-state-aid-lindsay-at-albany-meeting.html | SIX BIG CITIES JOIN TO SEEK STATE AID Lindsay at Albany Meeting  Education Health and Welfare the Priorities Mayors of States 6 Big Cities Join to Seek More Albany Aid | By William E Farrellspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/song-program-given-by-jacques-kayal.html | SONG PROGRAM GIVEN BY JACQUES KAYAL | JOHN S WILSON | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/songmy-sergeant-alleges-an-injustice.html | Songmy Sergeant Alleges an Injustice | By Anthony Ripleyspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/soviet-exgeneral-is-reported-insane.html | SOVIET EXGENERAL IS REPORTED INSANE | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/sports-of-the-times-a-class-by-itself.html | Sports of The Times A Class by Itself | By Robert Lipsyte | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/stock-holdings-up-for-pension-funds.html | STOCK HOLDINGS UP FOR PENSION FUNDS | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/study-in-capital-urges-abortion-aid.html | Study in Capital Urges Abortion Aid | By Richard D Lyonsspecial To The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/swipe-is-sweeping-french-marketing-scene-swipe-sweeping-french.html | Swipe Is Sweeping French Marketing Scene SWIPE SWEEPING FRENCH SELLING | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/to-phase-out-controls.html | To Phase Out Controls | EDWARD SULZBERGER | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/too-many-crazy-guys-hamper-a-bookie-in-newark.html | Too Many Crazy Guys Hamper a Bookie in Newark | By Richard Severospecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/topics-orange-and-green.html | Topics Orange and Green | By Honor Tracycounty Mayo Eire | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/tully-halls-acoustics-enhance-chamber-music-groups-sound.html | Tully Halls Acoustics Enhance Chamber Music Groups Sound | By Allen Hughes | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/turin-a-great-place-but-not-for-fiat-strikers.html | Turin a Great Place but Not for Fiat Strikers | By Alfred Friendly Jrspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/tv-a-special-childrens-hour-today-drama-set-in-harlem-to-replace.html | TV A Special Childrens Hour Today Drama Set in Harlem to Replace Cartoons Experimental Series Begins on CBS | By Jack Gould | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/two-us-delegates-leave-arms-talks.html | TWO US DELEGATES LEAVE ARMS TALKS | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/u-s-position-explained.html | U S Position Explained | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/un-assembly-resolution-calls-for-hijacking-laws.html | UN Assembly Resolution Calls for Hijacking Laws | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/un-committee-votes-to-refer-seabed-treaty-back-to-geneva.html | UN Committee Votes to Refer Seabed Treaty Back to Geneva | By Henry Tannerspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/us-court-of-claims.html | US COURT OF CLAIMS | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/us-peking-aides-meet-in-warsaw-envoys-discuss-resumption-of.html | US PEKING AIDES MEET IN WARSAW Envoys Discuss Resumption of Ambassadorial Talks US and Peking Aides Meet in Warsaw | By Clyde H Farnsworthspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/us-plan-for-mideast.html | US Plan for Mideast | Rabbi ISRAEL MILLER | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/us-urges-con-edison-to-prepare-us-urges-con-ed-to-prepare-now.html | US Urges Con Edison To Prepare US URGES CON ED TO PREPARE NOW | By Richard D Maddenspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/us-will-review-panther-shooting-justice-department-orders-study-of.html | US WILL REVIEW PANTHER SHOOTING Justice Department Orders Study of Chicago Incident US WILL REVIEW PANTHER SHOOTING | By E W Kenworthyspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/venture-is-outlined-by-bloomingdales-bloomingdales-outlines-effort.html | Venture Is Outlined By Bloomingdales BLOOMINGDALES OUTLINES EFFORT | By Isadore Barmash | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/violence-panel-bids-us-combat-causes-of-unrest-calls-for-20billion.html | VIOLENCE PANEL BIDS US COMBAT CAUSES OF UNREST Calls for 20Billion a Year in Postwar Funds  Sees Grave Internal Peril NEW PRIORITIES URGED In Final Report Group Asks Cut in Defense Spending and a Rise in Welfare Violence Panel Bids US Combat the Social Causes of Unrest | By John Herbersspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/wendy-hoyt-rex-p-walden-plan-to-marry.html | Wendy Hoyt Rex P Walden Plan to Marry | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/white-house-firm-on-tax-bill-stand-conferees-are-expected-to.html | WHITE HOUSE FIRM ON TAX BILL STAND Conferees Are Expected to Succeed in Avoiding Veto | By Edwin L Dale Jrspecial To the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/yevtushenko-poem-protests-songmy.html | YEVTUSHENKO POEM PROTESTS SONGMY | Special to The New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-13 | https://www.nytimes.com/1969/12/13/archives/young-democrats-debate-withdrawal-of-vietnam-troops.html | Young Democrats Debate Withdrawal Of Vietnam Troops | By Clayton Knowlesspecial to the New York Times | RE0000763382 | 1997-10-23 | B00000550884 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-beautiful.html | BEAUTIFUL | JO ANN FORMAN | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-deals-on-crime-denied-by-hughes-he-angrily-rebuts-charge-of.html | DEALS ON CRIME DENIED BY HUGHES He Angrily Rebuts Charge of Compact With Kenny | By Ronald Sullivan | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-just-different.html | JUST DIFFERENT | VICTOR PERELLI | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-kazan-gave-us-two-great-films.html | Kazan Gave Us Two Great Films | LAWRENCE RICHMAN | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-let-it-go-out-in-style.html | Let It Go Out In Style | By Grace Glueck | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-no-basis.html | NO BASIS | BENNET H FISHER JR | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-pelleas-lures-boulez-into-the-opera-house-pelleas-lures-boulez.html | Pelleas Lures Boulez Into the Opera House Pelleas Lures Boulez | By Peter Heyworth | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-revulsion.html | REVULSION | COLEMAN BURKE | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-schechners-vision.html | SCHECHNERS VISION | DR DONALD M KAPLAN | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-the-major-point.html | THE MAJOR POINT | M R LANE | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-the-man-knows-his-field.html | The Man Knows His Field | JOHN DE MENIL | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-unwholesome-system.html | Unwholesome System | ALAN F RANDOLPH | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-war-is-going-to-end.html | War Is Going to End | JOHN HOWARD ELLIS 2d | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/-yes.html | YES | BARBARA GOTTHEIMER | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/2-arrested-at-antinixon-protest-say-they-were-beaten-by-police.html | 2 Arrested at AntiNixon Protest Say They Were Beaten by Police | By Thomas P Ronan | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/2d-delta-bridge-blasted-by-foe-snarling-traffic.html | 2d Delta Bridge Blasted By Foe Snarling Traffic | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/4-air-traffic-controllers-win-awards-for-outstanding-saves.html | 4 Air Traffic Controllers Win Awards for Outstanding Saves | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/4-bomb-suspects-held-in-san-juan-police-also-seek-a-cuban-in-blasts.html | 4 BOMB SUSPECTS HELD IN SAN JUAN Police Also Seek a Cuban in Blasts at Hotels | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-black-protest-at-penn.html | A Black Protest at Penn | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-degree-of-difference-by-george-barry-ford-271-pp-new-york-farrar.html | A Degree of Difference By George Barry Ford 271 pp New York Farrar Straus  Giroux 595 | By John K Hutchens | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-genteel-sequel-to-bostons-tea-party.html | A Genteel Sequel to Bostons Tea Party | By Alf J Mapp Jr and Louise Devere | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-home-for-christmas.html | A HOME FOR CHRISTMAS | Mrs ARTELIA B COURT | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-labor-of-love-and-rehabilitation.html | A Labor of Love And Rehabilitation | By Martin Wlliams | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-place-id-have-liked-to-attend-a-place-id-have-liked-to-attend.html | A Place Id Have Liked to Attend  A Place Id Have Liked to Attend | By Raymond Ericson | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-private-bag-of-mixed-beauties.html | A Private Bag of Mixed Beauties | By Albert Goldman | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-special-providence-by-richard-yates-340-pp-new-york-alfred-a.html | A Special Providence By Richard Yates  340 pp New York Alfred A Knopf 595 | By Elizabeth Dalton | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-threat-to-negro-votes.html | A Threat to Negro Votes | E W KENWORTHY | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/a-vatican-proposal-for-closer-ties-to-jews.html | A Vatican Proposal For Closer Ties to Jews | EDWARD B FISKE | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/adams-case-stirs-the-legislature-committees-may-discuss-indictment.html | ADAMS CASE STIRS THE LEGISLATURE Committees May Discuss Indictment Tomorrow | By Craig R Whitney | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/again-the-readers-argue-leroi-jones.html | Again the Readers Argue LeRoi Jones | ED BULLINS | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/agencies-make-good-in-publishing-field.html | Agencies Make Good In Publishing Field | By Philip H Dougherty | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/aide-in-singapore-cautious-on-war-foreign-minister-asks-us-pullout.html | AIDE IN SINGAPORE CAUTIOUS ON WAR Foreign Minister Asks US Pullout Without Defeat | By Henry Kamm | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/alabama-negroes-get-advice-on-70-party-chief-urges-stress-on-local.html | ALABAMA NEGROES GET ADVICE ON 70 Party Chief Urges Stress on Local and County Politics | By Martin Waldron | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/an-open-letter-to-alwin-nikolais.html | An Open Letter To Alwin Nikolais | CLIVE BARNES | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/andrew-fisher-engaged-to-wed-miss-janet-king.html | Andrew Fisher Engaged to Wed Miss Janet King | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/antius-protests-staged-in-berlin.html | ANTIUS PROTESTS STAGED IN BERLIN | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/argentinas-peso-to-shed-2-zeros-psychological-reform-seeks-to.html | ARGENTINAS PESO TO SHED 2 ZEROS Psychological Reform Seeks to Counter Inflation | By Malcolm W Browne | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/army-volunteers.html | Army Volunteers | EDWARD R THORNTON | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/article-3-no-title.html | Article 3  No Title | Copper Cauldron Bubbles Around the World | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/atget-and-the-primitives-masters-of-a-new-art.html | Atget and the Primitives Masters of a New Art | By Hilton Kramer | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/audubon-by-himself-a-profile-of-john-james-audubon-from-writings.html | Audubon By Himself A Profile of John James Audubon From Writings Selected Arranged and Edited By Alice Ford Illustrated 276 pp New York The Natural History Press Doubleday  Co 895 | By John K Terres | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/battle-near-mylai.html | Battle Near Mylai | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/beetons-book-of-household-management-edited-by-mrs-isabella-beeton.html | Beetons Book of Household Management Edited by Mrs Isabella Beeton A Facsimile 1112 pp New York Farrar Straus  Giroux 1295 | By Steven Marcus | RE0000763385 | 1997-10-23 | B00000550887 |

| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/begonia-for-a-holiday.html | Begonia For a Holiday | By Elda Haring | RE0000763385 | 1997-10-23 | B00000550887 |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/betsy-low-and-david-h-kain-planning-wedding-in-february.html | Betsy Low and David H Kain Planning Wedding in February | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/black-protest-ends-at-manhattanville.html | BLACK PROTEST ENDS AT MANHATTANVILLE | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/boattrain-to-lubeck.html | BOATTRAIN TO LUBECK | MARY ELIZABETH JONES | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/booby-trap-in-mergers-recalled.html | Booby Trap In Mergers Recalled | By Gene Smith | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/books-for-usia.html | Books for USIA | LOUIS COHEN | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/born-free-victor-in-hunter-event-navitore-also-takes-title-in-four.html | BORN FREE VICTOR IN HUNTER EVENT Navitore Also Takes Title in Four Seasons Show | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/bowdoin-six-blanks-army.html | Bowdoin Six Blanks Army | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/boxer-gets-best-at-boston-show-arriba-prima-donna-gains-her-22d-top.html | BOXER GETS BEST AT BOSTON SHOW Arriba Prima Donna Gains Her 22d Top Award in Field of 2148 Dogs | By John Rendel | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/brenner-called-in-boxing-inquiry-jury-studying-mafia-influence-to.html | Brenner Called in Boxing Inquiry Jury Studying Mafia Influence to Hear Garden Aide | By Emanuel Perlmutter | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/bridge-so-double-the-slam-with-your-two-aces-and-cry.html | Bridge So double the slam with your two aces  and cry | By Alan Truscott | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/bright-colors-give-finns-a-winter-zest.html | Bright Colors Give Finns a Winter Zest | By Carol Woster | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/brown-sets-back-harvard-six-43-mcginnis-bruins-goalie-blunts.html | BROWN SETS BACK HARVARD SIX 43 McGinnis Bruins Goalie Blunts Crimson Attack | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/bushido-takes-grey-lag-by-a-neck-at-aqueduct-111-bushido-wins-grey.html | Bushido Takes Grey Lag By a Neck at Aqueduct 111 BUSHIDO WINS GREY LAG SPRINT | By Joe Nichols | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/candidates-speak-minds-in-taiwan-sharp-criticism-of-regime-is-going.html | CANDIDATES SPEAK MINDS IN TAIWAN Sharp Criticism of Regime Is Going Uncurbed | By Donald Shapiro | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/caren-wilcox-is-the-fiancee-of-d-r-blazey.html | Caren Wilcox Is the Fiancee OF D R Blazey | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/carley-eldredge-is-married-to-barry-h-smith-o-cornell.html | Carley Eldredge Is Married To Barry H Smith o Cornell | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/cassandra-singing-by-david-madden-277-pp-new-york-crown-publishers.html | Cassandra Singing By David Madden 277 pp New York Crown Publishers 595 | By Peter Wolfe | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/catskills-area-recruits-ski-guides.html | Catskills Area Recruits Ski Guides | By Michael Strauss | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/choosing-the-best-roller-cover.html | Choosing the Best Roller Cover | By Bernard Gladstone | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/churches-in-vietnam.html | Churches in Vietnam | ERWIN VOGEL | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/city-judge-fed-up-over-backlog-quits-judge-fed-up-over-backlog.html | City Judge Fed Up Over Backlog Quits Judge Fed Up Over Backlog Quits | By Morris Kaplan | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/city-u-fears-lack-of-capital-funds-will-curb-open-admissions.html | City U Fears Lack of Capital Funds Will Curb Open Admissions | By Richard Phalon | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/college-football-meets-an-issue.html | College Football Meets an Issue | By Neil Amdur | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/columbia-downs-cornell-75-to-57-mcmillian-gets-26-points-and-leads.html | COLUMBIA DOWNS CORNELL 75 TO 57 McMillian Gets 26 Points and Leads Late Surge | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/con-ed-is-backed-by-hudson-study-report-says-proposed-plant-would.html | CON ED IS BACKED BY HUDSON STUDY Report Says Proposed Plant Would Kill Few Fish | By David Bird | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/concern-over-enemy-infiltration.html | Concern Over Enemy Infiltration | TERENCE SMITH | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/congress-considers-new-reform-bill.html | Congress Considers New Reform Bill | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/connecticut-wins-in-3team-track-yale-second-fordham-next-3-uconn.html | CONNECTICUT WINS IN 3TEAM TRACK Yale Second Fordham Next  3 UConn Marks Set | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/cornell-six-routs-yale-81-for-25th-ivy-victory-in-row.html | Cornell Six Routs Yale 81 For 25th Ivy Victory in Row | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/count-set-of-housing-in-virginia.html | Count Set Of Housing In Virginia | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/crater-analysis-by-us-teams-pinpoints-the-enemys-gun-sites.html | Crater Analysis by US Teams Pinpoints the Enemys Gun Sites | By Ralph Blumenthal | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dakar-macbeth-offered-in-paris-senegalese-production-set-in-african.html | DAKAR MACBETH OFFERED IN PARIS Senegalese Production Set in African Woodlands | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dale-c-roser-becomes-bride.html | Dale C Roser Becomes Bride | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dance-brahms-quintet-by-nahat.html | Dance Brahms Quintet by Nahat | By Clive Barnes | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dartmouth-marks-200th-anniversary-and-honors-its-retiring-president.html | Dartmouth Marks 200th Anniversary and Honors Its Retiring President | By Andrew H Malcolm | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/de-sapio-conviction-another-kind-of-defeat-for-a-political-warrior.html | De Sapio Conviction Another Kind of Defeat for a Political Warrior | By Lesley Oelsner | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/de-sapio-is-guilty-on-three-counts-at-bribery-trial-former-tammany.html | DE SAPIO IS GUILTY ON THREE COUNTS AT BRIBERY TRIAL Former Tammany Hall Chief Faces 15 Years in Prison and Fine of 30000 | By Edith Evans Asbury | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/deborah-hecker-is-fiancee-of-an-ensign.html | Deborah Hecker Is Fiancee of an Ensign | Speell To The lew York Thnes | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/decade-of-strife-in-show.html | Decade Of Strife In Show | By Jacob Deschin | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/declining-black-panthers-gather-new-support-from-repeated-clashes.html | Declining Black Panthers Gather New Support From Repeated Clashes With Police | By Earl Caldwell | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/different-and-faster-trains-of-the-future.html | Different And Faster Trains of The Future | WALTER SULLIVAN | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/disputes-mar-harlem-meeting-on-state-office-building-plan.html | Disputes Mar Harlem Meeting On State Office Building Plan | By Thomas A Johnson | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/dorothy-a-jordon-prospective-bride.html | Dorothy A Jordon Prospective Bride | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/drugs-to-fight-depression.html | Drugs To Fight Depression | NANCY HICKS | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/echoes-like-a-carom-shot-echoes.html | Echoes Like A Carom Shot Echoes | By Hans Fantel | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/economy-1-a-lot-of-politics-in-that-tax-bill.html | Economy 1 A Lot of Politics In That Tax Bill | JOHN W FINNEY | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/economy-2-nixons-job-is-to-hold-the-budget-line.html | Economy 2 Nixons Job Is to Hold the Budget Line | EDWIN L DALE Jr | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/economy-3-what-are-the-odds-on-recession-economy-3.html | Economy 3 What Are The Odds on Recession Economy 3 | ALBERT L KRAUS | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/education-there-are-too-many-unwilling-students.html | Education There Are Too Many Unwilling Students | FRED M HECHINGER | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/edward-iv-wilbert-to-wed-laura-baron.html | Edward iV Wilbert to Wed Laura Baron | Special to The ew York Tlme | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/elizabeth-sexton-is-betrothed-to-james-edward-cooper-jr.html | Elizabeth Sexton Is Betrothed To James Edward Cooper Jr | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/elizabeth-w-dickerson-plans-wedding-fo-c-gregory-earls.html | Elizabeth W Dickerson Plans Wedding fo C Gregory Earls | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/ens-alfred-gabrielle-to-wed-paula-chartier.html | Ens Alfred Gabrielle To Wed Paula Chartier | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/episcopal-leader-focuses-on-parish-new-bishopcoadjutor-sees-need-to.html | EPISCOPAL LEADER FOCUSES ON PARISH New BishopCoadjutor Sees Need to Refurbish Concept | By George Dugan | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/european-notebook.html | European Notebook | By Marc Slonim | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/exchangees-in-the-soviet-union.html | EXCHANGEES IN THE SOVIET UNION | ALBERT L WEEKS | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/f-r-sleavin-jr-miss-wertheim-marry-in-jersey.html | F R Sleavin Jr Miss Wertheim Marry in Jersey | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/faces-from-the-weeks-new-films-get-out-your-cloak-and-dagger.html | Faces From The Weeks New Films Get Out Your Cloak and Dagger | By A H Weiler | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/faculty-at-city-u-fears-erosion-of-standards-and-of-its-authority.html | Faculty at City U Fears Erosion of Standards and of Its Authority | By Murray Schumach | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/fantastique.html | FANTASTIQUE | Votre serviteur | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/fbis-informants-and-bugs-collect-data-on-black-panthers-fbi-seeks.html | FBIs Informants and Bugs Collect Data on Black Panthers FBI Seeks Data on the Black Panthers | By David Burnham | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/fewer-students-use-party-label-gallup-poll-finds-52-call-themselves.html | FEWER STUDENTS USE PARTY LABEL Gallup Poll Finds 52 Call Themselves Independents | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/final-helsinki-meetings-expected-this-week.html | Final Helsinki Meetings Expected This Week | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/finland-wins-a-delay-in-talks-on-nordic-economic-community.html | Finland Wins a Delay in Talks On Nordic Economic Community | By Thomas J Hamilton | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/fire-from-heaven-by-mary-renault-375-pp-new-york-pantheon-books-795.html | Fire From Heaven By Mary Renault 375 pp New York Pantheon Books 795 | By Rex Warner | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/foes-of-war-hold-modest-protests-local-demonstrations-mark-december.html | FOES OF WAR HOLD MODEST PROTESTS Local Demonstrations Mark December Moratorium Nixon Backers Active | By Paul L Montgomery | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/fordham-downs-rhode-island-7060-yelverton-leads-maroons-attack.html | Fordham Downs Rhode Island 7060 YELVERTON LEADS MAROONS ATTACK | By Al Harvin | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/foreign-affairs-the-optimist.html | Foreign Affairs The Optimist | By C L Sulzberger | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/frank-gifford-talks-a-good-game-these-days.html | Frank Gifford Talks a Good Game These Days | By Paul Wilkes | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/from-leon-h-keyserling.html | FROM LEON H KEYSERLING | LEON H KEYSERLING | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/frye-gently-and-serve.html | Frye Gently and Serve | By Digby Diehl | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/future-of-road-racing-is-rated-high-recordsetting-year-at.html | Future of Road Racing Is Rated High RecordSetting Year at Established Courses Noted | By Tracy Bird | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/genocide-charge-stirs-brazilians-they-seek-to-prove-indians-are-not.html | GENOCIDE CHARGE STIRS BRAZILIANS They Seek to Prove Indians Are Not Slaughtered | By Joseph Novitski | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/george-h-thornton.html | GEORGE H THORNTON | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/giants-steelers-will-end-rivalry-pittsburgh-shifting-leagues-next.html | GIANTS STEELERS WILL END RIVALRY Pittsburgh Shifting Leagues Next Year Host Today | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/gift-ideas-for-the-numismatist.html | Gift Ideas for the Numismatist | By Thomas V Haney | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/group-to-advise-hispanic-people-spanishspeaking-business-experts.html | GROUP TO ADVISE HISPANIC PEOPLE SpanishSpeaking Business Experts Form Panel Here | By Alfonso A Narvaez | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/hanging-is-issue-again-in-britain-parliament-to-debate-return-of.html | HANGING IS ISSUE AGAIN IN BRITAIN Parliament to Debate Return of Capital Punishment | By Anthony Lewis | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/he-calls-it-folly.html | He Calls It Folly | AARON DAVIDSON | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/head-of-catholic-schools-in-indianapolis-resigns.html | Head of Catholic Schools in Indianapolis Resigns | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/hello-miltie-goodbye-dear-news-of-the-rialto.html | Hello Miltie Goodbye Dear News of the Rialto | By Lewis Funke | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/help-for-hospitals-in-medicaid-ruling.html | Help for Hospitals In Medicaid Ruling | JOHN A HAMILTON | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/here-i-am-an-anthology-of-poems-edited-by-virginia-olsen-baron.html | Here I Am An Anthology of Poems Edited by Virginia Olsen Baron Illustrated by Emily McCully 160 pp New York E P Dutton  Co 495 | ARNOLD ADOFF | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/high-court-edict-speeds-integration-in-four-states-in-first-ruling.html | High Court Edict Speeds Integration in Four States In First Ruling Under Policy of Action at Once Justices Order 6 Districts to Finish Desegregation by Feb 1 | By Warren Weaver Jr | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/high-water-level-makes-the-everglades-happy.html | High Water Level Makes The Everglades Happy | By John Durant | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/hinds-kidnap-by-joseph-mcelroy-534-pp-new-york-harper-row-895.html | Hinds Kidnap By Joseph McElroy 534 pp New York Harper  Row 895 | By Robert M Adams | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/hitchcock-remembrance-of-murders-past.html | Hitchcock Remembrance of Murders Past | By H E F Donohue | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/housing-weighed-on-hospital-land-state-may-build-in-suffolk-and.html | HOUSING WEIGHED ON HOSPITAL LAND State May Build in Suffolk and Rockland Counties | By Agis Salpukas | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/humphrey-and-young-democrats-differ-on-vietnam.html | Humphrey and Young Democrats Differ on Vietnam | By Clayton Knowles | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/iba-chief-says-70-vital.html | IBA Chief Says 70 Vital | By John H Allan | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/if-rhett-loved-scarlett-today-if-rhett-loved-scarlett-today.html | If Rhett Loved Scarlett Today  If Rhett Loved Scarlett Today | By Andrew Sarris | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/in-californias-r-l-stevenson-country.html | In Californias R L Stevenson Country | By A F Dalbey | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/in-russia-by-inge-morath-and-arthur-miller-illustrated-240-pp-a.html | In Russia By Inge Morath and Arthur Miller Illustrated 240 pp A Studio Book New York The Viking Press 1295 | By Harrison E Salisbury | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/in-the-nation-hunger-money-and-mr-nixon.html | In The Nation Hunger Money and Mr Nixon | By Tom Wicker | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/india-tea-plan-may-hurt-britain.html | India Tea Plan May Hurt Britain | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/information-post-is-added-by-israel-galili-heads-new-ministry-in.html | INFORMATION POST IS ADDED BY ISRAEL Galili Heads New Ministry in Mrs Meirs Coalition | By James Feron | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/is-it-essential-to-classify-klee.html | Is It Essential to Classify Klee | By Norbert Lynton | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/israeli-settlers-battle-arab-guerrillas.html | Israeli Settlers Battle Arab Guerrillas | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jacques-cressaty-to-wed-susan-rice.html | Jacques Cressaty to Wed Susan Rice | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jane-elizabeth-parry-is-wed-to-james-rice.html | Jane Elizabeth Parry Is Wed to James Rice | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jean-e-comer-wed-in-jersey-to-a-physician.html | Jean E Comer Wed in Jersey To a Physician | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jersey-citys-pierside-caterer-good-grub-for-craft-in-harbor.html | Jersey Citys Pierside Caterer Good Grub for Craft in Harbor | By Werner Bamberger | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jets-will-play-reserves-today-wary-of-injuries-in-finale-with.html | JETS WILL PLAY RESERVES TODAY Wary of Injuries in Finale With Dolphins at Miami | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/jo-ann-wahl-plans-nuptials.html | Jo Ann Wahl Plans Nuptials | pLl te New Y | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/justice-department-stand-on-pretrial-detention.html | Justice Department Stand on Pretrial Detention | RICHARD G KLEINDIENST | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/kathleen-finn-becomes-bride.html | Kathleen Finn Becomes Bride | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/kenyatta-pledges-no-curb-on-freedom.html | KENYATTA PLEDGES NO CURB ON FREEDOM | Dispatch of The Times London | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/keogh-sets-twomile-mark-with-9144-in-loughlin-meet-fikes-shatters.html | Keogh Sets TwoMile Mark With 9144 in Loughlin Meet FIKES SHATTERS 1000YARD MARK | By William J Miller | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/knicknet-rivalry-seen-possible.html | KnickNet Rivalry Seen Possible | By Leonard Koppett | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/knicks-bow-to-76ers-10093-defeat-2d-in-row.html | KNICKS BOW TO 76ERS 10093 DEFEAT 2D IN ROW | By Thomas Rogers | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lana-silverman-to-wed.html | Lana Silverman to Wed | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/latest-show-at-lido-bids-old-paris-adieu.html | LATEST SHOW AT LIDO BIDS OLD PARIS ADIEU | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/law-burger-makes-some-changes.html | Law Burger Makes Some Changes | FRED P GRAHAM | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lawyer-keeps-late-hours-with-clients.html | Lawyer Keeps Late Hours With Clients | By Leonard Sloane | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/leading-oil-economist-backs-quotas.html | Leading Oil Economist Backs Quotas | By William D Smith | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/legal-right-goal-for-psychiatrist-coast-doctor-once-jailed-seeks-to.html | LEGAL RIGHT GOAL FOR PSYCHIATRIST Coast Doctor Once Jailed Seeks to Protect Records | By Wallace Turner | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/legion-would-bar-antiwar-teacher.html | Legion Would Bar Antiwar Teacher | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lehigh-wrestlers-beat-cornell-317.html | LEHIGH WRESTLERS BEAT CORNELL 317 | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lenin-as-he-looks-from-moscow-letters.html | LENIN AS HE LOOKS FROM MOSCOW Letters | G GERASIMOV | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lets-have-one-less-traffic-circle.html | Lets Have One Less Traffic Circle | By Harold C Schonberg | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EUNICE DE CHAZEAU | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | RUTH KASWAN | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JOHN LAWRENCE RE | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | TAYLOR MEAD | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | SAMUEL FRIEDLAND | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | THOMAS J CURTIN | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | MARTIN P LOPEZMORILLAS | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | James A Foley | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | George Trinin | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lirr-acts-to-cut-penn-station-jam-trains-and-crews-shifted-to-avert.html | LIRR ACTS TO CUT PENN STATION JAM Trains and Crews Shifted to Avert Late Trains | By Roy R Silver | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/looking-for-a-place-by-richard-j-margolis-illustrated-by-ilse-koehn.html | Looking For a Place By Richard J Margolis Illustrated by Ilse Koehn 72 pp Philadelphia and New York J B Lippincott Company 395 Ages 10 to 13 | MADELEINE LENGLE | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/lous-dream-wins-yonkers-fall-final-public-affair-2d-a-length-behind.html | Lous Dream Wins Yonkers Fall Final PUBLIC AFFAIR 2D A LENGTH BEHIND | By Louis Effrat | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/macedonia-talks-end-in-deadlock-bulgarian-minister-leaves-belgrade.html | MACEDONIA TALKS END IN DEADLOCK Bulgarian Minister Leaves Belgrade After Visit | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/maines-anniversary-of-statehood.html | Maines Anniversary of Statehood | By David Lidman | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/manhattan-penn-win-at-palestra-jaspers-top-temple-8068-princeton.html | MANHATTAN PENN WIN AT PALESTRA Jaspers Top Temple 8068 Princeton Bows 8562 | By Gordon S White Jr | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/many-asians-express-harsh-criticism-of-japanese-businessmen.html | Many Asians Express Harsh Criticism of Japanese Businessmen | By Philip Shabecoff | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/many-religious-communes-of-young-people-are-under-the-sway-of.html | Many Religious Communes of Young People Are Under the Sway of Compelling Leaders | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/margaret-j-canale-to-be-a-bride.html | Margaret J Canale to Be a Bride | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/marguerite-ann-prial-fiancee-of-thomas-petrie-bond-broker.html | Marguerite Ann Prial Fiancee Of Thomas Petrie Bond Broker | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/market-woe-thins-a-little-as-dip-slows-the-week-in-finance.html | Market Woe Thins a Little As Dip Slows The Week in Finance | By Thomas E Mullaney | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mary-crozier-williams-is-bride-in-buffalo-of-john-weber-adams.html | Mary Crozier Williams Is Bride In Buffalo of John Weber Adams | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mary-schaefer-plans-nuptials-for-jan-17.html | Mary Schaefer Plans Nuptials for Jan 17 | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mary-vogt-is-fiancee-of-george-saunders-jr.html | Mary Vogt Is Fiancee Of George Saunders Jr | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/marylandpennsylvania.html | MarylandPennsylvania | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/master-and-commander-by-patrick-obrian-303-pp-philadelphia-and-new.html | Master and Commander By Patrick OBrian 303 pp Philadelphia and New York J B Lippincott Company 695 | By Martin Levin | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/meet-me-at-the-door-by-ernest-gordon-154-pp-new-york-harper-row-495.html | Meet Me At the Door By Ernest Gordon 154 pp New York Harper  Row 495 | By Earl H Brill | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mexican-pilgrims-flock-to-the-shrine-of-the-virgin-of-guadalupe.html | Mexican Pilgrims Flock to the Shrine of the Virgin of Guadalupe | By Juan de Onis | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/michael-b-stein-to-marry-janet-elaine-feldman.html | Michael B Stein to Marry Janet Elaine Feldman | b The New yr llmel | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/michigan-editor-wins-court-plea-contempt-conviction-voided-for.html | MICHIGAN EDITOR WINS COURT PLEA Contempt Conviction Voided for Crusading Newsman | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mideast-1-a-us-plan-for-steps-toward-peace.html | Mideast 1 A US Plan for Steps Toward Peace | PETER GROSE | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mideast-2-israel-sees-its-position-being-undermined.html | Mideast 2 Israel Sees Its Position Being Undermined | JAMES FERON | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mideast-3-arabs-also-say-no-but-less-firmly.html | Mideast 3 Arabs Also Say No but Less Firmly | RAYMOND H ANDERSON | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mine-union-change-likely-after-vote.html | Mine Union Change Likely After Vote | By Ben A Franklin | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/minnesota-hears-plans-of-utility.html | Minnesota Hears Plans Of Utility | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-adelaide-macmurray-married.html | Miss Adelaide MacMurray Married | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-banks-affianced-to-hubert-p-earle-jr.html | Miss Banks Affianced To Hubert P Earle Jr | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-bauer-wed-to-kenton-morris.html | Miss Bauer Wed To Kenton Morris | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-diamond-fiancee-of-lance-dodes.html | Miss Diamond Fiancee of Lance Dodes | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-larkin-fiancee-of-john-stocker-jr.html | Miss Larkin Fiancee Of John Stocker Jr | Ipeclato The ew Yc | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-mcgehee-fiancee-0f-john-jay-mccloy-2d.html | Miss McGehee Fiancee 0F John Jay McCloy 2d | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-ones-is-fiancee-of-r-wilson-jr.html | Miss ones Is Fiancee of  R Wilson Jr | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/miss-schubert-a-teacher-wed-to-j-h-tenney.html | Miss Schubert A Teacher Wed To J H Tenney | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mitchell-says-congress-foils-nixons-crime-war-mitchell-says.html | Mitchell Says Congress Foils Nixons Crime War Mitchell Says Congress Foils Nixons Crime War | By R W Apple Jr | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/molly-a-tarldngton-engaged-to-capt-william-r-moller-jr.html | Molly A Tarldngton Engaged To Capt William R Moller Jr | SPecial to 3n New Yok Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/montclair-wins-101-to-59-from-newark-engineering.html | Montclair Wins 101 to 59 From Newark Engineering | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/more-mozart-stopovers.html | MORE MOZART STOPOVERS | DAVID BERGER | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/moscow-affirms-emigration-rule-says-jews-with-kin-abroad-get.html | MOSCOW AFFIRMS EMIGRATION RULE Says Jews With Kin Abroad Get Permission to Leave | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mr-howald-of-columbus-ohio.html | Mr Howald of Columbus Ohio | By John Canaday | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/mrs-schwartz-has-son.html | Mrs Schwartz Has Son | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/my-dad-george-easy-victor-in-bright-memorial-handicap-at-tropical.html | My Dad George Easy Victor in Bright Memorial Handicap at Tropical Park MERRY PERRY 2D TO 32 FAVORITE | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/my-love-affair-with-the-navy-by-allan-r-bosworth-capt-usnr-ret-288.html | My Love Affair With the Navy By Allan R Bosworth Capt USNR Ret 288 pp New York W W Norton  Co 595 | By Pierce Fredericks | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/namath-says-jets-need-great-effort-to-beat-chiefs-in-playoff.html | Namath Says Jets Need Great Effort to Beat Chiefs in Playoff Semifinal WEST RUNNERUP RATED POWERFUL | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/narcissistic.html | NARCISSISTIC | MARVIN GILBERT | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/national-health-body-opposes-demands-for-special-institutes.html | National Health Body Opposes Demands for Special Institutes | By Harold M Schmeck Jr | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nationwide-union-for-hospitals-aim-of-labor-discussions-here.html | Nationwide Union for Hospitals Aim of Labor Discussions Here | By John Sibley | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/need-for-support.html | Need for Support | JONATHAN J BRAVERMAN | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/new-england-dispute.html | New England Dispute | By John H Fenton | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/new-threat-seen-in-population-rise.html | New Threat Seen in Population Rise | By Henry Raymont | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/new-york-democrats-plot-how-to-lose.html | New York Democrats Plot How to Lose | RICHARD REEVES | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/new-york-tech-loses-9079.html | New York Tech Loses 9079 | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nixon-is-assailed-on-desegregation-report-by-southern-council-finds.html | NIXON IS ASSAILED ON DESEGREGATION Report by Southern Council Finds the Pace Is Slow | By James T Wooten | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/notfatal-vs-fatal.html | NotFatal vs Fatal | Carmel Calif | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/now-theyre-rich-too-if-theyre-so-smart-then-why-arent-they-rich.html | Now Theyre Rich Too If Theyre So Smart Then Why Arent They Rich Lately They Are | By Robert A Wright | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nuptials-on-li-for-vicki-sorg.html | Nuptials on LI For Vicki Sorg | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/ny-business-group-joins-plea-for-redbloc-trade.html | NY Business Group Joins Plea for RedBloc Trade | By Gerd Wilcke | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nyu-overwhelms-adelphi-team-9249.html | NYU OVERWHELMS ADELPHI TEAM 9249 | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/nyu-triumphs-18-to-9-over-yale-fencing-team.html | NYU Triumphs 18 to 9 Over Yale Fencing Team | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/oak-ridge-training-means-big-pay-gain.html | Oak Ridge Training Means Big Pay Gain | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/objectors-plea-fails-court-test-alternative-service-under-draft.html | OBJECTORS PLEA FAILS COURT TEST Alternative Service Under Draft Laws Is Issue | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/observer-three-times-as-old-as-his-father.html | Observer Three Times as Old as His Father | By Russell Baker | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/on-cannibals.html | ON CANNIBALS | ELLEN I ROSEN | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/only-first-aid.html | ONLY FIRST AID | BERNARD L ALBERT MD | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/overseas-cuts-spare-intelligence-men-defense-department-avoiding.html | Overseas Cuts Spare Intelligence Men Defense Department Avoiding Cuts in Some Intelligence Units | By Tad Szulc | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/pakistanis-press-for-inquiry-into-ayubs-wealth.html | Pakistanis Press for Inquiry Into Ayubs Wealth | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/parking-in-milan.html | PARKING IN MILAN | JOHN P WHITCOMB | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/parley-on-charter-for-illinois-begins.html | PARLEY ON CHARTER FOR ILLINOIS BEGINS | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/party-chiefs-ask-a-goldberg-draft-8-county-leaders-pin-hopes-on.html | PARTY CHIEFS ASK A GOLDBERG DRAFT 8 County Leaders Pin Hopes on ExJustice for Governor | By Maurice Carroll | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/philip-h-vietmeyer-to-marry-miss-nancy-jean-hite-in-april.html | Philip H Vietmeyer to Marry Miss Nancy Jean Hite in April | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/postcard-printers-fear-idea-is-dying.html | Postcard Printers Fear Idea Is Dying | By William M Freeman | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/power-is-short-in-east-germany-economic-problem-stressed-in.html | POWER IS SHORT IN EAST GERMANY Economic Problem Stressed in Politburos Report | By Ellen Lentz | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/prague-party-assails-ultraconservatives-on-purge.html | Prague Party Assails Ultraconservatives on Purge | By Paul Hofmann | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/price-of-bacon-and-eggs-changing-us-breakfast.html | Price of Bacon and Eggs Changing US Breakfast | By Elizabeth M Fowler | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/princeton-six-elects-rose.html | Princeton Six Elects Rose | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/print-collection.html | Print collection | By Patricia Peterson | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/pueblo-indian-suit-alleges-us-bias.html | PUEBLO INDIAN SUIT ALLEGES US BIAS | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/pullout-termed-victory-in-athens-greece-attempts-to-discount-europe.html | PULLOUT TERMED VICTORY IN ATHENS Greece Attempts to Discount Europe Council Defeat | By Alvin Shuster | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/quiet-a-year-sales-of-guns-booming-again-sales-of-guns-resuming.html | Quiet a Year Sales of Guns Booming Again Sales of Guns Resuming Decided Upward Trend | By Isadore Barmash | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/race-crisis-grips-city-in-michigan-jackson-is-stunned-by-rash-of.html | RACE CRISIS GRIPS CITY IN MICHIGAN Jackson Is Stunned by Rash of Killings and Shootings | By Jerry M Flint | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/raiders-top-chiefs-106-for-a-f-l-western-title-defensive-battle.html | RAIDERS TOP CHIEFS 106 FOR A F L WESTERN TITLE DEFENSIVE BATTLE | By Bill Becker | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rangers-beat-stars-52-marshall-paces-new-york-sextet.html | RANGERS BEAT STARS 52 MARSHALL PACES NEW YORK SEXTET | By Deane McGovern | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/record-within-alworths-grasp-today-charger-can-break-hutson-mark.html | Record Within Alworths Grasp Today Charger Can Break Hutson Mark for Catching Passes | By William N Wallace | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/remodeler-taken-to-task.html | Remodeler Taken to Task | Nathan Schlesinger | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/renaissance-on-long-island.html | Renaissance on Long Island | By Barbara Plumb | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/report-from-peru-the-reformers-in-brass-hats-the-reformers-in-brass.html | Report From Peru The Reformers In Brass Hats The reformers in brass hats | By Jose Yglesias | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/research-physicist-named-head-of-stony-brook-governing-unit.html | Research Physicist Named Head Of Stony Brook Governing Unit | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rhona-shor-affianced.html | Rhona Shor Affianced | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rightist-argentina-supporting-leftist-government-of-bolivia.html | Rightist Argentina Supporting Leftist Government of Bolivia | By H J Maidenberg | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/road-ahead-for-autos-is-studied.html | Road Ahead For Autos Is Studied | By Vartanig G Vartan | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/robert-henri-and-his-circle-by-william-innes-homer-with-the.html | Robert Henri and His Circle By William Innes Homer With the Assistance of Violet Organ Illustrated 308 pp Ithaca N Y Cornell University Press 1750 | By James Thomas Flexner | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/robert-ross-ely-weds-mary-varner-in-capital.html | Robert Ross Ely Weds Mary Varner in Capital | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rockefeller-proposes-cutting-the-voting-age-to-18.html | Rockefeller Proposes Cutting the Voting Age to 18 | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/roy-cohn-to-seek-dismissal-of-charges-remainingagainsthim.html | Roy Cohn to Seek Dismissal of Charges RemainingAgainstHim | By Arnold H Lubasch | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rpi-wins-by-54.html | RPI Wins by 54 | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/rustin-becomes-notre-dame-issue-schools-first-negro-trustee.html | RUSTIN BECOMES NOTRE DAME ISSUE Schools First Negro Trustee Assailed and Praised | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/saigon-shows-foes-strategy-outline.html | Saigon Shows Foes Strategy Outline | By James P Sterba | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/saintgaudens.html | SaintGaudens | Henry Hope Reed | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/santa-fes-attractions-spill-over-the-city-line.html | Santa Fes Attractions Spill Over the City Line | By W Thetford Leviness | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sato-goes-to-the-people-for-a-mandate.html | Sato Goes To the People for A Mandate | TAKASHI OKA | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sato-is-seeking-talks-with-china-says-he-wants-friendship-with.html | SATO IS SEEKING TALKS WITH CHINA Says He Wants Friendship With Peking and Taipei | By Takashi Oka | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/search-for-the-truth-of-songmy.html | Search for the Truth of Songmy | ROBERT M SMITH | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/secretary-fails-to-see-any-job-lures-job-seekers-view.html | Secretary Fails to See Any Job Lures Job Seekers View | Miss P M SHIROKANE | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/selected-poems-by-a-r-ammons-173-pp-ithaca-n-y-cornell-university.html | Selected Poems By A R Ammons 173 pp Ithaca N Y Cornell University Press 595 | By Daniel Hoffman | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sex-blindness.html | SEX BLINDNESS | ELAINE F GENKINS | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/shaker-village-replies.html | Shaker Village Replies | Mrs LAWRENCE K MILLER | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sham-and-real-sacrifices.html | Sham and Real Sacrifices | By Al Horowitz | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/show-group-directors-adopt-strong-horsedrugging-rule.html | Show Group Directors Adopt Strong HorseDrugging Rule | By Ed Corrigan | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sixpiaster-flag-drop.html | SIXPIASTER FLAG DROP | RAYMOND H ANDERSON | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/skiing-in-two-countries-is-just-a-trail-apart.html | Skiing in Two Countries Is Just a Trail Apart | By Robert Deardorff | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sleeping-bag-space-only-at-colorados-resorts.html | Sleeping Bag Space Only At Colorados Resorts | By Susan Marsh | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/slovak-nuns-accuse-prague-of-hindering-their-activities.html | Slovak Nuns Accuse Prague Of Hindering Their Activities | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/snell-prefers-role-of-linebacker.html | Snell Prefers Role of Linebacker | By Dave Anderson | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/snobbish.html | SNOBBISH | STEPHEN GILLERS | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/so-misty-takes-laurel-feature-halflength-winner-pays-3660-in-first.html | SO MISTY TAKES LAUREL FEATURE HalfLength Winner Pays 3660 in First Lady | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/some-rare-but-timeless-christmas-music.html | Some Rare But Timeless Christmas Music | By Raymond Ericson | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/son-for-the-schneiders.html | Son for the Schneiders | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/songs-and-vietnamese-clientele-are-sad-at-nightclub-in-saigon.html | Songs and Vietnamese Clientele Are Sad at Nightclub in Saigon | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/south-african-poll-finds-race-factor-in-death-sentences.html | South African Poll Finds Race Factor In Death Sentences | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/speaking-of-books-nancy-mitfords-versailles-nancy-mitfords.html | Speaking of Books Nancy Mitfords Versailles Nancy Mitfords Versailles | By Louis Auchincloss | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/sports-of-the-times-the-magicians.html | Sports of The Times The Magicians | By Arthur Daley | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/st-johns-trounces-seton-hall-8364-redmens-victory-is-third-in-row.html | St Johns Trounces Seton Hall 8364 REDMENS VICTORY IS THIRD IN ROW | By Sam Goldaper | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/starting-the-day-in-high-style-starting-the-day.html | Starting the day in high style Starting the day | By Craig Claiborne | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/state-to-implement-a-disputed-law-requiring-ablebodied-welfare.html | State to Implement a Disputed Law Requiring AbleBodied Welfare Recipients to Work | By Francis X Clines | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/student-is-fiance-of-deirdre-moran.html | Student Is Fiance Of Deirdre Moran | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/study-shows-wide-variances-in-hallucinogenic-drug-doses.html | Study Shows Wide Variances in Hallucinogenic Drug Doses | By Lawrence K Altman | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/susan-dwyer-to-wed-navy-officer.html | Susan Dwyer to Wed Navy Officer | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/tactics-on-panthers.html | Tactics on Panthers | STEPHEN W HARTMAN | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/tankers-for-alaskas-oil.html | Tankers for Alaskas Oil | JOHN F WEHMILLER | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/tar-in-cigarettes-is-reported-down-but-ftc-survey-shows-content-of.html | TAR IN CIGARETTES IS REPORTED DOWN But FTC Survey Shows Content of Nicotine Up | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/tax-issues.html | Tax Issues | EILEEN SHANAHAN | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/terrorist-blasts-outrage-italians-political-rallies-are-banned-to.html | TERRORIST BLASTS OUTRAGE ITALIANS Political Rallies Are Banned to Avert Further Violence | By Robert C Doty | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/texas-on-a-hot-grid-proposal-nixon-bowl.html | Texas on a Hot Grid Proposal Nixon Bowl | JOHN BURNS | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/thad-alton-jr-to-wed-laura-noon.html | Thad Alton Jr to Wed Laura Noon | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/thant-told-to-plan-a-un-university.html | THANT TOLD TO PLAN A UN UNIVERSITY | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-best-american-short-stories-1969-edited-by-martha-foley-and.html | The Best American Short Stories 1969 Edited by Martha Foley and David Burnett 328 pp Boston Houghton Mifflin Company 695 | By Alan Hislop | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-biggest-jet-plane-of-them-all-the-biggest-jet-plane.html | The Biggest Jet Plane of Them All The Biggest Jet Plane | By Paul J C Friedlander | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-book-of-imaginary-beings-by-jorge-luis-borges-with-margarita.html | The Book of Imaginary Beings By Jorge Luis Borges Revised enlarged and translated from the Spanish by Norman Thomas di Giovanni in collaboration with the author 256 pp New York E P Dutton Co 695 | BF BENJAMIN DeMOTT | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-circus-in-the-mist-by-bruno-munari-illustrated-by-the-author.html | The Circus In the Mist By Bruno Munari Illustrated by the author Unpaged Cleveland and New York The World Publishing Company 495 Ages 6 and Up | INGEBORG BOUDREAU | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-college-scene.html | The College Scene | John E Fellows | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-counterrevolution-by-thomas-molnar-209-pp-new-york-funk.html | The CounterRevolution By Thomas Molnar 209 pp New York Funk  Wagnalls 895 | By Russell Kirk | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-fruits-of-success-rangers-long-unbeaten-streak-gives-hockey-the.html | The Fruits of Success Rangers Long Unbeaten Streak Gives Hockey the National Attention It Needs | By Gerald Eskenazi | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-grand-colorado-the-story-of-a-river-and-its-canyons-by-t-h.html | The Grand Colorado The Story of a River and Its Canyons By T H Watkins and Others Foreword by Wallace Stegner Photographs by Philip Hydel 310 pp Palo Alto American West Publishing Company 15 | By Edward Abbey | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-grave-threats-today-are-internal.html | The Grave Threats Today Are Internal | JOHN HERBERS | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-great-monster-hunt-by-david-c-cooke-and-yvonne-cooke.html | The Great Monster Hunt By David C Cooke and Yvonne Cooke Illustrated 112 pp New York W W Norton  Co 395 Ages 10 to 14 | J GORDON VAETH | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-gypsy-moth-problem.html | The Gypsy Moth Problem | By Joan Lee Faust | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-lid-blows-in-jersey-corruption-inquiry.html | The Lid Blows in Jersey Corruption Inquiry | SIDNEY E ZION | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-man-who-was-afraid-by-edward-le-comte-271-pp-new-york-crown.html | The Man Who Was Afraid By Edward Le Comte 271 pp New York Crown Publishers 595 | By Richard Rhodes | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-money-managers-edited-by-gilbert-edmund-kaplan-and-chris-welles.html | The Money Managers Edited by Gilbert Edmund Kaplan and Chris Welles Introduction by Adam Smith 261 pp New York Random House 695 | By Charles J Rolo | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-nixon-team-after-one-year-the-nixon-team-after-one-year-is.html | The Nixon Team After One Year The Nixon Team After One Year Is Viewed in the Capital as a Typical Cabinet | By Max Frankel | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-odessa-view.html | THE Odessa View | SAM PHILLIPS | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-politics-of-schools-a-crisis-in-selfgovernment-by-robert.html | The Politics Of Schools A Crisis in SelfGovernment By Robert Bendiner 240 pp New York Harper  Row 695 | By David Rogers | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-private-and-public-lives-of-tammy-private-lives-of-tammy.html | The Private  and Public  Lives of Tammy Private Lives Of Tammy | By Guy Flatley | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-sixties-a-cultural-revolution-a-cultural-revolution.html | The Sixties A Cultural Revolution A cultural revolution | By Benjamin Demott | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-sixties-this-slum-of-a-decade-this-slum-of-a-decade.html | The Sixties This Slum of a Decade  This slum of a decade | By Richard H Rovere | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-story-of-a-soldier-who-refused-to-fire-at-songmy-a-soldier-who.html | The Story Of a Soldier Who Refused to Fire At Songmy A soldier who refused to fire at Songmy | By Joseph Lelyveld | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/the-world-the-slaveholders-made-two-essays-in-interpretation-by.html | The World the Slaveholders Made Two Essays in Interpretation By Eugene D Genovese 274 pp New York Pantheon Books 595 | By James M McPherson | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/they-serve-only-hay-and-water-on-some-slow-flights-to-florida.html | They Serve Only Hay and Water On Some Slow Flights to Florida | By Steve Cady | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/they-sing-for-stomp.html | They Sing for Stomp | ELEANOR STEWART | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/theyre-not-robots-theyre-cyborgs-not-robots-theyre-cyborgs.html | Theyre Not Robots Theyre Cyborgs Not robots theyre cyborgs | By Walter Troy Spencer | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/theyve-stripped-oh-calcutta.html | Theyve Stripped Oh Calcutta | By John S Wilson | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/to-be-au-courant-at-the-laundromat-au-courant-at-the-laundromat.html | To Be Au Courant At the Laundromat Au Courant at the Laundromat | By Vincent Canby | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/to-cool-the-economy.html | To Cool the Economy | DAVID M FIGART | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/to-revise-law-of-war.html | To Revise Law of War | PAUL F POWER | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/traffic-in-antiquities.html | Traffic in Antiquities | ROBERT McC ADAMS | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/trend-even-on-counter-and-amex.html | Trend Even On Counter And Amex | By Alexander R Hammer | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/troops-got-order-in-1967-to-report-any-war-crime-troops-got-order.html | Troops Got Order in 1967 To Report Any War Crime Troops Got Order in 1967 | By William Beecher | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/two-panthers-win-delay-in-colorado.html | TWO PANTHERS WIN DELAY IN COLORADO | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/two-soviet-aides-are-leaving-china-negotiators-are-expected-to.html | TWO SOVIET AIDES ARE LEAVING CHINA Negotiators Are Expected to Consult in Moscow on Border Talks | By Bernard Gwertzman | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/uja-awards-menorahs-to-4-for-saving-jews-from-nazis.html | UJA Awards Menorahs to 4 For Saving Jews From Nazis | By Irving Spiegel | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/ulbricht-offers-talks-with-bonn-but-he-insists-on-conditions.html | ULBRICHT OFFERS TALKS WITH BONN But He Insists on Conditions Already Barred by Brandt | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/us-alligator-skins-sales-ban-unlikely-to-curb-fashions-here.html | US Alligator Skins Sales Ban Unlikely to Curb Fashions Here | By Charlayne Hunter | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/us-latin-envoys-confer-in-mexico-are-briefed-by-washington-aides-in.html | US LATIN ENVOYS CONFER IN MEXICO Are Briefed by Washington Aides in 2Day Session | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/vast-waterway-industry-enters-a-critical-period-after-spectacular.html | Vast Waterway Industry Enters a Critical Period After Spectacular PostWar Expansion Nations River Haulers Are Hampered by Restrictive Rules and Tolls | By George Horne | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archiv es/vietnamization-defeat.html | Vietnamization Defeat | JOHN BOCKRIS | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/walking-to-sleep-new-poems-and-translations-by-richard-wilbur-79-pp.html | Walking To Sleep New Poems and Translations By Richard Wilbur 79 pp New York Harcourt Brace  World 495 | By Guy Davenport | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/washington-the-forgotten-republicans.html | Washington The Forgotten Republicans | By James Reston | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/watch-what-mr-coward-is-doing-but-watch-what-coward-is-doing.html | Watch What Mr Coward Is Doing But Watch What Coward Is Doing | By Walter Kerr | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/weather-is-a-big-factor-in-final-christmas-retail-push.html | Weather Is a Big Factor in Final Christmas Retail Push | By Herbert Koshetz | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/wedding-on-june-7-for-marcia-freed.html | Wedding on June 7 For Marcia Freed | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/what-bonn-has-that-east-bloc-wants.html | What Bonn Has That East Bloc Wants | DAVID BINDER | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/what-it-means-to-be-the-premier-duke-in-the-french-republic.html | What It Means to Be the Premier Duke in the French Republic | By Robert Meg Thomas Jr | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/when-communities-care-.html | When Communities Care | By Mary Ann Guitar | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/why-do-whites-sing-black-why-do-whites-sing-black.html | Why Do Whites Sing Black Why Do Whites Sing Black | By Albert Goldman | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/why-moscow-is-courting-bonn.html | Why Moscow Is Courting Bonn | BERNARD GWERTZMAN | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/wildlife-has-its-own-island-on-floridas-gulf-coast.html | Wildlife Has Its Own Island On Floridas Gulf Coast | By C E Wright | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/williams-urges-rights-suits-in-north.html | Williams Urges Rights Suits in North | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/wood-field-and-stream-visitors-to-virginia-beach-discover-virtually.html | Wood Field and Stream Visitors to Virginia Beach Discover Virtually YearRound Fishing | By Nelson Bryant | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/yale-beats-cornell-7637-wins-9-of-13-swim-events.html | Yale Beats Cornell 7637 Wins 9 of 13 Swim Events | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/yale-notches-1715-victory-over-rutgers-in-wrestling.html | Yale Notches 1715 Victory Over Rutgers in Wrestling | Special to The New York Times | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/you-can-call-for-help-but-no-one-will-hear.html | You Can Call for Help But No One Will Hear | By Jack Gould | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/you-have-to-be-a-little-crazy-to-play-on-a-suicide-squad-suicide.html | You Have to Be a Little Crazy To Play on a Suicide Squad Suicide squad | By Bill Surface | RE0000763385 | 1997-10-23 | B00000550887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-14 | https://www.nytimes.com/1969/12/14/archives/zoning-laws-face-growing-attack-in-suburbs-that-curb-the-poor.html | Zoning Laws Face Growing Attack in Suburbs That Curb the Poor | By David K Shipler | RE0000763385 | 1997-10-23 | B00000550887 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/15-more-school-centers-proposed-for-pregnant-girls.html | 15 More School Centers Proposed for Pregnant Girls | By Paul L Montgomery | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/1707-opera-given-its-first-hearing-brooklyn-college-unearths-early.html | 1707 OPERA GIVEN ITS FIRST HEARING Brooklyn College Unearths Early English Semele | By Allen Hughes | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/a-test-that-dictates-a-students-future.html | A Test That Dictates a Students Future | By Joan Cook | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/addonizio-says-exaide-accepted-cash-payments-former-corporation.html | Addonizio Says ExAide Accepted Cash Payments Former Corporation Counsel Admitted Sharing Businessmans Funds With Another Official Mayor Declares ADDONIZIO SAYS EXAIDE TOOK CASH | By Ronald Sullivan | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/advertising-yachting-rides-to-trade-winds.html | Advertising Yachting Rides to Trade Winds | By Philip H Dougherty | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/athens-unmoved-by-kings-absence-2-years-in-exile-he-appears.html | ATHENS UNMOVED BY KINGS ABSENCE 2 Years in Exile He Appears Principally as Symbol | By Alvin Shensterspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/bache-changing-salesmens-pay-brokerage-houses-system-to-stress.html | BACHE CHANGING SALESMENS PAY Brokerage Houses System to Stress Compensation for Large Transactions BACHE CHANGING SALESMENS PAY | By Terry Robards | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/black-gop-aide-says-nixon-fails-to-woo-negroes.html | Black GOP Aide Says Nixon Fails To Woo Negroes | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/bolivia-and-gulf-seek-oil-accord-foreign-mining-operators-fear.html | BOLIVIA AND GULF SEEK OIL ACCORD Foreign Mining Operators Fear Nationalization BOLIVIA AND GULF SEEK OIL ACCORD | By H J Maidenbergspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/books-of-the-times-journey-into-the-present.html | Books of The Times Journey Into the Present | By Christopher LehmannHaupt | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/breezy-point-residents-future-is-vague-in-recreation-plan.html | Breezy Point Residents Future Is Vague in Recreation Plan | By Edward C Burks | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/bridge-new-book-discloses-system-of-successful-italian-team.html | Bridge New Book Discloses System Of Successful Italian Team | By Alan Truscott | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/britain-grows-plumper-with-payments-surplus-britain-is-adding-to.html | Britain Grows Plumper With Payments Surplus BRITAIN IS ADDING TO HER SURPLUS | By John M Leespecial to the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |

| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/buyers-services-found-useful.html | Buyers Services Found Useful | By Isadore Barmash | RE0000763381 | 1997-10-23 | B00000550883 |
|---|---|---|---|---|---|---|
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/car-makers-trim-orders-for-steel-lag-attributed-to-waiting-for-jan.html | CAR MAKERS TRIM ORDERS FOR STEEL Lag Attributed to Waiting for Jan 1 Price Changes | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/chess-en-prise-for-15-moves-knight-finally-budges-and-pow.html | Chess En Prise for 15 Moves Knight Finally Budges   and Pow | By Al Horowitz | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/chow-chow-best-at-worcester-for-his-third-top-award-jersey-dog-wins.html | Chow Chow Best at Worcester for His Third Top Award JERSEY DOG WINS IN FIELD OF 1037 Liontamer of Elster Named in Closing Show of Year  Irish Setter Victor | By John Rendelspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/city-schools-ask-30-budget-rise-for-fiscal-7071-16billion-in.html | CITY SCHOOLS ASK 30 BUDGET RISE FOR FISCAL 7071 16Billion in Expenditures is Proposed 98Million for Added Services DROPOUT RATE A TARGET Plan Seeks to Keep Students in Classes and Reduce Number of Absences City Schools Ask 30 Budget Increase | By Leonard Buder | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/coppelia-ends-a-dance-series-ballet-theater-performs-the-version-by.html | COPPELIA ENDS A DANCE SERIES Ballet Theater Performs the Version by Martinez | By Anna Kisselgoff | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/da-costa-and-perkins-planning-off-beat-projects.html | Da Costa and Perkins Planning Off beat Projects | By Louis Calta | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/dance-lar-lubovitch-fills-an-evening-harkness-graduate-has.html | Dance Lar Lubovitch Fills an Evening Harkness Graduate Has Interesting Ideas Kaufmann Recital Joins Serenity and Energy | CLIVE BARNES | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/detergents-held-pollution-factor-reuss-charges-phosphates-damage.html | DETERGENTS HELD POLLUTION FACTOR Reuss Charges Phosphates Damage Lakes  House Hearing Starts Today Reuss Calls Phosphates in Detergents Major Factor in Pollution | By Paul Delaneyspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/dr-max-millikan-of-mit-dies-head-of-world-studies-center.html | Dr Max Millikan of MIT Dies Head of World Studies Center | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/egyptians-seize-israeli-officer-army-captain-is-captured-by-a.html | EGYPTIANS SEIZE ISRAELI OFFICER Army Captain Is Captured by a Commando Force | By Raymond H Andersonspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/film-with-mao-in-the-starring-role-eagerly-viewed-by-foreigners-in.html | Film With Mao in the Starring Role Eagerly Viewed by Foreigners in Peking | By Norman Webster | RE0000763381 | 1997-10-23 | B00000550883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/giants-fake-it-and-sink-steelers-2117-koy-catches-pass-on-simulated.html | Giants Fake It and Sink Steelers 2117 KOY CATCHES PASS ON SIMULATED RUN LastMinute Toss Decisive  Dunaway Fakes Punt to Keep Drive Alive | By Murray Chassspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/gis-kill-53-of-the-enemy-in-a-battle-near-songmy-gis-kill-53-of-the.html | GIs Kill 53 of the Enemy In a Battle Near Songmy GIs Kill 53 of the Foe Near Songmy | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/guiomar-novaes-interprets-beethoven.html | Guiomar Novaes Interprets Beethoven | PETER G DAVIS | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/harlem-rejects-2-building-plans-community-leaders-oppose-a-state.html | HARLEM REJECTS 2 BUILDING PLANS Community Leaders Oppose a State Office Facility and Local Service Center HARLEM LEADERS REJECT 2 PLANS | By Thomas A Johnson | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/harry-wehle-82-excurator-dead-acquired-many-treasures-for.html | HARRY WEHLE 82 EXCURATOR DEAD Acquired Many Treasures for Metropolitan Over 35 Years | By Carter B Horsley | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/heavy-sales-due-in-taxfree-bonds-volume-of-state-and-local.html | HEAVY SALES DUE IN TAXFREE BONDS Volume of State and Local Government Financings to Be Big This Week TaxFree Bonds Facing a Week Of Several Sizable Offerings | By John H Allan | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/herbert-itkin-informer-extraordinary-the-career-of-herbert-itkin.html | Herbert Itkin Informer Extraordinary The Career of Herbert Itkin CIA Agent FBI Informer a Flamboyant Lawyer | By Martin Arnold | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/hew-overhaul-is-under-study-new-structure-with-more-highlevel-aides.html | HEW OVERHAUL IS UNDER STUDY New Structure With More HighLevel Aides Sought | By James M Naughtonspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/improvised-group-gives-jazz-sparkle.html | IMPROVISED GROUP GIVES JAZZ SPARKLE | JOHN S WILSON | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/integration-curb-scored-by-finch-he-protests-to-senators-on-school.html | INTEGRATION CURB SCORED BY FINCH He Protests to Senators on School Clause in Bill | By Marjorie Hunterspecial to the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/israel-confirms-capture.html | Israel Confirms Capture | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/israeli-general-a-hawk-joins-cabinet-as-transport-minister.html | Israeli General a Hawk Joins Cabinet as Transport Minister | By James Feronspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/jets-defeat-dolphins-279-but-dockery-is-injured-and-lost-for.html | Jets Defeat Dolphins 279 but Dockery Is Injured and Lost for Playoff CORNERBACK HURT DIVING FOR A PASS XRays of Shoulders Slated Today  Namath Passes for 2 Scores in Brief Stint | By Dave Andersonspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/john-ranck-pianist-displays-big-tone-at-carnegie-hall.html | John Ranck Pianist Displays Big Tone at Carnegie Hall | TMS | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/king-faisal-and-nasser-will-confer-on-thursday.html | King Faisal and Nasser Will Confer on Thursday | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/libya-is-expected-to-get-new-cabinet.html | Libya Is Expected to Get New Cabinet | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/london-insideout-dreams-on-tv.html | London InsideOut Dreams on TV | By Alan Brienspecial to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/maps-of-infiltration-trails-guide-g-is-stalking-foe.html | Maps of Infiltration Trails Guide G Is Stalking Foe | By Ralph Blumenthalspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/mary-g-wilkins-will-be-bride-of-karl-h-haslinger-on-april-26.html | Mary G Wilkins Will Be Bride Of Karl H Haslinger on April 26 | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/mens-fashions-in-the-1960s-the-peacocks-glory-was-regained.html | Mens Fashions in the 1960s the Peacocks Glory Was Regained | By Angela Taylor | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/merger-blocked-itt-battles-on-connecticut-official-rules-against.html | MERGER BLOCKED ITT BATTLES ON Connecticut Official Rules Against Its Hartford Fire Insurance Acquisition TENDER OFFER PLANNED Companies to Attempt New Approach and Also Appeal Decision in the Courts MERGER BLOCKED ITT BATTLES ON | By Leonard Sloane | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/met-convalesces-after-labor-ills-the-met-begins-convalescence-after.html | Met Convalesces After Labor Ills The Met Begins Convalescence After a 4Month Labor Dispute | By Donal Henahan | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/miss-meyers-takes-horse-show-crown.html | MISS MEYERS TAKES HORSE SHOW CROWN | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/miss-pickman-student-bride-of-michael-siris.html | Miss Pickman Student Bride Of Michael Siris | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/moors-pavane-is-highlight-of-program-by-limon-dancers.html | Moors Pavane Is Highlight Of Program by Limon Dancers | By Don McDonagh | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/moral-issues-in-war.html | Moral Issues in War | THOMAS W ALEXANDER Jr | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/not-with-a-bang-but-a-gasp.html | Not With a Bang but a Gasp | By Anthony Lewis | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/oeo-to-expand-medical-program-neighborhood-care-centers-to-have.html | OEO TO EXPAND MEDICAL PROGRAM Neighborhood Care Centers to Have Broader Role | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/ouster-at-viyella-puzzles-textile-industry-a-major-british.html | Ouster at Viyella Puzzles Textile Industry A Major British Corporation Removes Its Colorful Leader | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/panthers-raid-deplored.html | Panthers Raid Deplored | JAMES B OSGOOD | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/parisians-in-a-holiday-mood-try-out-new-suburban-train-line.html | Parisians in a Holiday Mood Try Out New Suburban Train Line | By John L Hessspecial to the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/penn-kentucky-stay-on-victory-trail.html | Penn Kentucky Stay on Victory Trail | By Sam Goldaper | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/personal-finance-pension-and-profitsharing-programs-vary-widely-at.html | Personal Finance Pension and ProfitSharing Programs Vary Widely at Different Companies Personal Finance | By Robert J Cole | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/phosphates-in-detergents.html | Phosphates in Detergents | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/power-struggle-hampers-program-for-model-cities-power-struggle.html | Power Struggle Hampers Program for Model Cities Power Struggle Hampers Progress of the Model Cities Program | By John Herbersspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/pravda-dismisses-speech-by-rogers-on-mideast-policy-accuses-us-of.html | PRAVDA DISMISSES SPEECH BY ROGERS ON MIDEAST POLICY Accuses US of Attempting to Destroy Unity of Arabs in Favor of the Israelis FIRST PUBLIC RESPONSE Egyptians Cross Canal and Seize an Israeli Captain Capture Is Confirmed PRAVDA DISMISSES SPEECH BY ROGERS | By Bernard Gwertzmanspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/president-to-speak-on-war-at-6-pm.html | President to Speak On War at 6 PM | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/prime-nonsense-by-lear-comes-to-book-dealer-here.html | Prime Nonsense by Lear Comes to Book Dealer Here | By Henry Raymont | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/quiet-december-protest-viewed-as-holding-action.html | Quiet December Protest Viewed as Holding Action | By David E Rosenbaumspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/retiring-head-of-dartmouth-finds-students-idealism-on-rise.html | Retiring Head of Dartmouth Finds Students Idealism on Rise | By Andrew H Malcolmspecial to the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/role-of-deputy-mayor.html | Role of Deputy Mayor | HENRY COHEN | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/rumanian-bids-others-in-bloc-initiate-ties-with-west-germany.html | Rumanian Bids Others in Bloc Initiate Ties With West Germany | By Paul Hofmannspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/saigon-police-battle-cambodian-monks.html | Saigon Police Battle Cambodian Monks | By James P Sterbaspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/sato-at-shrine-prays-for-votes-after-old-rituals-he-voices-hope-for.html | SATO AT SHRINE PRAYS FOR VOTES After Old Rituals He Voices Hope for Japans Future | By Takashi Okaspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/senate-may-let-trade-ban-expire-disagrees-with-house-over.html | SENATE MAY LET TRADE BAN EXPIRE Disagrees With House Over Restrictions on Exports to Communist Nations CONFERENCE BILL FAILS If 20YearOld Law Lapses TradingWithEnemy Act Covers Certain Items SENATE MAY LET TRADE BAN EXPIRE | By Edwin L Dale Jrspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/sincerity-of-protest.html | Sincerity of Protest | DAVID R FALES | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/sine-nomine-singers-conducted-by-saltzman.html | Sine Nomine Singers Conducted by Saltzman | PETER G DAVIS | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/sly-agent-scores-in-jumping-event-kip-rosenthal-rides-victor-at.html | SLY AGENT SCORES IN JUMPING EVENT Kip Rosenthal Rides Victor at White Plains Show | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/sports-of-the-times-credentials.html | Sports of The Times Credentials | By Robert Lipsyte | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/state-called-fair-in-giving-city-aid-budget-commission-calls-for.html | STATE CALLED FAIR IN GIVING CITY AID Budget Commission Calls for End of Useless Bickering | By Martin Tolchin | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/stokowskis-program-covers-a-wide-range.html | Stokowskis Program Covers a Wide Range | THEODORE STRONGIN | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/study-panels-flourish-in-capital-despite-criticisms-commissions.html | Study Panels Flourish in Capital Despite Criticisms Commissions Still Area Way of Life | By Jack Rosenthalspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/tax-talks-facing-urgent-deadline-conferees-must-decide-on-1970.html | TAX TALKS FACING URGENT DEADLINE Conferees Must Decide on 1970 Withholding Rates | By Eileen Shanahanspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/terrorist-blasts-deplored-by-pope-italian-police-press-search-for.html | TERRORIST BLASTS DEPLORED BY POPE Italian Police Press Search for Clues in Bombings | Special to The New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/the-hippie-mystique-the-hippie-mystique-tate-murders-prompt-a.html | The Hippie Mystique The Hippie Mystique Tate Murders Prompt a Closer Look at It | By Steven V Robertsspecial to the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/the-prodigal-son-on-first-program-of-little-orchestral.html | The Prodigal Son On First Program Of Little Orchestral | DONAL HENAHAN | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/the-states-right-to-obstruct.html | The States Right to Obstruct | By John A Hamilton | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/the-theater-la-strada-with-music-show-based-on-movie-by-fellini.html | The Theater La Strada With Music Show Based on Movie by Fellini Opens Staged by Alan Schneider at LuntFontanne | By Clive Barnes | RE0000763381 | 1997-10-23 | B00000550883 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/trade-with-rhodesia.html | Trade With Rhodesia | JOHN A BOTT | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/tv-childrens-classic-nbc-presents-a-musical-version-of-mary-mapes.html | TV Childrens Classic NBC Presents a Musical Version of Mary Mapes Dodges Hans Brinker | By Jack Gould | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/union-campaign-gifts.html | Union Campaign Gifts | LEO KLAUBER | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/volunteers-who-helped-city-agencies-cited.html | Volunteers Who Helped City Agencies Cited | By David Bird | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/west-german-army-develops-modern-arms.html | West German Army Develops Modern Arms | By Lawrence Fellowsspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/yonkers-concludes-its-season-on-a-record-financial-note.html | Yonkers Concludes Its Season On a Record Financial Note | By Louis Effratspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/young-democrats-name-29yearold-close-parley-in-las-vegas-with.html | YOUNG DEMOCRATS NAME 29YEAROLD Close Parley in Las Vegas With Accent on Youth | By Clayton Knowlesspecial To the New York Times | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/young-soprano-and-tenor-give-pleasing-recital.html | Young Soprano and Tenor Give Pleasing Recital | ROBERT SHERMAN | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-15 | https://www.nytimes.com/1969/12/15/archives/youth-symphony-begins-season-with-new-leader.html | Youth Symphony Begins Season With New Leader | ALLEN HUGHES | RE0000763381 | 1997-10-23 | B00000550883 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/1million-gift-to-aid-young-talent-in-arts.html | 1Million Gift to Aid Young Talent in Arts | By Louis Calta | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/2-agencies-clash-over-war-toxins-state-department-opposes.html | 2 AGENCIES CLASH OVER WAR TOXINS State Department Opposes Production by Army as Negating Nixon Ruling State Department Opposes Armys Continued Production of Toxins for War | By Robert M Smithspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/2-brooklyn-banks-plan-merger-brevoortmetropolitan-pact-2-brooklyn.html | 2 Brooklyn Banks Plan Merger BrevoortMetropolitan Pact 2 BROOKLYN BANKS AGREE ON MERGER | By H Erich Heinemann | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/32801-attend-aqueduct-close-rudy-turcotte-records-triple.html | 32801 Attend Aqueduct Close Rudy Turcotte Records Triple | By Joe Nichols | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/91day-bills-advance-to-record-at-treasurys-weekly-auction.html | 91Day Bills Advance to Record At Treasurys Weekly Auction | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/a-24man-coalition-cabinet-is-approved-in-israel.html | A 24Man Coalition Cabinet Is Approved in Israel | By James Feronspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/a-flight-to-aid-pows-planned-group-formed-by-millionaire-charters.html | A FLIGHT TO AID POWS PLANNED Group Formed by Millionaire Charters Plane for Effort | By Linda Greenhouse | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/a-tough-judge-mellows-on-his-retirement.html | A Tough Judge Mellows on His Retirement | By Paul L Montgomery | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/aau-track-meet-is-back-at-garden-title-event-here-feb-27-after.html | AAU TRACK MEET IS BACK AT GARDEN Title Event Here Feb 27 After FiveYear Absence | By Neil Amdur | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/addict-convicted-in-childs-death-stepfather-found-guilty-of.html | ADDICT CONVICTED IN CHILDS DEATH Stepfather Found Guilty of Murdering Felumero Girl | By Morris Kaplan | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/amado-sanjur.html | Amado Sanjur | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/andrew-f-kelley.html | ANDREW F KELLEY | Speclal t0 The ew York Tnes | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/antiwar-teacher-in-levittown-gets-support-at-hearing.html | Antiwar Teacher In Levittown Gets Support at Hearing | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/aro-g-gabriel.html | ARO G GABRIEL | pecal to The l | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/ashe-applies-for-so-africa-visa-only-to-play-tennis-negro-star-vows.html | Ashe Applies for So Africa Visa Only to Play Tennis NEGRO STAR VOWS TO SHUN POLITICS Would Be First of Race to Compete Against Whites in Apartheid Country | By Parton Keese | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/baltazar-on-7-laurel-winners-jockey-smashes-maryland-marks-winner.html | Baltazar on 7 Laurel Winners JOCKEY SMASHES MARYLAND MARKS Winner of 2d Through 4th Races He Sits Out 5th Then Takes Last 4 | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/bonn-bars-recognition-asked-by-east-germany.html | Bonn Bars Recognition Asked by East Germany | By David Binderspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/boston-museum-acquires-a-raphael.html | Boston Museum Acquires a Raphael | By John H Fentonspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/boy-12-dies-of-heroin-dose-in-harlem-bathroom-city-doctor-calls-him.html | Boy 12 Dies of Heroin Dose in Harlem Bathroom City Doctor Calls Him the Youngest Victim  One of Big Family Was Pusher | By Barbara Campbell | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/brennan-now-interested-outsider-in-inquiry.html | Brennan Now Interested Outsider in Inquiry | By Francis X Clines | RE0000763384 | 1997-10-23 | B00000550886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/bridge-fishbeins-are-the-champions-of-first-cruise-to-nowhere.html | Bridge Fishbeins Are the Champions Of First Cruise to Nowhere | By Alan Truscott | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/british-expert-advises-us-to-remain-in-vietnam.html | British Expert Advises US to Remain in Vietnam | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/british-youths-latest-turn-the-skinhead.html | British Youths Latest Turn The Skinhead | By Gloria Emersonspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/brydges-says-there-are-no-plans-for-inquiry-into-adams-case.html | Brydges Says There Are No Plans for Inquiry Into Adams Case | By William E Farrellspecial to the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/chief-replaced-at-food-concern-consolidated-foods-replaces-howlett.html | Chief Replaced at Food Concern Consolidated Foods Replaces Howlett as Chief Executive | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/coaches-poll.html | COACHES POLL | By United Press International | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/cohn-fraud-trial-to-be-held-in-may-prosecutor-denies-plan-to.html | COHN FRAUD TRIAL TO BE HELD IN MAY Prosecutor Denies Plan to Withdraw the Case | By Arnold H Lubasch | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/colors-are-dazzling-shape-is-simple.html | Colors Are Dazzling Shape Is Simple | By Bernadine Morris | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/comment-in-washington.html | Comment in Washington | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/company-that-finds-plant-sites-moving-headquarters-from-city.html | Company That Finds Plant Sites Moving Headquarters From City | By Joseph B Treaster | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/correspondence-schools-sue-accrediting-agency.html | Correspondence Schools Sue Accrediting Agency | By Henry Raymont | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/curb-on-use-of-military-apparel-will-be-reviewed-by-justices.html | Curb on Use of Military Apparel Will Be Reviewed by Justices | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/david-ackles-sings-at-the-bitter-end.html | DAVID ACKLES SINGS AT THE BITTER END | MIKE JAHN | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/decimating-panthers.html | Decimating Panthers | ROBERT LEUZE | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/defendant-in-trial-of-chicago-7-calls-the-judge-very-unfair.html | Defendant in Trial of Chicago 7 Calls the Judge Very Unfair | By J Anthony Lukasspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/delegates-meet-in-brussels.html | Delegates Meet in Brussels | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/democrats-pick-omaha-man.html | Democrats Pick Omaha Man | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/dockerys-loss-forces-jets-to-juggle-backfield-defense-gordon.html | Dockerys Loss Forces Jets to Juggle Backfield Defense GORDON SWITCHES TO LEFT CORNER Beverly Is Inserted at Right Halfback  XRays Show No Break to Dockery | By Dave Anderson | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/douglas-champions-curious-but-not-as-obscenity-fan.html | Douglas Champions Curious But Not As Obscenity Fan | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/draft-probabilities.html | Draft Probabilities | FRANKLIN B LEONARD | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/dubcek-named-envoy-to-turkey-victory-for-moderates-is-seen-dubcek.html | Dubcek Named Envoy to Turkey Victory for Moderates Is Seen Dubcek Is Appointed Czechoslovak Envoy to Turkey | By Paul Hofmannspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/egyptians-tortured-two-pilots-israelis-tell-the-red-cross.html | Egyptians Tortured Two Pilots Israelis Tell the Red Cross | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/european-unity-committee-opens-2day-talks-in-bonn.html | European Unity Committee Opens 2Day Talks in Bonn | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/extension-to-discussed.html | Extension to Discussed | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/fanny-mays-chief-finds-aid-lacking-in-fight-to-keep-job-fanny-mays.html | Fanny Mays Chief Finds Aid Lacking In Fight to Keep Job FANNY MAYS CHIEF PUSHES JOB FIGHT | By John J Abele | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/federal-official-says-nixon-and-courts-differ-on-desegregation.html | Federal Official Says Nixon and Courts Differ on Desegregation | By James T Wootenspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/flexibility-in-hanoi-reported-by-eaton.html | FLEXIBILITY IN HANOI REPORTED BY EATON | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/fulbright-rebuffed-by-ho-on-captives-ho-spurned-fulbright-bid-on.html | Fulbright Rebuffed By Ho on Captives Ho Spurned Fulbright Bid on Captives | By Tad Szulcspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/glamour-issues-pace-market-dip-losses-cut-swath-through-blue-chips.html | GLAMOUR ISSUES PACE MARKET DIP Losses Cut Swath Through Blue Chips as Dow Index Drops 264 to 78405 POLAROID OFF 4 58 POINTS Losers Lead Gainers 777 to 563  8 New Highs Are Registered for Session GLAMOUR ISSUES PACE MARKET DIP | By Vartanig G Vartan | RE0000763384 | 1997-10-23 | B00000550886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/gold-talks-held-with-diederichs-south-african-and-volcker-in-parley.html | GOLD TALKS HELD WITH DIEDERICHS South African and Volcker in Parley Johannesburg Expects Compromise South African Finance Minister In Rome for US Talks on Gold | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/greece-executes-2-germans-for-killing-6-in-robberies.html | Greece Executes 2 Germans For Killing 6 in Robberies | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/greeces-premier-bars-early-vote-defies-europeans-he-brushes-aside.html | GREECES PREMIER BARS EARLY VOTE DEFIES EUROPEANS He Brushes Aside Councils Concern  Says Regime Will Rule Indefinitely GREECES PREMIER BARS EARLY VOTE | By Alvin Shusterspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/harvard-ousts-16-for-protest-role-8-get-milder-punishments-in.html | HARVARD OUSTS 16 FOR PROTEST ROLE 8 Get Milder Punishments in Blockading of Office | By Robert Reinholdspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/heidi-gets-stomped-on-olt-makes-lists.html | Heidi Gets Stomped On Olt Makes Lists | By John Leonard | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/helsinki-arms-talk-enters-fifth-week.html | HELSINKI ARMS TALK ENTERS FIFTH WEEK | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/here-come-the-yellow-zonkers.html | Here Come the Yellow Zonkers | By Philip H Dougherty | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/high-court-bars-exclusion-of-negro-from-a-neighborhood-pool.html | High Court Bars Exclusion of Negro From a Neighborhood Pool | By Fred P Grahamspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/house-action-backed.html | House Action Backed | ROBERT E HAYES | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/house-approves-15-pension-rise-effective-jan-1-backs-senates-figure.html | HOUSE APPROVES 15 PENSION RISE EFFECTIVE JAN 1 Backs Senates Figure but Defers Further Increase in Minimum Benefits RAISE VOTED BY 397 TO 0 Mills Announces It Will Be Attached to Tax Measure Now Under Negotiation House Approves 15 Pension Rise Effective Jan 1 | By Marjorie Hunterspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/house-votes-aid-to-the-new-haven.html | House Votes Aid to the New Haven | By Richard L Maddenspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/imc-announces-a-cut-in-prices-three-chemicals-affected-rise-slated.html | IMC ANNOUNCES A CUT IN PRICES Three Chemicals Affected  Rise Slated in March IMC ANNOUNCES A CUT IN PRICES | By Gerd Wilcke | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/in-hanoi-leaders-and-the-public-seem-confident-in-hanoi-both.html | In Hanoi Leaders and the Public Seem Confident In Hanoi Both Leaders and the Public Seem Confident | By Fox Butterfieldspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/in-the-nation-songmy-and-the-black-panthers.html | In The Nation Songmy and the Black Panthers | By Tom Wicker | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/investment-fraud-is-laid-to-lawyer.html | INVESTMENT FRAUD IS LAID TO LAWYER | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/italy-pushes-hunt-for-bomb-killers.html | ITALY PUSHES HUNT FOR BOMB KILLERS | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/james-mathis-gives-fingers-a-workout.html | JAMES MATHIS GIVES FINGERS A WORKOUT | DONAL HENAHAN | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/judge-in-newark-denies-payment-giuliano-says-he-is-official-excity.html | JUDGE IN NEWARK DENIES PAYMENT Giuliano Says He Is Official ExCity Aide Meant in Talk Cited by Addonizio Judge in Newark Denies He Accepted Payments | By Charles Grutzner | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/kathryn-a-kadesch-to-be-married.html | Kathryn A Kadesch to Be Married | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/koy-is-back-in-the-running-as-starter.html | Koy Is Back in the Running as Starter | By Murray Chass | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/leader-of-junta-in-panama-ousted-by-his-chief-aides-torrijos-in.html | LEADER OF JUNTA IN PANAMA OUSTED BY HIS CHIEF AIDES Torrijos in Mexico at Time  He Is Accused of Seeking a Cult of Personality Chief of Panamas Junta Ousted By Aides While Out of Country | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/lindsay-to-seek-a-united-front-in-lieu-of-annual-plea-for-funds.html | Lindsay to Seek a United Front In Lieu of Annual Plea for Funds | By Clayton Knowles | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/lisa-mcllvaine-engaged-to-norris-strawbrid.html | Lisa McIlvaine Engaged To Norris Strawbrid | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/manhattan-victor.html | Manhattan Victor | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/market-place-mutual-funds-yearend-selling.html | Market Place Mutual Funds Yearend Selling | By Robert Metz | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/mayor-asks-transit-negotiators-to-spur-effort-for-accord.html | Mayor Asks Transit Negotiators to Spur Effort for Accord | By Damon Stetson | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/mets-series-film-thrills-audience-and-draws-raves.html | Mets Series Film Thrills Audience And Draws Raves | By Joseph Durso | RE0000763384 | 1997-10-23 | B00000550886 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/more-trade-help-is-urged-abroad-parley-in-rome-seeks-better.html | MORE TRADE HELP IS URGED ABROAD Parley in Rome Seeks Better Representation by US Wider US Trade Role Abroad Is Urged by Conferees in Rome | Special To The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/negroes-in-chicago-impose-a-curfew-on-whites-black-curtain-takes.html | Negroes in Chicago Impose a Curfew on Whites Black Curtain Takes Effect From 6 PM to 6 AM Daley Assails Move Linked to Deaths of Panthers | By John Kifnerspecial to the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/nevin-rangers-captain-says-his-injury-has-helped-the-club.html | Nevin Rangers Captain Says His Injury Has Helped the Club | By Gerald Eskenazi | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/new-zealand-vote-counted.html | New Zealand Vote Counted | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/nixon-to-reduce-vietnam-forces-50000-by-april-15-new-level-434000.html | NIXON TO REDUCE VIETNAM FORCES 50000 BY APRIL 15 NEW LEVEL 434000 President Also Notes a Disturbing Rise in Infiltration NIXON TO REDUCE FORCES BY 50000 | By Robert B Semple Jrspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/nixons-vietnam-report-3-strains-of-optimism-are-discerned-in-speech.html | Nixons Vietnam Report 3 Strains of Optimism Are Discerned In Speech and New Pullout Decision | By Max Frankelspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/november-drop-in-output-is-largest-in-four-months-output-declines.html | November Drop in Output Is Largest in Four Months OUTPUT DECLINES FOR A 4TH MONTH | By Edwin L Dale Jrspecial to the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/observer-elephants-in-dixie.html | Observer Elephants in Dixie | By Russell Baker | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/oilspill-danger-said-to-increase-meeting-told-technology-of-control.html | OILSPILL DANGER SAID TO INCREASE Meeting Told Technology of Control Is Lagging | By David Bird | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/one-dubcek-portrait-protected-by-warning.html | One Dubcek Portrait Protected by Warning | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/pamela-herst-plans-nuptials.html | Pamela Herst Plans Nuptials | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/panel-to-review-panther-clashes-27-will-look-into-actions-by-party.html | PANEL TO REVIEW PANTHER CLASHES 27 Will Look Into Actions by Party and the Police | By Charlayne Hunter | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/panther-lawyer-finds-job-fulfilling.html | Panther Lawyer Finds Job Fulfilling | By Wallace Turnerspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/pay-overhauled-at-dupont-co-joins-bache-in-emphasizing-largetrade.html | PAY OVERHAULED AT DUPONT  CO Joins Bache in Emphasizing LargeTrade Incentive PAY OVERHAULED AT DUPONT  CO | By Robert D Hershey Jr | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/phyllis-elaine-pinto-to-be-a-bride.html | Phyllis Elaine Pinto to Be a Bride | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/pompidou-cautions-militant-students.html | POMPIDOU CAUTIONS MILITANT STUDENTS | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/pope-says-of-defecting-priests-this-is-our-crown-of-thorns.html | Pope Says of Defecting Priests This Is Our Crown of Thorns | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/post-of-chargers-beats-out-nance-for-rushing-title.html | Post of Chargers Beats Out Nance For Rushing Title | By William N Wallace | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/post-wins-in-last-second.html | Post Wins in Last Second | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/postwar-costs.html | Postwar Costs | WILLIAM VAN DER KLOOT | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/prices-of-sugar-and-potatoes-up-futures-trading-is-affected-by.html | PRICES OF SUGAR AND POTATOES UP Futures Trading Is Affected by Cuban Crop Outlook | By Elizabeth M Fowler | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/protests-mount-over-chase-post-kramarsky-threatened-to-quit-over.html | PROTESTS MOUNT OVER CHASE POST Kramarsky Threatened to Quit Over Health Chief | By John Sibley | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/ramiro-silvera.html | Ramiro Silvera | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/rapidamerican-net-is-11million.html | RapidAmerican Net Is 11Million | By Clare M Reckert | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/recognition-unaffected.html | Recognition Unaffected | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/record-32million-bet-at-yonkers-finale-double-wagering-also-a-trot.html | Record 32Million Bet at Yonkers Finale DOUBLE WAGERING ALSO A TROT MARK Total of 281374 in Pool SingleRace Bet Records Broken in 3 Events | By Louis Effratspecial to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/rigo-linked-to-addonizio-case-called-leading-water-engineer.html | Rigo Linked to Addonizio Case Called Leading Water Engineer | By Ronald Sullivanspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/robert-penn-warren-the-poet-prevails-just-now.html | Robert Penn Warren The Poet Prevails Just Now | By Alden Whitmanspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/saigon-paper-bombed.html | Saigon Paper Bombed | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/saigon-police-clash-with-monks-again.html | SAIGON POLICE CLASH WITH MONKS AGAIN | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/saigon-says-forces-killed-158-of-foe.html | Saigon Says Forces Killed 158 of Foe | By Ralph Blumenthalspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/saigon-senators-report-on-songmy-committee-puts-civilian-toll-at-a.html | SAIGON SENATORS REPORT ON SONGMY Committee Puts Civilian Toll at a Minimum of 43 | By James P Sterbaspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/santa-disappoints-stores-tinkling-tills-and-frantic-shoppers-dont.html | Santa Disappoints Stores Tinkling Tills and Frantic Shoppers Dont Reflect Lag in Holiday Buying Stores Find Buying Spirit Is Lagging | By Isadore Barmash | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/school-ship-here-trains-youths-to-be-seafarers.html | School Ship Here Trains Youths to Be Seafarers | By Werner Bamberger | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/schools-are-called-next-sds-target.html | SCHOOLS ARE CALLED NEXT SDS TARGET | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/schools-budget-is-under-attack-teachers-parents-and-head-of-board.html | SCHOOLS BUDGET IS UNDER ATTACK Teachers Parents and Head of Board Assail Cuts | By Edward C Burks | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/senate-opposes-a-gi-role-in-laos-votes-to-bar-combat-units-in.html | SENATE OPPOSES A GI ROLE IN LAOS Votes to Bar Combat Units in Thailand Too but Final Bill May Drop Curb SENATE OPPOSES A GI ROLE IN LAOS | By John W Finneyspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/shanker-honored-at-a-dinner-here-mayor-drops-in-and-gets-a-mixed.html | SHANKER HONORED AT A DINNER HERE Mayor Drops In and Gets a Mixed Reception | By Leonard Buder | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/silences-punctuate-5-cubiculo-dances.html | SILENCES PUNCTUATE 5 CUBICULO DANCES | DON MCDONAGH | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/soviet-union-to-buy-wheat-from-canada-soviet-will-buy-canadian.html | Soviet Union to Buy Wheat From Canada SOVIET WILL BUY CANADIAN WHEAT | By Edward Cowanspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/speaker-scores-harlem-meeting-attack-on-platform-is-called-close-to.html | SPEAKER SCORES HARLEM MEETING Attack on Platform Is Called Close to Rise of Nazism | By Thomas F Brady | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/sports-of-the-times-a-question-of-mobility.html | Sports of The Times A Question of Mobility | By Arthur Daley | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/st-johns-wins-7164-georgetown-five-dealt-first-loss-paultz.html | St Johns Wins 7164 GEORGETOWN FIVE DEALT FIRST LOSS Paultz Registers 27 Points as Redmen Never Trail | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/take-one-cookbook-season-with-humor.html | Take One Cookbook Season With Humor | By Craig Claiborne | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/talks-are-acknowledged.html | Talks Are Acknowledged | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archiv es/text-of-exchange-of-letters-by-senator-fulbright-and-president-ho.html | Text of Exchange of Letters by Senator Fulbright and President Ho | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/thailand-denies-vietnam-payment-disputes-report-that-force-cost-us.html | THAILAND DENIES VIETNAM PAYMENT Disputes Report That Force Cost US 1Billion | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/theater-anouilh-drama-romeo-and-jeannette-at-master-theater.html | Theater Anouilh Drama Romeo and Jeannette at Master Theater | By Mel Gussow | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/theater-stein-singers-do-wrong-by-our-gertrude-first-reader-becomes.html | Theater Stein Singers Do Wrong by Our Gertrude First Reader Becomes Musical in Village Authors Skeptical Eye for Life Is Missing | By Clive Barnes | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/thomson-mckinnon-sets-link-auchincloss-agrees-brokerage-firms.html | Thomson  McKinnon Sets Link Auchincloss Agrees BROKERAGE FIRMS PLANNING MERGER | By William D Smith | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/to-combat-inflation.html | To Combat Inflation | NORMAN FRUMKIN | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/torrijos-leaves-hotel.html | Torrijos Leaves Hotel | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/tv-german-drama-of-nazis-victims-radio-hamburg-show-seen-on-channel.html | TV German Drama of Nazis Victims Radio Hamburg Show Seen on Channel 13 Portrays the Brutality of Concentration Camps | By Jack Gould | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/ultimate-in-parents-they-bear-children-and-adopt-others.html | Ultimate in Parents They Bear Children  and Adopt Others | By Nan Ickeringill | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/un-funds-are-voted-to-build-here.html | UN Funds Are Voted to Build Here | By Kathleen Teltschspecial to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/un-votes-to-stop-civil-seabed-uses-soviet-and-us-set-back-again-in.html | UN VOTES TO STOP CIVIL SEABED USES Soviet and US Set Back Again in General Assembly | By Henry Tannerspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/unusual-auction-items-displayed-in-capital.html | Unusual Auction Items Displayed in Capital | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/us-says-soviet-makes-propaganda-on-mideast.html | US Says Soviet Makes Propaganda on Mideast | By Peter Grosespecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/uslife-in-accord-for-loan-concern-11million-in-stock-is-set-for.html | USLIFE IN ACCORD FOR LOAN CONCERN 11Million in Stock Is Set for Colonial Acceptance | By Alexander R Hammer | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/why-new-jersey-lack-of-attention-and-law-enforcement-called-main.html | Why New Jersey Lack of Attention and Law Enforcement Called Main Reasons for Crime Focus | By Richard Reeves | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/william-andrew-saks-to-wed-miss-amy-sussman-next-june.html | William Andrew Saks to Wed Miss Amy Sussman Next June | Special to The New York Times | RE0000763384 | 1997-10-23 | B00000550886 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/wood-field-and-stream-book-on-beautiful-decoys-suggested-as-an.html | Wood Field and Stream Book on Beautiful Decoys Suggested As an Ideal Gift for Waterfowlers | By Nelson Bryant | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/wpix-signs-moses-as-program-host-former-power-chairman-to-interview.html | WPIX SIGNS MOSES AS PROGRAM HOST Former Power Chairman to Interview Edison Chief | By George Gent | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/yales-langer-quiet-troubled-but-standing-firm-in-squabble.html | Yales Langer Quiet Troubled But Standing Firm in Squabble | By Gordon S White Jrspecial To the New York Times | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-16 | https://www.nytimes.com/1969/12/16/archives/yields-advance-in-bond-markets-upward-move-demonstrates-the-early.html | YIELDS ADVANCE IN BOND MARKETS Upward Move Demonstrates the Early Flirtation With Lower Rates Has Ended CORPORATE PRICES OFF Aa Rated Electric Power Company Issue Marketed at 895 Per Cent CREDIT MARKETS YIELDS ADVANCE | By John H Allan | RE0000763384 | 1997-10-23 | B00000550886 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/10-senators-face-races-in-west-two-in-each-party-in-jeopardy.html | 10 Senators Face Races in West Two in Each Party in Jeopardy | By Wallace Turnerspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/11-seized-in-raids-linked-to-mafia-indictment-offers-a-rough.html | 11 SEIZED IN RAIDS LINKED TO MAFIA Indictment Offers a Rough Pyramid of Authority | By Maurice Carrollspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/36-ships-are-idle-in-coast-dispute.html | 36 SHIPS ARE IDLE IN COAST DISPUTE | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/5050-odds-seen-for-a-recession-prof-saulnier-comments-panel-issues.html | 5050 ODDS SEEN FOR A RECESSION Prof Saulnier Comments Panel Issues Findings 5050 ODDS SEEN FOR A RECESSION | By H Erich Heinemann | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/8-cities-selected-as-sites-of-massproduced-homes-jersey-city-among.html | 8 Cities Selected as Sites Of MassProduced Homes Jersey City Among Those to Get US Aid Under Nixons Operation Breakthrough Experimental Materials Planned | By Jack Rosenthalspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/addicts-taking-cure-occupy-warehouse.html | Addicts Taking Cure Occupy Warehouse | By Charlayne Hunter | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/advertising-executive-backfield-is-in-motion-at-ted-bates-co.html | Advertising Executive Backfield Is in Motion at Ted Bates  Co | By Philip H Dougherty | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/alabamians-mark-150th-anniversary.html | ALABAMIANS MARK 150TH ANNIVERSARY | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/amex-prices-slip-in-slow-trading-only-4-of-the-10-mostactive-stocks.html | AMEX PRICES SLIP IN SLOW TRADING Only 4 of the 10 MostActive Stocks Register Gains | By James J Nagle | RE0000763378 | 1997-10-23 | B00000550880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/antius-stance-unifying-latins-antipathy-to-big-concerns-overcoming.html | ANTIUS STANCE UNIFYING LATINS Antipathy to Big Concerns Overcoming Old Rivalries | By Malcolm W Brownespecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/army-triumphs-7040.html | Army Triumphs 7040 | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/art-the-whitneys-38th-annual-aims-to-sum-up.html | Art The Whitneys 38th Annual Aims to Sum Up | By John Canaday | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/austrian-chamber-approves-south-tyrol-pact.html | Austrian Chamber Approves South Tyrol Pact | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/bank-of-america-and-two-here-shift-top-officers-top-management.html | Bank of America and Two Here Shift Top Officers TOP MANAGEMENT SHIFTED BY BANKS | By Robert D Hershey Jr | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/beame-seeks-to-unite-city-democrats.html | Beame Seeks to Unite City Democrats | By Clayton Knowles | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/beyond-the-downturn-economists-seeking-to-predict-future-disagree.html | Beyond the Downturn Economists Seeking to Predict Future Disagree on What Is Happening Now Economists Predicting Future Split on What Is Happening Now | By Albert L Kraus | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/black-control-of-schools-urged-by-core-in-south.html | Black Control of Schools Urged by CORE in South | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/board-of-education-is-seeking-sites-for-50-preschool-centers.html | Board of Education Is Seeking Sites for 50 Preschool Centers | By Gene Currivan | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/books-of-the-times-borges-baldanders.html | Books of The Times Borges Baldanders | By Christopher LehmannHaupt | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/boxer-is-indicted-with-2-gamblers-perjury-laid-to-de-paula-2-fights.html | BOXER IS INDICTED WITH 2 GAMBLERS Perjury Laid to De Paula 2 Fights Investigated De Paula and 2 Gamblers Indicted for Perjury Here Inquiry Centers On Possible Bribery in Fight With Foster Benvenutis Loss to Tiger Is Also Under Investigation | By Richard Severo | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/bridge-rebids-by-the-responder-pose-problems-for-new-partnership.html | Bridge Rebids by the Responder Pose Problems for New Partnership | By Alan Truscott | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/british-see-no-quick-gains.html | British See No Quick Gains | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/british-treaty-would-ban-toxins-but-laird-implies-they-dont-come.html | BRITISH TREATY WOULD BAN TOXINS But Laird Implies They Dont Come Under Nixon Curb | By Robert M Smithspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/broad-drug-bill-moves-in-senate-panel-votes-to-ease-rules-on.html | BROAD DRUG BILL MOVES IN SENATE Panel Votes to Ease Rules on Mandatory Terms | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/cancer-monkeys-spared-faced-death-in-budget-cut.html | Cancer Monkeys Spared Faced Death in Budget Cut | By Harold M Schmeck Jrspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/carmines-updates-scriptures-in-idiom-of-music-and-dance.html | Carmines Updates Scriptures in Idiom Of Music and Dance | By Don McDonagh | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/casey-accused-in-troy-quits-post-in-assembly.html | Casey Accused in Troy Quits Post in Assembly | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/chamber-gives-plan-for-new-newark.html | Chamber Gives Plan for New Newark | By Edith Evans Asburyspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/chicago-negroes-back-off-on-curfew.html | Chicago Negroes Back Off on Curfew | By John Kifnerspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/chicago-witness-backs-violent-revolt-chicago-witness-supports.html | Chicago Witness Backs Violent Revolt CHICAGO WITNESS SUPPORTS REVOLT | By J Anthony Lukasspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/city-aide-charged-with-theft-of-1500-in-welfare-checks.html | City Aide Charged With Theft Of 1500 in Welfare Checks | By Craig R Whitney | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/city-pay-increases.html | City Pay Increases | ALFRED LEVITT | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/city-planners-accused-of-contempt-at-hearing-speakers-at-budget.html | City Planners Accused of Contempt at Hearing Speakers at Budget Inquiry Find the Commissioners Indifferent to Plaints | By Edward C Burks | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/computer-is-urged-as-stock-certificate-computer-urged-as-stock.html | Computer Is Urged As Stock Certificate COMPUTER URGED AS STOCK RECORD | By Robert J Cole | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/conservative-heads-prague-city-party.html | Conservative Heads Prague City Party | By Paul Hofmannspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/cuts-in-research.html | Cuts in Research | FREDDY HOMBERGER | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/dayan-says-516-arab-homes-have-been-demolished.html | Dayan Says 516 Arab Homes Have Been Demolished | By James Feronspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/diane-cilento-stars-in-a-london-drama-on-the-truth-game.html | Diane Cilento Stars In a London Drama On the Truth Game | Special to The New York TimesIRVING WARDLE | RE0000763378 | 1997-10-23 | B00000550880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/die-for-people-peking-bids-youth-chinese-publicize-new-folk-heroes.html | DIE FOR PEOPLE PEKING BIDS YOUTH Chinese Publicize New Folk Heroes as Examples | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/drag-racing-is-shifting-gears-for-bigmoney-super-season.html | Drag Racing Is Shifting Gears For BigMoney Super Season | By Bill Braddock | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/eban-meets-rogers-but-sees-no-new-hope-for-peace.html | Eban Meets Rogers but Sees No New Hope for Peace | By Peter Grosespecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/electronic-deal-tentatively-set-harvard-industries-agrees-with-eai.html | ELECTRONIC DEAL TENTATIVELY SET Harvard Industries Agrees With EAI on Terms | By Clare M Reckert | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/experts-say-folly-perils-water-resources.html | Experts Say Folly Perils Water Resources | By John L Hessspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/experts-see-plan-for-african-gold-european-monetary-officials-say-a.html | EXPERTS SEE PLAN FOR AFRICAN GOLD European Monetary Officials Say a Purposely Flexible Way Looms for Disposal EXPERTS SEE PLAN FOR AFRICAN GOLD | By Clyde H Farnsworthspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/folding-cartons-to-rise-in-price-continental-can-in-moves-chemicals.html | FOLDING CARTONS TO RISE IN PRICE Continental Can in Moves Chemicals and Ore Up | By Gerd Wilcke | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/for-them-another-day-of-not-knowing-.html | For Them Another Day of Not Knowing | By Nan Ickeringill | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/foreign-affairs-another-kind-of-1984.html | Foreign Affairs Another Kind of 1984 | By C L Sulzberger | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/francis-admonishes-rangers-not-to-skate-like-schoolboys.html | Francis Admonishes Rangers Not to Skate Like Schoolboys | By Gerald Eskenazispecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/frederick-clapp-of-frick-museum-founding-director-90-dies-organized.html | FREDERICK CLAPP OF FRICK MUSEUM Founding Director 90 Dies  Organized Art Treasure | By Carter B Horsley | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/friday-goal-eyed-by-tax-conferees-committee-meets-all-day-on-bills.html | FRIDAY GOAL EYED BY TAX CONFEREES Committee Meets All Day on Bills Differences | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/gorton-discusses-a-troop-pullout-says-australia-will-make-no.html | GORTON DISCUSSES A TROOP PULLOUT Says Australia Will Make No Unilateral Decision | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/hanoi-said-to-face-troubles-at-home-new-review-finds-issues-in.html | HANOI SAID TO FACE TROUBLES AT HOME New Review Finds Issues in Economy and Government Hanoi Said to Face Deep Internal Issues | By Tad Szulcspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/high-interest-rates-block-sale-by-cities-of-taxexempt-bonds-high.html | High Interest Rates Block Sale By Cities of TaxExempt Bonds HIGH RATES BLOCK CITY BOND SALES | By John H Allan | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/high-soviet-arms-budget-is-kept-as-economy-lags-high-soviet-arms.html | High Soviet Arms Budget Is Kept as Economy Lags High Soviet Arms Budget Is Kept as Economy Lags | By Bernard Gwertzmanspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/hillel-directors-differ-on-reaction-to-students-of-the-new-left.html | Hillel Directors Differ on Reaction to Students of the New Left | By Irving Spiegelspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/hulan-jack-assails-school-ouster-of-boy-killed-by-heroin.html | Hulan Jack Assails School Ouster of Boy Killed by Heroin | By Douglas Robinson | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/in-australian-clubs-the-slot-machines-pay-off-in-lowcost-luxury.html | In Australian Clubs the Slot Machines Pay Off in LowCost Luxury | By Robert Trumbullspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/indian-personnel-in-nepal-start-leaving-this-month.html | Indian Personnel in Nepal Start Leaving This Month | Dispatch of The Times London | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/inquiry-is-told-of-deal-on-yonkers-incinerator.html | Inquiry Is Told of Deal on Yonkers Incinerator | By Nancy Moranspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/its-all-automated-at-new-ziegfeld-theater.html | Its All Automated at New Ziegfeld Theater | By A H Weiler | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/jersey-law-officials-seek-to-fit-together-pieces-of-bizarre.html | Jersey Law Officials Seek to Fit Together Pieces of Bizarre Criminal Jigsaw Puzzle Parts Have Shown Up Over the Last 2 Years | By Ronald Sullivanspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/jets-maynard-jogs-for-40-minutes-says-he-feels-good-workout-is.html | Jets Maynard Jogs for 40 Minutes Says He Feels Good WORKOUT IS FIRST IN THREE WEEKS Star Declines to Say Hell Be Ready for Chiefs but Hell Drill Again Today | By Murray Chass | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/karen-johnson-ens-e-m-rea-to-be-married.html | Karen Johnson Ens E M Rea To Be Married | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/knicks-bow-to-hawks-in-overtime-125124-for-fourth-loss-in-five.html | Knicks Bow to Hawks in Overtime 125124 for Fourth Loss in Five Games REEDS SHOT FAILS AS BUZZER SOUNDS Ball Rolls Off Hoop on Tip of Rebound  11Point Run by Hawks Seals Victory | By Thomas Rogers | RE0000763378 | 1997-10-23 | B00000550880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/laird-says-draft-will-slash-calls-by-25000-in-1970-attributes-cut.html | LAIRD SAYS DRAFT WILL SLASH CALLS BY 25000 IN 1970 Attributes Cut to Vietnam Pullback and Reduction in OverAll Size of Forces MORE TRIMS POSSIBLE Defense Chief Is Going to Saigon to Study Progress of the War for Nixon Laird Expects Cuts of 25000 Men in Draft Call | By William Beecherspecial to the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/lipstick-is-part-of-uniform-lipstick-is-part-of-the-uniform-in-rotc.html | Lipstick Is Part of Uniform Lipstick Is Part of the Uniform in ROTC Program for Coeds | By Jon Nordheimerspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/margaret-ann-byer-to-be-wed-to-thomas-roger-ittelson-jan-1.html | Margaret Ann Byer to Be Wed To Thomas Roger Ittelson Jan 1 | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/market-bloc-withdraws-a-bid-for-exemption-from-gatt-rules-common.html | Market Bloc Withdraws a Bid for Exemption From GATT Rules Common Market Drops Bid for GATT Exemption | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/maryanne-driscoll-is-betrothed.html | Maryanne Driscoll Is Betrothed | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/mayor-urges-auto-taxes-to-maintain-transit-fare-mayor-proposes-auto.html | Mayor Urges Auto Taxes To Maintain Transit Fare Mayor Proposes Auto Taxes To Help Save 20c Transit Fare | By Richard Witkin | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/mehta-conducts-philadelphians-in-an-impressive-zarathustra.html | Mehta Conducts Philadelphians In an Impressive Zarathustra | By Donal Henahan | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/middle-class-exodus.html | Middle Class Exodus | EDWARD CLARKE | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/miss-ellen-grayson-engaged-to-henry-lawrence-mason.html | Miss Ellen Grayson Engaged To Henry Lawrence Mason | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/miss-helen-lee-rapoport-fiancee.html | Miss Helen Lee Rapoport Fiancee | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/morton-will-stay-as-gop-chairman-marylander-after-a-meeting-with.html | MORTON WILL STAY AS GOP CHAIRMAN Marylander After a Meeting With Nixon Rules Out Challenge to Tydings | By Robert B Semple Jrspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/mps-vote-for-permanent-ban-on-hanging-but-lords-may-not-commons.html | MPs Vote for Permanent Ban On Hanging but Lords May Not COMMONS VOTES AGAINST HANGING | By Anthony Lewisspecial to the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/nazis-foe-cleared-in-vienna-spy-case.html | NAZIS FOE CLEARED IN VIENNA SPY CASE | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/negotiations-seen.html | Negotiations Seen | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |

| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/new-hampshire-sets-back-armys-hockey-team-by-21.html | New Hampshire Sets Back Armys Hockey Team by 21 | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
|---|---|---|---|---|---|---|
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/new-york-horseplayers-shop-at-liberty-bell-for-winners-gate-and.html | New York Horseplayers Shop at Liberty Bell for Winners GATE AND HANDLE SHOW INCREASES With No Racing at Aqueduct Regulars Go by Car Bus to Where the Action Is | By Steve Cadyspecial to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/nlrb-orders-union-election-for-american-league-umpires-union.html | NLRB Orders Union Election For American League Umpires Union Election Is Ordered for American League Umpires RULING REGARDED AS FARREACHING NLRB Decision Is Seen as Putting Pro Sports Under Labor Laws | By Joseph Durso | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/noel-coward-at-70-deluged-by-praise.html | Noel Coward at 70 Deluged by Praise | By Gloria Emersonspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/north-vietnamese-score-nixons-move.html | NORTH VIETNAMESE SCORE NIXONS MOVE | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/notre-dame-eases-penalty-for-five-demonstrators.html | Notre Dame Eases Penalty for Five Demonstrators | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/opera-lyric-troupe-in-debut-with-butterfly-mets-fernandi-heard-in.html | Opera Lyric Troupe in Debut With Butterfly Mets Fernandi Heard in Pinkerton Role Beacon Theater Series of 9 Weeks Planned | By Harold C Schonberg | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/oratorio-society-sings-messiah-for-147th-time.html | Oratorio Society Sings Messiah for 147th Time | THEODORE STRONGIN | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/panama-coup-reversed-in-day-torrijos-back-exaides-jailed-coup-in.html | Panama Coup Reversed in Day Torrijos Back ExAides Jailed COUP IN PANAMA UNDONE IN A DAY | BY Juan de Onisspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/philippines-and-malaysia-restore-diplomatic-relations.html | Philippines and Malaysia Restore Diplomatic Relations | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/phillips-renzulli-in-duo-piano-recital.html | PHILLIPS RENZULLI IN DUO PIANO RECITAL | RAYMOND ERICSON | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/president-backs-senators-on-laos-white-house-makes-clear-it.html | PRESIDENT BACKS SENATORS ON LAOS White House Makes Clear It Endorsed in Advance Curb on Combat Units PRESIDENT BACKS SENATORS ON LAOS | By John W Finneyspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/princeton-defeats-st-nicks-for-first-hockey-victory-64.html | Princeton Defeats St Nicks For First Hockey Victory 64 | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/projects-in-two-cities-to-test-antipollution-systems-in-buses.html | Projects in Two Cities to Test Antipollution Systems in Buses | By Paul Delaneyspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/pyrotechnics-mark-gorog-piano-recital.html | PYROTECHNICS MARK GOROG PIANO RECITAL | PETER G DAVIS | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/residency-laws-fought-in-hawaii-restrictions-challenged-in-courts.html | RESIDENCY LAWS FOUGHT IN HAWAII Restrictions Challenged in Courts and Legislature | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/retrospective-show-of-clothes-that-made-charles-james-a-fashion.html | Retrospective Show of Clothes That Made Charles James a Fashion Hero | By Bernadine Morris | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/rome-police-arrest-a-bombing-suspect.html | ROME POLICE ARREST A BOMBING SUSPECT | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/saigon-reports-killing-83.html | Saigon Reports Killing 83 | By Ralph Blumenthalspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/school-shift-set-for-manhattan-board-in-reversal-plans-to.html | SCHOOL SHIFT SET FOR MANHATTAN Board in Reversal Plans to Reorganize Districts Controversy Likely School Board to Reorganize Manhattans Local Districts | By Leonard Buder | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/scientists-term-the-chemical-treatment-of-oil-spillage-more-harmful.html | Scientists Term the Chemical Treatment of Oil Spillage More Harmful Than the Disease | By David Bird | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/senate-and-house-trying-again-on-control-law-administration-fought.html | Senate and House Trying Again on Control Law Administration Fought ACCORD IS SOUGHT ON EXPORT CURBS | By Edwin L Dale Jrspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/senate-rebuffs-nixon-and-adds-billion-to-bill-approves-extra-funds.html | SENATE REBUFFS NIXON AND ADDS BILLION TO BILL Approves Extra Funds for Poverty Agency Schools and Health Programs Senators Rebuffing Nixon Pleas Add Billion for Poverty and Education | By Warren Weaver Jrspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/senate-unit-defies-tradition-leaves-aid-sum-up-to-authorization.html | Senate Unit Defies Tradition Leaves Aid Sum Up to Authorization Conferees | By Felix Belair Jrspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/sills-to-press-attempts-for-addonizios-removal-despite.html | Sills to Press Attempts for Addonizios Removal Despite Constitutional Barrier STATE AIDE CITES PANEL ON CRIME Says He Will Seek Action Under Part of Law Calling for Forfeiture of Office | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/silver-futures-drift-downward-spot-metal-turns-lower-as-auction.html | SILVER FUTURES DRIFT DOWNWARD Spot Metal Turns Lower as Auction Bids Drop | By Elizabeth M Fowler | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/sister-joan-delores.html | SISTER JOAN DELORES | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/slum-workers-aid-those-whose-homes-are-cold.html | Slum Workers Aid Those Whose Homes Are Cold | BY David K Shipler | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/south-mall-cost-put-at-possibly-over-1billion-state-official-says.html | South Mall Cost Put at Possibly Over 1Billion State Official Says Delay and Contract Adjustments Resulted in Increase | By Bill Kovachspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/soviet-center-going-up-but-india-gave-no-permit.html | Soviet Center Going Up But India Gave No Permit | By Sydney H Schanbergspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/soviet-reply-still-awaited.html | Soviet Reply Still Awaited | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/soviet-scores-usjapanese-accord.html | Soviet Scores USJapanese Accord | By James F Clarityspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/sports-of-the-times-the-mets-film-festival.html | Sports of The Times The Mets Film Festival | By Arthur Daley | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/stage-struggle-guilt-and-redemption-haunting-seven-days-of-mourning.html | Stage Struggle Guilt and Redemption Haunting Seven Days of Mourning Opens Mann Directs Play at Circle in Square | By Clive Barnes | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/stamford-teenagers-get-time-on-am.html | Stamford TeenAgers Get Time on AM | By Jack Gouldspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/state-gains-83million-from-trotting.html | State Gains 83Million From Trotting | By Louis Effrat | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/stocks-continue-to-take-drubbing-dow-sheds-1022-points-to-77383-the.html | STOCKS CONTINUE TO TAKE DRUBBING Dow Sheds 1022 Points to 77383 the Lowest Level Since Oct 14 1966 BLUECHIP LIST SUFFERS Losses Lead Advances by 3to1 Margin  New Lows Rise to 309 From 197 STOCKS CONTINUE TO TAKE DRUBBING | By John J Abele | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/strike-force-chief.html | Strike Force Chief | John Ries Bartels JrBy Lawrence Van Gelder | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/submarine-fleet-urged-for-alaskan-oil-submarines-urged-for-oil.html | Submarine Fleet Urged for Alaskan Oil Submarines Urged for Oil | By William D Smith | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/taste-of-triumph-good-to-last-shot-says-hawk-coach.html | Taste of Triumph Good to Last Shot Says Hawk Coach | By Leonard Koppett | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/taxing-low-incomes.html | Taxing Low Incomes | ISABEL MANES | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/transport-news-sst-request-trimmed-sum-asked-by-nixon-cut-by.html | Transport News SST Request Trimmed Sum Asked by Nixon Cut by 16Million by Senate Panel | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/treasury-issues-statement.html | Treasury Issues Statement | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/union-unrest-splits-plains-town-union-unrest-at-a-meat-packing.html | Union Unrest Splits Plains Town Union Unrest at a Meat Packing Plant Splits the Small Plains Town of Dakota City Neb | By Seth S Kingspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/us-and-soviet-seek-accord-on-communique-at-helsinki.html | US and Soviet Seek Accord On Communique at Helsinki | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/us-indicts-55-in-newark-as-gambling-racketeers-one-a-reputed-mafia.html | US INDICTS 55 IN NEWARK AS GAMBLING RACKETEERS ONE A REPUTED MAFIA BOSS 42 TAKEN IN RAIDS DeCavalcante Among Suspects Usury Also Charged Federal Jury Indicts 55 in Newark | By Richard Reevesspecial To the New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/us-says-it-has-begun-to-close-wheelus-base-as-libya-asked.html | US Says It Has Begun to Close Wheelus Base as Libya Asked | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/us-to-release-strategic-nickel-20-million-pounds-planned-to-ease.html | US TO RELEASE STRATEGIC NICKEL 20 Million Pounds Planned to Ease Acute Shortage U S TO RELEASE STRATEGIC NICKEL | By Robert Walker | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/uslta-pushing-accord-with-pros-innovations-are-lined-up-garden.html | USLTA PUSHING ACCORD WITH PROS Innovations Are Lined Up Garden Tourney Jan 21 | By Neil Amdur | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/vietnam-assumptions.html | Vietnam Assumptions | CHAUNCEY G PARKER | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/wage-rise-sought-by-dressmakers-8state-union-is-negotiating-for.html | WAGE RISE SOUGHT BY DRESSMAKERS 8State Union Is Negotiating for 80000 Employes | By Emanuel Perlmutter | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/wall-streeters-tell-how-the-future-looks-wall-streeters-take-a-look.html | Wall Streeters Tell How the Future Looks Wall Streeters Take a Look at 1970 and Beyond | By Vartanig G Vartan | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/washington-23-years-for-hanoi-and-more-to-come.html | Washington 23 Years for Hanoi and More to Come | By James Reston | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/webster-prepares-for-browns-but-puts-in-a-word-for-vikings.html | Webster Prepares for Browns But Puts In a Word for Vikings | By George Vecsey | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/wests-big-3-ask-talks-on-berlin-notes-to-soviet-urge-early-parley.html | WESTS BIG 3 ASK TALKS ON BERLIN Notes to Soviet Urge Early Parley on Citys Problems and FreeAccess Issue WESTS BIG 3 ASK TALKS ON BERLIN | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-17 | https://www.nytimes.com/1969/12/17/archives/yale-beats-brown-6458.html | Yale Beats Brown 6458 | Special to The New York Times | RE0000763378 | 1997-10-23 | B00000550880 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/11-liberals-quit-prague-assembly-smrkovsky-a-dubcek-aide-among.html | 11 LIBERALS QUIT PRAGUE ASSEMBLY Smrkovsky a Dubcek Aide Among Those Forced Out 11 LIBERALS QUIT PRAGUE ASSEMBLY | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/15-flee-to-u-s-zone-in-panama-coups.html | 15 Flee to U S Zone in Panama Coups | By Juan de Onisspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/50-uphold-nixon-in-a-campus-poll-gallup-finds-vietnam-policy-has.html | 50 UPHOLD NIXON IN A CAMPUS POLL Gallup Finds Vietnam Policy Has Gained Student Favor | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/a-broker-denies-si-blockbusting-tells-state-he-told-no-one-that.html | A BROKER DENIES SI BLOCKBUSTING Tells State He Told No One That Buyer Was a Negro | By Will Lissner | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/a-moon-landing-what-moon-landing.html | A Moon Landing What Moon Landing | By John Noble Wilfordspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/adams-asserts-his-innocence-of-perjury-charged-by-us.html | Adams Asserts His Innocence Of Perjury Charged by US | By Craig R Whitney | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/addonizio-began-career-with-upset.html | Addonizio Began Career With Upset | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/addonizio-ouster-asked-by-chamber-newspaper-joins-in-demand-for.html | ADDONIZIO OUSTER ASKED BY CHAMBER Newspaper Joins in Demand for Removal of Indicted Officials in Newark Removal of Addonizio and Others Urged AN INTERIM MAYOR UNTIL MAY ASKED Chamber Seeks Suspension of Indicted Officials  Council Convenes | By Maurice Carrollspecial to the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/air-force-closes-study-of-ufos-secretary-says-investigation-can-no.html | AIR FORCE CLOSES STUDY OF UFOS Secretary Says Investigation Can No Longer Be Justified AIR FORGE CLOSES STUDY OF UFOS | By Richard D Lyonsspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/allowable-oil-production-increased-again-by-texas.html | Allowable Oil Production Increased Again by Texas | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/asian-association-cool-to-saigon-bid.html | ASIAN ASSOCIATION COOL TO SAIGON BID | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/att-sets-mark-in-net-earnings-revenues-are-also-at-record-for-3-and.html | ATT SETS MARK IN NET EARNINGS Revenues Are Also at Record for 3 and 12 Months  Executive Post Filled COMPANIES ISSUE EARNINGS FIGURES | By Gene Smith | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/aviation-body-urged-to-order-separate-sections-for-smokers.html | Aviation Body Urged to Order Separate Sections for Smokers | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/baltazars-bid-for-us-riding-record-falls-at-laurel-jockey-is-second.html | Baltazars Bid for US Riding Record Falls at Laurel JOCKEY IS SECOND WITH TWO HORSES Winner of 7 in Row Monday Unable to Score Despite 7 Mounts at Laurel | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/baltimore-paper-accuses-agnew-scores-him-for-excluding-reporter.html | BALTIMORE PAPER ACCUSES AGNEW Scores Him for Excluding Reporter From His Plane | By James M Naughtonspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/belgium-gets-twomile-subway-trains-link-capital-to-headquarters-of.html | Belgium Gets TwoMile Subway Trains Link Capital to Headquarters of Common Market | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/bethlehem-tanker-launched.html | Bethlehem Tanker Launched | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/big-board-honors-oldest-member-on-90th-birthday.html | Big Board Honors Oldest Member on 90th Birthday | By James J Nagle | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/bill-on-credit-passed-by-house-section-on-federal-banking-authority.html | BILL ON CREDIT PASSED BY HOUSE Section on Federal Banking Authority Over Interest Ceilings Is Retained REPUBLICANS VEXED Provisions Include Reserve Board Power to Control Bank Commercial Paper BILL ON CREDIT PASSED BY HOUSE | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/board-eases-rule-on-school-posts-new-procedure-established-on.html | BOARD EASES RULE ON SCHOOL POSTS New Procedure Established on Acting Principals | By Leonard Buder | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/books-of-the-times-advocacy-criticism.html | Books of The Times Advocacy Criticism | By John Leonard | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/bridge-partners-incompetence-makes-a-brilliant-play-go-for-nought.html | Bridge Partners Incompetence Makes A Brilliant Play Go for Nought | By Alan Truscott | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/british-navy-to-drop-rum-ration-on-aug-1.html | British Navy to Drop Rum Ration on Aug 1 | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/british-panel-finds-no-evidence-of-ddt-peril-sees-no-case-for-a-ban.html | British Panel Finds No Evidence Of DDT Peril Sees No Case for a Ban but Urges That Some Uses of Pesticides Be Curbed | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/briton-guerrilla-expert-has-lost-his-anonymity.html | Briton Guerrilla Expert Has Lost His Anonymity | By Gloria Emersonspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/browning-shows-keyboard-talent-plays-mozart-and-premiere-of.html | BROWNING SHOWS KEYBOARD TALENT Plays Mozart and Premiere of Cummings Preludes | By Raymond Ericson | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/cabot-corp-in-pact-to-purchase-union-carbide-stellite-division.html | Cabot Corp in Pact to Purchase Union Carbide Stellite Division | By Alexander R Hammer | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/chess-eccentric-opening-is-right-for-larsen-in-san-juan-play.html | Chess Eccentric Opening Is Right For Larsen in San Juan Play | By Al Horowitz | RE0000763377 | 1997-10-23 | B00000550879 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/christmas-in-city-hope-and-despair-christmas-in-the-city-some-hope.html | Christmas in City Hope and Despair Christmas in the City Some Hope Some Despair | By Bernard Weinraub | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/city-funding-is-called-the-key-to-open-admissions.html | City Funding Is Called the Key to Open Admissions | By M S Handler | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/city-u-and-transit-authority-assail-cuts-in-budget-requests.html | City U and Transit Authority Assail Cuts in Budget Requests | By Edward C Burks | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/college-rule-structure-seen-in-danger-plan-to-shape-codes-to-costs.html | College Rule Structure Seen in Danger Plan to Shape Codes to Costs Assailed by Broyles NCAA Executives Seeking Power to Make Changes | By Gordon S White Jr | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/columbia-victor-in-overtime-8069-mcmillians-35-points-help-to-turn.html | COLUMBIA VICTOR IN OVERTIME 8069 McMillians 35 Points Help to Turn Back Fordham | By Al Harvin | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/cordier-selects-journalism-dean-elie-abel-of-nbc-is-named-for.html | CORDIER SELECTS JOURNALISM DEAN Elie Abel of NBC Is Named for Columbia School | By Joseph B Treaster | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/cornell-six-beats-st-lawrence-7-to-0.html | CORNELL SIX BEATS ST LAWRENCE 7 TO 0 | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/coroner-seals-panther-slaying-site.html | Coroner Seals Panther Slaying Site | By John Kifnerspecial To The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/darcy-hones-its-new-ideas-to-a-sharp-cutting-edge.html | DArcy Hones Its New Ideas to a Sharp Cutting Edge | By Philip H Dougherty | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/democrats-say-hughes-was-warned-on-devitas-alleged-ties-to-mafia-in.html | Democrats Say Hughes Was Warned on DeVitas Alleged Ties to Mafia in 1966 SILLS USED DATA OF STATE POLICE Union County Prosecutor Also Protested When Judge Was Aide | By Ronald Sullivanspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/drive-is-prepared-to-have-congress-curb-us-imports-driye-i5-started.html | Drive Is Prepared To Have Congress Curb US Imports DRIYE I5 STARTED TO CURBIMPORTS | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/east-germans-ease-their-requirements-for-ties-with-bonn.html | East Germans Ease Their Requirements For Ties With Bonn | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/el-barrio-pupils-present-dope.html | El Barrio Pupils Present Dope | By Barbara Campbell | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/ellen-_muskie-of-american-u-engaged-to-ernest-m-ailen.html | Ellen Muskie of American U Engaged to Ernest M Allen | 1cal to The New YorkIlm | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/ernest-m-boyette.html | ERNEST M BOYETTE | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/excerpts-from-the-presidents-letter-to-congressional-leaders.html | Excerpts From the Presidents Letter to Congressional Leaders Calling for a Curb on Federal Spending | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/excitement-fills-premiere-of-dolly-but-air-of-festivity-belies.html | Excitement Fills Premiere of Dolly But Air of Festivity Belies Future of Movie Musicals | By Mel Gussow | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/falcons-with-100-backfield-will-face-victoryrich-vikings.html | Falcons With 100 Backfield Will Face VictoryRich Vikings | By William N Wallace | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/for-effective-schools.html | For Effective Schools | ROBERT W WILSON | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/for-songmy-probe.html | For Songmy Probe | KURT P TAUBER | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/giant-schnauzer-breed-on-rise-200-now-being-shown-in-us.html | Giant Schnauzer Breed on Rise 200 Now Being Shown in US | By John Rendel | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/gis-in-war-to-be-told-about-silent-majority.html | GIs in War to Be Told About Silent Majority | By James P Sterbaspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/glenn-is-opposed-in-senate-contest-cleveland-millionaire-enters.html | GLENN IS OPPOSED IN SENATE CONTEST Cleveland Millionaire Enters Ohio Democratic Primary | By Donald Jansonspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/harveyharman-football-coaclt-mentor-of-rutgerss-first-win-over.html | HARVEYHARMAN FOOTBALL COAClt Mentor of Rutgers First Win Over Princeton Dies | pecta toThe Zew 1ok TmeJ | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/helsinki-delegates-still-split-on-site.html | HELSINKI DELEGATES STILL SPLIT ON SITE | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/hickel-asserts-nixon-will-move-against-water-pollution-in-us.html | Hickel Asserts Nixon Will Move Against Water Pollution in US | By Seth S Kingspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/hilde-somer-pianist-tries-out-scriabins-multimedia-concept.html | Hilde Somer Pianist Tries Out Scriabins Multimedia Concept | By Allen Hughes | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/horse-sale-has-a-touch-of-pathos.html | Horse Sale Has a Touch of Pathos | By Louis Effratspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/housesenate-unit-adopts-curb-on-gi-role-in-laos.html | HouseSenate Unit Adopts Curb on GI Role in Laos | By John W Finneyspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/in-the-nation-seeding-the-clouds.html | In The Nation Seeding the Clouds | By Tom Wicker | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/industry-assailed-at-ohio-air-pollution-hearing.html | Industry Assailed at Ohio Air Pollution Hearing | By John H Fentonspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/industry-sales-dip-also-forecast-by-vice-chairman-gm-plans-a-cut-in.html | Industry Sales Dip Also Forecast by Vice Chairman GM Plans a Cut in 1970 Outlays | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/integration-is-gaining-on-doll-counters-too.html | Integration Is Gaining on Doll Counters Too | By Joan Cook | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/investing-abroad-is-eased-slightly-2-changes-in-us-controls-may.html | INVESTING ABROAD IS EASED SLIGHTLY 2 Changes in US Controls May Spur Transactions INVESTING ABROAD IS EASED SLIGHTLY | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/israeli-jets-bomb-and-strafe-suez-area.html | Israeli Jets Bomb and Strafe Suez Area | By James Feronspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/javits-asks-congress-to-seek-a-greater-role-in-foreign-policy.html | Javits Asks Congress to Seek a Greater Role in Foreign Policy | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/julian-garnsey-82-color-consultant.html | JULIAN GARNSEY 82 COLOR CONSULTANT | SleL to be ew Nc Tne | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/karl-kritz-leader-of-orchestra-dies.html | KARL KRITZ LEADER OF ORCHESTRA DIES | Special to The iew York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/kings-point-7946-victor.html | Kings Point 7946 Victor | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/lesliea-steen-gary-c-gomes-planning-to-wed.html | LeslieA Steen Gary C Gomes Planning to Wed | Special to The New Fork Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/lindsay-pledges-stabilization-in-changing-sections.html | Lindsay Pledges Stabilization in Changing Sections | By Martin Tolchin | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/many-asians-fear-japanese-plan-a-military-buildup.html | Many Asians Fear Japanese Plan a Military BuildUp | By Philip Shabecoffspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/market-place-shareholders-view-of-xerox.html | Market Place Shareholders View of Xerox | By Robert Metz | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/marshal-arthur-da-costa-e-silva-expresidento-brazil-is-dead-lader.html | Marshal Arthur da Costa e Silva ExPresidento Brazil Is Dead Lader of Officer Corps That Ousted Goulart in 1964Removed After Stroke | By 30seph Novltskispeal To the Nev York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/met-asks-patrons-to-forgo-refunds-bing-offers-extra-opera-to-season.html | MET ASKS PATRONS TO FORGO REFUNDS Bing Offers Extra Opera to Season Subscribers | By Donal Henahan | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/mine-safety-plan-is-voted-by-house-veto-threat-defied-nixons-veto.html | Mine Safety Plan Is Voted by House Veto Threat Defied Nixons Veto Threat Is Defied As Mine Bill Is Voted by House | By Ben A Franklinspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/miss-hujer-leads-legend-of-juggler-at-trinity-church.html | Miss Hujer Leads Legend of Juggler At Trinity Church | By Don McDonagh | RE0000763377 | 1997-10-23 | B00000550879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/miss-those-bakery-trucks-here-are-mr-dugans-recipes.html | Miss Those Bakery Trucks Here Are Mr Dugans Recipes | By Craig Claibornespecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/mitchell-and-lindsay-map-uscity-narcotics-force.html | Mitchell and Lindsay Map USCity Narcotics Force | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/namath-puts-off-till-summer-decision-on-retirement-jets-star-to-see.html | Namath Puts Off Till Summer Decision on Retirement JETS STAR TO SEE HOW KNEES FEEL Nicholas to Evaluate Need for Fourth Operation on Passer After Season | By Dave Anderson | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/new-ethics-code-drafted-in-house-of-commons.html | New Ethics Code Drafted in House of Commons | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/nickerson-says-food-chains-in-nassau-falsely-label-meats-nickerson.html | Nickerson Says Food Chains In Nassau Falsely Label Meats Nickerson Says Food Chains In Nassau Falsely Label Meats | By Roy R Silverspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/nixon-aides-feel-federal-reform-is-their-best-firstyear-achievement.html | Nixon Aides Feel Federal Reform Is Their Best FirstYear Achievement | By Robert B Semple Jrspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/nixons-budget-cuts-will-spare-global-net-of-fbi-and-narcotics.html | Nixons Budget Cuts Will Spare Global Net of FBI and Narcotics Agents | By Tad Szulcspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/nixons-consumer-program-is-assailed-by-ft-c-members.html | Nixons Consumer Program Is Assailed by F T C Members | By John D Morrisspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/observer-the-arrogance-of-mediocrity.html | Observer The Arrogance of Mediocrity | By Russell Baker | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/pardon-for-debray-urged-by-malraux.html | PARDON FOR DEBRAY URGED BY MALRAUX | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/pardon-for-debray-urged-by-malraux.html | PARDON FOR DEBRAY URGED BY MALRAUX | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/parents-protest-east-side-school-district-plan-as-destructive.html | Parents Protest East Side School District Plan as Destructive | By John Sibley | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/peak-bond-rates-snag-more-sales-financing-plans-of-cities-and.html | PEAK BOND RATES SNAG MORE SALES Financing Plans of Cities and Companies Disrupted PEAK BOND RATES SNAG MORE SALES | By John H Allan | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/personal-finance-seekers-of-jewelry-insurance-finding-rates-up-if.html | Personal Finance Seekers of Jewelry Insurance Finding Rates Up If They Can Get Coverage Personal Finance | By Robert J Cole | RE0000763377 | 1997-10-23 | B00000550879 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/port-authority-tolls.html | Port Authority Tolls | GOODHUE LIVINGSTON | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/prague-power-struggle-husak-seen-following-centrist-course-between.html | Prague Power Struggle Husak Seen Following Centrist Course Between Liberals and Conservatives | By Paul Hofmannspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/premier-cautions-the-un-portugal-may-shun-debates.html | Premier Cautions the UN Portugal May Shun Debates | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/president-urges-congress-to-halt-rise-in-spending-scores.html | PRESIDENT URGES CONGRESS TO HALT RISE IN SPENDING Scores Expenditure Increase at a Time When Revenues Are Being Reduced HE WARNS OF INFLATION Nixon in Letter to Leaders Asserts the Governments Credibility Is at Stake President Bids Congress Halt Spending Rise and Tax Cutting | By Edwin L Dale Jrspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/prices-of-sugar-heading-upward-refiners-increase-to-affect.html | PRICES OF SUGAR HEADING UPWARD Refiners Increase to Affect Industrial Consumers | By Elizabeth M Fowler | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/rabbis-call-intermarriage-a-major-campus-topic.html | Rabbis Call Intermarriage a Major Campus Topic | By Irving Spiegelspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/railway-workers-reject-contract-sheet-metal-union-votes-3-to-1.html | RAILWAY WORKERS REJECT CONTRACT Sheet Metal Union Votes 3 to 1 Against Ratification  Negotiations to Resume | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/rangers-tie-flyers-22-on-two-goals-in-third-period-balon-registers.html | Rangers Tie Flyers 22 on Two Goals in Third Period BALON REGISTERS NEW YORK SCORES Didnt Even Look He Says of 2d Gilbert Injured Will Be Out a Week | By Gerald Eskenazi | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/reshevsky-wins-us-chess-title-for-seventh-time-in-close-match.html | Reshevsky Wins US Chess Title For Seventh Time in Close Match | By Al Horowitz | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/resort-in-shadow-of-matterhorn-has-allyear-skiing.html | Resort in Shadow of Matterhorn Has AllYear Skiing | By Michael Straussspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/rhodesian-attorney-admits-spy-charges.html | RHODESIAN ATTORNEY ADMITS SPY CHARGES | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/richard-deas-plays-schubert-sonatas.html | RICHARD DEAS PLAYS SCHUBERT SONATAS | THEODORE STRONGIN | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/roberta-m-stern-to-be-bhde-of-carl-frederick-rogge-3d.html | Roberta M Stern to Be BHde Of Carl Frederick Rogge 3d | Spea The New YrkPme | RE0000763377 | 1997-10-23 | B00000550879 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/rosalind-russell-will-star-in-musical-next-season.html | Rosalind Russell Will Star in Musical Next Season | By Lewis Funke | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/seaver-gets-sportsman-award-for-the-quality-of-his-effort.html | Seaver Gets Sportsman Award For the Quality of His Effort | By Leonard Koppett | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/senate-asked-to-confirm-republican-for-post-nixon-acts-to-replace.html | Senate Asked to Confirm Republican for Post Nixon Acts to Replace Morgenthau as the US Attorney Here PRESIDENT NAMES SEYMOUR TO POST Javits and Goodell Indicate Opposition to Nomination  Governor Regrets Move | By Richard L Maddenspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/senate-rebuffs-effort-to-block-pupil-integration-approves-money.html | SENATE REBUFFS EFFORT TO BLOCK PUPIL INTEGRATION Approves Money Bill After Amending Southern Plan  Bars College Aid Cutoffs Senate Rebuffs Southern Effort To Block School Desegregation | By Warren Weaver Jrspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/senatehouse-conferees-agree-to-197billionyear-ceiling-on-foreign.html | SenateHouse Conferees Agree to 197BillionaYear Ceiling on Foreign Aid | By Felix Belair Jrspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/sinatras-subpoena-is-argued-in-jersey.html | Sinatras Subpoena Is Argued in Jersey | By Richard J H Johnstonspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/so-carolina-shows-its-new-york-players-in-game-with-liu-here.html | So Carolina Shows Its New York Players in Game With LIU Here Tonight 4 FROM THIS AREA ON STARTING TEAM 5thRanked Gamecocks Play Opener at Garden Then Rutgers Meets Niagara | By Sam Goldaper | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/south-vietnamese-heavily-hit-in-delta.html | South Vietnamese Heavily Hit in Delta | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/spain-establishes-tie-with-hungary-new-step-is-taken-in-moves-for.html | SPAIN ESTABLISHES TIE WITH HUNGARY New Step Is Taken in Moves for Relations With East | By Richard Ederspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/sports-of-the-times-ring-probe-whos-next.html | Sports of The Times Ring Probe Whos Next | By Robert Lipsyte | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/stage-brownstone-hunt-ownyourownhome-in-city-is-theme.html | Stage Brownstone Hunt OwnYourOwnHome in City Is Theme | MEL GUSSOW | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/supreme-soviet-drones-its-way-along.html | Supreme Soviet Drones Its Way Along | By James F Clarityspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/susan-a-fife-70-be-a-bride.html | Susan A Fife 70 Be a Bride | oez t Th New Yok Tlmc | RE0000763377 | 1997-10-23 | B00000550879 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/taft-school-beats-st-pauls-by-32-in-garden-hockey.html | Taft School Beats St Pauls by 32 In Garden Hockey | By Deane McGowen | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/theater-what-blacklist-bromberg-play-based-on-fathers-travail.html | Theater What Blacklist Bromberg Play Based on Fathers Travail | By Clive Barnes | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/thomas-casual-about-farewell-giants-receiver-moving-to-wall-st.html | THOMAS CASUAL ABOUT FAREWELL Giants Receiver Moving to Wall St After Sunday | By George Vecsey | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/trial-in-chicago-told-of-beating-ohio-editor-says-he-saw-policemen.html | TRIAL IN CHICAGO TOLD OF BEATING Ohio Editor Says He Saw Policemen Strike Youth | By J Anthony Lukasspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/u-s-inquiry-considered.html | U S Inquiry Considered | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/u-s-scientists-see-threat.html | U S Scientists See Threat | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/un-assembly-hears-appeal-for-peace-as-it-ends-24th-session.html | UN Assembly Hears Appeal for Peace as It Ends 24th Session | By Henry Tannerspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/us-attorney-declines-to-quit-for-time-being-democrat-says-he-will.html | US Attorney Declines to Quit for Time Being DEMOCRAT SAYS HE WILL NOT QUIT | By Martin Arnold | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/us-attorneydesignate-whitney-north-seymour-jr.html | US AttorneyDesignate Whitney North Seymour Jr | By Lawrence Van Gelder | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/us-indicts-mayor-of-newark-9-present-or-former-officials-on-253000.html | US INDICTS MAYOR OF NEWARK 9 PRESENT OR FORMER OFFICIALS ON 253000 EXTORTION CHARGES ADDONIZIO ON BAIL Evasion of Tax Also Charged  Boiardo Among Accused Mayor Addonizio Is Indicted on Extortion Charge | By Charles Grutzner | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/vietcong-massacres.html | Vietcong Massacres | JOHN NERNOFF JR | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/vote-race-arduous-for-tokyo-widow.html | Vote Race Arduous for Tokyo Widow | By Takashi Okapecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/wall-st-sells-planning-short-economists-for-brokers-find-lack-of.html | Wall St Sells Planning Short Economists for Brokers Find LACK OF PLANNING SEEN ON WALL ST | By H Erich Heinemann | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/war-foes-planning-winterspring-drive-for-a-us-pullout.html | War Foes Planning WinterSpring Drive For a US Pullout | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/wider-use-of-french-is-urged-for-quebec.html | WIDER USE OF FRENCH IS URGED FOR QUEBEC | Special to The New York Times | RE0000763377 | 1997-10-23 | B00000550879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/william-t-hastings-led-phi-beta-ka-ppa.html | WILLIAM T HASTINGS LED PHI BETA KA PPA | Special to The New Yvrk Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/wood-field-and-stream-fishing-organization-opposes-move-to-dredge.html | Wood Field and Stream Fishing Organization Opposes Move to Dredge Gravel From Croton River | By Nelson Bryant | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/wyszinski-back-in-warsaw.html | Wyszinski Back in Warsaw | Dispatch of The Times London | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-18 | https://www.nytimes.com/1969/12/18/archives/yonkers-lost-1million-a-year-in-carters-deal-inquiry-hears-state-is.html | Yonkers Lost 1Million a Year In Carters Deal Inquiry Hears State Is Told of Yonkers Carting Deals | By Nancy Moranspecial To the New York Times | RE0000763377 | 1997-10-23 | B00000550879 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/2-czech-dancers-leave-troupe-and-go-to-australia.html | 2 Czech Dancers Leave Troupe and Go to Australia | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/2-us-wives-reach-laos-to-aid-pows.html | 2 US WIVES REACH LAOS TO AID POWS | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/31-writers-appeal-to-soviet-to-lift-bar-to-solzhenitsyn.html | 31 Writers Appeal to Soviet To Lift Bar to Solzhenitsyn | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/5-cleared-3-guilty-in-italian-disaster.html | 5 CLEARED 3 GUILTY IN ITALIAN DISASTER | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/after-communal-riots-in-ahmadabad-venom-and-fear.html | After Communal Riots in Ahmadabad Venom and Fear | By Sydney H Schanberg | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/agnews-slurs.html | Agnews Slurs | DAVID K BARNWELL | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/anne-crimmins-to-be-a-bride.html | Anne Crimmins To Be a Bride | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/at-coco-there-was-a-fashion-show-both-on-stage-and-off-.html | At Coco There Was a Fashion Show Both on Stage and Off | By Bernadine Morris | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/big-fours-un-delegates-meet-again-on-middle-east.html | Big Fours UN Delegates Meet Again on Middle East | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/blacks-drive-for-mayoralty-in-newark.html | Blacks Drive for Mayoralty in Newark | By Thomas P Ronan | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/board-of-estimate-agrees-to-the-purchase-of-sirt-line-or-35million.html | Board of Estimate Agrees to the Purchase of SIRT Line or 35Million | By Edward C Burks | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/boston-college-law-dean-named-provost-of-school.html | Boston College Law Dean Named Provost of School | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/bostwicks-beat-dunnvogt-for-us-court-tennis-title.html | Bostwicks Beat DunnVogt For US Court Tennis Title | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |

| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/bridge-new-york-association-opens-its-winter-tournament-today.html | Bridge New York Association Opens Its Winter Tournament Today | By Alan Truscott | RE0000763375 | 1997-10-23 | B00000550873 |
|---|---|---|---|---|---|---|
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/british-abolish-death-penalty-lords-give-final-approval-to.html | BRITISH ABOLISH DEATH PENALTY Lords Give Final Approval to Government Measure | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/buck-rogers-krazy-kat-and-fritz-the-cat.html | Buck Rogers Krazy Kat and Fritz the Cat | By Christopher LehmannHaupt | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/burns-for-easing-of-monetary-rein-in-normal-times-2-balanced-u.s.html | BURNS FOR EASING OF MONETARY REIN IN NORMAL TIMES 2 Balanced U S Budgets Called Prerequisites for Relaxation of Curbs | By Edwin L Dale Jr | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/burnss-remarks-trigger-explosive-rally-in-stocks-bid-for-easing.html | Burnss Remarks Trigger Explosive Rally in Stocks Bid for Easing Credit Curbs Sends Dow Soaring 1386 to 78393  Volume Rises Sharply  Buoyance Spreads to Bonds | By Vartanig G Vartan | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/burnss-testimony-spurs-gains-throughout-the-credit-markets.html | Burnss Testimony Spurs Gains Throughout the Credit Markets | By John H Allan | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/busy-trot-bidder-a-bargain-hunter-potter-buys-at-a-low-price-then.html | BUSY TROT BIDDER A BARGAIN HUNTER Potter Buys at a Low Price Then Sells for Fast Profit | By Louis Effrat | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/c-w-post-triumphs-10576.html | C W Post Triumphs 10576 | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/camden-attorney-chosen-by-cahill-to-replace-sills-george-f-kugler.html | CAMDEN ATTORNEY CHOSEN BY CAHILL TO REPLACE SILLS George F Kugler Jr to Head a Consolidated Attack on Organized Crime | By Ronald Sullivan | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/card-game-dispute-fatal.html | Card Game Dispute Fatal | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/childrens-shows-from-alice-to-winnie.html | Childrens Shows From Alice to Winnie | By Mel Gussow | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/christmas-wreaths-brightening-watts-and-its-future-christmas.html | Christmas Wreaths Brightening Watts and Its Future Christmas Decorations Brightening Watts and Its Hopes for the Future | By Earl Caldwell | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/chrysler-and-american-airlines-assess-their-prospects-american.html | Chrysler and American Airlines Assess Their Prospects AMERICAN AIRLINE SEES SALES LAG | By Robert E Bedingfield | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/church-leaders-plan-day-of-prayer-on-christmas-eve-to-widen-war.html | Church Leaders Plan Day of Prayer on Christmas Eve to Widen War Protest | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/city-party-in-prague-ousts-200-from-positions.html | City Party in Prague Ousts 200 From Positions | By Paul Hofmann | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/comments-cost-mrs-mitchell-her-office-by-robert-h-phelps.html | Comments Cost Mrs Mitchell Her Office By ROBERT H PHELPS | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/commercial-complex-planned-at-great-neck-depot.html | Commercial Complex Planned at Great Neck Depot | By Roy R Silver | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/conferees-adjourn-without-an-accord-on-tax-measure.html | Conferees Adjourn Without an Accord On Tax Measure | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/conferees-back-legal-aid-to-poor-poverty-bill-rejects-veto-power.html | CONFEREES BACK LEGAL AID TO POOR Poverty Bill Rejects Veto Power for Governors | By Marjorie Hunter | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/cost-of-medicaid-abuses-put-at-60million-a-year-unscrupulous.html | Cost of Medicaid Abuses Put at 60Million a Year Unscrupulous Practices Laid to Professionals in Albany Report | By William E Farrell | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/credit-restraint-is-12-months-old-heavy-tax-borrowing-seen-as.html | CREDIT RESTRAINT IS 12 MONTHS OLD Heavy Tax Borrowing Seen as Corporate Effect of Tight Federal Policy | By H Erich Heinemann | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/cup-crafts-part-limited-in-cruise-12meters-to-race-twice-in-new.html | CUP CRAFTS PART LIMITED IN CRUISE 12Meters to Race Twice in New York YC Event | By John Rendel | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/cynicism-and-sorrow-prevail-in-newark-in-scandals-wake.html | Cynicism and Sorrow Prevail In Newark in Scandals Wake | By Homer Bigart | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/dining-guide-where-the-food-is-italian-or-middle-eastern.html | Dining Guide Where the Food Is Italian or Middle Eastern | By Craig Claiborne | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/dos-passos-recuperating.html | Dos Passos Recuperating | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/dr-william-m-greenhut-dead-protessorotdentistryatnyu.html | Dr William M Greenhut Dead ProtessorotDentistryatNYU | pcial to The New Yrk Tmes | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/enemy-in-london-mines-familiar-vein.html | ENEMY IN LONDON MINES FAMILIAR VEIN | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/escadrille-club-takes-off-on-a-fantasy-flight.html | Escadrille Club Takes Off on a Fantasy Flight | By Charlotte Curtis | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/executive-accused-of-paying-city-health-officials.html | Exective Accused of Paying City Health Officials | By Craig R Whitney | RE0000763375 | 1997-10-23 | B00000550873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/exnun-chosen-to-head-hunter-some-on-faculty-opposing-her-exnun.html | ExNun Chosen to Head Hunter Some on Faculty Opposing Her EXNUN SELECTED AS HUNTERS HEAD | By Thomas F Brady | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/faisal-and-nasser-confer-as-arabs-parley-nears.html | Faisal and Nasser Confer As Arabs Parley Nears | By Dana Adams Schmidt | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/fcc-questions-station-owners-big-companies-with-other-interests-are.html | FCC QUESTIONS STATION OWNERS Big Companies With Other Interests Are Targets | By Christopher Lydon | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/for-tax-compromise.html | For Tax Compromise | EDWIN TETLOW | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/foreign-affairs-twice-bitten-once-shy.html | Foreign Affairs Twice Bitten Once Shy | By C L Sulzberger | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/foreign-step-set-by-westinghouse-despite-rebuff-by-france-european.html | FOREIGN STEP SET BY WESTINGHOUSE Despite Rebuff by France European Entity Planned | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/french-jet-sale-to-libya-reported-200-tanks-are-said-to-be-included.html | FRENCH JET SALE TO LIBYA REPORTED 200 Tanks Are Said to Be Included in Arms Deal | By Peter Grose | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/gasoline-additive-reported-to-cut-hydrocarbons.html | Gasoline Additive Reported to Cut Hydrocarbons | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/generator-to-cut-pollution-is-urged-at-senate-hearing.html | Generator to Cut Pollution Is Urged At Senate Hearing | By Richard D Lyons | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/georgia-will-comply-with-federal-court-order-attorney-general-and.html | Georgia Will Comply With Federal Court Order Attorney General and School Board Plan to Obey Ruling Aimed at Dual System | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/gift-items-listed-to-keep-skippers-jolly-while-afloat.html | Gift Items Listed To Keep Skippers Jolly While Afloat | By Parton Keese | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/gilligan-enters-governor-race-in-ohio-democrat-sees-need-to-revamp.html | Gilligan Enters Governor Race in Ohio Democrat Sees Need to Revamp State Setup After GOP Rule | By Donald Janson | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/hanoi-delegate-boycotts-session-in-paris-again.html | Hanoi Delegate Boycotts Session in Paris Again | By John L Hess | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/hanoi-party-line-appears-harder-drive-for-firmer-orthodoxy-seems-to.html | HANOI PARTY LINE APPEARS HARDER Drive for Firmer Orthodoxy Seems to Be Under Way | By Charles Mohr | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/harvester-cites-154-profit-drop-but-sales-rose-to-a-record-in-year.html | HARVESTER CITES 154 PROFIT DROP But Sales Rose to a Record in Year and 4th Quarter | By Clare M Reckert | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/helene-bachelet-soprano-gives-tully-hall-recital.html | Helene Bachelet Soprano Gives Tully Hall Recital | THEODORE STRONGIN | RE0000763375 | 1997-10-23 | B00000550873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/heroin-victim-12-is-eulogized-here-service-held-for-boy-who-died.html | HEROIN VICTIM 12 IS EULOGIZED HERE Service Held for Boy Who Died From Overdose | By Charlayne Hunter | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/holiday-scene-protest.html | Holiday Scene Protest | MATITIAHU TSEVAT | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/hunger-crusader-jailed-in-a-carolina-drug-case.html | Hunger Crusader Jailed In a Carolina Drug Case | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/impasse-on-arms-talks-site-prolongs-helsinki-meetings.html | Impasse on Arms Talks Site Prolongs Helsinki Meetings | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/india-tells-soviet-it-cant-open-cultural-center-it-is-building.html | India Tells Soviet It Cant Open Cultural Center It Is Building | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/israeli-commandos-conduct-first-raid-across-suez-canal.html | Israeli Commandos Conduct First Raid Across Suez Canal | By James Feron | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/italians-prepare-for-title-skiing-but-arent-losing-sleep-over-it.html | Italians Prepare for Title Skiing But Arent Losing Sleep Over It | By Michael Strauss | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/j-e-rry-then-deiron-.html | J E RRY THEN DEiRON | Special to The 1New York Tirne | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/jersey-legal-aide-george-francis-kugler-jr.html | Jersey Legal Aide George Francis Kugler Jr | By Lawrence Van Gelder | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/joint-panel-in-congress-backs-credit-controls-for-president.html | Joint Panel in Congress Backs Credit Controls for President | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/juilliard-unveils-a-wall-sculptured-by-nevelson.html | Juilliard Unveils a Wall Sculptured by Nevelson | By Grace Glueck | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/kasarino-winner-at-laurel-kummel-second-beaten-by-nose.html | Kasarino Winner at Laurel KUMMEL SECOND BEATEN BY NOSE | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/kertesz-directs-at-philharmonic-programs-two-long-works-by-brahms.html | KERTESZ DIRECTS AT PHILHARMONIC Programs Two Long Works by Brahms and Dvorak | DONAL HENAHAN | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/kings-point-routs-lehman.html | Kings Point Routs Lehman | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/lucy-ely-adams-smith-senior-is-engaged-to-john-c-billings.html | Lucy Ely Adams Smith Senior Is Engaged to John C Billings | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/marcos-declared-winner-by-philippine-congress.html | Marcos Declared Winner By Philippine Congress | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |

| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/market-place-city-investing-dissident-view.html | Market Place City Investing Dissident View | By Robert Metz | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/menu-in-cologne-cafes-losing-some-of-old-savor.html | Menu in Cologne Cafes Losing Some of Old Savor | By Lawrence Fellows | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mets-giant-turntable-is-rolling-again.html | Mets Giant Turntable Is Rolling Again | By Donal Henahan | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mideast-reprisals.html | Mideast Reprisals | SHAHRAM CHUBIN | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mitchell-hails-tactics-on-mafia-its-bankroll-cut-by-attack-on.html | MITCHELL HAILS TACTICS ON MAFIA Its Bankroll Cut by Attack on Gambling He Says | By Fred P Graham | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mitchell-to-give-morgenthau-time-but-he-warns-that-the-us-attorney.html | MITCHELL TO GIVE MORGENTHAU TIME But He Warns That the US Attorney Here Must Quit in Reasonable Period | By Richard L Madden | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/moroccans-back-guerrillas.html | Moroccans Back Guerrillas | By Eric Pace | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/mother-and-son-4-die-in-li-shooting-3-others-wounded.html | Mother and Son 4 Die in LI Shooting 3 Others Wounded | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/music-planned-chaos-concert-gives-a-hint-of-composers-trends.html | Music Planned Chaos Concert Gives a Hint of Composers Trends | By Harold C Schonberg | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/nixon-is-upheld-in-house-as-integration-curb-loses-integration-curb.html | Nixon Is Upheld in House As Integration Curb Loses INTEGRATION CURB BLOCKED BY HOUSE | By John W Finney | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/nixon-vows-veto-of-big-fund-bill-as-inflationary-senate-then-votes.html | NIXON VOWS VETO OF BIG FUND BILL AS INFLATIONARY Senate Then Votes Stopgap Appropriation for HEW and Labor Departments | By David E Rosenbaum | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/no-giant-cares-to-be-headpin-when-hickerson-bowls-along.html | No Giant Cares to Be Headpin When Hickerson Bowls Along | By George Vecsey | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/north-vietnamese-say-they-endure-hardship-get-by.html | North Vietnamese Say They Endure Hardship Get By | By Fox Butterfield | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/officer-to-wed-miss-johnson.html | Officer to Wed Miss Johnson | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/official-greetings-are-in-season.html | Official Greetings Are in Season | By Nan Robertson | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/ogilvy-bid-to-woo-foreigners.html | Ogilvy Bid to Woo Foreigners | By Philip H Dougherty | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/other-officials-in-newark-reported-under-scrutiny-more-newark.html | Other Officials in Newark Reported Under Scrutiny More Newark Officials Reported Under Inquiry | By Charles Grutzner | RE0000763375 | 1997-10-23 | B00000550873 |

| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/panamas-leader-says-he-will-install-2-civilians-in-place-of.html | Panamas Leader Says He Will Install 2 Civilians in Place of Military Men to Carry Out Presidents Duties | By Juan de Onis | RE0000763375 | 1997-10-23 | B00000550873 |
|---|---|---|---|---|---|---|
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/panther-officer-jumps-bail-here-25000-forfeited-in-case-of-22.html | PANTHER OFFICER JUMPS BAIL HERE 25000 Forfeited in Case of 22 Charged in Plot | By Morris Kaplan | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/pennsylvania-school-prayers-barred-federal-court-order-affects.html | Pennsylvania School Prayers Barred Federal Court Order Affects Rural Area  Appeal Planned | By Ben A Franklin | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/playersonly-meeting-reflects-jets-determination-to-subdue-kansas.html | PlayersOnly Meeting Reflects Jets Determination to Subdue Kansas City ROOKIES ARE TOLD HOW IT WAS IN 68 | By Murray Chass | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/plohn-will-get-amotts-assets-to-acquire-most-of-troubled-big-board.html | PLOHN WILL GET AMOTTS ASSETS To Acquire Most of Troubled Big Board Member Firm in a Distress Sale | By Terry Robards | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/portuguese-leaves-un-talks-on-africa.html | PORTUGUESE LEAVES UN TALKS ON AFRICA | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/rail-tonmileage-shows-33-rise.html | RAIL TONMILEAGE SHOWS 33 RISE | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/ranger-ends-idyl-with-famed-lady.html | Ranger Ends Idyl With Famed Lady | By Murray Schumach | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/recession-forecast-personal-income-advances-but-rise-trails-average.html | Recession Forecast Personal Income Advances but Rise Trails Average | By Clyde H Farnsworth | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/rowland-goodman-led-tappins-chain.html | ROWLAND GOODMAN LED TAPPINS CHAIN | Decial to The New Yerk Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/saigon-trainees-in-us-to-triple-increase-at-bases-across-nation-is.html | SAIGON TRAINEES IN US TO TRIPLE Increase at Bases Across Nation Is Part of Nixons Vietnamization Drive | By Douglas Robinson | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/salvador-revives-from-toll-of-war-economic-gain-will-bolster-her-in.html | SALVADOR REVIVES FROM TOLL OF WAR Economic Gain Will Bolster Her in Honduras Talks | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/screen-viscontis-ultimate-spectacle-the-damned-focuses-on-krupplike.html | Screen Viscontis Ultimate Spectacle  The Damned Focuses on KruppLike Family | By Vincent Canby | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/screen-willie-boy-is-here-opens-movie-is-the-first-by-polonsky.html | Screen Willie Boy Is Here Opens Movie Is the First by Polonsky Since 1948 | By Roger Greenspun | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/selfdefense-law-issue-in-nebraska.html | SelfDefense Law Issue in Nebraska | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/senate-approves-2billion-aid-bill-votes-appropriation-before-house.html | SENATE APPROVES 2BILLION AID BILL Votes Appropriation Before House Authorization Action | By Felix Belair Jr | RE0000763375 | 1997-10-23 | B00000550873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/shaw-case-judge-seized-by-stag-show-raiders.html | Shaw Case Judge Seized By Stag Show Raiders | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/shift-on-voting-rights-is-pressed.html | Shift on Voting Rights Is Pressed | By E W Kenworthy | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/showman-angers-judge-in-chicago-director-of-oh-calcutta-no-hit-with.html | SHOWMAN ANGERS JUDGE IN CHICAGO Director of Oh Calcutta No Hit With Hoffman | By J Anthony Lukas | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/sirens-screaming-for-quiets-sake.html | Sirens Screaming For Quiets Sake | By David Bird | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/soviet-again-criticizes-us-on-mideast.html | Soviet Again Criticizes US on Mideast | By Bernard Gwertzman | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/soviet-approves-new-boacroute-first-londontokyo-flights-via-moscow.html | SOVIET APPROVES NEW BOACROUTE First LondonTokyo Flights Via Moscow Due in May | Dispatch of The Times London | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/soybean-meal-up-in-busy-trading-contract-achieves-a-high-on-brisk.html | SOYBEAN MEAL UP IN BUSY TRADING Contract Achieves a High on Brisk Demand as It Ends | By Elizabeth M Fowler | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/sports-of-the-times-mind-over-matter.html | Sports of the Times Mind Over Matter | By Arthur Daley | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/stans-in-belgrade-for-talks.html | Stans in Belgrade for Talks | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/store-sales-declined.html | Store Sales Declined | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/taiwan-convicts-12-in-conspiracy-group-accused-of-seeking-to.html | TAIWAN CONVICTS 12 IN CONSPIRACY Group Accused of Seeking to Overthrow Government | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/theater-katharine-hepburn-has-title-role-in-coco-musical-fashion.html | Theater Katharine Hepburn Has Title Role in Coco Musical Fashion Show Life of Dress Designer on Hellinger Stage | By Clive Barnes | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/tibetan-says-china-rushes-jet-airfield-near-india.html | Tibetan Says China Rushes Jet Airfield Near India | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/trust-suit-aimed-at-realtor-fees-us-says-maryland-group-raises.html | TRUST SUIT AIMED AT REALTOR FEES US Says Maryland Group Raises Commission Rates to an Artificial Level | By Eileen Shanahan | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/two-egyptian-landings-noted.html | Two Egyptian Landings Noted | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/twu-pushes-transit-payrise-case.html | TWU Pushes Transit PayRise Case | By Damon Stetson | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/u-s-combat-deaths-drop-in-week-as-saigons-rise.html | U S Combat Deaths Drop in Week as Saigons Rise | By Ralph Blumenthal | RE0000763375 | 1997-10-23 | B00000550873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/ulbricht-letter-on-talks-given-to-bonn-president.html | Ulbricht Letter on Talks Given to Bonn President | By David Binder | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/underpriced-gold.html | Underpriced Gold | LYNN O ARIES | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/us-steel-tells-results-of-ore-drilling-in-nevada-u-s-steel-tells.html | US Steel Tells Results Of Ore Drilling in Nevada U S STEEL TELLS DRILLING RESULTS | By Robert Walker | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/us-to-investigate-high-school-boycott-in-texas-10day-crystal-city.html | US to Investigate High School Boycott in Texas 10Day Crystal City Protest by 1600 MexicanAmericans to Get Attention of HEW | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/vietcong-civilians.html | Vietcong Civilians | R DUNN | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/washington-the-democrats-in-disarray.html | Washington The Democrats in Disarray | By James Reston | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/william-f-mmahon.html | WILLIAM F MMAHON | I PeClal to The New Ynrk Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/wood-field-and-stream-allterrain-vehicle-is-latest-to-enter-field.html | Wood Field and Stream AllTerrain Vehicle Is Latest to Enter Field of Competitive Racing Machines | By Nelson Bryant | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/yale-suspends-5-on-charges-of-disrupting-a-lecture.html | Yale Suspends 5 on Charges Of Disrupting a Lecture | Special to The New York Times | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/yanks-get-ward-of-white-sox-to-bolster-offense-slugger-skillful-as.html | Yanks Get Ward of White Sox to Bolster Offense SLUGGER SKILLFUL AS A PINCHHITTER | By Joseph Durso | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-19 | https://www.nytimes.com/1969/12/19/archives/yonkers-carter-silent-at-inquiry-rattenni-and-son-plead-5th.html | YONKERS CARTER SILENT AT INQUIRY Rattenni and Son Plead 5th Amendment at Hearing on Corruption in City | By Nancy Moran | RE0000763375 | 1997-10-23 | B00000550873 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/1500-cookies-for-this-christmas-but-theyll-keep-till-the-next.html | 1500 Cookies for This Christmas but Theyll Keep Till the Next | By Jean Hewitt | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/24th-un-assembly-smallpower-session.html | 24th UN Assembly SmallPower Session | By Henry Tannerspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/2d-child-is-dead-in-shooting-on-li-family-quarrel-is-believed-to.html | 2D CHILD IS DEAD IN SHOOTING ON LI Family Quarrel Is Believed to Have Started Incident | By Agis Salpukasspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/2program-tv-system-planned-wide-variety-of-ideas-covered-by-patents.html | 2Program TV System Planned Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/9-new-issues-up-as-9-show-drops-2-are-unchanged-in-week-of.html | 9 NEW ISSUES UP AS 9 SHOW DROPS 2 Are Unchanged in Week of Lackluster Trading 9 NEW ISSUES UP AS 9 SHOW DROPS | By Robert D Hershey Jr | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/a-fight-over-national-priorities-erupts.html | A Fight Over National Priorities Erupts | By John W Finneyspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/a-french-editor-retires-and-an-eventful-era-wanes.html | A French Editor Retires and an Eventful Era Wanes | By Henry Ginigerspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/a-marketing-forte.html | A Marketing Forte | By Carter B Horsley | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/a-new-flaw-is-discovered-in-air-forces-f111-premature-overhaul-of.html | A New Flaw Is Discovered in Air Forces F111 Premature Overhaul of 450 Planes Will Be Needed  Cost Put at 80Million A New Flaw Is Found in F111 Planes | By Richard Witkin | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/a-question-of-priorities.html | A Question of Priorities | By Anthony Lewis | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/a-woman-says-gis-slew-300-in-village.html | A WOMAN SAYS GIS SLEW 300 IN VILLAGE | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/addonizio-boiardo-and-12-enter-pleas-of-not-guilty-defendants-in.html | Addonizio Boiardo and 12 Enter Pleas of Not Guilty Defendants in Newark Extortion Case Appear at Federal Court and Plead Not Guilty Addonizio Boiardo and 12 Enter Pleas of Not Guilty to Extortion | By Charles Grutznerspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/aekyong-park-a-soprano-offers-program-of-lieder.html | Aekyong Park a Soprano Offers Program of Lieder | ALLEN HUGHES | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/alfred-hitchcock-at-his-best-topaz-uriss-novel-on-spies-opens.html | Alfred Hitchcock at His Best Topaz Uriss Novel on Spies Opens | By Vincent Canby | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/another-white-house-couple.html | Another White House Couple | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/antiques-metropolitan-trims-its-tree-folk-tradition-inspired.html | Antiques Metropolitan Trims Its Tree Folk Tradition Inspired Baroque Sculptors | By Marvin D Schwartz | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/art-the-silent-poetry-of-jiri-kolar-czechoslovak-has-first-oneman.html | Art The Silent Poetry of Jiri Kolar Czechoslovak Has First OneMan Show Here | By Hilton Kramer | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/atlantic-richfield-and-humble-settle-alaskan-oil-differences-two.html | Atlantic Richfield and Humble Settle Alaskan Oil Differences TWO OIL CONCERNS REACH AN ACCORD | By Gene Smith | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/attack-is-sign-of-pressures.html | Attack Is Sign of Pressures | By R W Apple Jrspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/average-price-declines-in-burley-tobacco-sales.html | Average Price Declines In Burley Tobacco Sales | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/ballet-theaters-june-season-at-met-is-losing-out-to-opera.html | Ballet Theaters June Season At Met Is Losing Out to Opera | By Anna Kisselgoff | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/big-board-plans-a-fund-transfer-5-million-would-insure-customers.html | BIG BOARD PLANS A FUND TRANSFER 5 Million Would Insure Customers From Losses When Firms Collapse | By Terry Robards | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/bitterness.html | bitterness | by Les | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/books-of-the-times-arms-and-the-men.html | Books of The Times Arms and the Men | By Thomas Lask | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/brazil-jails-kidnapper.html | Brazil Jails Kidnapper | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/bridge-regency-whist-club-chooses-t-suffern-tailer-as-president.html | Bridge Regency Whist Club Chooses T Suffern Tailer as President | By Alan Truscott | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/britons-book-cites-goals-of-war-longhaul-strategy-outlined-by.html | Britons Book Cites Goals of War LongHaul Strategy Outlined by Adviser to the President | By Richard Halloran | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/bronx-chiefs-ask-city-help-on-heat-badillo-and-abrams-appeal-for.html | BRONX CHIEFS ASK CITY HELP ON HEAT Badillo and Abrams Appeal for Aid to 300 Tenants | By Thomas P Ronan | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/canadian-air-strike-averted-as-controllers-accept-pact.html | Canadian Air Strike Averted As Controllers Accept Pact | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/care-of-young-offenders-called-a-hoax-by-judges-and-lawyers.html | Care of Young Offenders Called a Hoax by Judges and Lawyers | By Will Lissner | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/chemical-accord-nearing-rescue-common-market-aids-nixon-bid-to-save.html | CHEMICAL ACCORD NEARING RESCUE Common Market Aids Nixon Bid to Save Kennedy Round Pact on Tariff Cutting Agreement Implementation Is Postponed for Year by Community Governors | PROVISION IN JEOPARDYBy Clyde H Farnsworthspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/chinese-message-exhorts-vietcong-to-protracted-war.html | Chinese Message Exhorts Vietcong To Protracted War | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/city-aid-promised-at-fatal-fire-site-mayor-says-poorly-housed-in.html | CITY AID PROMISED AT FATAL FIRE SITE Mayor Says Poorly Housed in Bushwick Will Be Moved | By Deirdre Carmody | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archiv es/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/consumer-prices-up-05-in-month-food-leads-rise-november-increase.html | CONSUMER PRICES UP 05 IN MONTH FOOD LEADS RISE November Increase Extends Inflationary Trend in U S  Growth Here Is 04 Consumer Prices Up 05 in a Month | By Peter Millones | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/cordier-inducted-in-columbia-post-exdiplomat-becomes-15th-president.html | CORDIER INDUCTED IN COLUMBIA POST ExDiplomat Becomes 15th President of University | By Paul L Montgomery | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/court-upholds-a-conviction-that-hogan-asked-it-to-reverse.html | Court Upholds a Conviction That Hogan Asked It to Reverse | By Robert E Tomasson | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/donna-e-miller-engaged-to-wed-lyman-h-casey.html | Donna E Miller Engaged to Wed Lyman H Casey | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/eban-comments-on-report.html | Eban Comments on Report | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/environmental-law-is-attracting-students.html | Environmental Law Is Attracting Students | By Bayard Webster | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/evil-delusion.html | Evil Delusion | HERBERT JEHLE | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/exaide-assails-reactionaries.html | ExAide Assails Reactionaries | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/football-fund-is-created-as-a-memorial-to-harman.html | Football Fund Is Created As a Memorial to Harman | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/fordham-suffers-10094-loss-g-washington-victor.html | Fordham Suffers 10094 Loss G Washington Victor | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/french-defense-ministry-confirms-negotiations-with-libyans.html | French Defense Ministry Confirms Negotiations With Libyans | By John L Hessspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/gasturbinepowered-bus-makes-an-appearance-here-test-spin-finds-it.html | GasTurbinePowered Bus Makes an Appearance Here Test Spin Finds It Quieter Cleaner Than Diesels | By Farnsworth Fowle | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/george-e-rogers-is-dead-insurance-executive-was-74.html | George E Rogers Is Dead Insurance Executive Was 74 | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/girl-held-in-mothers-death.html | Girl Held in Mothers Death | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/harper-president-is-stepping-down-but-melvin-l-arnold-will-stay-on.html | HARPER PRESIDENT IS STEPPING DOWN But Melvin L Arnold Will Stay On as Senior Editor | By Henry Raymont | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/harvard-clarkson-gain-hockey-final.html | HARVARD CLARKSON GAIN HOCKEY FINAL | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |

| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/havoc-in-chicago-called-sds-aim-grand-jury-in-indicting-35-charges.html | HAVOC IN CHICAGO CALLED SDS AIM Grand Jury in Indicting 35 Charges Disruption | By Seth S Kingspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
|---|---|---|---|---|---|---|
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/hawaiians-hoard-sacks-of-rice-recalling-other-shipping-strikes.html | Hawaiians Hoard Sacks of Rice Recalling Other Shipping Strikes | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/herman-lubitz.html | HERMAN LUBITZ | peal x The lew T mel | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/home-loan-bank-backs-a-6-rate-record-level-for-savings-requires.html | HOME LOAN BANK BACKS A 6 RATE Record Level for Savings Requires 10000 Deposit and 2Year Certificate Record Rate of 6 for Savings Approved by Home Loan Bank | By Edwin L Dale Jrspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/hungarian-regimes-patience-praised-by-czech-party-paper.html | Hungarian Regimes Patience Praised by Czech Party Paper | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/hunger-crusader-to-stay-in-jail-over-the-weekend.html | Hunger Crusader to Stay In Jail Over the Weekend | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/italian-parties-closer-to-accord-they-express-willingness-to.html | ITALIAN PARTIES CLOSER TO ACCORD They Express Willingness to Consider Rumors Plea | By Robert C Dotyspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/janis-joplin-gives-a-rousing-display-of-blues-and-rock.html | Janis Joplin Gives A Rousing Display Of Blues and Rock | By Mike Jahn | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/joan-crawford-discloses-a-prime-passion-tv-film-queen-concedes-shes.html | Joan Crawford Discloses a Prime Passion TV Film Queen Concedes Shes an Unabashed Fan Will Make Rare Appearance in NBC Virginian | By George Gent | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/joseph-peter-spang-jr-dies-exchairman-of-gillette-76-executive.html | Joseph Peter Spang Jr Dies ExChairman of Gillette 76 Executive Initiated Campaign as Major Advertiser in Sports Broadcasts | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/kay-mazzo-dances-in-the-nutcracker.html | KAY MAZZO DANCES IN THE NUTCRACKER | DON MCDONAGH | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/keithley-rose-bride-in-south.html | Keithley Rose Bride in South | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/keyserling-urges-pay-increase-of-30-for-city-transit-workers.html | Keyserling Urges Pay Increase Of 30 for City Transit Workers | By Damon Stetson | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/klein-reemerges-as-a-key-member-of-the-nixon-team.html | Klein Reemerges as a Key Member of the Nixon Team | By Robert B Semple Jrspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/laird-puts-protesters-in-capital-at-119000.html | Laird Puts Protesters In Capital at 119000 | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/leary-is-against-detective-tenure-urges-lindsay-to-veto-bill-citing.html | LEARY IS AGAINST DETECTIVE TENURE Urges Lindsay to Veto Bill Citing Curbs on Control | By Edward C Burks | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/market-place-liebling-index-hits-unlucky-13.html | Market Place Liebling Index Hits Unlucky 13 | By Robert Metz | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/market-records-further-advance-burns-rally-piles-up-more-gains.html | MARKET RECORDS FURTHER ADVANCE Burns Rally Piles Up More Gains Although the Steam Cools Late in the Day FLURRY OF BUY ORDERS Investors Response Puts Advances 5 to 1 Over the Declines  Dow Up 607 Market Records Further Gains As Burns Rally Attracts Buyers | By John J Abele | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mcmorran-in-california-post.html | McMorran in California Post | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/michigan-regents-ask-rotc-shift-with-all-costs-paid.html | Michigan Regents Ask ROTC Shift With All Costs Paid | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mideast-proposal.html | Mideast Proposal | DOUGLAS FEITH | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/miles-to-acquire-a-food-concern-laboratories-agrees-to-deal.html | MILES TO ACQUIRE A FOOD CONCERN Laboratories Agrees to Deal Involving 18Million COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mister-diz-heads-field-at-laurel-10-are-due-to-start-today-in.html | MISTER DIZ HEADS FIELD AT LAUREL 10 Are Due to Start Today in Monumental Handicap | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/model-cities-lag-irks-3-slums-here-confidence-in-the-model-cities.html | Model Cities Lag Irks 3 Slums Here Confidence in the Model Cities Program Turns Into Gloom in Brooklyn | By David K Shipler | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mohammad-sarfraz-i-u-iv-aide-in-jordan.html | MOHAMMAD SARFRAZ i U IV AIDE IN JORDAN | Special To The new york times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/montclair-state-wins-6759.html | Montclair State Wins 6759 | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/mrs-harold-prior.html | MRS HAROLD PRIOR | Special To The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/napoleon-e-lebreux.html | NAPOLEON E LEBREUX | Special The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/national-chorale-presents-messiah.html | NATIONAL CHORALE PRESENTS MESSIAH | RAYMOND ERICSON | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/new-journalism-dean-elie-abel.html | New Journalism Dean Elie Abel | By Lawrence Van Gelder | RE0000763379 | 1997-10-23 | B00000550881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/new-orders-for-durables-decline-sharply-in-month-defense-volume-up.html | New Orders for Durables Decline Sharply in Month Defense Volume Up  Most of Downturn Is in Consumer Area DURABLES ORDERS DECLINE SHARPLY | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/new-pelts-for-male-animal.html | New Pelts for Male Animal | By Joan Cook | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/no-comment-in-tapei.html | No Comment in Tapei | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/no-misconduct.html | No Misconduct | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/no-talks-scheduled.html | No Talks Scheduled | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/north-ireland-view.html | North Ireland View | MARY COTTER | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/oil-found-in-new-zealand.html | Oil Found in New Zealand | Dispatch of The Times London | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/oklahoma-lehigh-lead-mat-tourney.html | OKLAHOMA LEHIGH LEAD MAT TOURNEY | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/palestine-commandos-rob-jewish-banker-in-geneva.html | Palestine Commandos Rob Jewish Banker in Geneva | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/panama-installs-2-civilians-in-top-positions-of-junta.html | Panama Installs 2 Civilians in Top Positions of Junta | By Juan de Onisspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/paterson-call-is-sold-to-rival-paper-bought-by-the-news-to-be.html | PATERSON CALL IS SOLD TO RIVAL Paper Bought by The News to Be Halted on Dec 26 | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/pilots-weigh-ban.html | Pilots Weigh Ban | Special The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/poseidon-nickel-reports-major-find-poseidon-reports-a-big-nickel.html | Poseidon Nickel Reports Major Find POSEIDON REPORTS A BIG NICKEL FIND | By Robert Trumbullspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/post-triumphs-9389.html | Post Triumphs 9389 | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/queens-man-asks-court-to-find-war-unconstitutional.html | Queens Man Asks Court to Find War Unconstitutional | By Edith Evans Asbury | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/quixote-adventures-staged-with-songs-by-british-theater.html | Quixote Adventures Staged With Songs By British Theater | Special to The New York TimesIRVING WARDLE | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/r-w-kean-3d-is-fiance-of-patricia-c-patterson.html | R W Kean 3d Is Fiance Of Patricia C Patterson | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/rates-at-auction-for-treasury-bills-register-a-decline.html | Rates at Auction For Treasury Bills Register a Decline | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/record-crowd-for-pennsylvania-racing-expected-today-frederick.html | Record Crowd for Pennsylvania Racing Expected Today FREDERICK STREET CHOICE IN STAKES 9 Listed to Go in 28125 Poquessing Mile Race at Liberty Bell Park | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/regents-endorse-open-admissions-system-urged-on-statewide-basis-but.html | REGENTS ENDORSE OPEN ADMISSIONS System Urged on Statewide Basis but Maintenance of Quality Is Stressed REGENTS ENDORSE OPEN ADMISSIONS | By Murray Schumach | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/regimes-curbs-dampen-unrest-at-university-of-athens.html | Regimes Curbs Dampen Unrest at University of Athens | By Alvin Shusterspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/rice-is-main-election-issue-for-farmers-in-japan.html | Rice Is Main Election Issue for Farmers in Japan | By Takashi Okaspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/rockbased-quartet-called-70-is-playing-in-a-jazz-stronghold.html | RockBased Quartet Called 70 Is Playing in a Jazz Stronghold | By John S Wilson | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/sadie-v-loughlin.html | SADIE V LOUGHLIN | Speolal to Xhe Nw York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/secret-drills-to-determine-whether-jets-maynard-faces-chiefs-today.html | Secret Drills to Determine Whether Jets Maynard Faces Chiefs Today DECISION IS LEFT TO TEAM DOCTOR Nicholas Schedules Private Workouts for Observation of Stars Injured Foot | By Dave Anderson | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/senate-democrats-moving-to-balk-spending-bill-veto-senate-democrats.html | Senate Democrats Moving To Balk Spending Bill Veto Senate Democrats Move To Balk a Spending Veto | By Warren Weaver Jrspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/seymour-would-put-drug-cases-first.html | Seymour Would Put Drug Cases First | By Richard Severo | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/shift-is-set-at-northwest-northwest-industries-announces-executive.html | Shift Is Set at Northwest Northwest Industries Announces Executive Shift | By Robert E Bedingfield | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/signs-of-peace-and-war-are-visible-at-a-farming-cooperative-near.html | Signs of Peace and War Are Visible At a Farming Cooperative Near Hanoi | By Fox Butterfieldspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/slippery-kelly-test-for-giants-browns-star-ran-wild-in-first.html | SLIPPERY KELLY TEST FOR GIANTS Browns Star Ran Wild in First Meeting of Clubs | By George Vecsey | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/some-chemicals-lifted-by-du-pont-copperbearing-compounds-and-tube.html | SOME CHEMICALS LIFTED BY DU PONT CopperBearing Compounds and Tube Devices Raised | By Gerd Wilcke | RE0000763379 | 1997-10-23 | B00000550881 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/special-u-s-jury-to-examine-deaths-of-black-panthers-u-s-special.html | Special U S Jury To Examine Deaths Of Black Panthers U S Special Jury to Investigate Deaths of Panthers | By Fred P Grahamspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/sports-of-the-times-and-now-a-word.html | Sports of The Times And Now a Word | By Robert Lipsyte | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/state-democrats-seeking-harmony-burns-and-others-discuss-how-to.html | STATE DEMOCRATS SEEKING HARMONY Burns and Others Discuss How to Avoid Party Splits | By Richard L Maddenspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/story-of-dr-freud-depicted-in-dance-by-meredith-monk.html | Story of Dr Freud Depicted in Dance By Meredith Monk | By Don McDonagh | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/super-bowl-road-opens-today-and-afl-makes-first-move.html | Super Bowl Road Opens Today And AFL Makes First Move | By William N Wallace | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/tax-bill-conferees-agree-on-750-exemption-by-1973-and-15-pension.html | TAX BILL CONFEREES AGREE ON 750 EXEMPTION BY 1973 AND 15 PENSION INCREASE OIL DEPLETION 22 Compromise Appears Designed to Avoid Veto by Nixon Tax Bill Conferees Agree on a Plan | By Eileen Shanahanspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/texan-says-hell-send-families-of-prisoners-to-paris-for-plea-perot.html | Texan Says Hell Send Families Of Prisoners to Paris for Plea Perot Says 150 Kin Would Make a Direct Appeal to Hanoi Delegation Aides | By Jon Nordheimerspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/the-theater-burlesque-in-wed-rather-switch-at-the-mermaid-most-of.html | The Theater Burlesque In Wed Rather Switch at the Mermaid Most of Stripping Is Done by Men | By Mel Gussow | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/tito-hopes-to-meet-nixon.html | Tito Hopes to Meet Nixon | Special to The New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/to-control-population.html | To Control Population | W DOUGLAS BURDEN | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/top-arabs-gather-in-rabat-amid-signs-of-moderation-arabs-gathering.html | Top Arabs Gather in Rabat Amid Signs of Moderation ARABS GATHERING FOR RABAT TALKS | By Raymond H Andersonspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/topics-health-care-system-a-sick-but-curable-patient.html | Topics Health Care System  A Sick but Curable Patient | By Leona Baumgartner | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/tv-review-the-sahara-provides-a-fascinating-trip.html | TV Review The Sahara Provides a Fascinating Trip | By Jack Gould | RE0000763379 | 1997-10-23 | B00000550881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/u-s-eases-curbs-on-chinese-trade-imposed-in-1950-american.html | U S EASES CURBS ON CHINESE TRADE IMPOSED IN 1950 American Affiliates Abroad Can Handle Transactions With Third Countries STRATEGIC BAN REMAINS Move Is Viewed as Overture Toward Better Relations for a Postwar Period US Eases Curbs on Trade With China | By Tad Szulcspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/ulbricht-letter-gets-bonn-reply-heinemann-said-to-suggest-exchange.html | ULBRICHT LETTER GETS BONN REPLY Heinemann Said to Suggest Exchange on Lower Level | By David Binderspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/us-group-signs-peru-copper-deal-a-355million-investment-would-be.html | US GROUP SIGNS PERU COPPER DEAL A 355Million Investment Would Be the First Since Military Coup in 1968 U S Group Signs Peruvian Copper Agreement | By Robert Walker | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/us-prosecution-of-chicago-police-called-a-sham.html | US Prosecution of Chicago Police Called a Sham | By Anthony J Lukasspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/wealthy-labor-mps.html | Wealthy Labor MPs | JILL KNIGHT | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/wepner-defeats-agosto-in-forum-10rounder-victor-survives-cut-over.html | Wepner Defeats Agosto in Forum 10Rounder VICTOR SURVIVES CUT OVER LEFT EYE Wepner With an Advantage in Height and Weight Gains 19th Triumph | By Deane McGowen | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/west-side-tenants-backed-in-eviction-dispute-confrontation-avoided.html | West Side Tenants Backed in Eviction Dispute Confrontation Avoided When Marshal Fails to Appear in Renovation Clash | By Joseph P Fried | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/westchester-jury-will-get-yonkers-carting-evidence.html | Westchester Jury Will Get Yonkers Carting Evidence | By Nancy Moranspecial To the New York Times | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-20 | https://www.nytimes.com/1969/12/20/archives/wheat-advances-on-trade-reports-prices-rise-on-a-possibility-of.html | WHEAT ADVANCES ON TRADE REPORTS Prices Rise on a Possibility of Relaxed Chinese Curbs | By Elizabeth M Fowler | RE0000763379 | 1997-10-23 | B00000550881 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/-a-bad-idea-or-a-good-one.html | A BAD IDEA  OR A GOOD ONE | EMANUEL CELLER | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/-as-jews.html | AS JEWS | JOSEPH ROTHSCHILD | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/bill-cosby-is-not-malcolm-x-hes-bill-cosby.html | Bill Cosby Is Not Malcolm X Hes Bill Cosby | By A S Doc Young | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/-everything-how-radical-is-grotowski.html | EVERYTHING How Radical Is Grotowski | MRS MARION IOSOF | RE0000763374 | 1997-10-23 | B00000550872 |

| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/-long-live-canada.html | Long Live Canada | Mrs ANN PERRY | RE0000763374 | 1997-10-23 | B00000550872 |
|---|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/-modern-picture-annual-makes-debut.html | Modern Picture Annual Makes Debut | By Jacob Deschin | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/1969-the-improbable-year.html | 1969 THE IMPROBABLE YEAR | By Robert Lipsyte | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/5-negroes-start-panther-inquiry-congressmen-hold-hearings-on.html | 5 NEGROES START PANTHER INQUIRY Congressmen Hold Hearings on Slayings in Chicago | By John Kifner | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/90th-birthday-of-stalin-is-celebrated-in-albania.html | 90th Birthday of Stalin Is Celebrated in Albania | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/a-bad-year-for-the-soviet-economy.html | A Bad Year for the Soviet Economy | HARRY SCHWARTZ | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/a-birthday-present-is-overdue.html | A Birthday Present Is Overdue | By Clive Barnes | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/a-game-of-out-again-in-again-in-panama.html | A Game of Out Again In Again In Panama | JUAN de ONIS | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/a-new-line-of-mini-cars-planned-for-70-by-detroit-new-generation-of.html | A New Line of Mini Cars Planned for 70 by Detroit New Generation of Mini Cars Will Be Offered in 70 by Detroit | By Jerry M Flint | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/a-sea-change-by-j-r-salamanca-501-pp-new-york-alfred-a-knopf-695.html | A Sea Change By J R Salamanca 501 pp New York Alfred A Knopf 695 | By Paul West | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/afraid-of-flying-they-start-a-class-afraid-of-flying-they-start.html | Afraid of Flying They Start a Class AFRAID OF FLYING THEY START CLASS | By William D Smith | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/after-a-patch-of-blue-gray-skies-elizabeth-hartman.html | After a Patch of Blue Gray Skies Elizabeth Hartman | By Judy Klemesrud | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/algerian-wine-output-declines-in-wake-of-french-departure.html | Algerian Wine Output Declines In Wake of French Departure | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/alice-a-fisher-plans-nuptials.html | Alice A Fisher Plans Nuptials | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/alioto-as-lawyer-split-fee-with-coast-official-alioto-as-lawyer.html | Alioto as Lawyer Split Fee With Coast Official Alioto as Lawyer Split Fee With Washington State Official | By Wallace Turner | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/alumni-dollars-flow-to-winners.html | Alumni Dollars Flow to Winners | By Neil Amdur | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/amex-list-and-counter-down-a-bit.html | Amex List And Counter Down a Bit | By Alexander R Hammer | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archiv es/amount-of-tax-reduction.html | Amount of Tax Reduction | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/an-unlikely-gamble.html | An Unlikely Gamble | By Hilton Kramer | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/anatomy-of-error-the-inside-story-of-the-asian-war-on-the-potomac.html | Anatomy Of Error The Inside Story of the Asian War on the Potomac 19541969 By Henry Brandon 178 pp Boston Gambit 450 | By James C Thomson Jr | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/ann-f-struthers-engaged-to-wed-michael-coburn.html | Ann F Struthers Engaged to Wed Michael Coburn | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/anne-mcilvaine-wed-to-teacher.html | Anne McIlvaine Wed to Teacher | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/anne-murray-martin-is-bride-in-nashville-of-kenneth-davis.html | Anne Murray Martin Is Bride In Nashville of Kenneth Davis | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/apartheid-in-sports-is-south-african-ground-rule.html | Apartheid in Sports Is South African Ground Rule | Special to the New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/arab-conference-is-delayed-a-day-last-of-the-15-delegations-arrives.html | ARAB CONFERENCE IS DELAYED A DAY Last of the 15 Delegations Arrives in Morocco | By Raymond H Anderson | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/are-israeli-reprisals-justified.html | Are Israeli Reprisals Justified | JAMES FERON | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/argus-view-on-fed-policy.html | Argus View on Fed Policy | SAM I NAKAGAMA | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/article-18-no-title-at-bennington-the-boys-are-the-coeds.html | Article 18  No Title At Bennington The Boys Are the Coeds | By Thomas Meehan | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/asian-gathering-marked-by-doubt-postvietnam-era-worries-conferees.html | ASIAN GATHERING MARKED BY DOUBT PostVietnam Era Worries Conferees in Malaysia | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/australia-buying-a-dam-in-pittsburgh.html | Australia Buying a Dam in Pittsburgh | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/australians-ease-call-for-mutiny-criticism-brings-retreat-on-plea.html | AUSTRALIANS EASE CALL FOR MUTINY Criticism Brings Retreat on Plea to Vietnam Forces | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/auto-racing-texas-eleven-named-no-1-by-president.html | Auto Racing Texas Eleven Named No 1 by President | By John S Radosta | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/barbara-king-wed-in-jersey.html | Barbara King Wed in Jersey | Slecial to The ew York TLmes | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/biafran-children-pursue-study-amid-nigerian-air-raids.html | Biafran Children Pursue Study Amid Nigerian Air Raids | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/bill-france-asks-race-drivers-to-fulfill-responsibility-to-fans.html | Bill France Asks Race Drivers To Fulfill Responsibility to Fans Cites Obligation to Compete and Up to Peak Capability After Entering Event | By Bill France | RE0000763374 | 1997-10-23 | B00000550872 |

| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/bonn-stand-stalls-cern-atom-project.html | BONN STAND STALLS CERN ATOM PROJECT | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
|---|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/books-for-gifts.html | Books for Gifts | By Joan Lee Faust | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/books-in-usia.html | Books in USIA | JOSEPH R RISDELL | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/boxing.html | Boxing | By Dave Anderson | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/bridge-you-dont-have-to-expose-cards-for-an-opponent-to-see-them.html | Bridge You dont have to expose cards for an opponent to see them | By Alan Truscott | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/britain-abolishes-the-noose-despite-the-people.html | Britain Abolishes The Noose Despite The People | JOHN M LEE | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/broadway-from-oneill-to-now-broadway-from-oneil-to-now.html | Broadway From ONeill to Now Broadway From ONeil to Now | By Arthur Miller | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/cable-tv-picture-brightens-cable-television-outlook-takes-turn-for.html | Cable TV Picture Brightens Cable Television Outlook Takes Turn for Brighter | By Christopher Lydon | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/camels-fore.html | Camels Fore | ALVAN DENMAN | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/cameron-iead-marries-gailan-holmes.html | Cameron Iead Marries Gailan Holmes | Special to The N ew York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/camilla-sparv-actress-is-wed-to-h-w-hoover.html | Camilla Sparv Actress Is Wed To H W Hoover | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/can-an-american-win-the-title.html | Can an American Win the Title | By Al Horowitz | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/canadas-senate-studies-news-media.html | Canadas Senate Studies News Media | By Jay Walz | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/candidate-critical-of-chiangs-party-elected-in-taiwan.html | Candidate Critical Of Chiangs Party Elected in Taiwan | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/carol-giblin-is-bride-in-bay-state.html | Carol Giblin Is Bride in Bay state | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/cashing-a-check-at-porlock.html | CASHING A CHECK AT PORLOCK | Mrs RUTH L CRUIKSHANK | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/casualities-of-war-by-daniel-lang-121-pp-new-york-mcgrawhill-book.html | Casualities of War By Daniel Lang 121 pp New York McGrawHill Book Company Cloth 450 Paper 150 | By J Glenn Gray | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/charges-shock-few-in-yonkers-all-cities-have-scandals-a-business.html | CHARGES SHOCK FEW IN YONKERS All Cities Have Scandals a Business Leader Says | By Nancy Moran | RE0000763374 | 1997-10-23 | B00000550872 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/chiefs-beat-jets-136-on-4thquarter-touchdown-and-advance-to.html | CHIEFS BEAT JETS 136 ON 4THQUARTER TOUCHDOWN AND ADVANCE TO AMERICAN FOOTBALL LEAGUE FINAL BIG PLAYS DECIDE | By Dave Anderson | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/christmas-amnesty.html | Christmas Amnesty | FRANK DEFORD | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/christmas-sales-lag-hits-the-smaller-cities-hardest.html | Christmas Sales Lag Hits the Smaller Cities Hardest | By Herbert Koshetz | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/christmas-spirit.html | Christmas Spirit | Phyllis Clark | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/cincinnati-school-board-to-be-headed-by-a-negro.html | Cincinnati School Board To Be Headed by a Negro | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/city-bows-to-fairleigh.html | City Bows to Fairleigh | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/class-is-out-wins-liberty-bell-mile-17776-see-adamss-mount-score-by.html | CLASS IS OUT WINS LIBERTY BELL MILE 17776 See Adamss Mount Score by a HalfLength | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/clyfford-still-emerging-from-eclipse.html | Clyfford Still  Emerging From Eclipse | By Irving Sandler | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/college-basketball.html | College Basketball | By Sam Goldaper | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/college-football.html | College Football | By Gordon S White Jr | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/colombia-convicts-108-of-rebel-action.html | COLOMBIA CONVICTS 108 OF REBEL ACTION | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/congress-not-much-to-boast-about.html | Congress Not Much To Boast About | JOHN W FINNEY | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/cream-not-all-dairy-rising-at-pet-cream-not-all-dairy-rising-at-pet.html | Cream Not All Dairy Rising at Pet Cream Not All Dairy Rising at Pet | By James J Nagle | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/cynfhia-g-douglas-is-married-to-william-bifffner-teacher.html | Cynfhia G Douglas Is Married To William Bifffner Teacher | Special to The New York Tlme | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/dag-hammarskjolds-white-book-an-analysis-of-markings-by-gustaf.html | Dag Hammarskjolds White Book An Analysis of Markings By Gustaf Aulen 154 pp Philadelphia Fortress Press 475 | By Martin Marty | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/davis-not-beckert.html | Davis Not Beckert | SETH G ABRAHAM | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/democrat-urges-nomination-plan-proportional-voting-system-is.html | DEMOCRAT URGES NOMINATION PLAN Proportional Voting System Is Pressed by Bronston | By Clayton Knowles | RE0000763374 | 1997-10-23 | B00000550872 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/democrats-in-congress-study-ways-to-avert-money-bill-veto.html | Democrats in Congress Study Ways to Avert Money Bill Veto | By Warren Weaver Jr | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/detergent-curbs-urged-on-hickel-democrat-in-house-seeks.html | DETERGENT CURBS URGED ON HICKEL Democrat in House Seeks Antipollution Campaign | By Paul Delaney | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/dianne-bedford-to-wed-in-june.html | Dianne Bedford to Wed in June | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/director-arthur-penn-takes-on-general-custer-director-arthur-penn.html | Director Arthur Penn Takes on General Custer Director Arthur Penn takes on General Custer | By Bernard Weinraub | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/display-for-holiday-visitors.html | Display for Holiday Visitors | By Thomas V Haney | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/do-they-shoot-spies-but-do-they-shoot-spies.html | Do They Shoot Spies But Do They Shoot Spies | By A H Weiler | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/dog-shows-moody-laver-arts-and-letters-and-nevele-pride-among-major.html | Dog Shows Moody Laver Arts and Letters and Nevele Pride Among Major Winners | By Walter R Fletcher | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/doing-it-with-figures.html | Doing It With Figures | J ORTEN GADD | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/doityourself-to-machu-picchu.html | DOITYOURSELF TO MACHU PICCHU | MRS CHARLES M LEDERER | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/early-cancer-treatment-urged-in-report-to-un-by-specialists.html | Early Cancer Treatment Urged In Report to UN by Specialists | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/education-challenge-to-rethink-general-education.html | Education Challenge To Rethink General Education | FRED M HECHINGER | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/edward-a-lashins.html | EDWARD A LASHINS | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/edward-h-best.html | EDWARD H BEST | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/eleanor-canham-fo-be-bride-in-february-of-kevin-shanley.html | Eleanor Canham To Be Bride In February of Kevin Shanley | Special to The New Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/emergency-trip-abroad.html | EMERGENCY TRIP ABROAD | ROBERT WERSAN | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/epicures-choice.html | Epicures choice | By Craig Claiborne | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/esther-j-smith-becomes-bride-of-law-student.html | Esther J Smith Becomes Bride Of Law Student | Special to The New York Tmez | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/estragon-vs-vladimir.html | Estragon vs Vladimir | Seymour Rudin | RE0000763374 | 1997-10-23 | B00000550872 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/exodus-is-taking-its-toll-in-ghana-sick-and-aged-aliens-die-on-trek.html | EXODUS IS TAKING ITS TOLL IN GHANA Sick and Aged Aliens Die on Trek From Country | Dispatch of The Times London | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/expansion-of-opera-and-ballet-proposed-to-british-arts-unit.html | Expansion of Opera and Ballet Proposed to British Arts Unit | By Alvin Shuster | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/faculty-and-students-protesting-carolina-stadiums-top-priority.html | Faculty and Students Protesting Carolina Stadiums Top Priority | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/fashions-shifting-sands-engulf-arab-burnoose.html | Fashions Shifting Sands Engulf Arab Burnoose | By Eric Pace | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/fast-hilarious-wins-at-tropical-returns-5-in-coral-gables-sprint.html | FAST HILARIOUS WINS AT TROPICAL Returns 5 in Coral Gables Sprint  Gadget Man 2d | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/federal-plans-to-spur-building-of-new-cities-are-bogged-down.html | Federal Plans to Spur Building of New Cities Are Bogged Down | By John Herbers | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/few-in-pennsylvania-among-the-jobless.html | Few in Pennsylvania Among the Jobless | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/film-replaces-firearms-on-safari-in-east-africa-film-replaces.html | Film Replaces Firearms On Safari in East Africa Film Replaces Firearms on Safari | By Aileen la Tourette | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/foes-multiplying-banking-outlook-near-its-worst-outlook-for-banking.html | Foes Multiplying Banking Outlook Near Its Worst Outlook for Banking Near Its Worst | By H Erich Heinemann | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/foes-of-oil-depot-lose-court-fight-suit-on-zoning-referendum.html | FOES OF OIL DEPOT LOSE COURT FIGHT Suit on Zoning Referendum Dismissed in Maine | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/for-goldberg-in-paris.html | For Goldberg in Paris | MORRIS DILLER | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/for-one-prosaic-day-war-recedes-at-tayninh.html | For One Prosaic Day War Recedes at Tayninh | By Ralph Blumenthal | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/foreign-affairs-tea-leaves.html | Foreign Affairs Tea Leaves | By C L Sulzberger | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/from-countdown-through-reentry.html | From Countdown Through Reentry | OTTO O BINDER | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/gbs-om.html | GBS OM | DAVID A KAHN | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/golf.html | Golf | By Lincoln A Werden | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/harlem-meeting-votes-to-see-injunction-against-state-tower.html | Harlem Meeting Votes to See Injunction Against State Tower | BY Thomas A Johnson | RE0000763374 | 1997-10-23 | B00000550872 |

| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/harness-racing.html | Harness Racing | By Louis Effrat | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/harvard-six-takes-tourney-final-43.html | HARVARD SIX TAKES TOURNEY FINAL 43 | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/helping-the-enemy.html | Helping the Enemy | DAVID CAVANES | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/hes-no-sex-symbol-but-joe-cocker.html | Hes No Sex Symbol But   Joe Cocker | By Leslie Gourse | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/hockey.html | Hockey | By Gerald Eskenazi | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/hofstra-trounces-maine.html | Hofstra Trounces Maine | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/horse-group-reports-increase-in-recognized-shows-for-1969.html | Horse Group Reports Increase In Recognized Shows for 1969 | By Ed Corrigan | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/horse-trainer-has-whale-of-a-season-resseguets-mounts-near-1million.html | Horse Trainer Has Whale of a Season Resseguets Mounts Near 1Million in 1969 Earnings | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/hungry-market-snaps-at-burns-news-and-rallies-the-week-in-finance.html | Hungry Market Snaps at Burns News and Rallies The Week in Finance | By Thomas E Mullaney | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/if-the-emperors-naked-a-child-will-know.html | If the Emperors Naked A Child Will Know | By Gian Carlo Menotti | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/impact-of-bills-on-tax-collections.html | Impact of Bills on Tax Collections | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/in-defense-of-nature-by-john-hay-210-pp-boston-atlanticlittle-brown.html | In Defense Of Nature By John Hay 210 pp Boston AtlanticLittle Brown 495 | By Thomas Foster | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/in-the-nation-the-senate-takes-a-stand.html | In The Nation The Senate Takes a Stand | By Tom Wicker | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/iona-routs-siena-8250.html | Iona Routs Siena 8250 | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/is-timelessness-out-of-style-timelessness.html | Is Timelessness Out of Style Timelessness | By Theodore Strongin | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/ishmael-a-selfportrait-by-christopher-davis-152-pp-new-york-harper.html | Ishmael A SelfPortrait By Christopher Davis 152 pp New York Harper  Row 595 | By Edmund Fuller | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/israels-cabinet-will-meet-on-us-eban-and-rabin-to-offer-views-on.html | ISRAELS CABINET WILL MEET ON US Eban and Rabin to Offer Views on Nixon Policy | By James Feron | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/japan-feels-main-brunt-of-steel-ire.html | Japan Feels Main Brunt Of Steel Ire | By Robert Walker | RE0000763374 | 1997-10-23 | B00000550872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/jefferson-borden-5fh-weds-miss-julia-gordon-campbell.html | Jefferson Borden 5fh Weds Miss Julia Gordon Campbell | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/jessie-v-knight-bride-0f-robert-mchmidt.html | Jessie V Knight Bride 0f Robert Mchmidt | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/jet-planes-unseen-gases-threaten-more-pollution.html | Jet Planes Unseen Gases Threaten More Pollution | By Bayard Webster | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/jets-struck-by-lightning-twice-on-fake-draw-89.html | Jets Struck by Lightning Twice on Fake Draw 89 | By William N Wallace | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/jo-ann-moody-plans-nuptials.html | Jo Ann Moody Plans Nuptials | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/jonathan-colby-becomes-fiance-of-susan-hinks.html | Jonathan Colby Becomes Fiance Of Susan Hinks | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/just-how-radical-is-he-.html | Just How Radical Is He | JOHN BERNARD MYERS | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/karen-delia-becomes-bride.html | Karen DElia Becomes Bride | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/lake-placids-new-resort-beckons-winter-sportsmen.html | Lake Placids New Resort Beckons Winter Sportsmen | By Michael Strauss | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/lalage.html | Lalage | Ian Watt Palo | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/largest-bank-a-challenge-to-its-chief-46.html | Largest Bank a Challenge to Its Chief 46 | By Robert A Wright | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/latin-americas-needs.html | Latin Americas Needs | JOSEPH J SARJEANT | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/laurenc-es-heely-r.html | LAURENC ES HEELY R | pecLl to The ew York Ies | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/law-morgenthaus-dilemma-to-go-or-not-to-go.html | Law Morgenthaus Dilemma To Go or Not to Go | RICHARD SEVERO | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/lawyer-names-19-panthers-he-says-were-slain.html | Lawyer Names 19 Panthers He Says Were Slain | By Earl Caldwell | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/leaders-at-rabat.html | Leaders at Rabat | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/lessons-in-the-death-of-style.html | Lessons in the Death of Style | By Ada Louise Huxtable | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROBERT BRUSTEIN | RE0000763374 | 1997-10-23 | B00000550872 |

| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/lindsay-to-ask-nixons-help-to-reactivate-5-us-liners-25million-loss.html | Lindsay to Ask Nixons Help To Reactivate 5 US Liners 25Million Loss to City and Reduction in Union Jobs Spark Drive to Return Large Ships to Productive Service | By Werner Bamberger | RE0000763374 | 1997-10-23 | B00000550872 |
|---|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/looking-backward-to-1970-looking-backward-to-1970.html | Looking backward to 1970 Looking backward to 1970 | By AnneMarie Schiro | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/marion-smith-is-wed-to-jeffrey-ross-hills.html | Marion Smith Is Wed To Jeffrey Ross Hills | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/marot-roosevelt-is-wed-in-capital.html | Marot Roosevelt Is Wed in Capital | Special to Th e New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/mary-congleton-bride-of-officer.html | Mary Congleton Bride of Officer | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/massachusetts-state-colleges-selecting-5-student-trustees.html | Massachusetts State Colleges Selecting 5 Student Trustees | By John H Fenton | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/matter-of-principle.html | MATTER OF PRINCIPLE | NORMAN F DACEY | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/maxicabs-for-flint-commuters-given-new-grant.html | Maxicabs for Flint Commuters Given New Grant | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/memoirs-of-hector-berlioz-including-his-travels-in-italy-germany.html | Memoirs of Hector Berlioz Including His Travels in Italy Germany Russia and England 18031865 Translated and Edited by David Cairns Illustrated 636 pp New York Alfred A Knopf 1250 | By Harold Clurman | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/merry-christmas-trio-is-added-to-us-1970-program.html | Merry Christmas Trio Is Added To US 1970 Program | By David Lidman | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/miss-kierstein-wed-to-fraser-p-seitel.html | Miss Kierstein Wed To Fraser P Seitel | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/mitchell-says-blacks-hide-praise-for-nixons-efforts-mitchell-claims.html | Mitchell Says Blacks Hide Praise for Nixons Efforts MITCHELL CLAIMS BLACKS SUPPORT | By Fred P Graham | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/mollie-mcneil-magazine-aide-fiancee-of-john-calagy-lawyer.html | Mollie McNeil Magazine Aide Fiancee of John Calagy Lawyer | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/motorboating.html | Motorboating | By Parton Keese | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/mrs-meyer-has-son.html | Mrs Meyer Has Son | pecl to The New Nor Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nader-finds-hazard-to-health-in-waste-dumping-by-trains-he-bids.html | Nader Finds Hazard to Health In Waste Dumping by Trains He Bids Finch Revise Laws to Require Installation of RetentionType Toilets | By Ew Kenworthy | RE0000763374 | 1997-10-23 | B00000550872 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/naturally-shaw-greatly-disliked-christmas.html | Naturally Shaw Greatly Disliked Christmas | By Harold C Schonberg | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nebraska-routs-georgia-456-with-4-field-goals-in-sun-bowl-nebraska.html | Nebraska Routs Georgia 456 With 4 Field Goals in Sun Bowl NEBRASKA ROUTS GEORGIA 45 T O 6 | By United Press International | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/negro-school-aide-is-ousted-in-ohio.html | Negro School Aide Is Ousted in Ohio | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/new-hope-for-night-owls.html | New Hope for Night Owls | By Jack Gould | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/new-mideast-bid-by-us-reported-proposals-to-big-4-said-to-concern.html | NEW MIDEAST BID BY US REPORTED Proposals to Big 4 Said to Concern IsraeliJordanian Aspects of the Conflict | By Henry Tanner | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/new-un-magazine-shows-photos-of-sharpeville-killings.html | New UN Magazine Shows Photos of Sharpeville Killings | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/newark-corruption-held-a-textbook-case-for-us-newark-corruption.html | Newark Corruption Held A Textbook Case for US Newark Corruption Held Textbook Case for US | By Richard Reeves | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/newer-negro-marines-are-looking-for-identity-with-blackness.html | Newer Negro Marines Are Looking for Identity With Blackness | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nisei-the-quiet-americans-by-bill-hosokawa-522-pp-illustrated-new.html | Nisei The Quiet Americans By Bill Hosokawa 522 pp Illustrated New York William Morrow  Co 895 to Feb 1 then 1095 | By Gladwin Hill | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nixon-criticized-on-aid-to-blacks-samuels-says-pledge-to-give.html | NIXON CRITICIZED ON AID TO BLACKS Samuels Says Pledge to Give Business Help Wasnt Kept | By Rudy Johnson | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/nosmoking-rooms-aloft.html | NOSMOKING ROOMS ALOFT | RICHARD M ABBOTT | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/observer-a-christmas-story.html | Observer A Christmas Story | By Russell Baker | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/oh-those-beautiful-dolls.html | Oh Those Beautiful Dolls | By Aljean Harmetz | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/oklahoma-triumphs-in-lehigh-wrestling.html | OKLAHOMA TRIUMPHS IN LEHIGH WRESTLING | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/orient-express-nobody-vanishes-nowseedy-train-a-setting-of-many.html | ORIENT EXPRESS NOBODY VANISHES NowSeedy Train a Setting of Many Suspense Novels | By Drew Middleton | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/ozawa-remembers-one-who-helped-ozawa-remembers-one-who-helped.html | Ozawa Remembers One Who Helped Ozawa Remembers One Who Helped | By Raymond Ericson | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/perot-still-confident.html | Perot Still Confident | By Jon Nordheimer | RE0000763374 | 1997-10-23 | B00000550872 |

| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/peter-van-roijen-fiance-of-miss-frelinhuysen.html | Peter van Roijen Fiance Of Miss Frelinhuysen | Special to TheNewYork Timer | RE0000763374 | 1997-10-23 | B00000550872 |
|---|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/plan-ahead-for-a-happy-holiday.html | Plan Ahead for a Happy Holiday | By Bernard Gladstone | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/pledge-by-public-boards-to-help-parish-schools-get-aid-decried.html | Pledge by Public Boards to Help Parish Schools Get Aid Decried | By Irving Spiegel | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/police-in-milan-raid-rich-leftists-home.html | POLICE IN MILAN RAID RICH LEFTISTS HOME | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/political-delay-running-long-island-marina-aground-babylon-site.html | Political Delay Running Long Island Marina Aground Babylon Site Awaits Town Designation as Public Park | By Parton Keese | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/power-memorial-scores-in-relay-colon-records-417-mile-in-catholic.html | POWER MEMORIAL SCORES IN RELAY Colon Records 417 Mile in Catholic Schools Meet | By William J Miller | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/preventive-detention-bill-assailed.html | Preventive Detention Bill Assailed | SHELDON H ELSEN | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/pro-basketball.html | Pro Basketball | By Leonard Koppett | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/probing-panther-attack.html | Probing Panther Attack | ZBIGNIEW BRZEZINSKI | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/producers-credits.html | PRODUCERS CREDITS | HARVEY SABINSON | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/proposed-changes-in-tax-payments.html | Proposed Changes in Tax Payments | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/puerto-ricans-remain-in-blocs-study-also-finds-negroes-enlarge.html | PUERTO RICANS REMAIN IN BLOCS Study Also Finds Negroes Enlarge Their Smaller Areas | By Will Lissner | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/raiders-favored-to-defeat-oilers-todays-winner-to-oppose-chiefs-for.html | RAIDERS FAVORED TO DEFEAT OILERS Todays Winner to Oppose Chiefs for League Title | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/reaction-to-songmy.html | Reaction to Songmy | PAUL MATHEWS | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/redlich-is-named-an-aide-to-rankin-replaces-nathan-as-no-2.html | REDLICH IS NAMED AN AIDE TO RANKIN Replaces Nathan as No 2 Corporation Counsel | By Maurice Carroll | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/reformatory-on-rikers-island-scored-by-social-work-students.html | Reformatory on Rikers Island Scored by Social Work Students | By Douglas Robinson | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/religion-dissent-over-issue-of-black-reparations.html | Religion Dissent Over Issue Of Black Reparations | EDWARD B FISKE | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/results-of-war.html | Results of War | PAUL NATHAN | RE0000763374 | 1997-10-23 | B00000550872 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/revisions-appear-to-ease-threat-of-veto-of-tax-bill-revisions.html | Revisions Appear to Ease Threat of Veto of Tax Bill Revisions Appear to Ease Threat of Tax Bill Veto | By Eileen Shanahan | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/revivals-reap-rewards-revivals-reap-rewards.html | Revivals Reap Rewards Revivals Reap Rewards | By Lewis Funke | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/rubinstein-the-noblest-lion-of-them-all.html | Rubinstein the Noblest Lion of Them All | By Donal Henahan | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/russians-report-lack-of-progress-in-peking-parley-2-sides-still.html | RUSSIANS REPORT LACK OF PROGRESS IN PEKING PARLEY 2 Sides Still Seeking Accord on Agenda Soviet Delegate Is Said to Inform Kremlin | By Bernard Gwertzman | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/safety-first.html | Safety First | By Ralph L Snodsmith | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/saintgaudens.html | SaintGaudens | Cynthia Johnson Schwarz | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/sandra-cuneo-engaged-to-wed-swiss-lawyer.html | Sandra Cuneo Engaged to Wed Swiss Lawyer | WASHINGTON | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/sarah-w-pettit-becomes-bride-of-a-classmate.html | Sarah W Pettit Becomes Bride Of a Classmate | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/science-how-not-to-curb-pollution.html | Science How Not to Curb Pollution | WALTER SULLIVAN | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/senate-rejects-foreign-aid-bill-passed-by-house-18billion.html | SENATE REJECTS FOREIGN AID BILL PASSED BY HOUSE 18Billion Compromise Is Returned to Conference by a Vote of 39 to 29 | JETS FOR TAIWAN A KEY | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/seoul-is-planning-no-troop-pullout-forces-to-stay-in-vietnam.html | SEOUL IS PLANNING NO TROOP PULLOUT Forces to Stay in Vietnam Despite Allies Withdrawals | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/shriver-considers-seeking-maryland-governorship.html | Shriver Considers Seeking Maryland Governorship | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/shultz-appeals-to-house-on-jobs-urges-defeat-of-a-move-to-halt.html | SHULTZ APPEALS TO HOUSE ON JOBS Urges Defeat of a Move to Halt Philadelphia Plan | By David E Rosenbaum | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/skiing.html | Skiing | By Michael Strauss | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/some-legends-of-long-ago.html | Some Legends of Long Ago | By Molly Price | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/space-feats-big-theme-in-3billion-toy-trade.html | Space Feats Big Theme In 3Billion Toy Trade | By Leonard Sloane | RE0000763374 | 1997-10-23 | B00000550872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/spain-and-britain-are-easing-tensions-over-gibraltar-issue.html | Spain and Britain Are Easing Tensions Over Gibraltar Issue | By Richard Eder | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/speaking-of-peaking.html | SPEAKING OF PEAKING | T MYRICK WALSH | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/sports-of-the-times-a-touch-of-fantasy.html | Sports of The Times A Touch of Fantasy | By Arthur Daley | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/st-peters-routs-seton-hall-11785-rinaldi-scores-40-per-cent.html | ST PETERS ROUTS SETON HALL 11785 Rinaldi Scores 40 With 63 Per Cent Floor Shooting | By Al Harvin | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/streets-for-people.html | Streets For People | Anne Freedgood | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/strumpet-city.html | Strumpet City | Robert Lusty | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/students-settle-transit-negotiations.html | Students Settle Transit Negotiations | By Damon Stetson | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/super-bowl-history-made-by-jets-pro-football.html | Super Bowl History Made by Jets Pro Football | By William N Wallace | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/survey-indicates-greater-political-polarization-among-freshmen-this.html | Survey Indicates Greater Political Polarization Among Freshmen This Year | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/sutton-calls-on-powell-to-resign-from-congress-or-be-challenged.html | Sutton Calls on Powell to Resign From Congress or Be Challenged Says Harlem Leader Once a Giant Will Face Serious Opposition in 70 | By Emanuel Perlmutter | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/swimming.html | Swimming | By Frank Litsky | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/tales-east-west-north-south.html | Tales East West North South | ELINORE STANDARD | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/teacher-groups-are-talking-merger.html | Teacher Groups Are Talking Merger | By Robert A Wright | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/ted-sherman-to-wed-miss-cynthia-maude.html | Ted Sherman to Wed Miss Cynthia Maude | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/tennis.html | Tennis | By Neil Amdur | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/thailand-rally-is-full-of-surprises.html | Thailand Rally Is Full of Surprises | By John S Radosta | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/thais-urge-withdrawal.html | Thais Urge Withdrawal | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-addiction-for-chinese-snuff-bottles.html | The Addiction for Chinese Snuff Bottles | By Peggy Durdin | RE0000763374 | 1997-10-23 | B00000550872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-canadian-river-cuts-deep-gorge-in-new-mexico.html | The Canadian River Cuts Deep Gorge in New Mexico | By John V Young | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-cast-is-a-flock-of-hat-blocks.html | The Cast is a Flock of Hat Blocks | By Grace Glueck | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-elite-meet.html | The elite meet | By Barbara Plumb | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-house-at-akiya-by-william-butler-139-pp-new-york-charles.html | The House At Akiya By William Butler 139 pp New York Charles Scribners Sons 495 | By Edw Seidensticker | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-ideal-gift-blood-acute-need-for-donations-is-intensified-during.html | The Ideal Gift Blood Acute Need for Donations Is Intensified During Festivities of Christmas Season | By Howard A Rusk Md | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-interior-landscape-the-literary-criticism-of-marshall-mcluhan.html | The Interior Landscape The Literary Criticism of Marshall McLuhan 19431962 Selected Compiled and Edited By Eugene McNamara 239 pp New York McGrawHill Book Co 695 | By Robert Gorham Davis | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-literary-sixties-when-the-world-was-too-much-with-us-literary.html | The Literary Sixties When the World Was Too Much With Us Literary Sixties | By Alfred Kazin | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-mouse-stage-of-the-new-biology-the-mouse-stage-of-the-new.html | The Mouse Stage Of the New Biology The mouse stage of the new biology | By Robert W Stock | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-nation-in-jersey-they-are-calling-it-a-pogrom.html | The Nation In Jersey They Are Calling It A Pogrom | SIDNEY E ZION | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-nine-lives-of-the-poverty-agency.html | The Nine Lives of The Poverty Agency | JOHN HERBERS | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-peoples-war-britain-19391945-by-angus-calder-illustrated-656-pp.html | The Peoples War Britain 19391945 By Angus Calder Illustrated 656 pp New York Pantheon Books 10 | By Denis Brogan | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-secret-of-reaching-youth-market.html | The Secret of Reaching Youth Market | By Philip H Dougherty | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-seers-are-having-trouble-figuring-the-economy.html | The Seers Are Having Trouble Figuring the Economy | EDWIN L DALE Jr | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-senate-means-business-on-advice-and-consent.html | The Senate Means Business on Advice and Consent | RICHARD HALLORAN | RE0000763374 | 1997-10-23 | B00000550872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-unpublished-correspondence-of-toulouselautrec-273-letters-by-an.html | The Unpublished Correspondence Of ToulouseLautrec 273 Letters by and About Lautrec Written to His Family and Friends In the Collection of Herbert Schimmel Edited by Lucien Goldschmidt and Herbert Schimmel With an Introduction and Notes by Jean Adhemar and Theodore Reff 320 pp Illustrated New York Phaidon 10 | By Denys Sutton | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-war-between-panthers-and-police.html | The War Between Panthers And Police | JOHN KIFNER | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-whitney-annual-or-take-back-your-muse.html | The Whitney Annual or Take Back Your Muse | By John Canaday | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/the-years-ultimate-spectacle-the-ultimate-spectacle.html | The Years Ultimate Spectacle The Ultimate Spectacle | By Vincent Canby | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/they-all-love-nyree.html | They All Love Nyree | By Mark Shivas | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/thoroughbred-racing.html | Thoroughbred Racing | By Joe Nichols | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/thousands-throng-us-center-in-lisbon-to-look-at-moon-rock.html | Thousands Throng US Center In Lisbon to Look at Moon Rock | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/tibetans-doubt-leader-is-alive-refugee-says-he-witnessed-torture-of.html | TIBETANS DOUBT LEADER IS ALIVE Refugee Says He Witnessed Torture of Panchen Lama | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/times-of-london-seeks-cost-cuts-paper-struggling-for-life-asks.html | TIMES OF LONDON SEEKS COST CUTS Paper Struggling for Life Asks Unions Cooperation | By John M Lee | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/to-ban-stock-margins.html | To Ban Stock Margins | LEONARD FELLER | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/to-reduce-forces-in-korea.html | To Reduce Forces In Korea | GREGORY HENDERSON | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/troops-alerted-in-uganda-attack-president-obote-is-reported-resting.html | TROOPS ALERTED IN UGANDA ATTACK President Obote Is Reported Resting After Shooting | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/u-s-reply-leaves-bunkers-status-open-to-question.html | U S Reply Leaves Bunkers Status Open to Question | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/un-school-here-is-assured-of-new-105million-building.html | UN School Here Is Assured Of New 105Million Building | By Kathleen Teltsch | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/univac-studies-european-link.html | Univac Studies European Link | Special to The new York Times | RE0000763374 | 1997-10-23 | B00000550872 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/uranium-policy-to-reap-major-revenue.html | Uranium Policy to Reap Major Revenue | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/us-deserters-in-montreal-hold-a-christmas-party.html | US Deserters in Montreal Hold a Christmas Party | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/us-policy-on-a-knife-edge-in-greece.html | US Policy On a Knife Edge in Greece | ALVIN SHUSTER | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/us-step-toward-china-may-have-broad-impact.html | US Step Toward China May Have Broad Impact | HARRISON E SALISBURY | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/usias-budget-forces-staff-cut-agency-must-also-reduce-overseas.html | USIAS BUDGET FORCES STAFF CUT Agency Must Also Reduce Overseas Posts by 10 | By Tad Szulc | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/venture-into-the-new.html | Venture Into the New | By Julius Novick | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/vienna-is-growing-in-importance-as-center-of-news-about-prague.html | Vienna Is Growing in Importance As Center of News About Prague | By Paul Hofmann | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/vietnam-1-calculated-risk-in-us-troop-withdrawal-more-south-vietnam.html | Vietnam 1 Calculated Risk in US Troop Withdrawal More South Vietnamese Troops | WILLIAM BEECHER | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/vietnam-2-saigons-forces-are-still-untested-fewer-us-troops.html | Vietnam 2 Saigons Forces Are Still Untested Fewer US Troops | JAMES P STERBA | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/vietnam-3-still-no-word-from-hanoi-on-prisoners-the-nation.html | Vietnam 3 Still No Word From Hanoi on Prisoners The Nation CONTINUED | RALPH BLUMENTHAL | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/viking-press-publishes-200-letters-by-john-steinbeck-on-first.html | Viking Press Publishes 200 Letters by John Steinbeck on First Anniversary of His Death | By Henry Raymont | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/war-dissenters.html | War Dissenters | JOHN A VOLPE | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/wary-bell-foiled-jets-says-namath-failure-of-bell-to-fall-for-fake.html | Wary Bell Foiled Jets Says Namath Failure of Bell to Fall for Fake Cost Touchdown Says Namath | By Murray Chass | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/washington-the-paradox-of-the-sixties.html | Washington The Paradox of the Sixties | By James Reston | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/wasps.html | Wasps | Raymond S Rubinow | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/we-should-deescalate-the-importance-of-vietnam-deescalating-vietnam.html | We Should Deescalate The Importance of Vietnam Deescalating Vietnam | By George W Ball | RE0000763374 | 1997-10-23 | B00000550872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/week-of-double-features-premieres-and-parties.html | Week of Double Features Premieres and Parties | By Enid Nemy | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/westminster-limit-still-not-reached.html | Westminster Limit Still Not Reached | By John Rendel | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/what-iatas-new-air-fares-mean.html | What IATAs New Air Fares Mean | By David Gollan | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/what-went-wrong-what-went-wrong.html | What Went Wrong  What Went Wrong | By Walter Kerr | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/white-house-debates-whether-to-expand-abm-in-budget-due-in-january.html | White House Debates Whether to Expand ABM in Budget Due in January | By William Beecher | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/white-house-tells-of-visit-abrams.html | WHITE HOUSE TELLS OF VISIT ABRAMS | Special to The New York Times | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/why-it-may-not-pay-to-work.html | Why It May Not Pay to Work | JOHN A HAMILTON | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/william-shirer.html | William Shirer | Kay Boyle | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/wood-field-and-stream-marsh-fight.html | Wood Field and Stream Marsh Fight | By Nelson Bryant | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/writing-on-the-wall.html | Writing On the Wall | Millen Brand | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/yachting.html | Yachting | By John Rendel | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/year-in-review-era-of-mets-begins-and-era-of-alcindor-at-ucla-ends.html | Year in Review Era of Mets Begins and Era of Alcindor at UCLA Ends BASEBALL HONORS GO TO 1001 SHOT | By Joseph Durso | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-21 | https://www.nytimes.com/1969/12/21/archives/yule-ideas-permeate-the-market.html | Yule Ideas Permeate The Market | By Vartanig G Vartan | RE0000763374 | 1997-10-23 | B00000550872 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/10-arabs-reported-killed.html | 10 Arabs Reported Killed | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/12-friends-dance-for-batya-zamir-impromptu-group-drafted-for-7.html | 12 FRIENDS DANCE FOR BATYA ZAMIR Impromptu Group Drafted for 7 Novel Works | By Don McDonagh | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/14-to-die-in-jordan-for-plot-on-regime.html | 14 TO DIE IN JORDAN FOR PLOT ON REGIME | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/2-die-and-20-hurt-in-midtown-fire-two-brownstone-rooming-houses-are.html | 2 DIE AND 20 HURT IN MIDTOWN FIRE Two Brownstone Rooming Houses Are Destroyed | By David Bird | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/2-german-states-set-talks-on-ties-for-midjanuary-an-agreement-in.html | 2 GERMAN STATES SET TALKS ON TIES FOR MIDJANUARY An Agreement in Principle on First Step Reached by Ulbricht and Heinemann | By David Binder | RE0000763376 | 1997-10-23 | B00000550878 |

| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/3-bombs-exploded-in-doorways-here.html | 3 Bombs Exploded in Doorways Here | By Iver Peterson | RE0000763376 | 1997-10-23 | B00000550878 |
|---|---|---|---|---|---|---|
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/a-feudal-lord-is-running-for-parliament-in-japan-conservative-hopes.html | A Feudal Lord Is Running for Parliament in Japan Conservative Hopes to Rejuvenate the Governing Party | By Takashi Oka | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/a-rage-to-punish.html | A Rage to Punish | By Anthony Lewis | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/addiction-among-middle-class-and-wealthy-is-found-on-rise-addiction.html | Addiction Among Middle Class And Wealthy Is Found on Rise Addiction Among Middle Class Is Found Increasing Each Year | By Barbara Campbell | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/alioto-says-he-will-open-files-in-65-coast-feesplitting-case.html | Alioto Says He Will Open Files In 65 Coast FeeSplitting Case | By Wallace Turner | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/allies-moving-to-block-key-infiltration-trail.html | Allies Moving to Block Key Infiltration Trail | By Ralph Blumenthal | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/an-american-in-australia-finds-the-road-to-riches-australia-gives.html | An American in Australia Finds the Road to Riches AUSTRALIA GIVES AMERICAN RICHES | By Robert Trumbull | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/arab-conference-opens-in-morocco-leaders-seek-joint-stand-against.html | ARAB CONFERENCE OPENS IN MOROCCO Leaders Seek Joint Stand Against Israel  Anxious About New US Offer | By Raymond H Anderson | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/arab-hijacking-foiled-in-athens-police-hold-3-say-1-admits-plot-to.html | ARAB HIJACKING FOILED IN ATHENS Police Hold 3 Say 1 Admits Plot to Take New York Jet | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/bejeweled-eggs-for-evenings-out.html | Bejeweled Eggs For Evenings Out | By Enid Nemy | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/bond-prospects-for-70-assessed-steepest-decline-on-record-offers.html | BOND PROSPECTS FOR 70 ASSESSED Steepest Decline on Record Offers Few Guidelines to Experts for Analysis | By John H Allan | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/books-of-the-times-the-weed-of-crime-bears-a-closer-look.html | Books of The Times The Weed of Crime Bears a Closer Look | By Christopher LehmannHaupt | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/boot-camp-is-victor-at-hyde-park-show.html | BOOT CAMP IS VICTOR AT HYDE PARK SHOW | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/bridge-partscore-games-can-offer-some-intriguing-possibilities.html | Bridge PartScore Games Can Offer Some Intriguing Possibilities | By Alan Truscott | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/care-centers-friends-enjoy-a-party.html | Care Centers Friends Enjoy a Party | By Charlotte Curtis | RE0000763376 | 1997-10-23 | B00000550878 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/carolers-lament-children-killed-by-heroin-in-city.html | Carolers Lament Children Killed by Heroin in City | By Paul L Montgomery | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/carpet-industry-expects-sales-to-rise-despite-lag-in-housing-sales.html | Carpet Industry Expects Sales To Rise Despite Lag in Housing SALES OF CARPETS EXPECTED TO RISE | By Herbert Koshetz | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/catholic-lay-teachers-approve-strike-action-to-back-demands.html | Catholic Lay Teachers Approve Strike Action to Back Demands | By Irving Spiegel | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/cbs-challenges-ascap-and-bmi.html | CBS Challenges ASCAP and BMI | By Jack Gould | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/charlton-hibbard-aviation-executive.html | CHARLTON HIBBARD AVIATION EXECUTIVE | special to the new york times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/chess-offbeat-maneuver-is-costly-as-bisguier-yields-center.html | Chess Offbeat Maneuver Is Costly As Bisguier Yields Center | By Al Horowitz | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/christmas-mail.html | Christmas Mail | MARY S RIDDLE | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/clarinetist-finds-dream-jazz-group-and-gives-concert.html | Clarinetist Finds Dream Jazz Group And Gives Concert | JOHN S WILSON | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/common-market-settles-budget-rules-for-1970s-marathon-meeting.html | Common Market Settles Budget Rules for 1970s Marathon Meeting Brings Agricultural Cooperation and Accord on a Larger Role for Supranational Parliament | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/congress-and-nixon-fight-grows-sharper-congress-and-president.html | Congress and Nixon Fight Grows Sharper Congress and President Battle Becomes Sharper Despite Nixon Partnership Plea | By Robert B Semple Jr | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/demand-in-steel-seen-stabilizing-leveling-off-of-shipments-in-1st.html | DEMAND IN STEEL SEEN STABILIZING Leveling Off of Shipments in 1st Quarter Is Expected After Modest Decline | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/deserters-gather-for-montreal-dinner.html | Deserters Gather for Montreal Dinner | By Jay Walz | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/detroit-store-sales-lag-as-car-plants-cut-back-retail-business-in.html | Detroit Store Sales Lag As Car Plants Cut Back RETAIL BUSINESS IN DETROIT LAGS | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/dr-joseph-s-lepian-dead-at-78-a-researcher-at-westinghouse.html | Dr Joseph S lepian Dead at 78 A Researcher at Westinghouse | pecIal to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/drunken-drivers.html | Drunken Drivers | ROBERT A FISCHL MD | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/easterns-ticket-system-is-accelerated.html | Easterns Ticket System Is Accelerated | By Farnsworth Fowle | RE0000763376 | 1997-10-23 | B00000550878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/edwin-j-labaugh.html | EDWIN J LABAUGH | Special to Te New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/employing-generals.html | Employing Generals | WERNER BAER | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/enemy-keeps-up-pressure-in-delta.html | Enemy Keeps Up Pressure in Delta | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/erosion-of-relations-seen.html | Erosion of Relations Seen | Special to The New York Time | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/expanding-bellas-hess-is-gaining-on-sears-catalogue-houses-recent.html | Expanding Bellas Hess Is Gaining on Sears Catalogue Houses Recent Changes Bring Results | By Isadore Barmash | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/expert-offers-help-to-home-sewers.html | Expert Offers Help to Home Sewers | By Virginia Lee Warren | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/fcc-calls-on-broadcasters-to-serve-inner-cities-better.html | FCC Calls on Broadcasters To Serve Inner Cities Better | By Christopher Lydon | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/finch-expected-to-ease-security-rules.html | Finch Expected to Ease Security Rules | By Richard D Lyons | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/first-overhaul-of-psc-is-planned-by-governor-swidler-reported-in.html | First Overhaul of PSC Is Planned by Governor Swidler Reported in Line to Head State Agency  Better Consumer Protection and New Power Sources Pledged | By Bill Kovach | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/foe-of-franco-loses-in-law-groups-vote.html | FOE OF FRANCO LOSES IN LAW GROUPS VOTE | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/for-most-wealthy-nontaxpayers-new-bill-ends-favored-status.html | For Most Wealthy Nontaxpayers New Bill Ends Favored Status | By Eileen Shanahan | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/g-e-strike-when-is-a-breakthrough-not-a-breakthrough.html | G E Strike When Is a Breakthrough Not a Breakthrough | By A H Raskin | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/giants-beat-browns-27-to-14-in-finale-for-3d-straight-morrison.html | Giants Beat Browns 27 to 14 in Finale for 3d Straight MORRISON SCORES TWO IN 4TH PERIOD | By George Vecsey | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/giants-resurgence-puts-festive-glow-on-70-expectations.html | Giants Resurgence Puts Festive Glow On 70 Expectations | By Leonard Koppett | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/giraudouxs-widow-dies.html | Giraudoux Widow Dies | pecl4tl to to v ork Tinges | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/hanois-chief-delegate-suggests-us-may-break-off-paris-talks.html | Hanois Chief Delegate Suggests US May Break Off Paris Talks | By John L Hess | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/hess-ailing-agrees-to-first-visit-by-family.html | Hess Ailing Agrees To First Visit by Family | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/hippies-praised-for-plant-work-hippies-praised-for-plant-work.html | Hippies Praised for Plant Work HIPPIES PRAISED FOR PLANT WORK | By Gene Smith | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/holiday-tempo-picks-up-on-first-day-of-winter-holidays-tempo.html | Holiday Tempo Picks Up On First Day of Winter HOLIDAYS TEMPO INCREASES IN CITY | By Linda Charlton | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/household-appliances-are-costly-for-average-pole.html | Household Appliances Are Costly for Average Pole | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/housing-shortage-and-racial-tensions-leading-to-an-increase-in.html | Housing Shortage and Racial Tensions Leading to an Increase in Blockbusting | By John Herbers | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/industrialists-reported-to-warn-nixon-on-loss-of-influence-with.html | Industrialists Reported to Warn Nixon on Loss of Influence With Arabs Nixon Warned Arab Support Wanes | By Tad Szulc | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/israeli-planes-attack-deep-in-jordan.html | Israeli Planes Attack Deep in Jordan | By James Feron | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/janus-chorale-in-a-mixedmedia-concert.html | Janus Chorale in a MixedMedia Concert | By Theodore Strongin | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/judy-collins-blends-earthy-and-ethereal-in-annual-concert.html | Judy Collins Blends Earthy and Ethereal In Annual Concert | By John S Wilson | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/karen-a-shoemaker-fiancee-of-richard-victor-fitzgerald.html | Karen A Shoemaker Fiancee Of Richard Victor Fitzgerald | SIecial to The Ne York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/lamonica-guides-raiders-to-567-rout-of-oilers-and-into-afl-title.html | Lamonica Guides Raiders to 567 Rout of Oilers and Into AFL Title Game PASSER CONNECTS ON 6 TOUCHDOWNS | By Dave Anderson | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/law-school-at-brandeis-to-train-policy-makers-new-facility-will.html | Law School at Brandeis to Train Policy Makers New Facility Will Drop Much of Traditional Curriculum | By Robert Reinhold | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/maravich-and-mcmillian-hit-high-spots-in-college-scoring-l-s-u-star.html | Maravich and McMillian Hit High Spots in College Scoring L S U STAR GETS 49 FOR 294 TOTAL | By Sam Goldaper | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/mary-tobey-rodney-cook-plan-nuptials.html | Mary Tobey Rodney Cook Plan Nuptials | Special to The New Yark Tnes | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/merlin-p-cosgrove-att-aide-64-dies.html | MERLIN P COSGROVE ATT AIDE 64 DIES | Special to The New Yc rk Time | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/met-reopens-its-box-office-to-a-rejoicing-crowd.html | Met Reopens Its Box Office to a Rejoicing Crowd | By George Gent | RE0000763376 | 1997-10-23 | B00000550878 |

| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/music-albion-moonlight-and-masques-offered.html | Music Albion Moonlight and Masques Offered | By Harold C Schonberg | RE0000763376 | 1997-10-23 | B00000550878 |
|---|---|---|---|---|---|---|
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/namath-is-hoping-to-play-next-year-but-decision-on-operation-may.html | NAMATH IS HOPING TO PLAY NEXT YEAR But Decision on Operation May Affect Jets Plans | By Murray Chass | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/negro-colleges-challenged-by-soaring-budgets-rising-enrollments-and.html | Negro Colleges Challenged by Soaring Budgets Rising Enrollments and Competition | By Jon Nordheimer | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/new-formula-for-peace-angers-israel-israel-is-angered-by-new-us.html | New Formula for Peace Angers Israel ISRAEL IS ANGERED BY NEW US PLAN | By Peter Grose | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/new-left-in-yugoslavia-scores-party-policies-as-conservative.html | New Left in Yugoslavia Scores Party Policies as Conservative | By Drew Middleton | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/nixons-man-on-hill-bryce-nathaniel-harlow.html | Nixons Man on Hill Bryce Nathaniel Harlow | By Marjorie Hunter | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/ox-ridge-wins-twice-in-polo.html | Ox Ridge Wins Twice in Polo | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/paper-producer-sees-peak-gains-record-sales-and-earnings-estimated.html | PAPER PRODUCER SEES PEAK GAINS Record Sales and Earnings Estimated for Quarter | By John J Abele | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/paulists-move-to-democratize-order.html | Paulists Move to Democratize Order | By George Dugan | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/personal-finance-packaging-advice-personal-finance.html | Personal Finance Packaging Advice Personal Finance | By Elizabeth M Fowler | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/plan-is-offered-to-speed-removal-of-derelict-cars.html | Plan Is Offered to Speed Removal of Derelict Cars | By Edward Hudson | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/poland-is-reaching-for-a-better-life-poland-reaching-for-better.html | Poland Is Reaching for a Better Life Poland Reaching for Better Life as She Seeks Closer West German Relations | By Clyde A Farnsworth | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/polish-commerce.html | Polish Commerce | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/politics-and-the-importance-of-being-healthy.html | Politics and the Importance of Being Healthy | By James Reston | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/pollution-tax-opposed.html | Pollution Tax Opposed | A J VON FRANK | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/pope-dedicates-creche-after-blessing-pilgrims.html | Pope Dedicates Creche After Blessing Pilgrims | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/raiders-will-be-in-top-shape-for-third-game-with-chiefs.html | Raiders Will Be in Top Shape For Third Game With Chiefs | By Bill Becker | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/rangers-early-drive-tops-seals-31-at-garden-widing-and-nevin-tally.html | Rangers Early Drive Tops Seals 31 at Garden WIDING AND NEVIN TALLY QUICK GOALS | By Gerald Eskenazi | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/rockefeller-told-aid-to-city-is-key-to-lindsays-help-mayor-says.html | ROCKEFELLER TOLD AID TO CITY IS KEY TO LINDSAYS HELP Mayor Says Governor Must Fight for Urban Centers to Win His Endorsement | By Clayton Knowles | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/rome-where-art-is-forever-italy.html | Rome Where Art Is Forever Italy | By Luigi Barzini | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/santos-ojeda-the-pianist-offers-authoritative-beethoven-reading.html | Santos Ojeda the Pianist Offers Authoritative Beethoven Reading | By Allen Hughes | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/satterthwaite-tops-cullen-to-advance-in-squash-racquets.html | Satterthwaite Tops Cullen to Advance In Squash Racquets | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/sermons-solace-contrite-newark-mayor-at-mass.html | Sermons Solace Contrite Newark Mayor at Mass | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/soviet-marks-stalins-90th-birthday-with-praise-and-criticism.html | Soviet Marks Stalins 90th Birthday With Praise and Criticism | By Bernard Gwertzman | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/spelling-goes-to-pot.html | Spelling Goes to Pot | LEO J MARGOLIN | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/spencer-pin-k-ham.html | SPENCER PIN K HAM | pccial t The New Yark Timu | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/sports-of-the-times-seasons-end.html | Sports of The Times Seasons End | By Robert Lipsyte | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/stage-not-that-sambo.html | Stage Not That Sambo | By Mel Gussow | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/state-u-construction-is-held-threat-to-tuition-brooklyn-legislator.html | State U Construction Is Held Threat to Tuition Brooklyn Legislator Asserts Delays and Overplanning May Bring Doubled Fees | By William E Farrell | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/syndicate-faction-in-indias-congress-party-terms-mrs-gandhi-a.html | Syndicate Faction in Indias Congress Party Terms Mrs Gandhi a Fascist | By Sydney H Schanberg | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/tax-reform-urged.html | Tax Reform Urged | HERBERT W MILLER | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/text-of-germans-letters.html | Text of Germans Letters | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archiv es/the-pot-bubbles-at-timelife.html | The Pot Bubbles at TimeLife | By Philip H Dougherty | RE0000763376 | 1997-10-23 | B00000550878 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/this-toy-company-childtests-its-products.html | This Toy Company ChildTests Its Products | By Joan Cook | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/two-duck-hunters-sought-after-body-of-3d-is-found.html | Two Duck Hunters Sought After Body of 3d Is Found | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/two-fords-and-a-fisher-in-grosse-pointe-debuts.html | Two Fords and a Fisher In Grosse Pointe Debuts | Special to The New York Times | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/twu-warns-time-is-running-out-in-transit-negotiations.html | TWU Warns Time Is Running Out in Transit Negotiations | By Emanuel Perlmutter | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-22 | https://www.nytimes.com/1969/12/22/archives/weeks-votes-in-congress.html | Weeks Votes in Congress | Complied by Congressional Quarterly | RE0000763376 | 1997-10-23 | B00000550878 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/-end-paper-.html | End Paper | THOMAS LASK | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/-rick-mount-country-warns-festival-purdue-ace-is-ready.html | Rick Mount Country Warns Festival Purdue Ace Is Ready | By Sam Goldaper | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/2-israeli-ministers-in-temporary-posts.html | 2 ISRAELI MINISTERS IN TEMPORARY POSTS | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/3-arabs-convicted-in-attack-on-jet-swiss-give-them-12year-terms.html | 3 ARABS CONVICTED IN ATTACK ON JET Swiss Give Them 12Year Terms  Israeli Freed | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/3-war-foes-return-with-mail-by-pows.html | 3 WAR FOES RETURN WITH MAIL BY POWS | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/a-casualty-of-americas-second-civil-war.html | A Casualty of Americas Second Civil War | By John Leonard | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/a-new-fashion-route-india-to-5th-ave.html | A New Fashion Route India to 5th Ave | By Bernadine Morris | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/addonizio-aide-indicted-in-bribe-he-and-court-interpreter-accused.html | ADDONIZIO AIDE INDICTED IN BRIBE He and Court Interpreter Accused in Bail Case | By Charles Grutzner | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/air-force-halts-flights-of-f111-after-15th-crash.html | Air Force Halts Flights of F111 After 15th Crash | By Richard Witkin | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/air-safety-head-quits.html | Air Safety Head Quits | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/alan-paton-finds-some-basis-for-hope-in-south-africa.html | Alan Paton Finds Some Basis for Hope in South Africa | By Tertius Myburghspecial To the New York Times | RE0000763389 | 1997-10-23 | B00000552239 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/albert-peagan-57-a-consultant-dies.html | ALBERT PEAGAN 57 A CONSULTANT DIES | Spal go Re Nw Yrk m | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/allied-maintenance-weighing-a-merger-companies-take-merger-actions.html | Allied Maintenance Weighing a Merger COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/arab-chiefs-form-plan-for-war-if-mideast-political-efforts-fail-14.html | Arab Chiefs Form Plan for War If Mideast Political Efforts Fail 14 ARAB LEADERS DISCUSS WAR PLAN | By Raymond H Anderson | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/arab-delegates-savor-pleasures-of-rabat-attractions-include-an.html | Arab Delegates Savor Pleasures of Rabat Attractions Include an Ocean Climate and Night Life | By Eric Pacespecial To the New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/army-tops-maine-6842.html | Army Tops Maine 6842 | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/austrians-gratified.html | Austrians Gratified | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/bears-and-steelers-to-toss-coin-for-first-selection-in-the-draft.html | Bears and Steelers to Toss Coin For First Selection in the Draft | By William N Wallace | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/bernstein-prepares-new-cavalleria.html | Bernstein Prepares New Cavalleria | By Deirdre Carmody | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/board-details-final-plan-on-school-reorganization-it-calls-for.html | Board Details Final Plan On School Reorganization It Calls for Creation of a Predominantly Puerto Rican District and Drops the 3 Experimental Units | By M A Farber | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/bond-prices-rise-in-light-trading-government-issues-give-up-some-of.html | BOND PRICES RISE IN LIGHT TRADING Government Issues Give Up Some of Early Gains BOND PRICES RISE IN LIGHT TRADING | By John H Allan | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/bridge-declarer-finds-right-contract-but-misses-right-line-of-play.html | Bridge Declarer Finds Right Contract But Misses Right Line of Play | By Alan Truscott | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/brooklyn-man-wins-hughess-clemency-in-prison-escape.html | Brooklyn Man Wins Hughess Clemency In Prison Escape | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/burglars-crack-3-kleins-safes-and-escape-with-240000.html | Burglars Crack 3 Kleins Safes And Escape With 240000 | By Martin Arnold | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/canada-names-new-us-envoy-cadieux-to-replace-ritchie-wholl-return.html | CANADA NAMES NEW US ENVOY Cadieux to Replace Ritchie Wholl Return to Ottawa | By Jay Walz | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/chiefs-coach-mum-on-his-game-plan-but-stram-hints-raiders-will-see.html | CHIEFS COACH MUM ON HIS GAME PLAN But Stram Hints Raiders Will See More Passing | By Dave Anderson | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/citys-service-chief-resigns-third-top-official-to-leave.html | Citys Service Chief Resigns Third Top Official to Leave | By Martin Tolchin | RE0000763389 | 1997-10-23 | B00000552239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/collegiate-hockey-cheering-from-both-players-and-garden-audience.html | Collegiate Hockey Cheering From Both Players and Garden Audience for Extra Effort St Lawrence Cornell Sextets Reach Garden Tourney Final | By Deane McGowen | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/common-market-revival-bloc-gets-new-life-as-decisions-aid-move-to.html | Common Market Revival Bloc Gets New Life as Decisions Aid Move to Federalized Western Europe | By Clyde H Farnsworth | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/congress-avoids-tieup-on-rights-prepares-to-quit-heeds-nixon-appeal.html | CONGRESS AVOIDS TIEUP ON RIGHTS PREPARES TO QUIT Heeds Nixon Appeal to Turn Down a Rider Blocking Negro Hiring Plan | By Warren Weaver Jr | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/controversy-mounts-in-georgia-over-a-teaching-post-for-rusk.html | Controversy Mounts in Georgia Over a Teaching Post for Rusk | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/criminal-court-needs.html | Criminal Court Needs | HOWARD 1ROSSBACH | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/deere-reports-profit-rise-new-products-add-to-net-companies-report.html | Deere Reports Profit Rise New Products Add to Net Companies Report Sales and Profits | By Clare M Reckert | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/dotson-taking-bradleys-route-ivy-league-oxford-pro-courts-columbia.html | Dotson Taking Bradleys Route Ivy League Oxford Pro Courts Columbia Guard and Rhodes Scholar Wants to Start for an NBA Team | By Gordon S White Jr | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/dr-donald-laird-popularizer-of-psychology-dies.html | Dr Donald Laird Popularizer of Psychology Dies | lo The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/esposito-favors-open-primary-for-democratic-office-seekers.html | Esposito Favors Open Primary For Democratic Office Seekers | By Clayton Knowles | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/for-the-christmas-table-typically-mexican-dish-thats-holiday.html | For the Christmas Table Typically Mexican Dish Thats Holiday Tradition | By Craig Claiborne | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/foreign-workers-in-europe-flock-home-for-christmas.html | Foreign Workers in Europe Flock Home for Christmas | By Paul Hofmann | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/full-arms-talks-to-open-in-vienna-shift-to-helsinki-us-and-soviet.html | FULL ARMS TALKS TO OPEN IN VIENNA SHIFT TO HELSINKI US and Soviet Compromise In Dispute on Site Date of Start Is April 16 | By Lawrence Fellows | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/giants-are-heading-for-homes-hospitals-and-in-one-case-the-pro-bowl.html | Giants Are Heading for Homes Hospitals and in One Case the Pro Bowl WILLIAMS PICKED FOR CORNERBACK Coffey White Crutcher and Duhon on Casualty List as Team Meets Last Time | By George Vecsey | RE0000763389 | 1997-10-23 | B00000552239 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/gold-agreement-to-keep-us-goal-only-the-imf-not-central-banks-could.html | GOLD AGREEMENT TO KEEP US GOAL Only the IMF Not Central Banks Could Purchase From South Africa | By Edwin L Dale Jr | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/group-voices-concern-rogers-defends-policy-before-14-jewish-leaders.html | Group Voices Concern Rogers Defends Policy Before 14 Jewish Leaders | By Peter Grose | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/guard-is-arrested-in-rikers-i-abuses-guard-and-8-prisoners-are.html | Guard Is Arrested In Rikers I Abuses Guard and 8 Prisoners Are Arrested in Rikers Island Abuses | By Lawrence Van Gelder | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/heavy-snow-hits-upstate-as-rain-deluges-the-city.html | Heavy Snow Hits Upstate as Rain Deluges the City | By Emanuel Perlmutter | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/higher-farm-prices.html | Higher Farm Prices | RAYMOND SACHS | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/house-and-senate-approve-tax-bill-plan-will-go-to-nixon-who-may.html | HOUSE AND SENATE APPROVE TAX BILL Plan Will Go to Nixon Who May Decide to Veto It | By Eileen Shanahan | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/how-to-succeed-in-the-censustaking-business.html | How to Succeed in the CensusTaking Business | By Robert M Smith | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/in-a-house-of-cherubs-and-cupids-heart-association-has-found-a-home.html | In a House of Cherubs and Cupids Heart Association Has Found a Home | By Virginia Lee Warren | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/in-an-age-of-disbelief-santas-legions-are-keeping-the-faith-santas.html | In an Age of Disbelief Santas Legions Are Keeping the Faith SANTAS LEGIONS KEEP THE FAITH | By James T Wooten | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/in-state-departments-treaty-room-experts-keep-watch-over-protocol.html | In State Departments Treaty Room Experts Keep Watch Over Protocol | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/in-the-nation-quotas-goals-and-tricks.html | In The Nation Quotas Goals and Tricks | By Tom Wicker | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/israeli-cabinet-applauds.html | Israeli Cabinet Applauds | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/israelis-cross-red-sea-in-raid-commandos-report-shelling-egyptian.html | ISRAELIS CROSS RED SEA IN RAID Commandos Report Shelling Egyptian Naval Base | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/javits-to-clear-seymours-path-goodell-also-to-end-delay-on.html | JAVITS TO CLEAR SEYMOURS PATH Goodell Also to End Delay on Morgenthau Successor | By Richard L Maddenspecial To the New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/josef-von-sternberg-film-director-is-dead.html | Josef von Sternberg Film Director Is Dead | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/kellogg-will-sing-light-opera.html | Kellogg Will Sing Light Opera | By Philip H Dougherty | RE0000763389 | 1997-10-23 | B00000552239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/larry-olaughlin-is-victor-in-squash-racquets-final.html | Larry OLaughlin Is Victor In Squash Racquets Final | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/latin-december-songs-of-snow-under-banana-trees.html | Latin December Songs of Snow Under Banana Trees | By Juan de Onis | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/laura-lee-smith-66-is-wed-in-capital-to-sherman-t-kent.html | Laura Lee Smith 66 Is Wed In Capital to Sherman T Kent | cal to The lew Yoc Tm | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/lauren-bacall-rehearsing-first-musical.html | Lauren Bacall Rehearsing First Musical | By Louis Calta | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/legislative-record-slim-as-congress-and-administration-clash-on.html | Legislative Record Slim as Congress and Administration Clash on Priorities | By John W Finney | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/lirr-reports-16million-loss-1969-deficit-to-set-record-fare.html | LIRR REPORTS 16MILLION LOSS 1969 Deficit to Set Record  Fare Increase Weighed | By Robert D McFadden | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/market-place-analysts-look-at-northwest.html | Market Place Analysts Look At Northwest | By Robert Metz | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/master-of-shadow.html | Master of Shadow | By Roger Greenspun | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/mideast-balance.html | Mideast Balance | MILTON M TITON | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/minority-artists-find-a-welcome-at-new-showcase.html | Minority Artists Find a Welcome at New Showcase | By Grace Glueck | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/miss-devlin-gets-6-months-for-her-role-in-ulster-riots-miss-devlin.html | Miss Devlin Gets 6 Months for Her Role In Ulster Riots Miss Devlin Gets 6 Months and Is Free on Bail | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/morgenthau-resigns-post-citing-nixon-ultimatum-morgenthau-resigns.html | Morgenthau Resigns Post Citing Nixon Ultimatum Morgenthau Resigns Citing Nixons Ultimatum | By Edward Ranzal | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/mrs-meir-is-indignant-us-appeasement-seen-by-mrs-meir.html | Mrs Meir Is Indignant US APPEASEMENT SEEN BY MRS MEIR | By James Feron | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/mrs-sanfurd-bluestein-is-dead-directed-park-project-in-jersey.html | Mrs Sanford Bluestein Is Dead Directed Park Project in Jersey | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/mrs-wexler-named-president-of-hunter-by-unanimous-vote.html | Mrs Wexler Named President Of Hunter by Unanimous Vote | By M S Handler | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/nancy-jicdaniel-1farried-in-texas.html | Nancy JIcDaniel 1Flarried in Texas | Specls l to The New York Tlm | RE0000763389 | 1997-10-23 | B00000552239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/new-p-s-c-chief-joseph-charles-swidler.html | New P S C Chief Joseph Charles Swidler | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/no-immunity-for-mps.html | No Immunity for MPs | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/observer-the-new-trash-can-problem.html | Observer The New Trash Can Problem | By Russell Baker | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/oil-tariff-asked-by-cabinet-group-import-quota-system-would-be.html | OIL TARIFF ASKED BY CABINET GROUP Import Quota System Would Be Scrapped to Prevent Danger of Favoritism | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/opera-2-by-menotti.html | Opera 2 by Menotti | By Harold C Schonberg | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/panther-tax-scrutiny-reported-internal-revenue-service-silent.html | Panther Tax Scrutiny Reported Internal Revenue Service Silent | By John Kifnerspecial To The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/poland-accepts-talks-with-bonn-on-board-issues-note-to-west-germany.html | POLAND ACCEPTS TALKS WITH BONN ON BOARD ISSUES Note to West Germany Opens Way to the First Political Parley Since the War POLAND ACCEPTS TALKS WITH BONN | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/powell-backing-protest-of-a-possible-fare-increase.html | Powell Backing Protest of a Possible Fare Increase | By Thomas A Johnson | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/president-yields-on-a-nomination-withdraws-appointment-of-envoy.html | PRESIDENT YIELDS ON A NOMINATION Withdraws Appointment of Envoy Fulbright Opposed | By Robert B Semple Jr | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/profit-lag-seen-cutting-outlays-reserve-bank-forecasts-a-drop-in.html | PROFIT LAG SEEN CUTTING OUTLAYS Reserve Bank Forecasts a Drop in Capital Spending if Economy Slows in 70 | By H Erich Heinemann | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/reginald-o-foster.html | REGINALD O FOSTER | pecal to The New lorc lme | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/research-on-steering.html | Research on Steering | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/retailers-sold-on-ministers-job-program-buyeroffice-group-will.html | Retailers Sold on Ministers Job Program BuyerOffice Group Will Honor Him at Luncheon Here RETAILERS SOLD ON JOB PROGRAM | By Isadore Barmash | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/rights-director-in-suffolk-is-removed.html | Rights Director in Suffolk Is Removed | By Agis Salpukasspecial To the New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/roger-percy-is-liance-0u-penelope-chambers.html | Roger Percy Is liance 0u Penelope Chambers | Special to The New York Tm | RE0000763389 | 1997-10-23 | B00000552239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/santa-arrives-early-at-tropical-park-as-288-and-94-long-shots.html | Santa Arrives Early at Tropical Park as 288 and 94 Long Shots Triumph JOYOUS VICTORY BRINGS QUICK JOY 94 Payoff Wraps Up 573 Double  Madam Skipper Fills Stocking With 288 | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/sic-calls-mafia-a-yonkers-power-intimidation-and-waste-charged-as.html | SIC CALLS MAFIA A YONKERS POWER Intimidation and Waste Charged as Hearings End  New Inquiry Planned | By Nancy Moran | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/sick-engineers-stall-rail-line-206-on-penn-central-call-in-and.html | SICK ENGINEERS STALL RAIL LINE 206 on Penn Central Call in and Disrupt Service | By Edward Hudson | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/sing-sing-to-get-new-penal-role-ossining-facility-to-become-adult.html | SING SING TO GET NEW PENAL ROLE Ossining Facility to Become Adult Reception Center | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/south-koreans-adopt-budget-despite-opposition-boycott.html | South Koreans Adopt Budget Despite Opposition Boycott | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/soybean-futures-show-a-decline-corn-also-is-depressed-by.html | SOYBEAN FUTURES SHOW A DECLINE Corn Also Is Depressed by Possibility of Big Surpluses | By Elizabeth M Fowler | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/sports-of-the-times-gone-with-the-wind.html | Sports of The Times Gone With the Wind | By Arthur Daley | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/sst-impact.html | SST Impact | KATHERINE EMBREE | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/stage-set-for-a-revival-of-biennial-transit-talks-drama-stage-is.html | Stage Set for a Revival of Biennial Transit Talks Drama Stage Is Set at the Americana for a Revival of the Citys Biennial Transit Talks Drama | By Damon Stetson | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/state-confirms-psc-overhaul-rockefeller-says-swidler-will-direct.html | STATE CONFIRMS PSC OVERHAUL Rockefeller Says Swidler Will Direct the Agency | By Bill Kovach | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/stock-list-fails-in-rally-attempt-market-seen-disenchanted-with.html | STOCK LIST FAILS IN RALLY ATTEMPT Market Seen Disenchanted With Statement by Burns After a Reappraisal | By Terry Robards | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/swiss-remove-weapons-from-flight-to-beirut.html | Swiss Remove Weapons From Flight to Beirut | Dispatch of The Times London | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/thanat-to-ask-cut-in-vietnam-force.html | THANAT TO ASK CUT IN VIETNAM FORCE | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/thant-sees-a-big-4-agreement-on-mideast-soon-also-calls-for-broadly.html | Thant Sees a Big 4 Agreement on Mideast Soon Also Calls for Broadly Based Government in Saigon as He Voices Hope for 70 | By Henry Tanner | RE0000763389 | 1997-10-23 | B00000552239 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/the-theater-macbeth-presented-by-roundabout-group.html | The Theater Macbeth Presented by Roundabout Group | By Mel Gussow | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/theater-a-good-bad-play-love-is-a-time-of-day-opens-at-music-box.html | Theater A Good Bad Play  Love Is a Time of Day Opens at Music Box | By Clive Barnes | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/tichenor-aboard-3-winners-in-mud-scores-with-zahlah-fast-quest.html | TICHENOR ABOARD 3 WINNERS IN MUD Scores With Zahlah Fast Quest Little Mahoney | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/tokyo-industrialist-bases-vote-campaign-on-appeal-to-youth.html | Tokyo Industrialist Bases Vote Campaign on Appeal to Youth | By Takashi Oka | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/transport-strike-clogs-rome-traffic.html | TRANSPORT STRIKE CLOGS ROME TRAFFIC | Special to The New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/whiz-kids-head-quits-in-pentagon-systems-analysis-director-was.html | WHIZ KIDS HEAD QUITS IN PENTAGON Systems Analysis Director Was Opposed in Congress | By William Beecherspecial To the New York Times | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-23 | https://www.nytimes.com/1969/12/23/archives/wood-field-and-stream-buck-rogers-busy-and-well-searching-new.html | Wood Field and Stream Buck Rogers Busy and Well Searching New England Coast for Scallops | By Nelson Bryant | RE0000763389 | 1997-10-23 | B00000552239 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/-70-plant-growth-put-at-97-rate-first-us-survey-covering-a-full.html | 70 PLANT GROWTH PUT AT 97 RATE First US Survey Covering a Full Year Sets Outlay at 781Billion | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/at-christmas-everyone-should-have-a-home-including-dogs.html | At Christmas Everyone Should Have a Home Including Dogs | By Nan Ickeringill | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/-minimum-east-germans-say.html | Minimum East Germans Say | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/14000-near-tuxedo-park-lose-power-in-ice-storm.html | 14000 Near Tuxedo Park Lose Power in Ice Storm | Special to To The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/2-draw-30-years-in-narcotics-case-harsh-terms-are-imposed-in-move.html | 2 DRAW 30 YEARS IN NARCOTICS CASE Harsh Terms Are Imposed in Move to Deter Traffickers | By Edward Ranzal | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/200-on-coast-sign-for-course-on-athletecollege-relations.html | 200 on Coast Sign for Course On AthleteCollege Relations | By Neil Amdur | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/273day-discount-up-to-7801-365day-rate-falls-to-7561.html | 273Day Discount Up to 7801 365Day Rate Falls to 7561 | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/3-agencies-favor-tax-bill-signing-but-some-nixon-aides-urge-veto.html | 3 AGENCIES FAVOR TAX BILL SIGNING But Some Nixon Aides Urge Veto for Political Reasons | By Eileen Shanahan | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/7-hurt-upstate-in-collision-of-tractortrailer-and-bus.html | 7 Hurt Upstate in Collision Of TractorTrailer and Bus | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/a-monetarist-viewpoint-member-of-economic-school-examines-pros-and.html | A Monetarist Viewpoint Member of Economic School Examines Pros and Cons of a Recession in 1970 | By Albert L Kraus | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/a-pocket-of-polonia-survives-in-the-city-brooklyns-greenpoint.html | A Pocket of Polonia Survives in the City Brooklyns Greenpoint Section A Pocket of Polonia in the City | By Michael T Kaufman | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/action-by-congress-on-legislation-in-1969-session.html | Action by Congress on Legislation in 1969 Session | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/aec-ban-urged-on-power-plants-nassau-congressman-asks-halt-in.html | AEC BAN URGED ON POWER PLANTS Nassau Congressman Asks Halt in Nuclear Building | By Roy R Silver | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/aiding-arts-keeps-nancy-hanks-busy.html | Aiding Arts Keeps Nancy Hanks Busy | By Howard Taubman | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/arab-conference-ends-in-a-quarrel-on-financial-aid-nasser-walks-out.html | ARAB CONFERENCE ENDS IN A QUARREL ON FINANCIAL AID Nasser Walks Out in Dispute as Saudis and Kuwaitis Refuse to Increase Help | By Raymond H Anderson | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/basketbaii-ratings-writers-poll.html | BasketbaII Ratings WRITERS POLL | By the Asclated Pros | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/big-four-talks-go-on.html | Big Four Talks Go On | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/black-issue-hits-hayakawa-again-militant-negroes-in-a-new-dispute-a.html | BLACK ISSUE HITS HAYAKAWA AGAIN Militant Negroes in a New Dispute at San Francisco | By Wallace Turner | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/bluecollar-workers.html | BlueCollar Workers | ARTHUR KARUNAKARAN | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/bond-prices-slip-in-light-trading-recent-corporates-down-government.html | BOND PRICES SLIP IN LIGHT TRADING Recent Corporates Down  Government Issues Off | By John H Allan | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/bonn-official-terms-east-german-test-unacceptable.html | Bonn Official Terms East German Test Unacceptable | By David Binder | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/books-of-the-times-love-and-will-sex-eros-machines.html | Books of The Times Love and Will Sex Eros Machines | By John Leonard | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/bridge-rules-of-thumb-prove-useful-but-there-are-exceptions-too.html | Bridge Rules of Thumb Prove Useful But There Are Exceptions Too | By Alan Truscott | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/bronx-police-aim-at-indoor-crime-robbery-study-prompts-new-patrols.html | BRONX POLICE AIM AT INDOOR CRIME Robbery Study Prompts New Patrols Inside of Buildings | By David Burnham | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/challenge-from-cahill-against-crime-choice-of-prosecutor-in-hudson.html | Challenge From Cahill Against Crime Choice of Prosecutor in Hudson Seen Key to State Reform | By Richard Reeves | RE0000763388 | 1997-10-23 | B00000552238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/chancellor-of-university-of-puerto-rico-is-ousted-diaz-says-his.html | Chancellor of University of Puerto Rico Is Ousted Diaz Says His Dismissal Is Part of Political Plot  Assails Gov Ferre | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/chemical-in-pact-for-suffolk-bank-accord-for-eastern-national-sign.html | CHEMICAL IN PACT FOR SUFFOLK BANK Accord for Eastern National Sign of Growing Influx by Major Institutions | By H Erich Heinemann | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/christmas-cheer-is-smuggled-out-of-washington-pennsylvanias.html | Christmas Cheer Is Smuggled Out of Washington Pennsylvanias Monopoly on Liquor Sales Protected | By Ben A Franklin | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/christmas-scene-test.html | Christmas Scene Test | SHAD POLIER | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/christmas-visitors-to-bethlehem-are-few-this-year.html | Christmas Visitors to Bethlehem Are Few This Year | By James Feron | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/coaches-poll.html | COACHES POLL | By United Press International | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/cold-snap-delays-commuters-and-chills-shoppers.html | Cold Snap Delays Commuters and Chills Shoppers | By Arnold H Lubash | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/communist-gains-expected-in-japanese-election.html | Communist Gains Expected in Japanese Election | By Philip Shabecoff | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/confrontation-in-capital-disputes-between-nixon-and-congress.html | Confrontation in Capital Disputes Between Nixon and Congress Reflect a Struggle for Reins of Power | By Max Frankel | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/congress-closes-its-1969-session-amity-prevails-nixon-goes-to.html | CONGRESS CLOSES ITS 1969 SESSION AMITY PREVAILS Nixon Goes to Capitol Hill With Gifts and Thanks  Agencies Back Tax Bill | By John W Finney | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/connecticut-life-buying-buildings-mobil-continental-can-and.html | CONNECTICUT LIFE BUYING BUILDINGS Mobil Continental Can and Cleveland Units Involved | By Thomas W Ennis | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/connecticut-reaction.html | Connecticut Reaction | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/cornell-subdues-st-lawrence-72-in-final-of-ecac-hockey-festival-big.html | Cornell Subdues St Lawrence 72 in Final of ECAC Hockey Festival BIG RED CAPTURES TITLE FOR 3D TIME | By Deane McGowen | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/craig-l-baffle-is-the-fiance-of-anne-underwood-morgan.html | Craig L Baffle Is the Fiance Of Anne Underwood Morgan | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/crowding-turns-rikers-into-an-island-of-idleness.html | Crowding Turns Rikers Into an Island of Idleness | By Lawrence Van Gelder | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/dickey-discloses-bid-from-florida-tennessee-coach-says-he-was-asked.html | DICKEY DISCLOSES BID FROM FLORIDA Tennessee Coach Says He Was Asked to Weigh Move | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |

| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
|---|---|---|---|---|---|---|
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/film-tribute-set-for-dr-king.html | Film Tribute Set for Dr King | By Philip H Dougherty | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/firemen-at-rites-of-10-in-brooklyn-delegation-joins-mourners-at.html | FIREMEN AT RITES OF 10 IN BROOKLYN Delegation Joins Mourners at Fire Victims Funeral | By Douglas Robinson | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/first-chicago-7-defendant-testifies.html | First Chicago 7 Defendant Testifies | By J Anthony Lukas | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/food-programs-implemented-by-state.html | Food Programs Implemented by State | By Bill Kovach | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/foreign-affairs-the-icebreaking-begins.html | Foreign Affairs The Icebreaking Begins | By C L Sulzberger | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/fpc-aide-backs-con-edison-plant-storm-king-site-preferable-examiner.html | FPC AIDE BACKS CON EDISON PLANT Storm King Site Preferable Examiner Rules Verdict Is Subject to Review | By Richard L Madden | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/french-films-of-69-succeed-as-art-and-as-business.html | French Films of 69 Succeed  As Art and as Business | By Andreas Freund | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/gospel-concert-draws-songs-prayers-and-silence-revival-tone-rouses.html | Gospel Concert Draws Songs Prayers and Silence Revival Tone Rouses Audience From Shrieks to Reverence at Carnegie Hall | By McCandlish Phillips | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/greek-regime-telling-world-ties-with-u-s-are-firm.html | Greek Regime Telling World Ties With U S Are Firm | By Alvin Shuster | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/head-of-college-assails-another-brigham-young-chief-says-stanford.html | HEAD OF COLLEGE ASSAILS ANOTHER Brigham Young Chief Says Stanford Offends Mormons | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/hughes-must-pay-twa-judge-says-1376million-is-believed-to-be.html | HUGHES MUST PAY TWA JUDGE SAYS 1376Million Is Believed to Be Biggest Award | By Terry Robards | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/i-t-t-renews-hartford-tender-fire-insurer-sought.html | I T T Renews Hartford Tender Fire insurer Sought | By Alexander R Hammer | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/ice-blocks-danube-snow-traps-autos.html | ICE BLOCKS DANUBE SNOW TRAPS AUTOS | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/imperial-chemical-in-textile-bid-seeks-2-major-concerns.html | Imperial Chemical in Textile Bid Seeks 2 Major Concerns | By John M Lee | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/indian-head-cites-an-11-profit-rise-sales-show-18-advance-in-the.html | INDIAN HEAD CITES AN 11 PROFIT RISE Sales Show 18 Advance in the Latest Fiscal Year | By Clare M Reckert | RE0000763388 | 1997-10-23 | B00000552238 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/inquest-panel-named-on-chicago-panther-deaths-cook-county-coroner.html | Inquest Panel Named on Chicago Panther Deaths Cook County Coroner Picks 5 for Investigative Jury in Raid by the Police | By John Kifner | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/jersey-city-seeks-to-sell-hospital.html | JERSEY CITY SEEKS TO SELL HOSPITAL | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/jockeys-refuse-to-ride-on-ice-at-liberty-bell-track-freezeup.html | Jockeys Refuse to Ride on Ice at Liberty Bell TRACK FREEZEUP CANCELS RACING | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/lacey-backs-nixon-and-mitchell-on-right-to-replace-morgenthau.html | Lacey Backs Nixon and Mitchell On Right to Replace Morgenthau | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/layman-for-health-post.html | Layman for Health Post | MARTIN CHERKASKY MD | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/lebanon-reports-6-casualties-in-israeli-shelling-of-a-village.html | Lebanon Reports 6 Casualties In Israeli Shelling of a Village | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/manhattan-five-wins-7th-in-row-connecticut-is-7562-victim-seawright.html | MANHATTAN FIVE WINS 7TH IN ROW Connecticut Is 7562 Victim  Seawright Scores 33 | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/mcdonnell-wins-contract-for-advanced-jet-fighter-st-louis-company.html | McDonnell Wins Contract For Advanced Jet Fighter St Louis Company Awarded 11Billion Pact for F15 Designed to Assure Air Superiority Over Battlefield | By William Beecher | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/mental-hospital-opens-with-no-funds-for-patients.html | Mental Hospital Opens With No Funds for Patients | By John Sibley | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/metropolitan-museum-upgrades-educational-activities-for-public.html | Metropolitan Museum Upgrades Educational Activities for Public Elevates Parker Chairman of Department to Highest Rank Under Hoving | By Grace Glueck | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/miss-bullington-wed-in-virginia-to-a-bank-aide.html | Miss Bullington Wed in Virginia To a Bank Aide | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/miss-mcconnell-wed-to-richard-flanagan.html | Miss McConnell Wed To Richard Flanagan | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/miss-susan-hufnagel-affianced.html | Miss Susan Hufnagel Affianced | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/moscow-affirms-a-centrist-stand-policy-review-for-70-lenin-fete.html | MOSCOW AFFIRMS A CENTRIST STAND Policy Review for 70 Lenin Fete Assails Extremism at Home and Abroad | By Bernard Gwertzman | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/most-parties-in-chile-find-cia-a-useful-target.html | Most Parties in Chile Find CIA a Useful Target | By Malcolm W Browne | RE0000763388 | 1997-10-23 | B00000552238 |

| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/museum-of-modern-art-to-show-movies-of 60s-that-set-trends.html | Museum of Modern Art to Show Movies of 60s That Set Trends | By A H Weiler | RE0000763388 | 1997-10-23 | B00000552238 |
|---|---|---|---|---|---|---|
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/nea-charges-bias-in-alabama-lawsuit.html | NEA CHARGES BIAS IN ALABAMA LAWSUIT | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/new-export-control-law-is-approved-by-congress-liberalized-move.html | New Export Control Law Is Approved by Congress Liberalized Move Meets Administration Requirements and Is Expected to Spur Trade With the Communist Nations | By Edwin L Dale Jr | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/new-oil-leak-smears-coast-beaches.html | New Oil Leak Smears Coast Beaches | By Steven V Roberts | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/new-trial-ordered-in-crimmins-case-appellate-division-orders-new.html | New Trial Ordered In Crimmins Case Appellate Division Orders New Crimmins Trial | By Edith Evans Asbury | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/nickersons-post-lures-candidates-plans-to-run-for-governor-open-way.html | NICKERSONS POST LURES CANDIDATES Plans to Run for Governor Open Way for Others | By Clayton Knowles | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/no-un-tours-on-holiday.html | No UN Tours on Holiday | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/nuclear-electricity-achieved-in-jersey-nuclear-power-comes-to.html | Nuclear Electricity Achieved in Jersey NUCLEAR POWER COMES TO JERSEY | By Gene Smith | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/oil-concerns-fined-on-pricing-charges.html | OIL CONCERNS FINED ON PRICING CHARGES | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/oratory-stirs-war-ardor-among-people-of-rabat.html | Oratory Stirs War Ardor Among People of Rabat | By Eric Pace | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/patty-shipman-to-be-a-bride.html | Patty Shipman To Be a Bride | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/peking-work-by-red-guard.html | Peking Work by Red Guard | By Frank Ching | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/perot-reaches-bangkok.html | Perot Reaches Bangkok | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/post-office-machines-speed-mail-in-manhattan-sorters-and-an-optical.html | Post Office Machines Speed Mail in Manhattan Sorters and an Optical Reader at Church Street Station Ease Christmas Burden | By Linda Greenhouse | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/racing-manager-gets-jersey-post-cahill-appoints-mccrane-a-friend-as.html | RACING MANAGER GETS JERSEY POST Cahill Appoints McCrane a Friend as Treasurer | By Walter H Waggoner | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archiv es/rev-john-porter.html | REV JOHN PORTER | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/rogers-reports-infiltration-by-hanoi-has-dipped-at-news-parley.html | Rogers Reports Infiltration by Hanoi Has Dipped At News Parley Secretary Says It Is Too Early to Assess Significance | By Tad Szulc | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/school-alliance-set-up-to-seek-aid-city-and-suburban-boards-to-put.html | SCHOOL ALLIANCE SET UP TO SEEK AID City and Suburban Boards to Put Pressure on State | By Martin Tolchin | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/school-districts-may-be-revised-monserrat-links-manhattan-move-to.html | SCHOOL DISTRICTS MAY BE REVISED Monserrat Links Manhattan Move to Change in Law | By M A Farber | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/silver-futures-spurred-by-sale-bids-at-auction-cause-rise-for-most.html | SILVER FUTURES SPURRED BY SALE Bids at Auction Cause Rise for Most Deliveries | By Elizabeth M Fowler | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/some-tips-to-keep-meat-bill-in-check.html | Some Tips to Keep Meat Bill in Check | By Jean Hewitt | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/soviet-dissident-publishes-abroad-without-police-interference.html | Soviet Dissident Publishes Abroad Without Police Interference | By James F Clarity | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/soviet-replies-negatively-to-us-plan-for-mideast-soviet-replies.html | Soviet Replies Negatively To US Plan For Mideast Soviet Replies Negatively to US Plan for the Mideast | By Peter Grose | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/speno-of-li-files-12-bills-in-albany-for-traffic-safety.html | Speno of LI Files 12 Bills in Albany For Traffic Safety | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/sports-of-the-times-santas-little-helper.html | Sports of The Times Santas Little Helper | By Arthur Daley | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/sunny-dubinsky-to-marry-jan-3.html | Sunny Dubinsky to Marry Jan 3 | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/swiss-again-to-submit-plan-to-give-the-vote-to-women.html | Swiss Again to Submit Plan To Give the Vote to Women | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/tax-prosecution-of-dodd-is-barred-connecticut-democrat-hails.html | TAX PROSECUTION OF DODD IS BARRED Connecticut Democrat Hails Decision by Mitchell | By E W Kenworthy | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/tax-selling-hits-big-board-prices-the-activity-raises-volume-to.html | TAX SELLING HITS BIG BOARD PRICES The Activity Raises Volume to 1389 Million Shares  Advances Made at End | By Vartanig G Vartan | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/theater-holiday-triumph-for-paper-bag-players.html | Theater Holiday Triumph for Paper Bag Players | By Mel Gussow | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/to-resist-school-board-vote-law.html | To Resist School Board Vote Law | Rev MILTON A GALAMISON | RE0000763388 | 1997-10-23 | B00000552238 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/tokyo-more-interested-in-holidays-than-in-election.html | Tokyo More Interested in Holidays Than in Election | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/two-old-ivy-leaguers-together-on-penskes-team.html | Two Old Ivy Leaguers Together on Penskes Team | By Bill Braddock | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-and-libya-agree-withdrawal-at-wheelus-base-will-be-complete-by.html | US and Libya Agree Withdrawal at Wheelus Base Will Be Complete by June | By Richard Halloran | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-investing-bolstering-israel-u-s-investment-is-bolstering-israel.html | US Investing Bolstering Israel U S Investment Is Bolstering Israel | By Herbert Koshetz | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-panel-warns-on-environment-urges-caution-on-pesticides-and-other.html | US PANEL WARNS ON ENVIRONMENT Urges Caution on Pesticides and Other Materials | By Harold M Schmeck Jr | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-subpoenas-records-of-3-newark-city-units-newark-records-are.html | US Subpoenas Records Of 3 Newark City Units Newark Records Are Subpoenaed by Grand Jury | By Charles Grutzner | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-tightens-up-giving-of-paroles-justice-department-tightens-up.html | US Tightens Up Giving of Paroles Justice Department Tightens Up Procedures on Granting Paroles | By Fred P Graham | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/us-unit-at-work-on-social-report-experts-at-the-white-house-gather.html | US UNIT AT WORK ON SOCIAL REPORT Experts at the White House Gather Data on Conditions | By John Herbers | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/utility-yields-island-planned-for-atom-plant.html | Utility Yields Island Planned for Atom Plant | Special to The New York Times | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/washington-a-christmas-story.html | Washington A Christmas Story | By James Reston | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-24 | https://www.nytimes.com/1969/12/24/archives/weiss-charging-cuite-kowtows-to-bosses-says-hell-seek-post.html | Weiss Charging Cuite Kowtows To Bosses Says Hell Seek Post | By Maurice Carroll | RE0000763388 | 1997-10-23 | B00000552238 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/12story-office-building-is-planned-in-norwalk.html | 12Story Office Building Is Planned in Norwalk | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/2-courses-held-open.html | 2 Courses Held Open | By Dana Adams Schmidtspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/2-wanderers-and-donkey-find-theres-room-at-an-akron-inn.html | 2 Wanderers and Donkey Find Theres Room at an Akron Inn | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/3-charged-by-greece-in-hijacking-plot.html | 3 CHARGED BY GREECE IN HIJACKING PLOT | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/5-chicago-centers-are-showpieces-in-title-i-plan-to-educate-poor.html | 5 Chicago Centers Are Showpieces in Title I Plan to Educate Poor Children | By William K Stevensspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/abernathy-and-his-civil-rights-organization-are-both-tired-really.html | Abernathy and His Civil Rights Organization Are Both Tired Really Very Tired | By James T Wootenspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/ads-act-as-yule-cards-for-some-britons.html | Ads Act as Yule Cards for Some Britons | By Gloria Emersonspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/advance-posted-by-pork-bellies-report-of-farm-count-drop-sends.html | ADVANCE POSTED BY PORK BELLIES Report of Farm Count Drop Sends Futures Up Limit | By Elizabeth M Fowler | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/agnew-to-carry-moonrock-gifts-will-take-samples-on-tour-of-asia-and.html | AGNEW TO CARRY MOONROCK GIFTS Will Take Samples on Tour of Asia and Pacific  He Leaves Tomorrow AGNEW WILL CARRY MOONROCK GIFTS | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/alioto-confirms-he-split-fee-in-antitrust-case-but-declares-public.html | Alioto Confirms He Split Fee in Antitrust Case But Declares Public Official He Paid Assured Him That Arrangement Was Legal | By Wallace Turnerspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/allison-g-dozor-planning-nuptials.html | Allison G Dozor Planning Nuptials | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/arafat-says-talks-gave-only-love-and-sympathy.html | Arafat Says Talks Gave Only Love and Sympathy | By Eric Pacespecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/armys-clutching-harassing-defense-is-again-no-1.html | Armys Clutching Harassing Defense Is Again No 1 | By Gordon S White Jr | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/article-2-no-title.html | Article 2  No Title | By United Press International | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/atlantic-city-police-to-use-dogs-starting-in-spring.html | Atlantic City Police to Use Dogs Starting in Spring | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/australian-nickel-ore-discovery-found-promising-by-anaconda-new.html | Australian Nickel Ore Discovery Found Promising by Anaconda NEW NICKEL FIND HELD PROMISING | By Robert Walker | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/basketball-polls-small-colleges.html | Basketball Polls SMALL COLLEGES | By the AsocAted Press | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/books-of-the-times-love-and-will-2-intentionality-and-care.html | Books of The Times Love and Will 2 Intentionality and Care | By John Leonard | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/bridge-defender-with-trump-length-must-make-use-of-resources.html | Bridge Defender With Trump Length Must Make Use of Resources | By Alan Truscott | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/buddhist-groups-new-party-upsets-status-quo-in-japans-voting.html | Buddhist Groups New Party Upsets Status Quo in Japans Voting | By Takashi Okaspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/bundesbank-crown-to-klasen-klasen-welcomes-opportunity-to-serve-as.html | Bundesbank Crown to Klasen Klasen Welcomes Opportunity To Serve as Bundesbank Head | By Hans J Stueckspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/catholic-bishop-urges-leaders-to-act-on-mississippi-schools.html | Catholic Bishop Urges Leaders To Act on Mississippi Schools MISSISSIPPI BISHOP ASK RACE PARLEY | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/chess-from-tempi-to-terrain-to-material-to-victory.html | Chess From Tempi to Terrain To Material to Victory | By Al Horowitz | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/chile-pilots-take-peace-making-role-plan-to-seed-clouds-over.html | CHILE PILOTS TAKE PEACE MAKING ROLE Plan to Seed Clouds Over Northern Desert Area | By Malcolm W Brownespecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/christmas-hope-shines-through-to-a-world-in-strife-pope-pleads-for.html | Christmas Hope Shines Through to a World in Strife Pope Pleads for Faith Stores Crowded Here Christmas 1969 Hope Amid Strife | By Lawrence Van Gelder | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/christmas-shopping-ends-in-a-flurry-buying-delayed-amid-hope-of.html | Christmas Shopping Ends in a Flurry Buying Delayed Amid Hope of Price Cuts CHRISTMAS SALES END WITH FLURRY | By Isadore Barmash | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/church-in-east-europe-toleration-and-tension-christmas-finds-ties.html | Church in East Europe Toleration and Tension Christmas Finds Ties Better in Poland and Yugoslavia Worse in Czechoslovakia Church in East Europe Tension In Some States Peace in Others | By Paul Hofmannspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/colorful-throng-hears-bethlehem-mass.html | Colorful Throng Hears Bethlehem Mass | By James Feronspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/computer-maker-seeks-financing-merger-in-discussion-stage-with-two.html | COMPUTER MAKER SEEKS FINANCING Merger in Discussion Stage With Two Groups | By William D Smith | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/corporate-bonds-show-advances-prices-up-as-much-as-point-treasury.html | CORPORATE BONDS SHOW ADVANCES Prices Up as Much as Point Treasury Issues Off a Bit in Light Trading CORPORATE BONDS SHOW ADVANCES | By John H Allan | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/crime-drive-aims-at-south-jersey-joint-operation-planned-by-lacey.html | CRIME DRIVE AIMS AT SOUTH JERSEY Joint Operation Planned by Lacey and US Attorney in Eastern Pennsylvania Crime Drive Aims at South Jersey | By Charles Grutznerspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/cuts-postponed-on-some-tariffs-chemical-items-in-kennedy-round-to.html | CUTS POSTPONED ON SOME TARIFFS Chemical Items in Kennedy Round to Be Deferred | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/decades-end.html | Decades End | GEORGE KOROT | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/discord-in-carols.html | Discord in Carols | W W YORK | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/fire-at-brazil-space-station.html | Fire at Brazil Space Station | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/for-several-reasons-some-obvious-fake-diamonds-find-lots-of-buyers.html | For Several Reasons  Some Obvious  Fake Diamonds Find Lots of Buyers | By Virginia Lee Warren | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/garden-expects-frazier-and-ellis-to-sign-next-week-for-feb-16-title.html | Garden Expects Frazier and Ellis to Sign Next Week for Feb 16 Title Bout TV ARRANGEMENT IS LAST OBSTACLE Federal Court Here Backs States Refusal to Issue New License to Clay | By Steve Cady | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/girl-murdered-in-bmt-station-reported-victim-of-sex-attack.html | Girl Murdered in BMT Station Reported Victim of Sex Attack | By Martin Arnold | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/goodells-no-vote-on-tax-bill-tied-to-governor.html | Goodells No Vote on Tax Bill Tied to Governor | By Richard L Maddenspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/governor-pledges-17million-to-save-free-school-meals-governor-to.html | Governor Pledges 17Million to Save Free School Meals GOVERNOR TO SEEK SCHOOLLUNCH AID | By Bill Kovachspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/hess-sees-family-for-first-time-since-his-flight-to-britain-in-41.html | Hess Sees Family for First Time Since His Flight to Britain in 41 | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/hoffman-ailing-trial-adjourned-1-of-chicago-7-in-hospital-said-to.html | HOFFMAN AILING TRIAL ADJOURNED 1 of Chicago 7 in Hospital  Said to Have Pneumonia | By J Anthony Lukasspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/holiday-songs-and-visits-cheer-the-un-community.html | Holiday Songs and Visits Cheer the UN Community | By Kathleen Teltschspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/in-rabat-shame-anger-relief-arab-leaders-head-for-home-after-talks.html | In Rabat Shame Anger Relief Arab Leaders Head for Home After Talks Collapse | By Raymond H Andersonspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/in-the-nation-the-missing-ingredients.html | In The Nation The Missing Ingredients | By Tom Wicker | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/john-tozzi.html | JOHN TOZZI | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/johnny-markss-rudolph-the-rednosed-gold-mine.html | Johnny Markss Rudolph the RedNosed Gold Mine | By McCandlish Phillips | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/judith-haberman-wed-to-alan-tarter.html | Judith Haberman Wed to Alan Tarter | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archiv es/justice-departments-new-image-nixons-right-arm.html | Justice Departments New Image Nixons Right Arm | By James M Naughtonspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/kheel-proposes-triborough-loan-to-save-20c-fare-says-surpluses.html | KHEEL PROPOSES TRIBOROUGH LOAN TO SAVE 20C FARE Says Surpluses Could Be Used Till Albany Acts on Tax on Motorists Kheel Urges Triborough Loans To Avert Rise in Transit Fare | By Richard Witkin | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/legitimacy-of-protest.html | Legitimacy of Protest | H L BUKAR | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/lindsay-looks-for-city-gains-in-1970-lindsay-expects-labor-peace.html | Lindsay Looks for City Gains in 1970 Lindsay Expects Labor Peace and Municipal Reforms in 1970 | By Martin Tolchin | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/little-festivity-in-arab-lands.html | Little Festivity in Arab Lands | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/market-place-impact-weighed-on-f15-award.html | Market Place Impact Weighed On F15 Award | By Robert Metz | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/mcracken-view-spurs-stock-list-comment-on-easing-credit-by-nixons.html | MCRACKEN VIEW SPURS STOCK LIST Comment on Easing Credit by Nixons Economic Aide Sparks Sharp Rebound DOW UP 1036 TO 79415 1083 Issues in Advances as 318 Show Drops  Oil Shares Are Strongest McCrackens View Spurs Stock Rise | By Vartanig G Vartan | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/merchants-in-gaza-hurt-by-the-curfew-to-fight-terrorism.html | Merchants in Gaza Hurt by the Curfew To Fight Terrorism | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/michigan-delays-action-on-schools-subsidies-for-private-area-snag-a.html | MICHIGAN DELAYS ACTION ON SCHOOLS Subsidies for Private Area Snag a Reform Bill | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/mrs-lili-c-ohrstrom-married-to-peter-townsend-a-broker.html | Mrs Lili C Ohrstrom Married To Peter Townsend a Broker | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/nassau-prisoner-commits-suicide-inmate-of-county-jail-was-seized-in.html | NASSAU PRISONER COMMITS SUICIDE Inmate of County Jail Was Seized in Armed Robbery | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/newark-chamber-plans-an-inquiry-will-investigate-2-members-alleged.html | NEWARK CHAMBER PLANS AN INQUIRY Will Investigate 2 Members Alleged Ties to Mafia | By Lesley Oelsnerspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/nutcracker-introducing-children-to-live-theater.html | Nutcracker Introducing Children to Live Theater | By Anna Kisselgoff | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/observer-the-spirit-of-christmas-eternal.html | Observer The Spirit of Christmas Eternal | By Russell Baker | RE0000763390 | 1997-10-23 | B00000552240 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/on-countless-houses-and-in-countless-ways-glows-the-spirit-of.html | On Countless Houses and in Countless Ways Glows the Spirit of Christmas | By Lisa Hammel | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/patchogue-gi-held-in-vietnam-slaying.html | PATCHOGUE GI HELD IN VIETNAM SLAYING | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/pauline-wood-fiancee-of-william-c-egan-3d.html | Pauline Wood Fiancee Of William C Egan 3d | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/peace-corps-case-won-by-war-foe-judge-overrules-dismissal-and.html | PEACE CORPS CASE WON BY WAR FOE Judge Overrules Dismissal and Induction of Aide Who Scored Vietnam Policy PEACE CORPS CASE WON BY WAR FOE | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/personal-finance-consumers-are-advised-to-speak-up-if-all-is-not.html | Personal Finance Consumers Are Advised to Speak Up If All Is Not Right With Purchases Personal Finance | By Elizabeth M Fowler | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/physicists-deluged-by-data-turn-to-computers-published-findings.html | Physicists Deluged by Data Turn to Computers Published Findings Will Be Collected and Organized to Help the Specialist | By Walter Sullivan | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/pope-paul-at-midnight-mass-stresses-life-of-faith.html | Pope Paul at Midnight Mass Stresses Life of Faith | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/religion-in-the-age-of-aquarius-restlessness-among-worshipers-cited.html | Religion in the Age of Aquarius Restlessness Among Worshipers Cited as 70s Approach | By Edward B Fiske | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/reluctant-nixon-signs-bill-that-lets-him-curb-credit-he-approves.html | Reluctant Nixon Signs Bill That Lets Him Curb Credit He Approves Ceilings on Savings Yields but Bars the Use of Other Powers Proxmire Asks CapitalOutlay Cut Reluctant Nixon Approves Bill Giving Him Power Over Credit | By Edwin L Dale Jrspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/risktaking-bishop.html | RiskTaking Bishop | Joseph Bernard BruniniSpecial to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/robert-p-lewis.html | ROBERT P LEWIS | pecal to The New York Tmes | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/robert-roetger-laurinda-l-hill-planning-to-wed.html | Robert Roetger Laurinda L Hill Planning to Wed | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/scots-making-big-things-of-little-hills-cairngorns-offering-lots-of.html | Scots Making Big Things of Little Hills Cairngorns Offering Lots of Snow and Easy Access | By Michael Straussspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/sports-of-the-times-merry-christmas.html | Sports of The Times Merry Christmas | By Robert Lipsyte | RE0000763390 | 1997-10-23 | B00000552240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/swiss-avalanche-kills-three.html | Swiss Avalanche Kills Three | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/swiss-planning-cuts-cuts-postponed-on-some-tariffs.html | Swiss Planning Cuts CUTS POSTPONED ON SOME TARIFFS | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/texan-seeking-to-meet-hanois-premier.html | Texan Seeking to Meet Hanois Premier | By Jon Nordheimerspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/to-recognize-gdr.html | To Recognize GDR | STANLEY FAULKNER | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/todd-smith-to-wed-miss-sharon-lyon.html | Todd Smith to Wed Miss Sharon Lyon | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/trainer-distracts-dogs-to-get-their-attention.html | Trainer Distracts Dogs to Get Their Attention | By Walter R Fletcher | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/triumph-for-greece.html | Triumph for Greece | NICHOLAS DESTOUNIS MD | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/truck-tonnage-off-21-in-the-week.html | TRUCK TONNAGE OFF 21 IN THE WEEK | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/trustees-of-wesleyan-elect-three-alumni-in-their-30s.html | Trustees of Wesleyan Elect Three Alumni in Their 30s | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/twoman-crew-roughs-it-aboard-a-luxury-liner.html | TwoMan Crew Roughs It Aboard a Luxury Liner | By Werner Bambergerspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/union-gas-seeks-increased-rates-brooklyn-concern-requests-97-rise.html | UNION GAS SEEKS INCREASED RATES Brooklyn Concern Requests 97 Rise From PSC | By Peter Kihss | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/university-computing-in-move-ltv-aerospace-to-sell-companies-plan.html | University Computing in Move LTV Aerospace to Sell COMPANIES PLAN MERGER ACTIONS | By Alexander R Hammer | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/us-aides-explain-rogers-views-on-infiltration.html | US Aides Explain Rogers Views on Infiltration | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/us-and-the-middle-east-initiatives-of-last-two-months-laid-to-fear.html | US and the Middle East Initiatives of Last Two Months Laid To Fear of a Drift Toward New War | By Max Frankelspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/us-marshals-get-more-firepower-but-leaders-say-new-guns-are-not-for.html | US MARSHALS GET MORE FIREPOWER But Leaders Say New Guns Are Not for Quelling Riots | By Fred P Grahamspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/violations-mark-christmas-truce-in-south-vietnam-us-command-blames.html | VIOLATIONS MARK CHRISTMAS TRUCE IN SOUTH VIETNAM US Command Blames Foe for 25 Serious Incidents With Several Casualties 4 GIs KILLED BY MINE Allies Declare a CeaseFire for 24 Hours of Holiday Enemy for 3 Days Violations Mark CeaseFire Called by Both Sides in Vietnam | By Ralph Blumenthalspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/white-house-acts-to-provide-meals-for-more-pupils-rule-being.html | WHITE HOUSE ACTS TO PROVIDE MEALS FOR MORE PUPILS Rule Being Revised to Allow Private Food Concerns to Serve Nations Schools HUNGER DRIVE PRAISED Nixon Achievement Hailed by McGovern  Number of Children Aided to Double White House Acts on School Lunches | By Jack Rosenthalspecial To the New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/willie-sutton-is-freed-after-17-years-in-prison-willie-sutton-on.html | Willie Sutton Is Freed After 17 Years in Prison Willie Sutton on Christmas Eve Freed After 17 Years in Prison | Special to The New York Times | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/wood-field-and-stream-dreams-of-pure-streams-and-clear-air-are-like.html | Wood Field and Stream Dreams of Pure Streams and Clear Air Are Like Visions of Sugar Plums | By Nelson Bryant | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-25 | https://www.nytimes.com/1969/12/25/archives/young-musicians-learning-to-practice.html | Young Musicians Learning to Practice | By Theodore Strongin | RE0000763390 | 1997-10-23 | B00000552240 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/-end-paper-.html | End Paper | THOMAS LASK | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/3billion-added-by-congress-to-presidents-revised-budget-3billion.html | 3Billion Added by Congress To Presidents Revised Budget 3Billion Added by Congress To Presidents Revised Budget | By Edwin L Dale Jr | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/4-arab-leaders-may-meet-in-cairo-plans-for-a-new-parley-of-egypt.html | 4 ARAB LEADERS MAY MEET IN CAIRO Plans for a New Parley of Egypt Syria Jordan and Iraq Are Reported | By Dana Adams Schmidt | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/agnew-visit-arouses-ire-in-new-zealand.html | AGNEW VISIT AROUSES IRE IN NEW ZEALAND | Special to The New York Times | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/alexandra-iutuzov-winkelhorn-is-bride-of-parker-torten-gray.html | Alexandra Iutuzov Winkelhorn Is Bride of Parker Torten Gray | Speca to rne ew York znes | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/allies-resume-offensive-ignoring-enemys-truce-they-charge-foe-with.html | Allies Resume Offensive Ignoring Enemys Truce They Charge Foe With 111 Violations of Saigons 24Hour CeaseFire  B52 Bombing Raids Renewed | By Ralph Blumenthal | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/american-motors-offers-the-hornet-a-new-entry-in-smallauto-field.html | American Motors Offers the Hornet a New Entry in SmallAuto Field Billed as the Little Rich Car | By John S Radosta | RE0000763392 | 1997-10-23 | B00000552242 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/art-prints-winning-value-and-friends.html | Art Prints Winning Value and Friends | By Grace Glueck | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/basketball-fans-start-viewing-stars-in-tournaments-today-st-johns.html | Basketball Fans Start Viewing Stars in Tournaments Today St Johns in Honolulu Classic  Garden Festival Features Mount Lanier Tomorrow | By Sam Goldaper | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/bridge-declarer-confuses-defenders-by-leading-to-their-strength.html | Bridge Declarer Confuses Defenders By Leading to Their Strength | By Alan Truscott | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/controversial-new-swan-lake-given-by-bolshoi-ballet-in-soviet.html | Controversial New Swan Lake Given by Bolshoi Ballet in Soviet Controversial New Swan Lake Given by Bolshoi | By Bernard Gwertzman | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/criticism-rising-over-lead-poison-public-health-head-scores-lag-in.html | CRITICISM RISING OVER LEAD POISON Public Health Head Scores Lag in Prevention Here | By John Sibley | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/cynthia-brown-a-future-bride.html | Cynthia Brown A Future Bride | Special to The ew York Times | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/delaware-bridges-to-open-fully-tuesday-memorial-crossings-to.html | Delaware Bridges to Open Fully Tuesday Memorial Crossings to Provide 4 Lanes in Each Direction | By Farnsworth Fowle | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/dining-out-on-french-or-middle-eastern-fare.html | Dining Out on French or Middle Eastern Fare | By Craig Claiborne | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/elizabeth-jack-plans-wedding-for-the-spring.html | Elizabeth Jack Plans Wedding For the Spring | Special to The New York Tlnles | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/epidemic-of-rare-strain-of-dysentery-in-guatemala-reported.html | Epidemic of Rare Strain of Dysentery in Guatemala Reported Spreading to Neighboring Countries | By Lawrence K Altman | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/exgreen-beret-still-puzzled-by-case.html | ExGreen Beret Still Puzzled by Case | By Joseph B Treaster | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/faces-of-the-city-at-christmas-reflect-both-joy-and-sadness.html | Faces of the City at Christmas Reflect Both Joy and Sadness | By Michael T Kaufman | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/firstplace-rangers-will-meet-penguins-in-the-garden-tonight.html | FirstPlace Rangers Will Meet Penguins in the Garden Tonight | By Gerald Eskenazi | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/for-the-jumbo-jets-its-mini-luggage.html | For the Jumbo Jets Its Mini Luggage | By Marylin Bender | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/foreign-affairs-new-frontiers-for-the-seventies.html | Foreign Affairs New Frontiers for the Seventies | By C L Sulzberger | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/foreign-shopping-centers-grow-venture-near-paris-emulates-the-best.html | Foreign Shopping Centers Grow Venture Near Paris Emulates the Best in US Designs | By Isadore Barmash | RE0000763392 | 1997-10-23 | B00000552242 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/gains-in-loss.html | Gains in Loss | DANA K MOORING | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/gis-vietnam-christmas-a-hot-meal.html | GIs Vietnam Christmas A Hot Meal | By James P Sterba | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/governor-spurs-health-coverage-asks-plan-for-all-financed-by.html | GOVERNOR SPURS HEALTH COVERAGE Asks Plan for All Financed by Employers and Workers | By William E Farrell | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/great-university.html | Great University | J HERMANN | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/harlem-theater-a-hit-in-old-garage.html | Harlem Theater a Hit in Old Garage | By Howard Thompson | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/harold-p-mills-82-headed-metropolitan-life-division.html | Harold P Mills 82 Headed Metropolitan Life Division | Mpeclal to The New lork Trnea | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/harry-s-hill.html | HARRY S HILL | pecial to The Ne Nak Tme | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/heart-and-lungs-implanted-here-male-patient-43-receives-organs-from.html | HEART AND LUNGS IMPLANTED HERE Male Patient 43 Receives Organs From Woman 50 | By Robert D McFadden | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/i-lxistar-morris-3d-is-fiance-of-llzartha-frances-hamiton.html | I IXistar Morris 3d Is Fiance Of LlZartha Frances Hamiton | peea to The New York Times | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/i-must-go-down-to-the-head-again.html | I Must Go Down to the Head Again | By Christopher LehmannHaupt | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/inflation-trims-gross-product-more-than-half-of-83-gain-in.html | INFLATION TRIMS GROSS PRODUCT More Than Half of 83 Gain in NonCommunist World Is Held Eroded | By Gerd Wilcke | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/irate-citizens-across-the-nation-are-vigorously-resisting-the.html | Irate Citizens Across the Nation Are Vigorously Resisting the Construction of Jetports | By Robert Lindsey | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/israeli-jets-raid-suez-canal-area-for-over-8-hours-pilots-strike.html | ISRAELI JETS RAID SUEZ CANAL AREA FOR OVER 8 HOURS Pilots Strike Primarily at Missile Positions Being Rebuilt by Egyptians | By James Feron | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/japans-socialists-fear-election-losses.html | Japans Socialists Fear Election Losses | By Takashi Oka | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/jbyce-m-katz-married-to-mark-zern.html | Jbyce M Katz Married to Mark Zern | SPecial to Tile New York Times | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/lack-of-authority-hampers-nixon-consumer-aide.html | Lack of Authority Hampers Nixon Consumer Aide | By John D Morris | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/lately-thomas-biographer-retains-his-mask.html | Lately Thomas Biographer Retains His Mask | By Alden Whitman | RE0000763392 | 1997-10-23 | B00000552242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/leon-barsacq.html | LEON BARSACQ | peclato The Ne Yark Times | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/little-mat-service-thinks-big.html | Little Mat Service Thinks Big | By Philip H Dougherty | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/margaret-lloyd-and-james-hill-sculptors-wed.html | Margaret Lloyd And James Hill Sculptors Wed | Special to The New York Times | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/mideast-sellout.html | Mideast Sellout | BRUNO FOA | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/mindszenty-offers-mass-for-marines-and-us-diplomats.html | Mindszenty Offers Mass for Marines And US Diplomats | By Paul Hofmann | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/mit-center-seeks-to-wed-esthetics-and-technology-mit-seeks-to-wed.html | MIT Center Seeks to Wed Esthetics and Technology MIT Seeks to Wed Art and Science | By Robert Reinhold | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/naacp-presses-oyster-bay-fight-sees-negligible-tax-rise-in.html | NAACP PRESSES OYSTER BAY FIGHT Sees Negligible Tax Rise in Apartment House Zoning | By David K Shipler | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/naming-deputy-mayor.html | Naming Deputy Mayor | LISLE C CARTER JR | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/new-faces-of-1969-a-different-cast-of-characters-dominated-first.html | New Faces of 1969 A Different Cast of Characters Dominated First Session of Congress | By Warren Weaver Jr | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/perot-plane-in-laos.html | Perot Plane in Laos | By Jon Nordheimer | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/pesticides-make-cotton-prosper-but-endanger-life.html | Pesticides Make Cotton Prosper but Endanger Life | By Roy Reed | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/philadelphia-plan-how-white-house-engineered-major-victory.html | Philadelphia Plan How White House Engineered Major Victory | By Robert B Semple Jr | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/phones-in-planes-approved-by-fcc-panel-reserves-radio-band-for.html | PHONES IN PLANES APPROVED BY FCC Panel Reserves Radio Band for Limited Availability | Special to The New York Times | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/pontiff-terms-humanism-without-christianity-futile-pope-calls-for-a.html | Pontiff Terms Humanism Without Christianity Futile Pope Calls for a Christian Humanism | Special to The New York Times | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/princeton-placing-1million-in-sculpture-gifts-collection-given-in.html | Princeton Placing 1Million in Sculpture Gifts Collection Given in Memory of Undergraduate Killed During World War II | Special to The New York Times | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/protestant-communion-stresses-unity.html | Protestant Communion Stresses Unity | By George Dugan | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/racing-resumes-at-laurel-today-cherrybird-heads-field-of-10-in.html | RACING RESUMES AT LAUREL TODAY Cherrybird Heads Field of 10 in 6Furlong Feature | Special to The New York Times | RE0000763392 | 1997-10-23 | B00000552242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/radicals-in-china-impeding-efforts-for-stability.html | Radicals in China Impeding Efforts for Stability | Special to The New York Times | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/robert-lay-to-marry-clare-eddy.html | Robert Lay to Marry Clare Eddy | Special to The New York Times | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/rock-fans-play-fashion-game-too.html | Rock Fans Play Fashion Game Too | By Judy Klemesrud | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/sao-paulo-battles-urban-tangle-sao-paulo-battles-urban-tangle-with.html | Sao Paulo Battles Urban Tangle Sao Paulo Battles Urban Tangle With RoadBuilding Program | By Joseph Novitski | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/schneider-leads-seminar-concert-string-group-in-traditional-program.html | SCHNEIDER LEADS SEMINAR CONCERT String Group in Traditional Program at Carnegie | By Peter G Davis | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/seabury-quinn-80-wrote-weird-tales.html | SEABURY QUINN 80 WROTE WEIRD TALES | Speciol to The Wew York Ttmes | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/skiers-in-us-are-all-business-swiss-born-valar-praises-diligence-of.html | Skiers in US Are All Business Swiss Born Valar Praises Diligence of Americans | By Michael Strauss | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/sports-of-the-times-the-eskimo-bowl.html | Sports of The Times The Eskimo Bowl | By Arthur Daley | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/state-curb-asked-on-bank-investing-two-assembly-bills-seek-to-stem.html | STATE CURB ASKED ON BANK INVESTING Two Assembly Bills Seek to Stem Export of Funds | By Roy R Silver | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/the-last-hope-of-japans-socialists-tomomi-narita.html | The Last Hope of Japans Socialists Tomomi Narita | Special to The New York Times | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/theater-the-nostalgia-of-gordins-mirele-efros-ida-kaminska-is-star.html | Theater The Nostalgia of Gordins Mirele Efros Ida Kaminska Is Star and Director of Play | By Murray Schumach | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/trudeau-vs-inflation-critics-score-rate-of-joblessness-as-he-backs.html | Trudeau vs Inflation Critics Score Rate of Joblessness as He Backs Policy | By Edward Cowan | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/uns-achievements.html | UNs Achievements | JOAO AUGUSTO DE ARAUJO CASTRO | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/us-wives-get-vague-hanoi-pledge-us-wives-get-vague-promise-from.html | US Wives Get Vague Hanoi Pledge US Wives Get Vague Promise From Hanoi Envoy | By Henry Giniger | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/w-j-iilqaara-of-air-forge-60-retired-colonel-deputy-he-ad-for-law.html | W J IIlqAARA OF AIR FORGE 60 Retired Colon el Deputy He ad for Law Enforcement Dies | pecal to The Nw rk Tmes | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/washington-the-old-and-the-young-in-the-seventies.html | Washington The Old and the Young in the Seventies | By James Reston | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/with-food-prices-soaring-it-pays-to-read-the-labels-it-pays.html | With Food Prices Soaring It Pays to Read the Labels IT PAYS TO READ THE FOOD LABELS | By Peter Millones | RE0000763392 | 1997-10-23 | B00000552242 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/wood-field-and-stream-group-seeks-recognition-of-stripers-as-a-game.html | Wood Field and Stream Group Seeks Recognition of Stripers as a Game Fish by State of New York | By Nelson Bryant | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/world-road-building-outlay-rose-to-375billion-in-1969.html | World Road Building Outlay Rose to 375Billion in 1969 | By Joseph C Ingraham | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-26 | https://www.nytimes.com/1969/12/26/archives/yugoslavia-faces-a-clouded-future-soviet-drive-for-control-is.html | YUGOSLAVIA FACES A CLOUDED FUTURE Soviet Drive for Control Is Expected in PostTito Era | By Drew Middleton | RE0000763392 | 1997-10-23 | B00000552242 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/100-of-staff-ousted-in-pact-violation-city-u-union-says.html | 100 of Staff Ousted In Pact Violation City U Union Says | By M S Handler | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/11-analysts-see-slowdown-for-next-year-11-economists-see-1970.html | 11 Analysts See Slowdown for Next Year 11 ECONOMISTS SEE 1970 SLOWDOWN | By Herbert Koshetz | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/2400-in-us-force-have-left-thailand-45600-still-there.html | 2400 in US Force Have Left Thailand 45600 Still There | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/4-scientists-urge-world-disarmament.html | 4 Scientists Urge World Disarmament | By Robert Reinholdspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/a-10nation-tour-begun-by-agnew-party-arrives-in-hawaii-on-the-first.html | A 10NATION BEGUN BY AGNEW Party Arrives in Hawaii on the First Leg of Trip Hell Reassure Chiang A 10NATION TOUR BEGUN BY AGNEW | By James M Naughtonspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/about-100-reported-killed-in-crash-of-bus-in-armenia.html | About 100 Reported Killed In Crash of Bus in Armenia | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/albie-booth-award-won-by-owens-of-oklahoma.html | Albie Booth Award Won By Owens of Oklahoma | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/antifreeze-prices-raised-as-of-jan-1-by-dow-chemical-companies-take.html | Antifreeze Prices Raised as of Jan 1 By Dow Chemical COMPANIES TAKE PRICING ACTIONS | By Gerd Wilcke | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/antiques-the-imitations-of-success-medallion-ware-is-late-chinese.html | Antiques The Imitations of Success Medallion Ware Is Late Chinese Export Type | By Marvin D Schwartz | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/arab-leftists-score-faisal-over-rabat-rightists-blame-nasser.html | Arab Leftists Score Faisal Over Rabat Rightists Blame Nasser | By Dana Adams Schmidtspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/article-10-no-title-merrill-lynch-finds-bullish-outcome-major.html | Article 10  No Title Merrill Lynch Finds Bullish Outcome MAJOR RECESSION IS TERMED LIKELY | By H Erich Heinemann | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/books-of-the-times-three-for-a-lazy-day.html | Books of The Times Three for a Lazy Day | By Thomas Lask | RE0000763391 | 1997-10-23 | B00000552241 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/borough-heads-plan-to-appeal-to-the-public-for-more-power.html | Borough Heads Plan to Appeal To the Public for More Power | By Maurice Carroll | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/both-sides-in-transit-dispute-talk-separately-to-mediators.html | Both Sides in Transit Dispute Talk Separately to Mediators | By Damon Stetson | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/bridge-onenotrump-opening-bid-fails-to-deter-the-opponents.html | Bridge OneNoTrump Opening Bid Fails to Deter the Opponents | By Alan Truscott | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/buy-a-dress-have-a-sundae.html | Buy a Dress Have a Sundae | By Joan Cook | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/chicago-conspiracy-trial-adjourned-until-monday.html | Chicago Conspiracy Trial Adjourned Until Monday | Special to the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/child-care-a-growing-business-child-care-centers-are-a-growing.html | Child Care a Growing Business Child Care Centers Are a Growing Business Across the Nation | By Paul Delaneyspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/ciara-rosengarien-is-engaged-70-wed-dr-charles-briggs-3d.html | Clara Rosengarien Is Engaged 70 Wed Dr Charles Briggs 3d | Special to the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/czechs-expecting-party-showdown-husak-appears-ready-to-challenge.html | CZECHS EXPECTING PARTY SHOWDOWN Husak Appears Ready to Challenge Militant Faction | By Paul Hofmannspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/daley-deplores-1968-hatred-of-johnson.html | Daley Deplores 1968 Hatred of Johnson | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/deborah-c-swain-plans-nuptials.html | Deborah C Swain Plans Nuptials | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/division-of-genesco-develops-a-lightweight-leather-for-apparel-thin.html | Division of Genesco Develops a Lightweight Leather for Apparel THIN LEATHER SET BY GENESCO UNIT | By Isadore Barmash | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/dr-true-b-eveleth.html | DR TRUE B EVELETH | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/electronic-innovation-a-masterslice-technique-produces-variety-of.html | Electronic Innovation A MasterSlice Technique Produces Variety of Circuits From Same Wafer Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/ellen-hundley-t-r-wheeler-2d-to-be-married.html | Ellen Hundley T R Wheeler 2d To Be Married | Special to the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/fighting-is-light-after-truces-end-us-forces-exchange-fire-with-foe.html | FIGHTING IS LIGHT AFTER TRUCES END US Forces Exchange Fire With Foe Near Danang | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/fraternity-of-men-once-wed-and-now-alone.html | Fraternity of Men Once Wed and Now Alone | By Lisa Hammel | RE0000763391 | 1997-10-23 | B00000552241 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/garden-festival-opening-today-with-lanier-mount-in-spotlight.html | Garden Festival Opening Today With Lanier Mount in Spotlight | By Sam Goldaper | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/get-queens-cleaned-up-is-word-from-bahamas.html | Get Queens Cleaned Up Is Word From Bahamas | By Martin Arnold | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/good-works-urged-for-solzhenitsyn.html | GOOD WORKS URGED FOR SOLZHENITSYN | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/hanois-reprisals.html | Hanois Reprisals | PETER R ROSENBLATT | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/in-bolivia-illiteracy-curbs-antius-drive-tirades-in-the-press-fail.html | In Bolivia Illiteracy Curbs AntiUS Drive Tirades in the Press Fail to Reach Most of Population | By H J Maidenbergspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/is-the-left-fascist.html | Is the Left Fascist | MICHAEL SCOTT | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/israel-alone.html | Israel Alone | FRED ADLER | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/israelis-attack-suez-area-again-in-312hour-raid-planes-return-for.html | ISRAELIS ATTACK SUEZ AREA AGAIN IN 312HOUR RAID Planes Return for 2d Day  Capture of 4 Egyptiar Soldiers Is Reported Israelis Raid Suez Area Again In Jet Strike Lasting 3 12 Hours | By James Feronspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/jaikyl-will-start-in-liberty-bell-mile.html | Jaikyl Will Start in Liberty Bell Mile | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/jesuit-universities-retrenching-they-face-pattern-of-lagging.html | Jesuit Universities Retrenching They Face Pattern of Lagging Manpower and Rising Costs Head of Georgetown Fears Decline in Catholic Schools | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/johnson-says-he-could-have-won-in-1968-johnson-says-he-could-have.html | Johnson Says He Could Have Won in 1968 Johnson Says He Could Have Won in 1968 Voices Doubts on His Adequacy | By Max Frankelspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/lakers-whip-knicks-114-106-as-west-goes-on-scoring-spree-in-2d-half.html | Lakers Whip Knicks 114  106 as West Goes on Scoring Spree in 2d Half LOSERS DISSIPATE AN 18POINT LEAD West Scores 29 of His 40 Total in Second Half Defeat Is 2d on Road | By Thomas Rogersspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/lindsay-seeking-managerial-men-specialists-known-in-their-fields.html | LINDSAY SEEKING MANAGERIAL MEN Specialists Known in Their Fields Will Not Be Asked to Fill High City Posts Lindsay in Policy Shift Seeks Managerial Men for Top Posts | By Martin Tolchin | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/lindsay-vetoes-detective-tenure-agnes-with-leary-that-bill.html | LINDSAY VETOES DETECTIVE TENURE Agnes With Leary That Bill Restricts Commissioner | By Edward C Burks | RE0000763391 | 1997-10-23 | B00000552241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/liquidonics-sells-its-umc-interest-loss-is-166million-in-sale-to.html | LIQUIDONICS SELLS ITS UMC INTEREST Loss Is 166Million in Sale to Overseas International Merger Actions Taken by Companies | By Alexander R Hammer | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/lord-dudley-dies-industrialist-75-served-as-head-of-british-iron.html | LORD DUDLEY DIES INDUSTRIALIST 75 Served as Head of British Iron and Steel Federation | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/louise-leveque-de-vilmorin-french-novelist-is-dead-at-67.html | Louise Leveque de Vilmorin French Novelist Is Dead at 67 | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/love-tales-sung-by-arlo-guthrie-talkingblues-style-marks-concert-at.html | LOVE TALES SUNG BY ARLO GUTHRIE TalkingBlues Style Marks Concert at Carnegie Hall | By Mike Jahn | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/mao-at-76-gets-less-adulation-no-instructions-from-him-published-in.html | MAO AT 76 GETS LESS ADULATION No Instructions From Him Published in 8 Months | By Charles Mohrspecial To The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/market-place-a-broker-tells-his-problems.html | Market Place A Broker Tells His Problems | By Robert Metz | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/minnies-boys-to-avoid-caricaturing-the-marxes.html | Minnies Boys to Avoid Caricaturing the Marxes | By Louis Calta | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/miss-lloyd-arlington-hall-plans-marriage-to-william-t-brown.html | Miss Lloyd Arlington Hall Plans Marriage to William T Brown | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/modern-jazz-quartet-furnishes-elegance-polish-and-precision.html | Modern Jazz Quartet Furnishes Elegance Polish and Precision | By John S Wilson | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/montclair-state-wins-10th.html | Montclair State Wins 10th | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/newissue-market-weak-as-11-stocks-make-debut.html | NewIssue Market Weak As 11 Stocks Make Debut | By Robert D Hershey Jr | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/nixon-expected-to-sign-tax-bill-gives-hint-after-a-meeting-on.html | NIXON EXPECTED TO SIGN TAX BILL Gives Hint After a Meeting on Budget  State of Union Message Due Jan 22 Nixon Is Expected to Sign the Tax Bill | By United Press International | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/oil-pipeline-broken-by-bomb-in-tanzania.html | OIL PIPELINE BROKEN BY BOMB IN TANZANIA | Dispatch of The Times London | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/opposition-leaders-challenge-franco-to-try-democracy-opposition.html | Opposition Leaders Challenge Franco To Try Democracy OPPOSITION CHIEFS CHALLENGE FRANCO | By Richard Ederspecial To The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/part-of-armys-songmy-inquiry-to-visit-site-of-alleged-killings.html | Part of Armys Songmy Inquiry To Visit Site of Alleged Killings | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/penguins-top-rangers-32-on-schocks-2-goals-for-first-garden-victory.html | Penguins Top Rangers 32 on Schocks 2 Goals for First Garden Victory WEST TEAM ENDS NEW YORK STREAK Undefeated String Against Expansion Clubs Halted at 14  Binkley Stars in Net | By Gerald Eskenazi | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/pentagon-to-cut-armed-services-at-least-200000-size-of-reduction-in.html | PENTAGON TO CUT ARMED SERVICES AT LEAST 200000 Size of Reduction in Next Fiscal Year Depends on Vietnam Pullout Rate BUDGET TO BE TRIMMED 72Billion Spending Level to Reflect Inflation Fight and Domestic Needs PENTAGON TO CUT ARMED SERVICES | By William Beecherspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/planning-and-quick-response-keep-snow-in-check.html | Planning and Quick Response Keep Snow in Check | By Murray Schumach | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/pollution-stars-in-big-board-rise-stocks-in-the-control-field-stand.html | POLLUTION STARS IN BIG BOARD RISE Stocks in the Control Field Stand Out as Turnover Sags to 675 Million DOW UP 350 TO 79765 896 Issues Show Gains as 380 Drop  13 Highs and 30 Lows Set for Year POLLUTION STARS IN BIG BOARD RISE | By Vartanig G Vartan | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/russian-dissident-is-reported-exiled-as-a-parasite.html | Russian Dissident Is Reported Exiled as a Parasite | By Bernard Gwertzmanspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/samuels-driving-hard-again-for-governorship.html | Samuels Driving Hard Again for Governorship | By Richard L Madden | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/science-seeks-cure-for-listless-child-scientists-seeking-ways-to.html | Science Seeks Cure for Listless Child Scientists Seeking Ways to Cure the Listless Child | By Harold M Schmeck Jrspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/seoul-rejects-hijacking-talks-turns-down-bid-by-north-for.html | SEOUL REJECTS HIJACKING TALKS Turns Down Bid by North for Nonofficial Meeting | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/sherman-b-joost-sr.html | SHERMAN B JOOST SR | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/sports-of-the-times-sportsman-of-the-year.html | Sports of The Times Sportsman of The Year | By Robert Lipsyte | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/tenant-prevents-buildings-decay-woman-takes-over-job-of-maintaining.html | TENANT PREVENTS BUILDINGS DECAY Woman Takes Over Job of Maintaining Tenement | By David K Shipler | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archives/texan-concedes-failure-of-his-p-o-w-aid-plan.html | Texan Concedes Failure Of His P O W Aid Plan | Dispatch of The Times London | RE0000763391 | 1997-10-23 | B00000552241 |

| 1969-12-27 | https://www.nytimes.com/1969/12/27/archiv es/the-day-the-airplanes-stopped.html | The Day the Airplanes Stopped | By Anthony Lewis | RE0000763391 | 1997-10-23 | B00000552241 |
|---|---|---|---|---|---|---|
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archiv es/theismann-pleases-irish-coach-in-every-statistic-except-one.html | Theismann Pleases Irish Coach In Every Statistic Except One Quarterback From Jersey Is Intercepted 16 Times  Awaits Biggest Chance | By Neil Amdur | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archiv es/top-newark-officer-of-gambling-squad-called-by-us-jury-a-top.html | Top Newark Officer Of Gambling Squad Called by US Jury A TOP POLICEMAN CALLED IN NEWARK | CHARLES GRUTZNERSpecial to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archiv es/topics-greenwich-village-the-view-from-rome.html | Topics Greenwich Village  The View From Rome | By Robert Nevillerome | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archiv es/ulsters-minority.html | Ulsters Minority | PAUL ODWYER | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archiv es/uruguays-territorial-limit-extended-to-200-miles-at-sea.html | Uruguays Territorial Limit Extended to 200 Miles at Sea | Dispatch of The Times London | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archiv es/vikings-expected-to-stress-ball-control-today-in-playoff-game-with.html | Vikings Expected to Stress Ball Control Today in Playoff Game With Rams COAST CLUB BANKS ON GABRIELS ARM 25Degree Day Is Forecast  Minnesota Field Rated in Excellent Condition | By William N Wallacespecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archiv es/voting-begins-in-the-japanese-election.html | Voting Begins in the Japanese Election | By Takashi Okaspecial To the New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archiv es/william-s-gilbreath-jr-74-of-first-of-michigan-corp.html | William S Gilbreath Jr 74 Of First of Michigan Corp | Special to The New York Times | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archiv es/women-with-mission-introducing-new-foods.html | Women With Mission Introducing New Foods | By Jean Hewitt | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-27 | https://www.nytimes.com/1969/12/27/archiv es/yearly-checkups.html | Yearly Checkups | CHARLES H SILVER | RE0000763391 | 1997-10-23 | B00000552241 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archiv es/-and-bonne-annee-to-you.html | And Bonne Annee To You | By Grace Glueck | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archiv es/-and-one-tells-the-reasons-why.html | And One Tells the Reasons Why | By Lonne Elder III | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archiv es/-artistry.html | ARTISTRY | SANDRA JANE SHEVEY | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archiv es/-can-we-be-that-boring.html | Can We Be That Boring | ETHAN A HITCHCOCK | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archiv es/-coco-about-coco-or-kate-coco-about-coco-or-kate.html | Coco About Coco  or Kate  Coco About Coco  or Kate | By Walter Kerr | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archiv es/-coincidence-can-we-be-that-boring.html | COINCIDENCE  Can We Be That Boring | LAWRENCE LIEBOWITZ | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/-free-to-be-what-i-want.html | Free to Be What I Want | By Robert Lipsyte | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/-freedom.html | FREEDOM | JOHN B McDONOUGH | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/-memorable.html | MEMORABLE | MARVA SPELMAN | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/-only-way-to-travel.html | ONLY WAY TO TRAVEL | MR AND MRS L R HEATHERINGTON | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/-rev-c-r-comfort-dies-presbyterian-minister-63.html | Rev C R Comfort Dies  Presbyterian Minister 63 | S pectat to Tl3e Mew or ktmes | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/-tis-the-jolly-season-at-nuclear-venture.html | Tis the Jolly Season at Nuclear Venture | By Gene Smith | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/-wc-to-sing-ac-tunes-wc-to-sing-ac-tunes.html | WC to Sing AC Tunes  WC to Sing AC Tunes | By Lewis Lunke | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/1969-will-get-wall-st-toast-only-for-dying-the-week-in-finance.html | 1969 Will Get Wall St Toast Only For Dying The Week in Finance | By Thomas E Mullaney | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/5-warships-built-for-israel-pass-gibraltar-in-mystery-5-warships.html | 5 Warships Built for Israel Pass Gibraltar in Mystery 5 Warships Built for Israel Pass Gibraltar as Mystery Grows | By Henry Giniger | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/6-dead-in-jersey-fire.html | 6 Dead in Jersey Fire | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/7-of-sds-faction-charged-in-rampage.html | 7 OF SDS FACTION CHARGED IN RAMPAGE | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/70story-building-planned-by-sears-structure-to-be-the-largest.html | 70STORY BUILDING PLANNED BY SEARS Structure to Be the Largest Privately Owned Office | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-brooklyn-man-on-israel-tour-bus-killed-by-gunfire.html | A Brooklyn Man On Israel Tour Bus Killed by Gunfire | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-canadien-holds-the-cup-high.html | A Canadien Holds the Cup High | By Gerald Eskenazi | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-christmas-wish-falls-with-abundance-on-holiday-mountain.html | A Christmas Wish Falls With Abundance on Holiday Mountain | By Michael Strauss | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-few-worsts-bests-and-mosts.html | A Few Worsts Bests and Mosts | By John Canaday | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-seminar-on-sex-success-at-smith-college-plans-to-expand-course.html | A SEMINAR ON SEX SUCCESS AT SMITH College Plans to Expand Course Next Semester | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-thinking-mans-ballplayer.html | A Thinking Mans Ballplayer | By Joseph Durso | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-vote-for-david.html | A VOTE FOR DAVID | Mrs NANCY DEMARCHENA | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-vote-for-pancho.html | A VOTE FOR PANCHO | JEFF RAINER | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/a-wallace-hospital-in-alabama-meets-funding-problems.html | A Wallace Hospital In Alabama Meets Funding Problems | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/after-the-holidays.html | After the Holidays | By Olive E Allen | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/agnew-in-hawaii-given-war-briefing-by-mccain-vice-president-takes.html | Agnew in Hawaii Given War Briefing by McCain Vice President Takes Off for Guam to Begin 10Nation Asian Trip  Philippines His First Stop | By James M Naughton | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/alioto-a-politician-lands-in-hot-water.html | Alioto A Politician Lands in Hot Water | WALLACE TURNER | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/american-spaniel-club-boasts-entry-increase-for-show-here.html | American Spaniel Club Boasts Entry Increase for Show Here | By Walter R Fletcher | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/ames-t-williams-ex-boston-lor-ss.html | AMES T WILLIAMS Ex Boston lOR SS | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/an-indiansoviet-misunderstanding.html | An IndianSoviet Misunderstanding | SYDNEY H SCHANBERG | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/and-thank-god-for-verdi-and-puccini-thanks-to-verdi.html | And Thank God for Verdi and Puccini Thanks To Verdi | By Raymond Ericson | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/anne-van-de-water-is-betrothed.html | Anne Van De Water Is Betrothed | ipecl to The lew York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/architecture-yoohoo-abominable-snowman.html | Architecture YooHoo Abominable Snowman | By Ada Louise Huxtable | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/arkansas-party-split-on-ouster-independent-affiliate-fails-to.html | ARKANSAS PARTY SPLIT ON OUSTER Independent Affiliate Fails to Replace Committeeman | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/arms-talks-you-give-something-you-take-something.html | Arms Talks You Give Something You Take Something | LAWRENCE FELLOWS | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-1-no-title-its-high-noon-again-in-transit-showdown.html | Article 1  No Title Its High Noon Again In Transit Showdown | DAMON STETSON | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/article-16-no-title-white-dazzle.html | Article 16  No Title White dazzle | By Mary Ann Crenshaw | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/australians-in-war.html | Australians in War | ALAN WATT | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/automated-unlisted-quotes-near-automated-overcounter-quotes-near.html | Automated Unlisted Quotes Near Automated OverCounter Quotes Near | By Terry Robards | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/beatrice-cook-fiancee-of-r-m-oconnell.html | Beatrice Cook Fiancee of R M OConnell | 8echtl to Tne New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/before-you-came-this-way-by-byrd-baylor-illustrated-by-tom-bahti.html | Before You Came This Way By Byrd Baylor Illustrated by Tom Bahti Unpaged New York E P Dutton  Co 475 Ages 6 to 9 | GLORIA LEVITAS | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/berlioz-arrives-slowly-but-surely.html | Berlioz Arrives Slowly but Surely | By Allen Hughes | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/betty-a-babbitt-wed-in-jersey-to-h-a-duggan.html | Betty A Babbitt Wed in Jersey To H A Duggan | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/between-the-italian-alps-and-the-adriatic.html | Between the Italian Alps and the Adriatic | By Anne Harris | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/blackpools-boarding-houses-upgraded-to-guest-houses.html | Blackpools Boarding Houses Upgraded to Guest Houses | Dispatch of The Times London | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/bond-vote-backs-carolina-project-charlotte-planning-offices.html | BOND VOTE BACKS CAROLINA PROJECT Charlotte Planning Offices Apartments and Hotel | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/brandts-opening-to-the-east-widens.html | Brandts Opening to The East Widens | DAVID BINDER | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/bridal-in-south-for-sallie-moore.html | Bridal in South for Sallie Moore | Special to The New York Tmes | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/bridge-unusual-notrump-bidder-is-hoist-by-his-own-device.html | Bridge Unusual notrump bidder is hoist by his own device | By Alan Truscott | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/brown-boveri-is-not-in-negotiations.html | Brown Boveri Is Not in Negotiations | JOHN C TRACKMAN | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/builtin-inflation.html | BuiltIn Inflation | PAUL M OLEARY | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/cameron-miller-wed-in-oregon-to-hugh-lenox-hodge-dick-3d.html | Cameron Miller Wed in Oregon To Hugh Lenox Hodge Dick 3d | I1 t The 2ew T4r w | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/campaign-rewards.html | Campaign Rewards | LADISLAV FARAGO | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/canada-ready-to-take-1970-orders.html | Canada Ready to Take 1970 Orders | By Thomas V Haney | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/canada-reviews-2language-plan-study-terms-bilingual-civil-service.html | CANADA REVIEWS 2LANGUAGE PLAN Study Terms Bilingual Civil Service Unpromising Idea | By Jay Walz | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/catholics-seek-new-rules-on-dissenters.html | Catholics Seek New Rules on Dissenters | EDWARD B FISKE | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/child-to-the-bachelders.html | Child to the Bachelders | pecal to Th New York Tlmt | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/chinese-seeking-to-depict-hanoi-as-ideological-comrade-in-arms.html | Chinese Seeking to Depict Hanoi As Ideological Comrade in Arms | By Charles Mohr | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/city-u-openenrollment-plan-ready.html | City U OpenEnrollment Plan Ready | By M S Handler | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/close-call-in-a-fog.html | Close Call In a Fog | By John Rendel | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/columbia-quintet-triumphs-10178-villanova-cornell-la-salle-gain-in.html | COLUMBIA QUINTET TRIUMPHS 10178 Villanova Cornell La Salle Gain in Quaker City Play | By Murray Chass | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/confrontation-is-spreading-among-graduate-students.html | Confrontation Is Spreading Among Graduate Students | FRED M HECHINGER | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/crime-rise-seen-in-east-europe-juvenile-promiscuity-and-drug.html | CRIME RISE SEEN IN EAST EUROPE Juvenile Promiscuity and Drug Addiction Reported | By Paul Hofmann | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/criminals-at-large.html | Criminals At Large | By Allen J Hubin | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/curves-on-the-horizon.html | Curves on the horizon | By Barbara Plumb | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/darien-bridal-or-ann-kauffman.html | Darien Bridal or Ann Kauffman | pcla to The New Yo rk Tm | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/deborah-ashley-married-to-r-m-patrick.html | Deborah Ashley Married to R M Patrick | 2 o Te New York m | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/deborah-hobler-william-kahane-marry-in-jersey.html | Deborah Hobler William Kahane Marry in Jersey | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/diana-worth-plans-nupfials.html | Diana Worth Plans Nupfials | pecml Th Ne Yor Irmes | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/dust-commander-first-at-tropical-beats-merry-perry-by-five-lengths.html | DUST COMMANDER FIRST AT TROPICAL Beats Merry Perry by Five Lengths and Pays 940 | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/economists-nonplussed-by-success.html | Economists Nonplussed By Success | By Albert L Kraus | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/economy-of-soviet-fails-its-prophet-soviet-economy-is-short-of.html | Economy of Soviet Fails Its Prophet Soviet Economy Is Short Of Khrushchev Forecast | By Harry Schwartz | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/extra-city-levies-sought-by-mayor-to-avert-30c-fare-surtax-on-cars.html | EXTRA CITY LEVIES SOUGHT BY MAYOR TO AVERT 30C FARE Surtax on Cars Registered Here Higher Gas Tax and Increased Tolls Asked | By Emanuel Perlmutter | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/extra-shopping-day-this-year-helped-christmas-business.html | Extra Shopping Day This Year Helped Christmas Business | By Herbert Koshetz | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/federal-court-ponders-ouster-of-an-unconventional-librarian.html | Federal Court Ponders Ouster Of an Unconventional Librarian Virginian Links Dismissal to His Opposition to Teaching Religion in Public School | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/federal-education-aid-to-poor-is-found-to-have-little-effect.html | Federal Education Aid to Poor Is Found to Have Little Effect Federal Education Aid to Poor Found in Survey to Have Little Effect on Pupils | By William K Stevens | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/fewer-birds-visiting-white-house-bird-tally-made-at-white-house.html | Fewer Birds Visiting White House BIRD TALLY MADE AT WHITE HOUSE | By Nan Robertson | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/ffiss-patricia-robbins-bride-of-richard-hitney-bowerman.html | ffiss Patricia Robbins Bride Of Richard hitney Bowerman | peeLl to The ew Yrk T mes | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/fight-is-on-over-oil-imports.html | Fight Is On Over Oil Imports | ELD Jr | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/finding-of-50-opal-starts-gem-rush-in-australia.html | Finding of 50 Opal Starts Gem Rush in Australia | By Robert Trumbull | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/florida-captures-gator-bowl-1413-crowd-of-72248-a-record-sees-upset.html | FLORIDA CAPTURES GATOR BOWL 1413 Crowd of 72248 a Record Sees Upset of Tennessee | By Gordon S White Jr | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/floridas-public-gardens.html | Floridas Public Gardens | By Mary Noble | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/follies-vanities-and-scandals-of-1969.html | Follies Vanities And Scandals of 1969 | By Harold C Schonberg | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/footballs-inferior-league.html | Footballs Inferior League | By Dave Anderson | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/for-a-palestine-state.html | For a Palestine State | BORIS FEINMAN | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/for-just-a-quartermile-race-dragsters-are-doing-very-well-founder.html | For Just a QuarterMile Race Dragsters Are Doing Very Well Founder Cites Inventiveness of Competition as Reason for Growing Popularity | By Wally Parks | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/for-marijuana-survey.html | For Marijuana Survey | JOANNE PALMER | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/foreign-affairs-miracles-as-realism.html | Foreign Affairs Miracles as Realism | By C L Sulzberger | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/fr-marsion-jr-weds-gall-onica-edwards.html | FR Marsion Jr Weds Gall onica Edwards | SpecJ b a aw Ym TLes | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/french-sales-to-libya.html | French Sales to Libya | LAWRENCE EISENBERG | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/from-the-1969-us-championship.html | From the 1969 US Championship | By Al Horowitz | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/further-confessions-of-zeno-by-italo-svevo-translated-from-the.html | Further Confessions Of Zeno By Italo Svevo Translated from the Italian By Ben Johnson and P N Furbank 302 pp Berkeley and Los Angeles University of California Press 595 | BY John Simon | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/gabriel-says-15yard-holding-penalty-in-3d-period-halted-rams.html | Gabriel Says 15Yard Holding Penalty in 3d Period Halted Rams Momentum PLAY AT MIDFIELD THWARTS OFFENSE | By George Vecsey | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/georgia-s-new-yorkers-get-lategame-support.html | Georgia s New Yorkers Get LateGame Support | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/giap-indicates-hanoi-will-stress-small-wellarmed-mobile-units.html | Giap Indicates Hanoi Will Stress Small WellArmed Mobile Units | By Tad Szulc | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/gold-shares-lose-much-of-glitter.html | Gold Shares Lose Much Of Glitter | By Vartanig G Vartan | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/happiness-at-13-below.html | Happiness At 13 Below | By William N Wallace | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/happy-anniversary.html | Happy anniversary | By Craig Claiborne | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/high-art-and-social-chaos.html | High Art and Social Chaos | By Hilton Kramer | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/highflying-pied-piper-of-the-links.html | HighFlying Pied Piper Of the Links | By Lincoln A Werden | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/hilary-anne-francis-married-to-gary-c-kersteen-in-jersey.html | Hilary Anne Francis Married To Gary C Kersteen in Jersey | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/house-call-on-the-doctor.html | House Call on the Doctor | By James Roach Sports Editor | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/how-to-succeed-or-not-be-football-hero.html | How to Succeed or Not   Be Football Hero | By Philip H Dougherty | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/i-d-francis-st-leger-79-dead-i-ex-a-ide-of-metropolitan-operai.html | i  D Francis St Leger 79 Dead I Ex A ide of Metropolitan Operai | p ecial to Tae New Yo Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/in-the-nation-the-missing-ingredients.html | In The Nation The Missing Ingredients | By Tom Wicker | RE0000763393 | 1997-10-23 | B00000552243 |

| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/in-the-presence-of-death-antonio-ordonez-by-shay-oag-illustrated.html | In the Presence Of Death Antonio Ordonez By Shay Oag Illustrated 262 pp New York CowardMcCann 1295 to Jan 1 then 15 | By Donald Dresden | RE0000763393 | 1997-10-23 | B00000552243 |
|---|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/iraq-discloses-rabat-plan.html | Iraq Discloses Rabat Plan | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/israel-hails-raid-as-major-success-airland-commando-foray.html | ISRAEL HAILS RAID AS MAJOR SUCCESS AirLand Commando Foray Acknowledged by Cairo | By James Feron | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/israeli-law-school-plans-to-use-computers-to-train-its-students.html | Israeli Law School Plans to Use Computers to Train Its Students BarIlan Universitys Aim Is to Simplify Nations System of Legal Precedents | By Irving Spiegel | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/jean-lea-and-j-d-cully-are-married-in-illinois.html | Jean Lea and J D cully Are Married in Illinois | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/jean-monnet-and-the-united-states-of-europe-by-merry-and-serge.html | Jean Monnet and the United States of Europe By Merry and Serge Bromberger Translated From the French by Elaine P Halperin 349 pp New York CowardMcCann 895 | By John L Hess | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/jersey-resort-battles-erosion.html | Jersey Resort Battles Erosion | By Ray Warner | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/jt-by-jane-wagner-photographs-by-gordon-parks-jr-64-pp-new-york-van.html | JT By Jane Wagner Photographs by Gordon Parks Jr 64 pp New York Van Nostrand Reinhold Company 495 Ages 8 to 12 | GEORGE GENT | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/judge-franklin-t-voeiker-ofsuffolk-fam____-ily-c_-ourt-66.html | Judge Franklin T Voeiker ofSuffolk Fam ily C ourt 66 | pelal to The New York Tlmeg | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/judith-a-garvin-becomes-bride.html | Judith A Garvin Becomes Bride | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/karagheuzoff-says-time-is-expiring-for-some-east-side-parking.html | Karagheuzoff Says Time Is Expiring for Some East Side Parking Meters | By Joseph C Ingraham | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/knesset-will-shuffle-its-seating-shifting-communists-to-the-back.html | Knesset Will Shuffle Its Seating Shifting Communists to the Back | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/knicks-turn-back-sonics-119-to-117-knicks-set-back-sonics-by-119117.html | Knicks Turn Back Sonics 119 to 117 KNICKS SET BACK SONICS BY 119117 | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/labor-and-blacks-part-company.html | Labor and Blacks Part Company | JOHN HERBERS | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/language-group-split-by-radicals-opens-parley.html | Language Group Split by Radicals Opens Parley | By Andrew H Malcolm | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/lanier-mount-get-a-grades-for-efforts-in-garden-tourney.html | Lanier Mount Get A Grades For Efforts in Garden Tourney | By Sam Goldaper | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/laurel-racing-put-off-because-of-ice-thaw.html | Laurel Racing Put Off Because of Ice Thaw | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/lavinia-g-gilbert-is-wed-on-coast.html | Lavinia G Gilbert Is Wed on Coast | SperJ1 to The New York Zies | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/lenox-massachusetts-shire-town-by-david-h-wood-illustrated-219-pp.html | Lenox Massachusetts Shire Town By David H Wood Illustrated 219 pp Lenox Mass Lenox History 650 | By Nash K Burger | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOHN A GIBBONS | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | CRAWFORD G ADAMS | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JOHN S MINTON | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/lindsay-sets-up-new-fusion-body-aurelio-to-head-17member-executive.html | LINDSAY SETS UP NEW FUSION BODY Aurelio to Head 17Member Executive Committee That Will Meet Monthly | By Maurice Carroll | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/maine-utility-trouts-friend.html | Maine Utility Trouts Friend | Special to The Near York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/man-ape-and-centaur.html | Man Ape and Centaur | JULIAN H WHITTLESEY | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/marc-shrier-fiance-of-nancy-j-wachtel-lectal-t.html | Marc Shrier Fiance Of Nancy J Wachtel leCtal t | The New Yok Tlm | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mary-biglin-and-bernard-walsh-married.html | Mary Biglin and Bernard Walsh Married | gpeclal to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/masters-first-in-poets-series.html | Masters First in Poets Series | By David Lidman | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/matisse-a-celebration-of-pleasure-a-celebration-of-pleasure.html | Matisse A Celebration Of Pleasure A celebration of pleasure | By James R Mellow | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/maude-peck-bank-aide-is-married-on-l-i-to-andrew-baer.html | Maude Peck Bank Aide Is Married on L I to Andrew Baer | s1 to Ze N YrJc TLea | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/metsomania-the-uniting-of-a-city.html | Metsomania The Uniting Of a City | By George Vecsey | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/michigan-coach-is-a-stickler-for-detail.html | Michigan Coach Is a Stickler for Detail | By Bill Becker | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mideast-1-us-shifts-roles-and-causes-deep-tremors.html | Mideast 1 US Shifts Roles and Causes Deep Tremors | PETER GROSE | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mideast-2-israel-sees-her-security-threatened.html | Mideast 2 Israel Sees Her Security Threatened | JAMES FERON | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mideast-3-arab-attempt-at-unity-collapses.html | Mideast 3 Arab Attempt At Unity Collapses | RAYMOND H ANDERSON | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/militants-stockpile-illegal-guns-across-the-u-s.html | Militants Stockpile Illegal Guns Across the U S | BY Martin Waldron | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-elena-bailey-is-betrothed.html | Miss Elena Bailey Is Betrothed | Sleakl f Te New Nozkm | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-merkel-victor-at-hunt-caps-show.html | MISS MERKEL VICTOR AT HUNT CAPS SHOW | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-moses-wed-to-jehrey-galuten.html | Miss Moses Wed To JeHrey Galuten | S lal to he New York Tmes | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-nancie-e-inrarn-married-in-imsbury-fo-david-i-keyes.html | Miss Nancie E Inrarn Married In imsbury fo David I Keyes | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-nancy-brennan-vzed-in-oapital.html | Miss Nancy Brennan VZed in Oapital | Special to Te ew Yok Tkmes | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-susan-day-1964-debutante-bride-in-jersey.html | Miss Susan Day 1964 Debutante Bride in Jersey | ecal The New Yor T | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/miss-virginia-b-ertsche-is-wed-in-augusfa-to-wilmer-lanier-jr.html | Miss Virginia B ertsche Is Wed In Augusfa to Wilmer Lanier Jr | ptl to The New York lmf | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/moon-samples-hint-at-volcanic-action.html | MOON SAMPLES HINT AT VOLCANIC ACTION | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/moscows-satellites-are-stirring.html | Moscows Satellites Are Stirring | DREW MIDDLETON | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mr-besterman-at-les-delices.html | Mr Besterman at Les Delices | By Marc Slonim | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/mrs-gandhi-maps-socialist-course-party-session-hears-plan-to-tax.html | MRS GANDHI MAPS SOCIALIST COURSE Party Session Hears Plan to Tax Rich and Aid Poor | By Sydney H Schanberg | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/nassau-granted-anticrime-funds-state-authorizes-170000-to-police.html | NASSAU GRANTED ANTICRIME FUNDS State Authorizes 170000 to Police Probation Units | By Roy R Silver | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/navy-and-wave-officers-marry.html | Navy and WAVE Officers Marry | Spocll to 1he New York Timbre | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/new-snow-and-high-winds-hamper-cleanup-here-new-snow-and-winds-slow.html | New Snow and High Winds Hamper Cleanup Here New Snow and Winds Slow Cleanup | By Linda Charlton | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/new-year-and-70s-to-be-greeted-noisily-and-prayerfully.html | New Year and 70s to Be Greeted Noisily and Prayerfully | By Arnold H Lubasch | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/niagara-by-michel-butor-translated-by-elinor-s-miller-267-pp.html | Niagara By Michel Butor Translated by Elinor S Miller 267 pp Chicago Henry Regnery Company 795 | By John Sturrock | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/nixon-finds-it-hard-to-tame-the-budget.html | Nixon Finds It Hard To Tame The Budget | EDWIN L DALE Jr | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/nixon-may-propose-a-new-excise-tax-nixon-may-propose-a-new-excise.html | Nixon May Propose a New Excise Tax Nixon May Propose a New Excise Tax to Balance the Budget in Fiscal 1971 | By Eileen Shanahan | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/no-wonder-system.html | No Wonder System | ALAN B DALLY | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/noels-fascinated-by-noel-noel-admits-it-hes-fascinated-by-noel.html | Noels Fascinated by Noel Noel Admits It Hes Fascinated by Noel | By Hunter Davies | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/notre-dame-players-calling-the-tune.html | Notre Dame Players Calling the Tune | By Neil Amdur | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/number-of-adult-churchgoers-found-continuing-to-decrease.html | Number of Adult Churchgoers Found Continuing to Decrease | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/nuremberg-principles.html | Nuremberg Principles | J A FABRO MD | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/observer-some-games-for-the-nouveau-poor.html | Observer Some Games for the Nouveau Poor | By Russell Baker | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/ohanlon-of-farrell-sets-2mile-mark-for-catholic-schools-relay.html | OHanlon of Farrell Sets 2Mile Mark for Catholic Schools Relay SENIOR REGISTERS A 9355 CLOCKING | By William J Miller | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/ok-you-folks-who-dont-watch-tv-cavetts-back.html | OK You Folks Who Dont Watch TV Cavetts Back | By Christopher Lydon | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/ore-hunt-fought-in-canoe-reserve-minnesota-conservationists-oppose.html | ORE HUNT FOUGHT IN CANOE RESERVE Minnesota Conservationists Oppose Mineral Drilling | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/oyce-toomey-wedinersey.html | oyce Toomey Wedinersey | Soelnl to The New York TlmC | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/passport-problems-ahead.html | Passport Problems Ahead | FRANCES G KNIGHT | RE0000763393 | 1997-10-23 | B00000552243 |

| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/pastor-dismissed-for-racial-views-ouster-follows-shooting-at.html | PASTOR DISMISSED FOR RACIAL VIEWS Ouster Follows Shooting at Student Ministers Home | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
|---|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/patricia-pfordt-becomes-bride.html | Patricia Pfordt Becomes Bride | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/peggy-edwards-and-john-hamm-wed-in-suburbs.html | Peggy Edwards And John Hamm Wed in Suburbs | SpLI 0 The New yIL Tlmew | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/peking-is-digging-airraid-shelters-program-is-believed-linked-to.html | PEKING IS DIGGING AIRRAID SHELTERS Program Is Believed Linked to AntiSoviet Campaign | By Norman Webster | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/pmc-and-upsala-reach-semifinals-in-jersey-event.html | PMC and Upsala Reach Semifinals in Jersey Event | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/poetry-in-the-sixties-long-live-blake-down-with-donne-poetry-in-the.html | Poetry in the Sixties  Long Live Blake Down With Donne Poetry In the Sixties | By Louis Simpson | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/police-advisory-board-abolished-in-philadelphia-panel-suspended.html | Police Advisory Board Abolished in Philadelphia Panel Suspended Since 1967 Dissolved by Mayor Tate | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/pop-no-the-rolling-stones-are-not-fascists-micks-not-fascist.html | Pop No The Rolling Stones are Not Fascists Micks Not Fascist | By Don Heckman | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/premiers-party-is-victor-in-japan-by-wide-margin-premiers-party.html | Premiers Party Is Victor In Japan by Wide Margin PREMIERS PARTY VICTOR IN JAPAN | By Takashi Oka | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/preservers-of-american-homes.html | PRESERVERS OF AMERICAN HOMES | MRS GERALDINE LAMBOLEY | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/probe-of-songmy.html | Probe of Songmy | DERK BODDE | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/promising-twists-added-by-carbonblack-makers.html | Promising Twists Added By CarbonBlack Makers | By Walter Tomaszewski | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/rehabilitation-1969-year-seemed-the-most-successful-yet-but-picture.html | Rehabilitation 1969 Year Seemed the Most Successful Yet But Picture Was Not Quite So Bright | By Howard A Rusk Md | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/rights-for-panthers.html | Rights for Panthers | RICHARD B ANGELL | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/river-commerce-in-us-still-vital-to-the-economy-towboats-herd.html | River Commerce in US Still Vital to the Economy Towboats Herd Groups of Barges With Loads Ranging From Beans to Scrap Along Often Perverse Mississippi | By George Horne | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/rogerss-mideast-plan.html | Rogerss Mideast Plan | RICHARD L OTTINGER | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/rosalind-farnam-is-betrothed-70-frederick-dudden-student.html | Rosalind Farnam Is Betrothed 70 Frederick Dudden Student | Special to The ew York Trnes | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/school-job-rule-dividing-arizona-fingerprinting-of-teachers-to.html | SCHOOL JOB RULE DIVIDING ARIZONA Fingerprinting of Teachers to Start in Scottsdale | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/scientists-seek-air-force-ufo-data.html | Scientists Seek Air Force UFO Data | By Walter Sullivan | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/scientists-wary-on-use-of-tear-gas-in-vietnam-but-those-at-boston.html | Scientists Wary on Use of Tear Gas in Vietnam But Those at Boston Meeting Are Pleased by Presidents Ban on Biological Arms | By Robert Reinhold | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/scotsman-acquires-following-in-his-horsemanship-methods.html | Scotsman Acquires Following In His Horsemanship Methods | By Ed Corrigan | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/secrecy-of-documents-irks-historians.html | Secrecy of Documents Irks Historians | By Henry Raymont | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/she-quit-her-job-to-work-as-volunteer.html | She Quit Her Job to Work as Volunteer | By Virginia Lee Warren | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/smogfree-autos-for-fleets-only-california-is-not-ready-to-offer.html | SMOGFREE AUTOS FOR FLEETS ONLY California is Not Ready to Offer Them to Public | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/smogresistant-man.html | SmogResistant Man | SILVIA FRIEDMAN | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/soldiers-dissent-is-limited-by-judge.html | Soldiers Dissent Is Limited by Judge | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/son-to-mrs-l-i-goldstein-pec9.html | Son to Mrs L I Goldstein pec9 | 1 to The New York Tlm | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/spanish-priest-is-jailed-for-sermon.html | Spanish Priest Is Jailed for Sermon | By Richard Eder | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/sports-of-the-times-memories-of-a-decade.html | Sports of The Times Memories of a Decade | By Arthur Daley | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/st-bonaventure-penn-st-josephs-victors-here-purdue-penn-st.html | St Bonaventure Penn St Josephs Victors Here Purdue Penn St Josephs And St Josephs Win in Garden | By Leonard Koppett | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/state-is-urged-to-change-2-li-school-districts-to-solve-severe.html | State Is Urged to Change 2 LI School Districts to Solve Severe Racial and Budget Problems | By Agis Salpukas | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/state-plan-helps-fill-labor-gap.html | State Plan Helps Fill Labor Gap | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/stearns-to-make-attempt-at-seat-ring-his-speed-record-in-water.html | Stearns to Make Attempt at Seat ring His Speed Record in Water Skiing CASELLI TO PILOT CHAMPIONS CRAFT | By Parton Keese | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/stella-renchard-wed-to-robert-eamans-3d.html | Stella Renchard Wed To Robert eamans 3d | Speca1 to The New Yo m | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/stocks-up-on-counter-and-amex.html | Stocks Up On Counter And Amex | By Alexander R Hammer | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/store-gains-at-holiday-no-triumph.html | Store Gains At Holiday No Triumph | By Isadore Barmash | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/students-and-scientists-debate-the-space-program.html | Students and Scientists Debate the Space Program | By Sandra Blakeslee | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/study-shows-one-of-five-here-chronically-ill-with-the-poor-hit.html | Study Shows One of Five Here Chronically Ill with the Poor Hit Hardest | By Peter Kihss | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/susan-f-boyd-is-bride-of-officer.html | Susan F Boyd Is Bride of Officer | S pecal to The ew York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/susan-o-smith-is-future-bride-of-eric-e-vogt.html | Susan O Smith Is Future Bride Of Eric E Vogt | JSpe e ew es | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/tennessee-u-head-named.html | Tennessee U Head Named | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-big-win-by-jimmy-miller-241-pp-new-york-alfred-a-knopf-595.html | The Big Win By Jimmy Miller 241 pp New York Alfred A Knopf 595 | By Raymond A Sokolov | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-changing-world-of-the-navajos.html | The Changing World of the Navajos | By Jack Goodman | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-day-of-the-pigeons-by-roy-brown-154-pp-new-york-the-macmillan.html | The Day of The Pigeons By Roy Brown 154 pp New York The Macmillan Company 450 Ages 9 to 12 | JANE MANTHORNE | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-economy-of-death-by-richard-j-barnet-201-pp-new-york-atheneum.html | The Economy Of Death By Richard J Barnet 201 pp New York Atheneum Cloth 495 Paper 295 | By George McGovern | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-ed-charles-case.html | The Ed Charles Case | PHIL STORCH | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-museum-one-hundred-years-and-the-metropolitan-museum-of-art-by.html | The Museum One Hundred Years and the Metropolitan Museum of Art By Leo Lerman Introduction by Thomas P F Hoving Illustrated 400 pp A Studio Book New York The Viking Press 1695 | By Sam Hunter | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-plague-killers-by-greer-williams-345-pp-new-york-charles.html | The Plague Killers By Greer Williams 345 pp New York Charles Scribners Sons 695 | By Edward B Garside | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-poisoned-stream-by-hans-habe-translated-by-j-maxwellbrownjohn.html | The Poisoned Stream By Hans Habe Translated by J MaxwellBrownjohn 366 pp New York McGrawHill Book Company 695 | By Martin Levin | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-price-of-my-soul-by-bernadette-devlin-224-pp-new-york-alfred-a.html | The Price Of My Soul By Bernadette Devlin 224 pp New York Alfred A Knopf 595 | By Alvin Shuster | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-race-that-failed.html | The Race That Failed | By Joe Nichols | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-ten-best-of-1969-movies.html | The Ten Best of 1969 Movies | By Vincent Canby | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/the-year-yogi-won-the-pennant.html | The Year Yogi Won The Pennant | By Leonard Koppett | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/thieu-runs-into-new-political-trouble.html | Thieu Runs Into New Political Trouble | TERENCE SMITH | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/thrift-pays-off-in-mexico.html | Thrift Pays Off in Mexico | By Rebecca E Greer | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/to-experience-art-as-it-is-evolving.html | To Experience Art as It Is Evolving | By Peter Schjeldahl | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/tv-waist-band.html | TV WAIST BAND | RALPH F COLIN | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/tva-to-pay-28million-to-the-federal-treasury.html | TVA to Pay 28Million To the Federal Treasury | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/two-industry-reports-indicate-progress.html | Two Industry Reports Indicate Progress | By Jacob Deschin | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/us-and-china-the-unthinkable-is-here.html | US and China The Unthinkable Is Here | TAD SZULC | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/us-units-report-killing-79-of-foe-in-jungle-battle-sixhour-fight.html | US UNITS REPORT KILLING 79 OF FOE IN JUNGLE BATTLE SixHour Fight Just 2 Miles From Cambodia Termed Fiercest in 6 Weeks | By Ralph Blumenthal | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/usfrench-ski-meet-is-hurt-by-controversy-on-tv-funds.html | USFrench Ski Meet Is Hurt By Controversy on TV Funds | By Michael Katz | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/veto-challenges-poverty-program-missouris-rejection-of-aid-may-set.html | VETO CHALLENGES POVERTY PROGRAM Missouris Rejection of Aid May Set a Precedent | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/vienna-choir-boys-open-concert-week-with-1act-operetta.html | Vienna Choir Boys Open Concert Week With 1Act Operetta | By Peter G Davis | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/vikings-beat-rams-2320-for-nfl-western-title-purdue-downs-manhattan.html | VIKINGS BEAT RAMS 2320 FOR NFL WESTERN TITLE PURDUE DOWNS MANHATTAN 8979 IN ECAC FESTIVAL KAPP SEALS RALLY | By William N Wallace | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/voltaire-by-theodore-besterman-illustrated-637-pp-new-york-harcourt.html | Voltaire By Theodore Besterman Illustrated 637 pp New York Harcourt Brace  World 1250 | By J H Plumb | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/volunteer-army.html | Volunteer Army | ROBERT E MELLING | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/war-foes-adopt-business-tactic-proxies-employed-in-drive-against.html | WAR FOES ADOPT BUSINESS TACTIC Proxies Employed in Drive Against Honeywell Bombs | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/washington-lyndon-johnson-and-the-footnotes-of-history.html | Washington Lyndon Johnson and the Footnotes of History | By James Reston | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/wattle-i-get-scores-by-a-nose-and-pays-56-at-liberty-bell.html | Wattle I Get Scores by a Nose and Pays 56 at Liberty Bell BALUSTRADE IS 2D IN 27575 MILE | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/wedding-held-for-miss-mohn-russ-bradley-jr.html | Wedding Held For Miss Mohn Russ Bradley jr | Spccl to Te ew ucrk Tmes | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/well-lets-start-with-jerome-robbins.html | Well Lets Start With Jerome Robbins | By Clive Barnes | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/what-have-they-done-since-they-shot-dillinger-incredible-as-it-may.html | What Have They Done Since They Shot Dillinger Incredible as it may seem the day of Hoovers stepping down is drawing near His replacement  not least because of the mythical status and enormous authority he has attained  will be one of the single most important appointments to be made by a President in this century | By Tom Wicker | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/wheelings-trash-used-in-road-base-70-tons-a-day-is-carted-to.html | WHEELINGS TRASH USED IN ROAD BASE 70 Tons a Day is Carted to Hilltop Parkway Site | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/will-tax-cuts-mean-happier-voters.html | Will Tax Cuts Mean Happier Voters | EILEEN SHANAHAN | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/windwhipped-fire-destroys-part-of-steel-pier-damage-is-put-at.html | WindWhipped Fire Destroys Part of Steel Pier Damage Is Put at 1Million at Atlantic City Landmark  2 Firemen Felled | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/women-in-steel-first-in-a-generation-buffalos-women-steelworkers.html | Women in Steel First in a Generation Buffalos Women Steelworkers First in US in a Generation | By Robert Walker | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/wood-field-and-stream-daylong-bluebill-hunters-call-it-quits-after.html | Wood Field and Stream DayLong Bluebill Hunters Call It Quits After Being Scotched on the Rocks | By Nelson Bryant | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/world-trade-gain-best-in-a-decade-world-trade-gain-is-best-in.html | World Trade Gain Best in a Decade World Trade Gain Is Best in Decade | By Gerd Wilcke | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/would-anybody-sponsor-i-am-curious-yellow.html | Would Anybody Sponsor I Am Curious Yellow | By Jack Gould | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/yearend-new-products-roundup.html | YearEnd New Products Roundup | By Bernard Gladstone | RE0000763393 | 1997-10-23 | B00000552243 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/you-dont-have-to-be-high-you-dont-have-to-be-high.html | You Dont Have to Be High You Dont Have To Be High | By Barbara Bell | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/young-man-and-teenaged-date-are-found-slain-on-long-island.html | Young Man and Teenaged Date Are Found Slain on Long Island | Special to The New York Times | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-28 | https://www.nytimes.com/1969/12/28/archives/yuri-and-the-mooneygoats-written-and-illustrated-by-charles.html | Yuri and the Mooneygoats Written and illustrated by Charles Robinson Unpaged New York Simon  Schuster 395 Ages 6 to 9 | NANCY GRIFFIN | RE0000763393 | 1997-10-23 | B00000552243 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/-are-they-in-norway-yet.html | Are They in Norway Yet | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/-despotic-convention.html | Despotic Convention | VINCENT S BAKER | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/-the-band-rocks-with-hillbilly-ease.html | The Band Rocks With Hillbilly Ease | By Mike Jahn | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/2-million-libyans-ride-wave-of-arab-unity-and-of-nationalism.html | 2 Million Libyans Ride Wave of Arab Unity and of Nationalism | By Raymond H Anderson | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/2-sides-to-transit-coin-fare-rise-seems-inevitable-but-it-may-spur.html | 2 Sides to Transit Coin Fare Rise Seems Inevitable but It May Spur LongRange Solution of Problem | By Richard Witkin | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/a-colonel-at-6.html | A Colonel at 6 | By Linda Greenhouse | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/a-good-day-for-testing-sleds-new-and-old.html | A Good Day for Testing Sleds New and Old | By Linda Charlton | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/abrams-in-saigon-hospital-for-treatment-of-pleurisy.html | Abrams in Saigon Hospital For Treatment of Pleurisy | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/aclu-report-says-police-harass-the-panthers.html | ACLU Report Says Police Harass the Panthers | By Robert D McFadden | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/advertising-how-to-direct-tv-commercials.html | Advertising How to Direct TV Commercials | By Philip H Dougherty | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/after-2-tomes-shirer-leans-back-thinking-of-no-3.html | After 2 Tomes Shirer Leans Back Thinking of No 3 | By Albin Krebs | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/agnew-says-nixon-wont-press-thieu-base-of-political-support-is.html | AGNEW SAYS NIXON WONT PRESS THIEU Base of Political Support Is Termed Saigons Affair | By James M Naughton | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/amex-to-rename-graham-as-head-second-oneyear-term-is-planned-for.html | AMEX TO RENAME GRAHAM AS HEAD Second OneYear Term Is Planned for Chairman | By Terry Robards | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/architect-of-victory-kakuei-tanaka.html | Architect of Victory Kakuei Tanaka | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/bonnies-will-meet-st-josephs-purdue-to-play-penn-tonight.html | Bonnies Will Meet St Josephs Purdue to Play Penn Tonight | By Leonard Koppett | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/books-of-the-times-for-wealthy-intellectuals-complete-with-ads.html | Books of The Times For Wealthy Intellectuals Complete With Ads | By Christopher LehmannHaupt | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/bridge-new-responding-method-results-in-a-grand-slam.html | Bridge New Responding Method Results in a Grand Slam | By Alan Truscott | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/browns-exploit-pass-defense-in-weaving-their-old-magic.html | Browns Exploit Pass Defense In Weaving Their Old Magic | By Neil Amdur | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/browns-trounce-cowboys-3814-and-gain-nfl-eastern-conference-title.html | Browns Trounce Cowboys 3814 and Gain NFL Eastern Conference Title MORTON IS SUBPAR AS DALLAS PASSER | By William N Wallace | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/budget-benefiting-areas-that-supported-lindsay-budget-benefiting.html | Budget Benefiting Areas That Supported Lindsay Budget Benefiting Areas That Supported Lindsay | By Martin Tolchin | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/camp-near-saigon-attacked-by-foe-soldiers-die-enemy-approaches.html | CAMP NEAR SAIGON ATTACKED BY FOE SOLDIERS DIE Enemy Approaches During the Night to Open a Heavy Barrage for 10 Minutes | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/carol-szego-wed-to-william-baron.html | Carol Szego Wed To William Baron | p ectl to The New Yolk Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/catholic-philosopher-bids-apostasy-exponents-leave-church.html | Catholic Philosopher Bids Apostasy Exponents Leave Church | By George Dugan | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/cherbourg-citizens-laud-israelis-in-gunboat-affair.html | Cherbourg Citizens Laud Israelis in Gunboat Affair | By John L Hess | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/chess-unassuming-nuances-help-evans-to-defeat-addison.html | Chess Unassuming Nuances Help Evans to Defeat Addison | By Al Horowitz | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/city-reshaping-its-government-program-includes-ending-estimate.html | CITY RESHAPING ITS GOVERNMENT Program Includes Ending Estimate Boards Role in Budget Process | By Maurice Carroll | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/citys-interim-school-board-is-racing-the-clock-citys-interim.html | Citys Interim School Board Is Racing the Clock Citys Interim Education Board Finds Itself Working Long Hours as If Races the Clock | By Leonard Buder | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/clinton-reed-dies-education-aide-78.html | CLINTON REED DIES EDUCATION AIDE 78 | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/college-language-posts-hard-to-find.html | College Language Posts Hard to Find | By Andrew H Malcolm | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/colombia-expels-poverty-worker.html | COLOMBIA EXPELS POVERTY WORKER | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/company-confirms-deal.html | Company Confirms Deal | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/deborah-jones-bride-in-ohio.html | Deborah Jones Bride in Ohio | peal to The New York Tlme | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/democrats-call-rockefeller-beatable.html | Democrats Call Rockefeller Beatable | By Clayton Knowles | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/dentist-envisions-new-bank-for-spanishspeaking-community-dentist.html | Dentist Envisions New Bank for SpanishSpeaking Community Dentist Envisions New Bank For SpanishSpeaking People | By Robert D Hershey Jr | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/dublin-a-new-tax-haven-beckoning.html | Dublin A New Tax Haven Beckoning | By Desmond Rushe | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/ellen-w-todd-wells-alumna-becomes-bride.html | Ellen W Todd Wells Alumna Becomes Bride | lp lal t Tnp  Nnrk Time | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/europe-and-america-at-the-decade.html | Europe and America at the Decade | By Anthony Lewis | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/for-taxi-reforms.html | For Taxi Reforms | ROSALIND GROMET | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/foreign-aid-under-fire-faces-further-cutbacks-embattled-foreign-aid.html | Foreign Aid Under Fire Faces Further Cutbacks Embattled Foreign Aid Program Faces More Cuts | By Felix Belair Jr | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/france-summons-israeli-diplomat-in-gunboat-affair-strain-in.html | FRANCE SUMMONS ISRAELI DIPLOMAT IN GUNBOAT AFFAIR Strain in Relations Likely  Ships Believed Refueling at Rendezvous Off Italy | By Henry Giniger | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/free-election-doctrine.html | Free Election Doctrine | ROBERT A DAHL | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/furniture-decade-a-revolution-that-left-no-room-untouched.html | Furniture Decade A Revolution That Left No Room Untouched | By Rita Reif | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/galbraith-assails-consumer-is-sovereign-assumption-economist-is.html | Galbraith Assails Consumer Is Sovereign Assumption Economist Is Heard as Social Science Groups Gather | By H Erich Heinemann | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/girls-give-jersey-ski-resort-a-lift-they-prove-popular-as.html | Girls Give Jersey Ski Resort a Lift They Prove Popular as Attendants at Vernon Valley | By Michael Strauss | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/graham-to-rock-fans-tune-in-to-god-graham-exhorts-miami-rock-fans.html | Graham to Rock Fans Tune In to God GRAHAM EXHORTS MIAMI ROCK FANS | By United Press International | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/group-plays-jazz-as-1st-love-2d-job-the-southampton-dixie-etc-band.html | GROUP PLAYS JAZZ AS 1ST LOVE 2D JOB The Southampton Dixie Etc Band is Fulltime Sundays | By John S Wilson | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/hardy-ivies-flourishing-a-season-early-quintets-successes-in.html | Hardy Ivies Flourishing a Season Early Quintets Successes in Tourneys a Hint of 197071 Play | By Sam Goldaper | RE0000763387 | 1997-10-23 | B00000552237 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/israeli-refueling-likely.html | Israeli Refueling Likely | By Robert C Doty | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/italian-sleuth-hunts-art-taken-by-nazis-he-has-recovered-2500.html | Italian Sleuth Hunts Art Taken by Nazis He Has Recovered 2500 Objects but Is Discouraged | By Alfred Friendly Jr | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/japanese-voters-stressing-youth-average-age-of-new-house-members.html | JAPANESE VOTERS STRESSING YOUTH Average Age of New House Members Drops to 45 | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/killing-of-tourist-near-hebron-stirs-call-for-new-travel-rules.html | Killing of Tourist Near Hebron Stirs Call for New Travel Rules | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/kings-tie-rangers-33-with-goal-late-in-final-session-flett.html | Kings Tie Rangers 33 With Goal Late in Final Session FLETT REGISTERS UNASSISTED TALLY | By Gerald Eskenazi | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/knicks-rally-with-45-points-in-third-period-to-overwhelm-suns-by.html | Knicks Rally With 45 Points in Third Period to Overwhelm Suns by 135116 REED LEADS WAY AS HE SCORES 32 | By Thomas Rogers | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/landry-planning-a-reevaluation-cowboys-season-strength-playoff.html | LANDRY PLANNING A REEVALUATION Cowboys Season Strength Playoff Failure the Issue | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/lawyer-stresses-gis-right-to-sue-army-aides-in-europe-get-advice-on.html | LAWYER STRESSES GIS RIGHT TO SUE Army Aides in Europe Get Advice on Damage Cases | By Lawrence Fellows | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/lynne-kirk-and-rb-valentine-organist-married-in-ridgelield.html | Lynne Kirk and RB Valentine Organist Married in Ridgelield | Special to The New York Tlme3 | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/many-early-astronauts-now-pursue-downtoearth-careers-in-business.html | Many Early Astronauts Now Pursue DowntoEarth Careers in Business and Politics | By John Noble Wilford | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/military-likes-laird-despite-budget-cuts-officers-are-pleased-by.html | Military Likes Laird Despite Budget Cuts Officers Are Pleased by Changes From McNamara Way | By William Beecher | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/mrs-gandhis-bloc-answers-its-critics.html | MRS GANDHIS BLOC ANSWERS ITS CRITICS | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/nation-improves-current-account-foreign-payments-balance-shows.html | NATION IMPROVES CURRENT ACCOUNT Foreign Payments Balance Shows Exports Exceeded Imports in Quarter | By Edwin L Dale Jr | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/new-drilling-technique-may-provide-scientists-with-the-key-to.html | New Drilling Technique May Provide Scientists With the Key to Unlocking Mysteries of the Ocean | By Walter Sullivan | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/nonstick-stamps.html | NonStick Stamps | OGDEN NASH | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/nuptials-for-madelyn-s-newman.html | Nuptials for Madelyn S Newman | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/orders-assured-in-machine-tools-backlog-augurs-well-for-1970-but.html | ORDERS ASSURED IN MACHINE TOOLS Backlog Augurs Well for 1970 But New Business Prospects are Hazy | By William M Freeman | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/p-w-timoney-weds-sylvia-pappalardo.html | P W Timoney Weds Sylvia Pappalardo | Special to The New Yor Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/parties-mount-drive-to-control-senate-parties-mount-drives-to-win.html | Parties Mount Drive to Control Senate Parties Mount Drives to Win Control of Senate in 1970 Election | By R W Apple Jr | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/people-who-used-to-buy-clothes-regardless-of-cost-are-asking-price.html | People Who Used to Buy Clothes Regardless of Cost Are Asking Price Now | By Marylin Bender | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/personal-finance-military-banking.html | Personal Finance Military Banking | By Robert J Cole | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/pole-presents-plan-for-vietnam-peace.html | POLE PRESENTS PLAN FOR VIETNAM PEACE | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/police-investigate-slaying-of-2-on-li.html | POLICE INVESTIGATE SLAYING OF 2 ON LI | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/policy-determinants.html | Policy Determinants | MARTIN H SOKOL | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/pow-relief-plane-to-head-for-rome.html | POW RELIEF PLANE TO HEAD FOR ROME | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/prague-party-begins-loyalty-check-of-membership.html | Prague Party Begins Loyalty Check of Membership | By Paul Hofmann | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/puerto-rican-group-seizes-church-in-east-harlem-in-demand-for-space.html | Puerto Rican Group Seizes Church in East Harlem in Demand for Space | By Michael T Kaufman | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/radical-candidate-fails-in-bid-to-head-historical-association-but.html | Radical Candidate Fails in Bid To Head Historical Association But Leftists Manage to Carry Challenge Into Second Day  New Moves Planned | By Frank Bailinson | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/ratliff-and-engel-advance-to-eastern-junior-net-final.html | Ratliff and Engel Advance To Eastern Junior Net Final | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/sabich-to-oppose-auger-in-slalom-usfrench-pairings-are-set-for.html | SABICH TO OPPOSE AUGER IN SLALOM USFrench Pairings Are Set For Parallel Ski Racing | By Michael Katz | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/sato-will-press-close-ties-to-us-terms-vote-a-mandate-for-program.html | SATO WILL PRESS CLOSE TIES TO US Terms Vote a Mandate for Program for the 1970s | By Takashi Oka | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/scientist-asserts-violent-noise-may-harm-babies-before-birth.html | Scientist Asserts Violent Noise May Harm Babies Before Birth Scientist Says Noise May Harm Fetus | By Sandra Blakeslee | RE0000763387 | 1997-10-23 | B00000552237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/scientists-press-study-of-defoliants-in-vietnam.html | Scientists Press Study of Defoliants in Vietnam | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/service-for-earl-of-dudley.html | Service for Earl of Dudley | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/shelly-israel-bride-of-k-b-mark.html | Shelly Israel Bride of K B Mark | Special to The New York TImes | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/shift-urged-in-space-policy-to-meet-earths-needs.html | Shift Urged in Space Policy to Meet Earths Needs | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/smooth-agreement-marks-joint-recital-given-by-menuhins.html | Smooth Agreement Marks Joint Recital Given by Menuhins | By Theodore Strongin | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/soviet-papers-tie-ulbricht-plan-to-bonns-chances-for-detente.html | Soviet Papers Tie Ulbricht Plan To Bonns Chances for Detente | By Bernard Gwertzman | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/sports-of-the-times-no-overtime.html | Sports of The Times No Overtime | By Robert Lipsyte | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/stage-red-hot-lovers-comedy-by-neil-simon-opens-at-the-oneill.html | Stage Red Hot Lovers Comedy by Neil Simon Opens at the ONeill | By Clive Barnes | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/steel-mills-face-declining-orders-after-11-months-of-steady-demand.html | STEEL MILLS FACE DECLINING ORDERS After 11 Months of Steady Demand a Lag Develops | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/store-puts-stress-on-public-services-store-stresses-public-services.html | Store Puts Stress On Public Services STORE STRESSES PUBLIC SERVICES | By Isadore Barmash | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/storm-damage-found-in-area-on-fire-island.html | Storm Damage Found In Area on Fire Island | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/students-at-parley-contend-technology-is-misused.html | Students at Parley Contend Technology Is Misused | By Robert Reinhold | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/temple-of-aphrodite-found-in-turkey-ancient-temple-of-aphrodite-is.html | Temple of Aphrodite Found in Turkey Ancient Temple of Aphrodite Is Discovered in Turkey | By Sanka Knox | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/the-crisis-of-the-environment.html | The Crisis of the Environment | By Ada Louise Huxtable | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/transit-men-vote-to-strike-if-pact-is-not-acceptable-stoppage-at-5.html | TRANSIT MEN VOTE TO STRIKE IF PACT IS NOT ACCEPTABLE Stoppage at 5 AM Jan 1 Is Authorized  Union Says It Has Had No Offer | By Emanuel Perlmutter | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archives/tv-overreaction-on-agnew-cited-white-house-aide-suggests-more.html | TV OVERREACTION ON AGNEW CITED White House Aide Suggests More Balanced Comment | By Peter Kihss | RE0000763387 | 1997-10-23 | B00000552237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/vietnam-debated-by-philosophers-radical-caucus-is-rebuffed-on.html | VIETNAM DEBATED BY PHILOSOPHERS Radical Caucus Is Rebuffed On Criticism of US | By Paul L Montgomery | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-29 | https://www.nytimes.com/1969/12/29/archiv es/wards-mounts-take-two-titles-spaced-out-perrys-star-score-at-north.html | WARDS MOUNTS TAKE TWO TITLES Spaced Out Perrys Star Score at North Salem | Special to The New York Times | RE0000763387 | 1997-10-23 | B00000552237 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archiv es/14-jews-arrested-in-soviet-protest-league-paints-airliner-invades.html | 14 JEWS ARRESTED IN SOVIET PROTEST League Paints Airliner Invades Offices Here | By Irving Spiegel | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archiv es/2-convicts-freed-after-14-years-on-death-row.html | 2 Convicts Freed After 14 Years on Death Row | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archiv es/2-in-marcus-case-begin-sentences-corallo-and-motto-appear-at.html | 2 IN MARCUS CASE BEGIN SENTENCES Corallo and Motto Appear at Federal Court Here | By Edward Ranzal | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archiv es/2-saigon-papers-closed-15-student-leaders-seized.html | 2 Saigon Papers Closed 15 Student Leaders Seized | By Terence Smithspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archiv es/25000-commuters-on-lirr-delayed-as-new-train-fails.html | 25000 Commuters On LIRR Delayed As New Train Fails | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archiv es/3-arabs-in-athens-admit-they-planned-a-hijacking.html | 3 Arabs in Athens Admit They Planned a Hijacking | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archiv es/48-hurt-90000-delayed-in-irt-bronx-derailment-48-hurt-90000-delayed.html | 48 Hurt 90000 Delayed In IRT Bronx Derailment 48 Hurt 90000 Delayed in IRT Bronx Derailment | By Homer Bigart | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archiv es/60s-close-with-some-hope-for-peace-at-home-and-abroad-the-nuclear.html | 60s Close With Some Hope for Peace at Home and Abroad The Nuclear Giants Learned How to Avoid Major Showdowns | By James Reston | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archiv es/62-debutantes-make-bows-in-a-world-of-pink-and-silver.html | 62 Debutantes Make Bows in a World of Pink and Silver | By Charlotte Curtis | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archiv es/a-edward-mls.html | A EDWARD MLS | Special to The New Ynk rime | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archiv es/a-gap-between-the-generations.html | A Gap Between the Generations | By J Anthony Lukas | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archiv es/a-town-is-proud-of-its-gas-depot-coast-town-proud-of-its-role-as-a.html | A Town Is Proud Of Its Gas Depot Coast Town Proud of its Role As a Depository for Army Gas | By Earl Caldwellspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archiv es/agency-chiefs-look-at-1970.html | Agency Chiefs Look at 1970 | By Philip H Dougherty | RE0000763386 | 1997-10-23 | B00000552236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/agnew-is-target-in-manila-protest-a-small-explosive-device-is.html | AGNEW IS TARGET IN MANILA PROTEST A Small Explosive Device Is Thrown at His Car at US Embassy  No One Hurt Agnew Is Target of Demonstrations in Manila | By James M Naughtonspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/albany-calls-dire-emergency-as-26inch-snow-paralyzes-area-albany.html | Albany Calls Dire Emergency As 26Inch Snow Paralyzes Area Albany Declares Dire Emergency After 26Inch Snowstorm | By Bill Kovachspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/americans-called-insensitive-to-hunger.html | Americans Called Insensitive to Hunger | By Sandra Blakesleespecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/an-array-of-appetizers-perversely-can-demolish-an-appetite.html | An Array of Appetizers Perversely Can Demolish an Appetite | By Craig Claiborne | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/arab-refugee-state.html | Arab Refugee State | CHARLES E GERSCH | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/arthur-fiedler-at-75-attuned-to-commitment-not-birthday.html | Arthur Fiedler at 75 Attuned To Commitment Not Birthday | By Louis Calta | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/article-1-no-title-yippies-leader-tells-the-judge-just-what-his.html | Article 1  No Title Yippies Leader Tells the Judge Just What His Party Believes | By J Anthony Lukasspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/article-2-no-title-black-activists-shift-from-integration-fight-to.html | Article 2  No Title Black Activists Shift From Integration Fight To More Militancy | By Thomas A Johnson | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/bail-for-panther-decreed-by-court-judge-rules-in-new-haven.html | BAIL FOR PANTHER DECREED BY COURT Judge Rules in New Haven MurderKidnap Case | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/bethlehem-steel-plans-price-rise-concrete-reinforcing-bars-to-be.html | BETHLEHEM STEEL PLANS PRICE RISE Concrete Reinforcing Bars to Be Raised 6 a Ton  Metal Output Slumps | By Gerd Wilcke | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/better-facilities-for-ray-ordered-but-judge-rejects-plea-to-leave.html | BETTER FACILITIES FOR RAY ORDERED But Judge Rejects Plea to Leave Maximum Security | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/big-powers-trapped-in-armament-paradox.html | Big Powers Trapped In Armament Paradox | By Max Frankel | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/bills-offered-to-curb-canceling-of-insurance.html | Bills Offered to Curb Canceling of Insurance | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/black-capitalism-idea-assailed-by-a-negro-member-of-reserve-brimmer.html | Black Capitalism Idea Assailed By a Negro Member of Reserve BRIMMER ASSAILS BLACK CAPITALISM | By Robert D Hershey Jr | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/boats-sighted-off-sicily.html | Boats Sighted Off Sicily | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/bridge-bad-luck-often-turns-out-to-have-been-just-bad-play.html | Bridge Bad Luck Often Turns Out To Have Been Just Bad Play | By Alan Truscott | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/brooklyn-realty-dealers-are-penalized-by-state.html | Brooklyn Realty Dealers Are Penalized by State | By Linda Charlton | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/browns-aim-at-viking-pass-rush.html | Browns Aim at Viking Pass Rush | By William N Wallace | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/c-w-post-loses-9893.html | C W Post Loses 9893 | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/california-woman-lawyer-named-to-maritim_____e_-agency.html | California woman Lawyer Named to Maritime Agency | Spect1 o The lTe York rimes | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/church-establishment-in-ferment.html | Church Establishment in Ferment | By John Cogley | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/columbia-ousts-villanova-7664-reaches-quaker-city-final-la-salle.html | COLUMBIA OUSTS VILLANOVA 7664 Reaches Quaker City Final  La Salle Trims Cornell | By Murray Chassspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/columbus-ohio-a-contented-city.html | Columbus Ohio A Contented City | By Charlotte Curtis | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/condec-planning-to-acquire-nrm-438million-and-a-note-offered-for.html | CONDEC PLANNING TO ACQUIRE NRM 438Million and a Note Offered for AMK Unit Acquisitions and Combinations Are Planned by Corporations | By Alexander R Hammer | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/country-awakes-to-the-peril-of-pollution.html | Country Awakes to the Peril of Pollution | By Gladwin Hill | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/current-flatglass-tariff-is-continued-for-90-days.html | Current FlatGlass Tariff Is Continued for 90 Days | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/czech-party-scores-british-communists.html | CZECH PARTY SCORES BRITISH COMMUNISTS | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/decline-of-2-indicated-in-net-income-of-rca-drop-is-indicated-in.html | Decline of 2 Indicated In Net Income of RCA DROP IS INDICATED IN RCAS PROFITS | By Gene Smith | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/departmentstore-sales-off.html | DepartmentStore Sales Off | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/doctor-says-us-has-passed-optimum-population.html | Doctor Says US Has Passed Optimum Population | By Walter Sullivanspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/does-russia-have-a-future.html | Does Russia Have a Future | By John Leonard | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/easier-credit-policy.html | Easier Credit Policy | FRANCO MODIGLIANIPAUL A SAMUELSONWARREN L SMITH | RE0000763386 | 1997-10-23 | B00000552236 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/economic-restraints-affect-contracts-drop-is-forecast-in.html | Economic Restraints Affect Contracts DROP IS FORECAST IN CONSTRUCTION | By Glenn Fowler | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/end-paper.html | End Paper | THOMAS LASK | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/flood-backed-by-players-plans-suit-to-challenge-baseball-reserve.html | Flood Backed by Players Plans Suit to Challenge Baseball Reserve Clause GOLDBERG SERVES AS HIS COUNSELOR Outfielder Traded to Phils by Cards Resents Being Treated as Property | By Leonard Koppett | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/flu-crisis-worsens-in-london-as-disease-spreads-in-europe.html | Flu Crisis Worsens in London As Disease Spreads in Europe | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/flying-on-lsd-student-plunges-to-death-in-greenwich-village.html | Flying on LSD Student Plunges to Death in Greenwich Village | By Robert D McFadden | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/for-newnan-ga-the-hope-is-to-hold-on-to-its-old-customs.html | For Newnan Ga The Hope Is to Hold On To Its Old Customs | By James T Wooten | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/for-science-an-awesome-choice.html | For Science an Awesome Choice | By Walter Sullivan | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/four-1968-winners-advance-in-c-w-post-wrestling.html | Four 1968 Winners Advance In C W Post Wrestling | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/france-prepares-to-punish-officials-in-gunboat-incident-french-to.html | France Prepares To Punish Officials In Gunboat Incident French to Discipline Officials in Gunboat Sale | By Henry Ginigerspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/french-skiers-gain-146-lead-over-us-team-in-parallel-races-at.html | French Skiers Gain 146 Lead Over US Team in Parallel Races at Megeve SABICH MCOY BEAT AUGERT BROTHERS Judy Nagel Defeats Miss Lafforgue in 2 Heats of Giant Slalom Event | By Michael Katzspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/fur-coats-facing-extinction-at-conservationists-hand.html | Fur Coats Facing Extinction at Conservationists Hand | By Angela Taylor | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/gold-stock-of-u-s-down-19million-in-november-u-s-god-stock-off-in.html | Gold Stock of U S Down 19Million in November U S GOD STOCK OFF IN NOVEMBER | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/governor-denies-statewlde-help-to-save-20c-fare-calls-such-aid.html | GOVERNOR DENIES STATEWIDE HELP TO SAVE 20C FARE Calls Such Aid Unrealistic but Leaves Door Open to Discussing City Levies TALKS HERE CONTINUE Mayor Voices Concern Over Pace of Negotiations to Avert Strike Thursday GOVERNOR DENIES HELP ON 20C FARE | By Damon Stetson | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/hallie-p-rogers-is-future-bride-of-d-m-rugg-3d.html | Hallie P Rogers Is Future Bride Of D M Rugg 3d | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/helpwanted-index-and-others-off-helpwanted-ads-fell-in-november.html | HelpWanted Index and Others Off HELPWANTED ADS FELL IN NOVEMBER | By Herbert Koshetz | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/hofstra-defeats-wittenberg-6559-shooting-of-link-and-bell-sparks.html | HOFSTRA DEFEATS WITTENBERG 6559 Shooting of Link and Bell Sparks 2dHalf Rally | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/humphrey-says-he-disputed-aides-rejected-advice-and-wrote-speech-on.html | HUMPHREY SAYS HE DISPUTED AIDES Rejected Advice and Wrote Speech on Bombing Halt | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/in-haifa-horizon-is-scanned-for-boats.html | In Haifa Horizon Is Scanned for Boats | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/in-new-york-a-losing-battle.html | In New York a Losing Battle | By Ada Louise Huxtable | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/in-the-nation-whispering-hope.html | In The Nation Whispering Hope | By Tom Wicker | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/insist-they-are-oil-boats.html | Insist They Are Oil Boats | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/iraq-seeking-talks-with-rebel-kurds.html | IRAQ SEEKING TALKS WITH REBEL KURDS | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/irving-riker-73-exhead-of-bank-fidelity-trusts-chairman.html | IRVING RIKER 73 EXHEAD OF BANK Fidelity Trusts Chairman | sPECIAL TO THE nEW YORK TIME | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/israels-gunboat-exploit-praised-by-greek-official.html | Israels Gunboat Exploit Praised by Greek Official | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/kaiser-aluminum-widens-the-scope-of-european-link-german-tie-wider.html | Kaiser Aluminum Widens the Scope Of European Link GERMAN TIE WIDER FOR KAISER CORP | By Robert Walker | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/language-group-debates-the-war.html | Language Group Debates the War | By Andrew H Malcolmspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/leading-indexes-off.html | Leading Indexes Off | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/lent-will-seek-lowensteins-seat-wants-gop-nomination-in-5th-cd-in.html | LENT WILL SEEK LOWENSTEINS SEAT Wants GOP Nomination in 5th CD in Nassau | By Roy R Silverspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/leonard-dreyfuss-is-dead-at-83-major-donor-to-jersey-schools.html | Leonard Dreyfuss Is Dead at 83 Major Donor to Jersey Schools | Special The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/libyan-arms-deal-voided-by-british-airdefense-cancellation-follows.html | LIBYAN ARMS DEAL VOIDED BY BRITISH AirDefense Cancellation Follows Nonpayment | By John M Leespecial to the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/lindsay-vetoes-a-rise-in-his-pay-bars-one-also-for-borough.html | LINDSAY VETOES A RISE IN HIS PAY Bars One Also for Borough Presidents and Controller  Council Pay Doubled Lindsay Vetoes Mayoral Raise But Lets Council Double Its Pay | By Martin Tolchin | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/long-cherbourg-silence-shielded-gunboats.html | Long Cherbourg Silence Shielded Gunboats | By John L Hessspecial to the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/long-exile-of-gop-at-an-end.html | Long Exile Of GOP At an End | By Tom Wicker | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/manhattans-population-is-expected-to-fall-21-per-cent-by-2020.html | Manhattans Population Is Expected to Fall 21 Per Cent by 2020 | By Peter Kihss | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/market-place-problem-child-for-capitalism.html | Market Place Problem Child For Capitalism | By Robert Metz | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/mekong-hamlet-finds-nothing-worse-than-being-a-pawn-in-war.html | Mekong Hamlet Finds Nothing Worse Than Being a Pawn in War | By Terence Smith | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/met-opera-season-opens-3-months-late-after-labor-dispute-opera.html | Met Opera Season Opens 3 Months Late After Labor Dispute Opera Season at Met Opens Three Months Late | By Donal Henahan | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/mets-aida-has-grandopening-tone.html | Mets Aida Has GrandOpening Tone | By Harold C Schonberg | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/military-tv-newsman-in-saigon-shifted-after-remark-on-agnew.html | Military TV Newsman in Saigon Shifted After Remark on Agnew | By Ralph Blumenthalspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/mont-state-gains-final.html | Mont State Gains Final | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/montreal-mayors-restaurant-combines-cuisine-and-culture.html | Montreal Mayors Restaurant Combines Cuisine and Culture | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/moral-question-is-raised-at-conference-in-boston.html | Moral Question Is Raised At Conference in Boston | By Robert Reinholdspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |

| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/mrs-meir-hints-at-austerity-moves-in-policy-debate.html | Mrs Meir Hints at Austerity Moves in Policy Debate | By James Feronspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
|---|---|---|---|---|---|---|
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/mrs-morris-estorick.html | MRS MORRIS ESTORICK | ec ll to I Rrw ok Tlme | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/nancy-b-turck-to-be-married.html | Nancy B Turck To Be Married | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/navigation-on-arkansas-river-extended-to-eastern-oklahoma.html | Navigation on Arkansas River Extended to Eastern Oklahoma | By George Hornespecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/needless-expense-seen.html | Needless Expense Seen | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/new-job-for-rusk-a-year-in-coming-exsecretary-supported-by.html | NEW JOB FOR RUSK A YEAR IN COMING ExSecretary Supported by Rockefeller Fund Grant | By Peter Grosespecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/new-low-levels-are-recorded-by-us-government-bond-prices-credit.html | New Low Levels Are Recorded By US Government Bond Prices CREDIT MARKETS PRICES REACH LOW | By John H Allan | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/nixon-again-warns-against-us-role-in-campus-disorder-president.html | Nixon Again Warns Against US Role In Campus Disorder President Again Warns of Role By U S in Disorder on Campus | By Robert B Semple Jrspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/nixon-cool-to-end-of-ban.html | Nixon Cool to End of Ban | By Tad Szulcspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/notre-dame-camp-split-in-outlook-coach-pessimistic-players-say.html | NOTRE DAME CAMP SPLIT IN OUTLOOK Coach Pessimistic Players Say Theyre Ready | By Neil Amdurspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/observer-napoleon-speaks.html | Observer Napoleon Speaks | By Russell Baker | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/obstacles-beset-mrs-gandhi-on-road-to-socialism.html | Obstacles Beset Mrs Gandhi on Road to Socialism | By Sydney H Schanbergspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/penn-state-eleven-finds-proof-of-strength-not-in-the-winning.html | Penn State Eleven Finds Proof Of Strength Not in the Winning | By Gordon S White Jrspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/poor-found-to-abandon-ethnic-behavior-patterns.html | Poor Found to Abandon Ethnic Behavior Patterns | By Lacey Fosburgh | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/power-vs-conscience.html | Power vs Conscience | JANE PINCHIN | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/president-to-sign-mine-safety-bill-despite-doubts-nixon-had-feared.html | PRESIDENT TO SIGN MINE SAFETY BILL DESPITE DOUBTS Nixon Had Feared Effect on Budget of Federal Outlay for Disabled Workers WALKOUTS HAD BEGUN Widows of Miners Anxious Over Delay Given News in White House Visit Nixon to Sign Mine Bill Despite Doubt | By Ben A Franklinspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/radicals-in-washington-dispute-former-adviser.html | Radicals in Washington Dispute Former Adviser | By Frank Bailinsonspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/rail-compact-here-approved-by-nixon.html | RAIL COMPACT HERE APPROVED BY NIXON | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/rail-tonmileage-shows-77-rise.html | RAIL TONMILEAGE SHOWS 77 RISE | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/rates-for-treasury-bills-soar-to-records-at-weekly-auction.html | Rates for Treasury Bills Soar To Records at Weekly Auction | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/ratliff-tops-engel-62-64-for-eastern-junior-net-title.html | Ratliff Tops Engel 62 64 For Eastern Junior Net Title | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/reunited-opera-standees-quickly-get-back-into-form.html | Reunited Opera Standees Quickly Get Back Into Form | By Bernard Weinraub | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/ricardo-de-la-g-uarhia-72-dies-president-o-panama-194145.html | Ricardo de la G uarHia  72 Dies President o Panama 194145 | Special to The Nw York Tlrne | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/roosa-calls-for-wageprice-freeze-move-to-halt-inflation-is.html | Roosa Calls for WagePrice Freeze Move to Halt Inflation Is Requested ROOSA ASKS NIXON TO ORDER FREEZE | By H Erich Heinemann | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/rusk-is-given-chair-in-law-at-georgia-u-rusk-is-given-law-chair-at.html | Rusk Is Given Chair In Law at Georgia U Rusk Is Given Law Chair at Georgia U | By James T Wootenspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/russian-says-us-trade-curbs-hurt-us-business.html | Russian Says US Trade Curbs Hurt US Business | By Bernard Gwertzmanspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/scholars-discuss-extent-to-which-they-should-relate-to-modern.html | Scholars Discuss Extent to Which They Should Relate to Modern Problems YOUNG TEACHERS SEEKING CHANGE But More Traditional Ones Fear a Loss of Scholarly Discipline for Ideology | By Henry Raymont | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/soybean-futures-advance-in-price-heavy-snow-is-cause-of-active.html | SOYBEAN FUTURES ADVANCE IN PRICE Heavy Snow Is Cause of Active Buying Interest | By Elizabeth M Fowler | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/spanish-petition-clarified.html | Spanish Petition Clarified | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/sports-of-the-times-the-finalists.html | Sports of The Times The Finalists | By Arthur Daley | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/st-bonaventure-and-purdue-fives-triumph-in-garden-festival.html | St Bonaventure and Purdue Fives Triumph in Garden Festival Semifinals BONNIES VANQUISH ST JOSEPHS 9661 Mounts Shooting in 2d Half Gives Purdue Uphill 8885 Victory Over Penn Team | By Sam Goldaper | RE0000763386 | 1997-10-23 | B00000552236 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/stage-sinister-comedy-love-your-crooked-neighbor-opens.html | Stage Sinister Comedy Love Your Crooked Neighbor Opens | By Clive Barnes | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/strict-ban-on-ddt-is-sought-in-suits-pesticide-foes-take-case-to.html | STRICT BAN ON DDT IS SOUGHT IN SUITS Pesticide Foes Take Case To Court of Appeals | By Harold M Schmeck Jrspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/students-eager-for-role-as-advisers-on-pollution.html | Students Eager for Role As Advisers on Pollution | By John H Fentonspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/suffolk-raises-offer-to-police-supervisors-vote-367750-extra-in.html | SUFFOLK RAISES OFFER TO POLICE Supervisors Vote 367750 Extra in Wage Dispute | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/suit-says-police-in-philadelphia-forced-3-youths-into-a-lineup.html | Suit Says Police in Philadelphia Forced 3 Youths Into a LineUp | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/tax-evasion-laid-to-a-jersey-aide-burlington-prosecutor-said-to.html | TAX EVASION LAID TO A JERSEY AIDE Burlington Prosecutor Said to Have Failed to File on 99088 in Earnings TAX EVASION LAID TO A JERSEY AIDE | By Richard Reevesspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/taxloss-selling-depresses-stocks-dow-sheds-528-to-79237-as.html | TAXLOSS SELLING DEPRESSES STOCKS Dow Sheds 528 to 79237 as Investors Concentrate on Deductions This Year TRADING PACE QUICKENS PollutionControl Issues Continue to Make Best Gains as a Group TAXLOSS SELLING DEPRESSES STOCKS | By Vartanig G Vartan | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/texan-heads-for-copenhagen-still-attempting-to-aid-pows.html | Texan Heads for Copenhagen Still Attempting to Aid POWs | By Jon Nordheimerspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/thant-leaves-for-africa.html | Thant Leaves for Africa | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/the-crucial-years-the-1960s-the-1970s-the-crucial-years-we-survived.html | The Crucial Years The 1960s  The 1970s The Crucial Years We Survived Them and So Did Our Problems | By Israel Shenker | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/thelma-carpenter-is-back-on-east-side.html | Thelma Carpenter Is Back on East Side | By John S Wilson | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/tishman-reports-record-earnings-builder-is-busy-on-largest-schedule.html | TISHMAN REPORTS RECORD EARNINGS Builder Is Busy on Largest Schedule in Its 71 Years Sales and Earnings Statistics Are Reported by Corporations | By Clare M Reckert | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/tobie-j-goldman-wed-in-baltimore.html | Tobie J Goldman Wed in Baltimore | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/top-soviet-aide-due-to-return-to-china.html | TOP SOVIET AIDE DUE TO RETURN TO CHINA | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/transit-wage-demand.html | Transit Wage Demand | S STANLEY KAMENY | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/u-s-arms-aide-tells-nixon-he-is-hopeful-on-vienna-talks.html | U S Arms Aide Tells Nixon He Is Hopeful on Vienna Talks | Special to The New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/undefeated-frazier-and-ellis-sign-for-bout-here-feb-16.html | Undefeated Frazier and Ellis Sign for Bout Here Feb 16 | By Steve Cady | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/us-philosophers-reassessing-roles.html | US Philosophers Reassessing Roles | By Paul L Montgomery | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/w-94th-st-microcosm-of-change.html | W 94th St Microcosm Of Change | By Bernard Weinraub | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/wood-field-and-stream-a-brown-land-touched-with-white-december.html | Wood Field and Stream A Brown Land Touched With White December Scene at Marthas Vineyard | By Nelson Bryantspecial To the New York Times | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/world-war-ii-bombing.html | World War II Bombing | WILLIAM A LEVINSON | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/young-lords-give-food-and-care-at-seized-church.html | Young Lords Give Food and Care at Seized Church | By Arnold H Lubasch | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-30 | https://www.nytimes.com/1969/12/30/archives/z-voted-best-film-of-1969-by-critics-here-jane-fonda-and-jon-voight.html | Z Voted Best Film of 1969 by Critics Here Jane Fonda and Jon Voight Capture Acting Honors | By A H Weiler | RE0000763386 | 1997-10-23 | B00000552236 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/11-house-democrats-ask-albany-about-changes-due-in-districts.html | 11 House Democrats Ask Albany About Changes Due in Districts | By Richard L Maddenspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/2-exrevenue-agents-and-jersey-executive-indicted-in-bribery.html | 2 ExRevenue Agents and Jersey Executive Indicted in Bribery | By Richard Phalonspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/8-rise-in-prices-set-for-copper-phelps-dodge-and-range-adding-4c.html | 8 RISE IN PRICES SET FOR COPPER Phelps Dodge and Range Adding 4c Anaconda and Kennecott Study Moves | By Robert Walker | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/accused-prosecutor-in-jersey-asks-to-be-relieved-of-duties-queenan.html | Accused Prosecutor in Jersey Asks to Be Relieved of Duties Queenan of Burlington Seeks Action by Sills Pending the Disposition of Tax Case | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/agnew-terms-manila-protest-just-a-tactic-of-modern-life.html | Agnew Terms Manila Protest Just a Tactic of Modern Life | By James M Naughtonspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/albany-digs-out-from-big-snow-food-trucks-get-through-state-workers.html | ALBANY DIGS OUT FROM BIG SNOW Food Trucks Get Through State Workers to Return | By William E Farrellspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/arab-governments-restrained.html | Arab Governments Restrained | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/arrival-appears-delayed.html | Arrival Appears Delayed | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/attorneys-clash-on-yippie-myths-us-says-group-in-chicago-planned.html | ATTORNEYS CLASH ON YIPPIE MYTHS US Says Group in Chicago Planned Liberated Zone | By J Anthony Lukasspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/austria-is-urged-to-end-prejudice-cardinals-call-for-tolerance.html | AUSTRIA IS URGED TO END PREJUDICE Cardinals Call for Tolerance Comes Amid Bias Debate | By Paul Hofmannspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/big-four-meet-again.html | Big Four Meet Again | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/biggest-stage-hit-is-still-neil-simon.html | Biggest Stage Hit Is Still Neil Simon | By Mel Gussow | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/books-of-the-times-thoughts-for-the-end-of-the-year.html | Books of The Times Thoughts for the End of the Year | By Christopher LehmannHaupt | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/bridge-sometimes-even-a-commentator-is-stunned-by-way-cards-fall.html | Bridge Sometimes Even a Commentator Is Stunned by Way Cards Fall | By Alan Truscott | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/british-33footer-wins-ocean-race-heaths-morning-cloud-is.html | BRITISH 33FOOTER WINS OCEAN RACE Heaths Morning Cloud Is CorrectedTime Victor | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/cambridge-officials-hint-at-suit-over-closing-of-nasa-complex.html | Cambridge Officials Hint at Suit Over Closing of NASA Complex | By John H Fentonspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/ceiling-is-raised-on-home-loans-to-8-12-from-7-12-legal-limit-to-be.html | CEILING IS RAISED ON HOME LOANS TO 8 12 FROM 7 12 Legal Limit to Be Lifted on Guaranteed Mortgages Effective Jan 5 Ceiling on Home Mortgages Is Increased to 8 12 | By H Erich Heinemann | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/charles-h-harding.html | CHARLES H HARDING | pecla to The New fork Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/city-businesses-improvise-transportation-systems-to-prepare-for.html | City Businesses Improvise Transportation Systems to Prepare for Transit Strike HOTEL SPACE HELD FOR KEY WORKERS Car Pools Are Encouraged as Part of Plans Drafted by Employers Here | By Martin Arnold | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/city-council-to-hunt-for-political-payoffs-in-budget-will-look-at.html | City Council to Hunt for Political Payoffs in Budget Will Look at Capital Projects for Signs of Favoritism | By Martin Tolchin | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/cohn-indicted-on-charges-of-violating-illinois-banking-law.html | Cohn Indicted on Charges of Violating Illinois Banking Law | By Seth Kingspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/columbia-bows-8974-la-salle-victor-in-quaker-event-hands-lions.html | Columbia Bows 8974 LA SALLE VICTOR IN QUAKER EVENT Hands Lions First Defeat McMillian Suffers Eye Injury Early in Final | By Murray Chassspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/detector-tested-to-distinguish-quake-from-nuclear-explosion.html | Detector Tested to Distinguish Quake From Nuclear Explosion | By John Noble Wilford | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/dissent-and-strife-an-old-story-to-transit-union-blacks-seek.html | Dissent and Strife an Old Story to Transit Union Blacks Seek Stronger Voice in Organization Once Dominated by Irish | By Peter Millones | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/draft-probabilities.html | Draft Probabilities | RICHARD B LESTER | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/dreyfus-retires-to-promote-a-drug-dreyfus-planning-venture-in-drugs.html | Dreyfus Retires to Promote a Drug DREYFUS PLANNING VENTURE IN DRUGS | By Terry Robards | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/du-pont-expecting-a-drop-in-profits-du-pont-expects-drop-in-profits.html | Du Pont Expecting A Drop in Profits DU PONT EXPECTS DROP IN PROFITS | By Gerd Wilcke | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/dynamic-scientist-mira-spiegel-rees.html | Dynamic Scientist Mira Spiegel Rees | By Sandra Blakesleespecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/edwin-a-storms.html | EDWIN A STORMS | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/edwrd-j-maroney.html | EDwRD J MARONEY | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/everglades-jetport-ban-reported-near-approval.html | Everglades Jetport Ban Reported Near Approval | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/fierce-battles-erupt-in-vietnam-clashes-disrupt-vietcongs-new-years.html | FIERCE BATTLES ERUPT IN VIETNAM Clashes Disrupt Vietcongs New Years CeaseFire | By Ralph Blumenthalspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/fire-kills-3-children-injures-mother.html | Fire Kills 3 Children Injures Mother | By Roy R Silverspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/for-mine-safety-bill.html | For Mine Safety Bill | HARRISON A WILLIAMS Jr | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/ford-plans-issue-in-bond-markets-a-200million-offering-is-companys.html | FORD PLANS ISSUE IN BOND MARKETS A 200Million Offering Is Companys First in US Credit Markets Ford Plans Big Issue | By John H Allan | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/foreign-affairs-reframing-an-ugly-picture.html | Foreign Affairs Reframing an Ugly Picture | By Cl Sulzberger | RE0000763395 | 1997-10-23 | B00000553848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/french-anthropologist-at-onset-of-70s-deplores-the-20th-century.html | French Anthropologist at Onset of 70s Deplores the 20th Century | By John L Hessspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/french-press-sees-a-government-role-in-gunboat-affair-paris-press.html | French Press Sees A Government Role In Gunboat Affair Paris Press Scores Regime on Gunboats | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/girl-rides-victor-at-liberty-bell-barbara-ader-triumphs.html | Girl Rides Victor at Liberty Bell Barbara Ader Triumphs | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/gm-will-reduce-output-of-autos-12-plants-to-shut-down-for-two-days.html | GM WILL REDUCE OUTPUT OF AUTOS 12 Plants to Shut Down for Two Days Each Soon GM WILL REDUCE OUTPUT OF AUTOS | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/goldfield-discloses-unexpected-goldfield-cites-2-developments.html | Goldfield Discloses Unexpected GOLDFIELD CITES 2 DEVELOPMENTS | By Leonard Sloane | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/gretchen-leigh-mahlon-kelly-jr-planning-to-wed.html | Gretchen Leigh Mahlon Kelly Jr Planning to Wed | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/harry-j-lewis.html | HARRY J LEWIS | Special to The New York lme | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/hat-pool-finishes-first-at-laurel-choice-wins-by-5-lengths.html | Hat Pool Finishes First at Laurel Choice Wins by 5 Lengths | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/hawks-to-oppose-rangers-tonight-chicagos-improved-defense-should.html | HAWKS TO OPPOSE RANGERS TONIGHT Chicagos Improved Defense Should Test New York Six | By Gerald Eskenazispecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/high-in-the-sky-over-bowls.html | High in the Sky Over Bowls | By Philip H Dougherty | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/historians-reject-motion-on-vietnam.html | HISTORIANS REJECT MOTION ON VIETNAM | Speical to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/hogan-sworn-in-for-eighth-term-as-prosecutor-wife-and-staff-see.html | Hogan Sworn In for Eighth Term as Prosecutor Wife and Staff See Oath Given by ExJustice Mullen District Attorney Says Office Is Not Establishment | By Morris Kaplan | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/hospital-given-antistrike-plan-mediators-proposal-gains-support-of.html | HOSPITAL GIVEN ANTISTRIKE PLAN Mediators Proposal Gains Support of 2 Units Here | By Peter Kihss | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/in-the-60s-hair-was-a-fighting-word.html | In the 60s Hair Was a Fighting Word | By Joan Cook | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/israels-navy-is-vastly-improved.html | Israels Navy Is Vastly Improved | By James Feronspecial to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/jamie-mcdaniel-becomes-bride.html | Jamie McDaniel Becomes Bride | gpecal to The New Yrk Tme | RE0000763395 | 1997-10-23 | B00000553848 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/june-allyson-and-tony-randall-take-stage-roles-actress-absent-in.html | June Allyson and Tony Randall Take Stage Roles Actress Absent in Hollywood 27 Years Comedian Last Seen Here in 1965 | By Louis Calta | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/knicks-conquer-bulls-11696-with-balanced-attack-and-tenacious.html | Knicks Conquer Bulls 11696 With Balanced Attack and Tenacious Defense REEDS 25 POINTS HIGH FOR VICTORS Chicago Unable to Get Back Into Contest After Falling Behind by 3622 Here | By Thomas Rogers | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/kochajki-of-post-is-named-top-wrestler-at-tourney.html | Kochajki of Post is Named Top Wrestler at Tourney | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/kuhn-denies-floods-request-to-free-him-for-other-offers-besides.html | Kuhn Denies Floods Request to Free Him for Other Offers Besides Phils PLAYER PROTESTS TIE TO ONE CLUB Petition Seen as Prelude to Suit Challenging Baseball Contract Provisions | By Leonard Koppett | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/la-boheme-is-brought-to-life-by-cleva-and-strong-met-cast.html | La Boheme Is Brought to Life By Cleva and Strong Met Cast | By Theodore Strongin | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/language-associations-dissidents-gain.html | Language Associations Dissidents Gain | By Andrew H Malcolmspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/leaders-in-albany-oppose-mayors-plan-to-save-fare-leaders-oppose.html | Leaders in Albany Oppose Mayors Plan to Save Fare Leaders Oppose Mayors Plan on Fare | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/lindsay-signs-consumer-protection-act-into-law.html | Lindsay Signs Consumer Protection Act Into Law | By Alfred E Clark | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/list-of-us-military-personnel-missing-in-southeast-asia-as-issued.html | List of US Military Personnel Missing in Southeast Asia as Issued in Washington | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/market-place-stock-for-1927-cats-and-rats.html | Market Place Stock for 1927 Cats and Rats | By Robert Metz | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/miss-ann-m-lockhart-is-bride-of-ames-e-neleih-in-s-t-paul.html | Miss Ann M Lockhart Is Bride Of ames E Neleih in S t Paul | Special tn The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/miss-bonnie-smith-is-married-on-l-i.html | Miss Bonnie Smith Is Married on L I | Special to The New Ycrk llme | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/miss-caroline-floyd-affianced.html | Miss Caroline Floyd Affianced | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/miss-sharon-smith-wed-to-john-doyle.html | Miss Sharon Smith Wed to John Doyle | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |

| | | | | | |
|---|---|---|---|---|---|
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/monetary-cutting-edge-reserve-board-is-reluctant-to-give-up-power.html | Monetary Cutting Edge Reserve Board Is Reluctant to Give Up Power It Gained From Regulation Q Monetary Cutting Edge | By Albert L Kraus | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/moscow-publishes-article-on-china-after-long-silence.html | Moscow Publishes Article on China After Long Silence | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mosque-arsonist-sent-to-asylum-israeli-court-finds-rohan-not.html | MOSQUE ARSONIST SENT TO ASYLUM Israeli Court Finds Rohan Not Punishable for Fire Mosque Arsonist Is Sent to Asylum | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mrs-bassick-don-s-greer-are-married.html | Mrs Bassick Don S Greer Are Married | Special to The New York Tlmcs | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mrs-eisenhower-most-admired-mrs-gandhi-is-2d-in-gallup-poll.html | Mrs Eisenhower Most Admired Mrs Gandhi Is 2d in Gallup Poll | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mrs-john-d-ohagan.html | MRS JOHN D OHAGAN | Special to The Nev York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/mrs-maren-mccue-is-remarried.html | Mrs Maren McCue Is Remarried | PelaI to The New 5or Tmes | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/museum-acquires-a-gold-hoard-east-mediterranean-items-to-be-shown-a.html | Museum Acquires a Gold Hoard East Mediterranean Items to Be Shown at Boston Exhibit | By Sanka Knox | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/music-fills-air-as-casals-marks-93d-year.html | Music Fills Air as Casals Marks 93d Year | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/nancy-curlee-wed-in-ersey.html | Nancy Curlee Wed in ersey | SIeeIal to The ew Yck rnes | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/negotiators-race-against-deadline-in-transit-talks-union-says.html | NEGOTIATORS RACE AGAINST DEADLINE IN TRANSIT TALKS Union Says Authority Drags Its Feet  Kheel Warns of Seriousness of Situation MAYOR JOINS MEDIATION He Cancels Other Business State to Seek Injunction to Bar Strike Tomorrow NEGOTIATORS RACE TRANSIT DEADLINE | By Damon Stetson | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/neighborhoods-subway-is-issue-in-forest-hills-neighborhoods-common.html | Neighborhoods Subway Is Issue in Forest Hills Neighborhoods Common Target Unifying Forest Hills Residents | By Linda Greenhouse | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/net-will-show-hospital-movie-documentary-by-wiseman-on-channel-13.html | NET WILL SHOW HOSPITAL MOVIE Documentary by Wiseman on Channel 13 Feb 2 | By Fred Ferretti | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/new-route-of-latin-generals-reform.html | New Route of Latin Generals Reform | By Joseph Novitskispecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/nixon-signs-bill-on-coal-mine-safety.html | Nixon Signs Bill on Coal Mine SafeTy | By Ben A Franklinspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/ohio-officer-killed-by-mistake-in-raid.html | OHIO OFFICER KILLED BY MISTAKE IN RAID | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/oil-import-study-is-sent-to-nixon-panel-is-said-to-urge-tariff.html | OIL IMPORT STUDY IS SENT TO NIXON Panel Is Said to Urge Tariff Instead of Quota System | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/ousted-fda-chief-charges-pressure-from-drug-industry-ousted-fda.html | Ousted FDA Chief Charges Pressure From Drug Industry Ousted FDA Chief Charges Pressure | By Richard D Lyonsspecial to the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/pan-am-petroleum-to-sell-properties-companies-take-merger-actions.html | Pan Am Petroleum To Sell Properties COMPANIES TAKE MERGER ACTIONS | By Alexander R Hammer | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/pearls-a-success-alas-for-owners.html | Pearls a Success Alas for Owners | By Nan Ickeringill | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/penn-state-defense-gets-its-own-points.html | PENN STATE DEFENSE GETS ITS OWN POINTS | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/populist-goal-set-for-democrats.html | Populist Goal Set for Democrats | By Rw Apple Jrspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/pound-tops-par-in-strong-finish-it-edges-above-240-first-time-in-20.html | POUND TOPS PAR IN STRONG FINISH It Edges Above 240 First Time in 20 Months POUND TOPS PAR IN STRONG FINISH | By John M Leespecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/prices-of-silver-dip-after-gain-british-dealer-purchases-biggest.html | PRICES OF SILVER DIP AFTER GAIN British Dealer Purchases Biggest Share at Auction | By Elizabeth M Fowler | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/pupils-in-slum-areas.html | Pupils in Slum Areas | LEO BLOND | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rare-decision-makes-toomey-nominee-for-sullivan-award-decathlon.html | Rare Decision Makes Toomey Nominee for Sullivan Award Decathlon Champion Added to List of 9 Finalists After Poll of Committee | By Joseph M Sheehan | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rawson-lizars-69-certainteed-head.html | RAWSON LIZARS 69 CERTAINTEED HEAD | Special to The New ork Timex | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/recital-of-classics-by-haroutounian.html | RECITAL OF CLASSICS BY HAROUTOUNIAN | DONAL HENAHAN | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/reserve-quarterback-puts-texas-on-dream-street.html | Reserve Quarterback Puts Texas on Dream Street | By Neil Amdurspecial to the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/resumption-of-fighting-in-yemen-is-reported.html | Resumption of Fighting In Yemen Is Reported | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rev-charles-j-foley.html | REV CHARLES J FOLEY | SpeCILI to The Ne York Imes | RE0000763395 | 1997-10-23 | B00000553848 |

| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rights-group-scores-police-handling-of-protest.html | Rights Group Scores Police Handling of Protest | By David Burnham | RE0000763395 | 1997-10-23 | B00000553848 |
|---|---|---|---|---|---|---|
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rites-for-de-la-guardia.html | Rites for de la Guardia | pmla o rlle Xpw Ynrk Tmp | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/robin-a-knight-engaged-to-wed-a-b-drummond.html | Robin A Knight Engaged to Wed A B Drummond | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/rockefeller-plans-more-school-aid-will-ask-for-300million-in-next.html | ROCKEFELLER PLANS MORE SCHOOL AID Will Ask for 300Million in Next Budget to Block Cuts ROCKEFELLER PLANS MORE SCHOOL AID | By Bill Kovachspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/saigons-image.html | Saigons Image | DAVID TRUONG | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/scientists-call-for-a-ban-on-2-vietnam-defoliants.html | Scientists Call for a Ban On 2 Vietnam Defoliants | By Robert Reinholdspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/security-studied-at-addict-center-knorr-tour-facility-in-queens.html | SECURITY STUDIED AT ADDICT CENTER Knorr Tour Facility in Queens Where 9 Fled | By Barbara Campbell | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/service-in-queens.html | Service in Queens | JASON A CHADKIN | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/sex-chromosomes-linked-to-crime-study-says-an-abnormality-may-lead.html | SEX CHROMOSOMES LINKED TO CRIME Study Says an Abnormality May Lead to Offenses | By Walter Sullivanspecial to the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/shout-of-murderer-at-nixon-ruled-legal-dissent-in-canada.html | Shout of Murderer at Nixon Ruled Legal Dissent in Canada | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/south-africans-in-goldsale-pact-imf-accord-allows-buying-of-new.html | SOUTH AFRICANS IN GOLDSALE PACT IMF Accord Allows Buying of New Output by Fund if Price Falls to 35 US HAILS COMPROMISE Financing of Deficit in the Balance of Payments is Also Permitted SOUTH AFRICANS IN GOLDSALE PACT | By Edwin L Dale Jrspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/soviet-curbs-space-work-for-economy.html | Soviet Curbs Space Work for Economy | By Bernard Gwertzmanspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/sports-of-the-times-amid-ghosts-from-the-past.html | Sports of The Times Amid Ghosts From the Past | By Arthur Daley | RE0000763395 | 1997-10-23 | B00000553848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/stock-prices-gain-on-heavy-volume-market-does-turnaround-to-change.html | STOCK PRICES GAIN ON HEAVY VOLUME Market Does Turnaround to Change Early Losses for Winning Streak DOW IS UP 231 to 79468 Continued TaxSelling and YearEnd Buying Shows in the Hefty Trading STOCK PRICES GAIN ON HEAVY VOLUME | By Vartanig G Vartan | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/strange-odor-still-unidentified.html | Strange Odor Still Unidentified | By John Sibley | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/styles-of-america-and-japan-blended-by-dance-creator.html | Styles of America And Japan Blended By Dance Creator | By Don McDonagh | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/sweeping-imf-realignment-raises-quotas-by-76billion-big-quota.html | Sweeping IMF Realignment Raises Quotas by 76Billion BIG QUOTA SHIFTS ARE SET BY IMF | Special To The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/tax-bill-signed-president-vows-budget-balance-method-left-open-but.html | TAX BILL SIGNED PRESIDENT VOWS BUDGET BALANCE METHOD LEFT OPEN But Nixon Declares Deficit Would Be Irresponsible Tax Bill Signed President Vows Balanced Budget | By Eileen Shanahanspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/temporary-rise-in-blue-cross-is-backed-by-jersey-high-court.html | Temporary Rise in Blue Cross Is Backed by Jersey High Court | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/the-straphangers-cliffhanger-brinksmanship-cited-in-quest-for-pact.html | The Straphangers CliffHanger Brinksmanship Cited in Quest for Pact on City Transit | By Richard Witkin | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/theater-no-place-to-be-somebody-opens-run-charles-gordone-play-set.html | Theater No Place to Be Somebody Opens Run Charles Gordone Play Set in Johnnys Bar Savior Is Black Thief Just Out of Jail | MEL GUSSOW | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/three-horsemen-recall-25-game-crowley-layden-and-miller-relive-rose.html | THREE HORSEMEN RECALL 25 GAME Crowley Layden and Miller Relive Rose Bowl Victory | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/transit-talks-battleground-5-suites-100-rooms.html | Transit Talks Battleground 5 Suites 100 Rooms | By Murray Schumach | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/tv-cavett-eases-into-late-night-spot-woody-allen-on-hand-with.html | TV Cavett Eases Into Late Night Spot Woody Allen on Hand With Beverly Sills Entertainment Departs From Usual Topics | By Jack Gould | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/unbeaten-montclair-state-wins-3d-basketball-tourney.html | Unbeaten Montclair State Wins 3d Basketball Tourney | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/us-aides-say-soviet-note-hardens-stand-on-mideast.html | US Aides Say Soviet Note Hardens Stand on Mideast | By Peter Grosespecial to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/us-aides-say-vienna-weapons-parley-is-likely-to-concentrate-on.html | US Aides Say Vienna Weapons Parley Is Likely to Concentrate on Definitions | By William Beecherspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/us-gives-enemy-list-of-missing-1406-names-offered-in-bid-to-learn.html | US GIVES ENEMY LIST OF MISSING 1406 Names Offered in Bid to Learn Status Other Side Berates Move US Gives a List of Missing To Enemy at the Paris Talks | By Henry Ginigerspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/us-inquiry-turns-to-newark-police-exconvict-pleads-the-fifth-to.html | US INQUIRY TURNS TO NEWARK POLICE ExConvict Pleads the Fifth to Questions on Payoffs Gambling and Spina US INQUIRY TURNS TO NEWARK POLICE | By Francis X Clinesspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/us-role-scored-on-model-cities-report-to-nixon-asks-more-funds-and.html | US ROLE SCORED ON MODEL CITIES Report to Nixon Asks More Funds and Fewer Rules US Role on Model Cities Is Criticized | By Jack Rosenthalspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/valueadded-tax-common-abroad-a-frenchman-devised-levy-us-is.html | VALUEADDED TAX COMMON ABROAD A Frenchman Devised Levy US Is Reported Weighing | By Clyde H Farnsworthspecial To the New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/volunteer-army-is-held-feasible-presidential-panel-predicts.html | VOLUNTEER ARMY IS HELD FEASIBLE Presidential Panel Predicts 2Billion to 4Billion in Extra Costs Annually VOLUNTEER ARMY IS HELD FEASIBLE | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/warning-to-industry.html | Warning to Industry | Special to The New York Times | RE0000763395 | 1997-10-23 | B00000553848 |
| 1969-12-31 | https://www.nytimes.com/1969/12/31/archives/washington-president-nixons-first-year.html | Washington President Nixons First Year | By James Reston | RE0000763395 | 1997-10-23 | B00000553848 |